**UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION**

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DBMP LLC,[1] | : | Case No. 20-30080 (JCW) |
| | : | |
| Debtor. | : | |
| | : | |
| DBMP LLC, | : | |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | Adv. Pro. No. 20-_____ |
| | : | |
| THOSE PARTIES LISTED ON | : | |
| APPENDIX A TO COMPLAINT | : | |
| and JOHN AND JANE DOES 1-1000, | : | |
| | : | |
| Defendants. | : | |
| | : | |

**DEBTOR'S COMPLAINT FOR INJUNCTIVE
AND DECLARATORY RELIEF (I) PRELIMINARILY
ENJOINING CERTAIN ACTIONS AGAINST NON-DEBTORS OR,
(II) IN THE ALTERNATIVE, DECLARING THAT THE AUTOMATIC STAY
APPLIES TO SUCH ACTIONS AND (III) GRANTING A TEMPORARY
RESTRAINING ORDER PENDING A FINAL HEARING ON THE MERITS**

Plaintiff DBMP LLC, a North Carolina limited liability company and the debtor

and debtor in possession in the above-captioned chapter 11 case ("DBMP" or the "Debtor"),

incorporates the statements contained in (a) the *Declaration of Michael T. Starczewski in Support*

*of Debtor's Complaint for Injunctive and Declaratory Relief and Related Motions*

(the "Starczewski Declaration"), filed contemporaneously herewith, and (b) the *Declaration of*

*Robert J. Panaro in Support of First Day Pleadings* (the "First Day Declaration"), filed in

---

[1]    The last four digits of the Debtor's taxpayer identification number are 8817.  The Debtor's address is
20 Moores Road, Malvern, Pennsylvania 19355.

the main docket for the Debtor's chapter 11 case (the "Chapter 11 Case"), and further states as

follows:

## INTRODUCTION

1.      The Debtor commenced the Chapter 11 Case to finally and fairly resolve

all asbestos-related claims against it through the consummation of a plan of reorganization that

includes the establishment of a trust under section 524(g) of title 11 of the United States Code

(the "Bankruptcy Code").  The relief sought by this adversary proceeding is critical to

the Debtor's ability to proceed with and achieve that purpose.

2.      In this regard, the Debtor requests a preliminary injunction under

section 105(a) of Bankruptcy Code enjoining the continuation or commencement of any action

by the defendants in this adversary proceeding (collectively, the "Defendants")[2] seeking to hold

(a) the former CertainTeed Corporation ("Old CT"); (b) the Debtor's non-debtor affiliate,

CertainTeed LLC ("New CT"); (c) the Debtor's other non-debtor affiliates set forth on Appendix

B hereto (collectively with New CT, the "Non-Debtor Affiliates") and/or (d) third party

distributors of Old CT's products that are set forth on Appendix B hereto (the "Distributors" and,

collectively with Old CT and the Non-Debtor Affiliates, the "Protected Parties")[3] liable—on any

theory of liability, whether direct, derivative, joint and several, successor liability, vicarious

---

[2]      The Defendants are all plaintiffs or potential plaintiffs in lawsuits that seek to hold, or may seek to hold, one or more of the Protected Parties liable for the DBMP Asbestos Claims, as such terms are defined herein.  These Defendants, with the exception of the John and Jane Doe Defendants, are listed in Appendix A to this Complaint.  Appendix A also identifies the law firms representing each of the Defendants on their asbestos claims.  The Debtor reserves the right to supplement, amend or otherwise modify Appendix A.

[3]      The Protected Parties are listed on Appendix B to this Complaint.  The Debtor reserves the right to seek to supplement, amend or otherwise modify the list of Protected Parties, including, in particular, to request that additional parties be included as Protected Parties.

NAI-1509867023

liability, fraudulent or voidable transfer or conveyance, alter ego or otherwise—for any DBMP Asbestos Claims.[4]  As used herein, "DBMP Asbestos Claims" means, collectively, any asbestos-related claims against the Debtor, including all claims that formerly were asserted (or that could have been asserted) against Old CT relating in any way to asbestos or asbestos-containing materials.[5]  In the alternative, the Debtor seeks a declaration that section 362(a) of the Bankruptcy Code prohibits the commencement or continuation of such actions against any of the Protected Parties while the Chapter 11 Case remains pending.  The Debtor also seeks a temporary restraining order, entered on limited notice, to immediately effectuate the requested injunctive and/or declaratory relief pending a final hearing on the merits.

3.      The relief requested in this adversary proceeding is necessary and appropriate because the Debtor is solely responsible for the DBMP Asbestos Claims as a result of an internal corporate restructuring that was completed on October 23, 2019 (the "2019 Corporate Restructuring").  Continued prosecution of DBMP Asbestos Claims against the Protected Parties outside of this Court would undermine the Debtor's Chapter 11 Case and the protections of the automatic stay imposed by section 362(a) of the Bankruptcy Code.

---

[4]      It is not necessary for the Court to decide whether the DBMP Asbestos Claims are direct or derivative claims as to the Protected Parties, as both fall within the ambit of section 524(g) of the Bankruptcy Code, 11 U.S.C. § 524(g)(4)(A)(ii), and are appropriately subject to the injunctive relief sought herein.

[5]      The DBMP Asbestos Claims do not include asbestos-related claims for which the exclusive remedy is provided under workers' compensation statutes and similar laws.  For the avoidance of doubt, DBMP Asbestos Claims include, without limitation, all asbestos personal injury claims and other claims for asbestos related liabilities allocated to DBMP from Old CT in the documents implementing the 2019 Corporate Restructuring (as defined below) — e.g., all asbestos personal injury claims and other asbestos-related claims arising in whole or in part from, or relating to, any conduct, action or failure to act of Old CT.

NAI-1509867023

4.      Contemporaneous with the filing of this Complaint, the Debtor filed a motion (the "Motion") seeking the same relief requested in this Complaint and setting forth additional grounds why the relief requested herein is warranted.[6]

## JURISDICTION AND VENUE

5.      This Court has subject matter jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §§ 157 and 1334.  This adversary proceeding is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  For example, and without limitation, this matter is a core proceeding under (a) 28 U.S.C. § 157(b)(2)(A) (relating to "matters concerning the administration of the estate") because the outcome will directly affect the Debtor's ability to achieve a successful reorganization utilizing section 524(g) of the Bankruptcy Code to resolve all current and future asbestos claims and (b) 28 U.S.C. § 157(b)(2)(G) (relating to "motions to terminate, annul, or modify the automatic stay") because it seeks to ensure the integrity and application of the automatic stay.

6.      Venue is proper in this District pursuant to 28 U.S.C. § 1409.

## BASIS FOR RELIEF

7.      The statutory bases for the relief requested herein are sections 105(a) and 362(a) of the Bankruptcy Code.

8.      The Debtor has commenced this adversary proceeding pursuant to Rules 7001(7), 7001(9) and 7065 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

9.      The Debtor has made no prior request for the relief requested herein to this or any other court.

---

[6]     The Debtor fully incorporates the arguments and authority contained in the Motion as if fully set forth herein.

-4-

## GENERAL BACKGROUND

10.     On the date hereof (the "Petition Date"), the Debtor commenced a case by filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtor is continuing in possession of its property and is managing its business, as a debtor in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

## THE PARTIES

11.     The Debtor is a North Carolina limited liability company.

12.     Each named Defendant in Appendix A is a plaintiff in a pending asbestos personal injury action against the Debtor and/or one or more of the Protected Parties to recover on account of DBMP Asbestos Claims.  Absent the relief requested herein and in the Motion, the Debtor anticipates that the filing of the Chapter 11 Case will lead additional Defendants to pursue DBMP Asbestos Claims against the Protected Parties in an effort to avoid the automatic stay.

13.     Each of Defendants John and Jane Does 1-1000 is a prospective plaintiff who may, at any time while the Chapter 11 Case is pending, seek to commence an action to pursue a DBMP Asbestos Claim against one or more of the Protected Parties.

14.     The Protected Parties are (a) Old CT, (b) New CT, (c) the other Non-Debtor Affiliates (each of which is an "affiliate" of the Debtor, as such term is defined in section 101(2) of the Bankruptcy Code) as are set forth on Appendix B to this Complaint and (d) certain third party Distributors of Old CT's products that are set forth on Appendix B to this Complaint.

NAI-1509867023

## FACTUAL BACKGROUND

*The 2019 Corporate Restructuring*

15.    Old CT completed the 2019 Corporate Restructuring on October 23, 2019. The purpose of the 2019 Corporate Restructuring was to provide additional flexibility to address Old CT's asbestos related claims, including through the commencement of a chapter 11 reorganization proceeding to globally resolve these claims without subjecting the entire Old CT enterprise to chapter 11.  As a result of the 2019 Corporate Restructuring, which is described in greater detail in the First Day Declaration:

    a.    Old CT ceased to exist;

    b.    The Debtor and New CT were formed;

    c.    The Debtor received certain of Old CT's assets, as set forth below, and became solely responsible for certain of its liabilities, including the DBMP Asbestos Claims and the defense of those claims;

    d.    New CT received all other assets of Old CT and became solely responsible for all other liabilities of Old CT;

    e.    A funding agreement (the "Funding Agreement") was established between New CT and the Debtor that ensures that the Debtor has the same ability to pay the DBMP Asbestos Claims as Old CT did before the 2019 Corporate Restructuring;[7] and

    f.    The Debtor agreed to indemnify New CT for any losses it might suffer related to DBMP Asbestos Claims.

---

[7]    Without any corresponding repayment obligation, the Funding Agreement obligates New CT to provide funding to pay for all costs and expenses of the Debtor incurred in the normal course of its business (a) at any time when there is no bankruptcy case and (b) during the pendency of any chapter 11 case, including the costs of administering the chapter 11 case, in both situations to the extent that any cash distributions received by the Debtor from its non-debtor subsidiary, Millwork & Panel LLC ("Millwork & Panel"), are insufficient to pay such costs and expenses.  In addition, the Funding Agreement requires New CT to fund any amounts necessary or appropriate (a) to satisfy the Debtor's asbestos-related liabilities at any time when there is no bankruptcy case and (b) in the event of a chapter 11 filing, to provide the funding for a section 524(g) asbestos trust, in both situations to the extent that any cash distributions received by the Debtor from Millwork & Panel are insufficient to pay such costs and expenses and further, in the case of the trust funding, the Debtor's other assets are insufficient to provide that funding.  First Day Decl. ¶ 21.

NAI-1509867023

First Day Decl. ¶¶ 16–17.

16.    The assets that the Debtor received at the time of the 2019 Corporate

Restructuring include:

    a.    Three North Carolina bank accounts with approximately
$25 million in cash;

    b.    A 100 percent equity interest in Millwork & Panel, which operates
a profitable vinyl siding and polyvinyl chloride (PVC) trim
products business that is projected to generate approximately
$16.0 million in EBITDA in 2020 and had an estimated fair market
value of approximately $150 million, including cash on hand, as of
the Petition Date; and

    c.    Old CT's rights and benefits under the Funding Agreement.

Id. ¶ 18 (also identifying other allocated assets).

***The DBMP Asbestos Claims***

17.    The Debtor traces its history back to the General Roofing Manufacturing

Company, an Illinois corporation formed in 1904, which in 1917 transferred all of its assets and

liabilities to Certain-teed Products Corporation, a newly-formed Maryland corporation.

Certain-teed Products Corporation changed its name to CertainTeed Corporation in 1976.

Compagnie de Saint-Gobain, a French company ("Saint-Gobain"), became an indirect minority

shareholder of CertainTeed Corporation in 1972, and an indirect majority shareholder in 1976.

CertainTeed Corporation became an indirect wholly-owned subsidiary of Saint-Gobain in 1988

when Saint-Gobain's subsidiary, Saint-Gobain Investments, Inc. ("SGII"), merged with

CertainTeed Corporation.  SGII was the surviving entity and, in connection with the merger,

SGII changed its name to CertainTeed Corporation.  CertainTeed Corporation later converted to

CertainTeed LLC, a Delaware corporation (i.e., Old CT).

18.    Old CT manufactured and/or sold certain products that contained asbestos,

including asbestos cement pipe, asphalt roofing products, other asbestos cement products such as

NAI-1509867023

siding shingles, joint compound products and specialty railroad insulation materials.  First Day

Decl. ¶ 25.  Old CT also purchased and resold certain asbestos-containing products manufactured

by other companies.  Id.  Certain asbestos cement pipe products continued to be produced and

sold until 1992 and 1993, at which time Old CT ceased all production and sales of

asbestos-containing products.  Id.  Old CT ceased manufacturing and selling most other

asbestos-containing products, however, by the 1970s or early 1980s.  Id.

### The Debtor's Decision to File for Chapter 11 Reorganization

19.    The Debtor and Old CT have faced hundreds of thousands of

asbestos-related claims since the 1970s — over 40 years ago.  First Day Decl. ¶ 27.  As of the

Petition Date, more than 60,000 asbestos-related claims and associated lawsuits against

the Debtor were pending on court dockets in jurisdictions throughout the United States, including

approximately 32,700 claims on active dockets and the remainder pending on "inactive" dockets.

First Day Decl. ¶ 28.  The Debtor expects that, absent its bankruptcy filing, thousands of

additional claims would have been filed against it for decades to come.  Id.

20.    The extraordinary historical costs and anticipated ongoing costs of this

asbestos litigation have been a significant and continuing burden.  Since 2002 alone, the Debtor

and Old CT have incurred costs of approximately $2 billion defending and resolving over

300,000 personal injury lawsuits relating to alleged asbestos exposure.  Id. ¶ 27.  Having long

ago exhausted insurance coverage for asbestos claims, Old CT and the Debtor have borne the

brunt of these costs — together paying approximately $1.5 billion of that amount out of pocket.

Id.  And there appears to be no end in sight to the extraordinary and unflagging costs of

litigating, defending and resolving such asbestos claims.  Id. ¶ 34.

21.    The Debtor is solely responsible for all liability arising from the DBMP

Asbestos Claims pursuant to the documents implementing the 2019 Corporate Restructuring, and

-8-

DBMP has communicated this fact to various Defendants' counsel. Starczewski Decl. ¶ 9. Nonetheless, in the wake of the 2019 Corporate Restructuring, Defendants immediately began naming New CT and other Non-Debtor Affiliates as defendants in newly-filed DBMP Asbestos Claims or adding (or seeking to add) New CT as a defendant in previously-filed DBMP Asbestos Claims. Over the last three months, New CT has been named in or added (or sought to be added) as a defendant in approximately 74 such cases. Id. In certain of these cases, Defendants have sought to recover on DBMP Asbestos Claims against New CT by attacking the 2019 Corporate Restructuring as a fraudulent conveyance. They have done so even though the design of the restructuring ensures that the Debtor has the same ability to fund the costs of defending and resolving present and future asbestos claims, both in state and federal courts and in connection with any chapter 11 filing, as Old CT did before the 2019 Corporate Restructuring. Id. ¶ 10. At least one action to recover on DBMP Asbestos Claims has been filed against New CT asserting alter ego claims. Id. On a daily basis, answers are coming due, depositions and court appearances are scheduled and other activities are taking place in cases asserting DBMP Asbestos Claims that, in the absence of the requested injunctive relief, the Debtor will have to manage and defend. Id. ¶ 9.

22.    As described in the First Day Declaration, the costs of resolving and defending asbestos claims asserted against the Debtor show no signs of abating. First Day Decl. ¶ 34. Given these realities, after careful review of the available alternatives, the Debtor concluded that the commencement of a chapter 11 reorganization utilizing section 524(g) of the Bankruptcy Code was appropriate and necessary, as it offered the best alternative under the circumstances — in fact, the only alternative — to permanently, globally and fairly resolve the DBMP Asbestos Claims. Id. ¶ 36.

NAI-1509867023

## THE NEED FOR THE REQUESTED RELIEF

23.    The Debtor commenced the Chapter 11 Case to achieve a fair and global resolution of all pending and future asbestos-related claims against it through the consummation of a plan of reorganization that includes the establishment of a section 524(g) trust. The injunctive and declaratory relief sought by this adversary proceeding (and the related Motion) is critical to the Debtor's ability to proceed with and achieve that purpose.

24.    As a result of the automatic stay triggered by the Debtor's bankruptcy filing, and in the absence of the relief requested by this Complaint and the Motion, the Debtor believes that:

a.    Many Defendants who already have asserted DBMP Asbestos Claims against the Protected Parties will contend that the automatic stay applies only to the Debtor and will attempt to continue prosecuting such claims against Old CT, New CT and other Protected Parties outside of the Chapter 11 Case;

b.    Many Defendants who have sued only the Debtor will seek to amend their complaints to name one or more of the Protected Parties and prosecute DBMP Asbestos Claims against those Protected Parties outside of the Chapter 11 Case;

c.    Any Defendants who have pending motions to amend their complaints to add certain of the Protected Parties will continue to pursue those amendments in an effort to proceed with litigation against the Protected Parties outside of the Chapter 11 Case; and

d.    Defendants John and Jane Does 1-1000 will file DBMP Asbestos Claims against the Protected Parties, particularly Old CT and New CT, but not the Debtor.

Starczewski Decl. ¶ 14.

25.    All DBMP Asbestos Claims asserted against the Protected Parties allegedly arose from the manufacture and/or sale of asbestos-containing products by Old CT or

certain companies it acquired, and other actions for which Old CT was responsible.[8] <u>Id.</u> ¶ 11.

Now, the Debtor is solely responsible for all of these potential liabilities. <u>Id.</u> Accordingly, all

such claims are either claims against the Debtor or claims that are tantamount to claims against

the Debtor. <u>Id.</u> Permitting the Defendants to continue or commence DBMP Asbestos Claims

against the Protected Parties while the Debtor simultaneously works to restructure by resolving

the same claims in the Chapter 11 Case pursuant to section 524(g) of the Bankruptcy Code

would (a) defeat the purpose of the Chapter 11 Case, (b) result in irreparable harm to

the Debtor's estate, (c) undermine and circumvent the purposes and spirit of the automatic stay

and (d) divert the Debtor from its reorganization efforts. <u>Id.</u> ¶ 13.

## <u>NATURE OF RELIEF REQUESTED</u>

26.    To guard against the severe and irreparable harm that the Debtor would

suffer in the event that Defendants are permitted to continue or commence DBMP Asbestos

Claims against the Protected Parties (on any theory of liability) during the Debtor's bankruptcy

proceeding, the Debtor seeks:  (a) a preliminary injunction prohibiting the Defendants from

commencing or continuing to prosecute any DBMP Asbestos Claims against any Protected Party

while the Chapter 11 Case remains pending; or (b) alternatively, a declaration that, while the

Chapter 11 Case remains pending, the commencement or continued prosecution of any DBMP

---

[8]     Certain asbestos claimants have asserted claims against the Distributors on account of their previous
distribution and/or sale of products manufactured by Old CT (or certain companies acquired by Old CT)
that contained, or are alleged to have contained, asbestos material.  To the extent a Distributor is held liable
for a claim arising out of the products manufactured and/or sold by Old CT or certain of the companies it
acquired, and not by independent actions of the Distributors (<u>i.e.</u>, such that those claims are DBMP
Asbestos Claims), the Debtor likely has an obligation to indemnify the Distributors under certain state law.
<u>See</u>, <u>e.g.</u>, RESTATEMENT (SECOND) OF TORTS § 886B (AM. LAW INST., 1979) (establishing obligation to
indemnify party that is held vicariously liable for the conduct of the indemnitor); RESTATEMENT (THIRD) OF
TORTS § 22 (AM. LAW INST., 2000) (same, and also expressly establishing a right to recover indemnity
where indemnitee was held liable only as the seller of a product supplied to the indemnitee by the
indemnitor).

NAI-1509867023

Asbestos Claims against any Protected Party constitutes a violation of the automatic stay imposed by section 362 of the Bankruptcy Code.[9]  The Debtor also seeks a temporary restraining order, issued on limited notice, that prohibits the Defendants from filing or continuing to prosecute any DBMP Asbestos Claims against any Protected Party pending a final hearing on the merits.

### Count I:  Preliminary Injunctive Relief, Pursuant to Sections 105 and 362 of the Bankruptcy Code

27.     The Debtor incorporates by reference paragraphs 1 through 26 as if fully set forth herein.

28.     Section 105(a) of the Bankruptcy Code authorizes and empowers this Court to issue any orders that will further the purposes and goals of the Bankruptcy Code, assist in the orderly and effective administration of the Chapter 11 Case, aid in the preservation of the assets of the Debtor's estate and aid in the formulation and confirmation of a chapter 11 plan that maximizes recovery to all of the Debtor's creditors.[10]

29.     Pursuant to sections 105(a) and 362 of the Bankruptcy Code, this Court may enjoin creditor actions against third parties where necessary to prevent an adverse impact on the Debtor's estate or to assure the orderly administration of the Debtor's chapter 11 estate and proceedings.  An injunction is appropriate in this case to prohibit the Defendants from filing or continuing to prosecute any DBMP Asbestos Claims against the Protected Parties while the

---

[9]     This injunction would include, without limitation:  (a) the pursuit of discovery from the Protected Parties or their officers, directors, employees or agents; (b) the enforcement of any discovery order against the Protected Parties; (c) further motions practice related to the foregoing; and (d) any collection activity on account of a DBMP Asbestos Claim against any Protected Party or its officers, directors, employees or agents or its respective assets.

[10]    Section 105(a) of the Bankruptcy Code provides, in relevant part, that the Court "may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of [the Bankruptcy Code]." 11 U.S.C. § 105(a).

NAI-1509867023

Chapter 11 Case remains pending.  Further, such an injunction is critical to the Debtor's ability

to proceed with and achieve the purposes for which it commenced its reorganization case.

30.     In the Fourth Circuit, courts considering the propriety of an injunction

under section 105(a) apply the traditional four-factor test for injunctions, as tailored to the unique

circumstances of bankruptcy.  In bankruptcy, these four factors are:  (a) the debtor's reasonable

likelihood of successful reorganization; (b) the imminent risk of irreparable harm to the debtor's

estate in the absence of an injunction; (c) the balance of harms between the debtor and its

creditors and (d) whether the public interest weighs in favor of an injunction.

31.     Here, the Debtor is likely to prevail on the merits of its Complaint under

Fourth Circuit standards.  First, the Debtor's prospects for a successful reorganization are strong.

The Debtor has entered bankruptcy in good faith and in an effort to permanently, globally and

equitably resolve tens of thousands of current and future DBMP Asbestos Claims through

the establishment of a section 524(g) trust.  The Debtor also has the ability to fully fund its

reorganization, including a section 524(g) trust and the administrative costs of its Chapter 11

Case.

32.     Further, the failure to grant the requested injunction would irreparably

harm the Debtor's reorganization efforts and effectively deprive the Debtor of the breathing spell

afforded by the automatic stay.  Moreover, continued prosecution of DBMP Asbestos Claims

against the Protected Parties would amount to continued prosecution of those claims against the

Debtor in the tort system because the Debtor has a contractual obligation to indemnify New CT

and likely has common law obligations to indemnify both New CT and other Protected Parties in

the event any of them is held liable for DBMP Asbestos Claims.[11]  Therefore, recoveries against

these entities could have the effect of fixing asbestos-related claims against the Debtor outside of

the Chapter 11 Case.

33.    An additional risk of continued litigation of DBMP Asbestos Claims

against the Protected Parties is that the resolution of claims and issues in such litigation could

bind the Debtor under the doctrines of collateral estoppel and *res judicata*.  Litigation of

the DBMP Asbestos Claims against the Protected Parties also creates a substantial risk that

asbestos claimants will use statements, testimony and other evidence generated in those

proceedings to try to establish the Debtor's liability.  To avoid these types of risks, and because

the Debtor is in possession or control of relevant documents, the Debtor would be compelled to

actively participate in litigation of the DBMP Asbestos Claims in the tort system.  This would

undermine the automatic stay and divert the attention of key Debtor personnel from

the reorganization process.

34.    The balance of the harms weighs heavily in favor of an injunction because

prosecution of the DBMP Asbestos Claims against the Protected Parties in the tort system would

cause irreparable harm to the Debtor and its estate.  Failure to issue an injunction also may

prejudice certain Defendants by leading to different recoveries among similarly situated

claimants depending on whether they recover through the tort system or a future, court-approved

section 524(g) trust.

35.    On the other hand, the harm, if any, that issuing an injunction might cause

the Defendants is minimal.  Although an injunction may delay the efforts of certain Defendants

---

[11]    In addition, the Debtor likely has an obligation under certain state law to indemnify the Distributors for liabilities relating to the products manufactured by Old CT, or certain companies it acquired, and distributed or sold by the Distributors.

to litigate DBMP Asbestos Claims against New CT or other Protected Parties, plaintiffs in the

tort system typically sue multiple parties, other than the Debtor and the Protected Parties, and

their claims can continue to be prosecuted and collected against those other parties

notwithstanding the entry of the requested injunction.  In addition, litigation, particularly mass

tort asbestos litigation, generally requires extensive discovery, involves numerous parties and

presents complicated questions of causation.  Starczewski Decl. ¶ 21.  Such litigation is rarely

efficient and often goes on for many years.  For example, as of the Petition Date, nearly half of

DBMP's approximately 32,700 pending asbestos claims on active dockets had been filed more

than 10 years ago (in addition to the more than 27,000 claims pending on "inactive" dockets,

many of which have been in that status for years).  Id.  By contrast, a section 524(g) trust that is

ultimately established by a confirmed plan of reorganization in the Chapter 11 Case would allow

for more efficient and uniform recoveries for Defendants — including future claimants who have

yet to institute litigation — than generally are possible in the tort system.  Moreover, mere delay

to the Defendants does not outweigh the irreparable harm to the debtor's estate.

      36.     The Defendants also cannot demonstrate harm based on the speculation

that an injunction will deprive them of the ultimate payment for their claims.  In total, the

Debtor's value is approximately $175 million, not taking into account the Funding Agreement it

has with New CT.  First Day Decl. ¶ 18.  Under the Funding Agreement, New CT is

contractually obligated to, among other things:  (a) fund the costs of the Chapter 11 Case, to the

extent that any cash distributions received from Millwork & Panel are insufficient; and

(b) provide funding for a section 524(g) trust in the full amount required by a confirmed plan of

reorganization, to the extent that cash distributions from Millwork & Panel and the Debtor's

-15-

other assets are insufficient to pay such amounts.  <u>Id.</u> ¶ 21.  In either case, the Funding

Agreement imposes no repayment obligation on the Debtor; it is not a loan.  <u>Id.</u>

37.     Finally, the public interest weighs in favor of an injunction.  There is

a strong public interest in a successful chapter 11 reorganization, and injunctive relief is critical

to the Debtor's reorganization efforts.  It also is in the public interest to promote justice in

the court system by resolving all DBMP Asbestos Claims in a fair and equitable manner.

This result is not possible if piecemeal litigation of the DBMP Asbestos Claims in the tort system

circumvents the bankruptcy process.  For that reason, a successful reorganization under

chapter 11 – and an injunction that makes such reorganization possible — particularly serve

the public interest in the asbestos context because they allow for the resolution of thousands of

claims in a uniform and equitable manner.

38.     Accordingly, an injunction barring the Defendants from commencing or

continuing any DBMP Asbestos Claims against one or more Protected Parties while

the Chapter 11 Case remains pending is appropriate and essential to the orderly and effective

administration of the Debtor's estate.  Good cause exists for the entry of injunctive relief

pursuant to sections 105(a) and 362(a) of the Bankruptcy Code and Bankruptcy Rule 7065.

WHEREFORE, the Debtor respectfully requests that this Court:  (a) after notice

and a hearing, issue a preliminary injunction pursuant to sections 105 and 362 of the Bankruptcy

Code prohibiting the filing or continued prosecution of DBMP Asbestos Claims against

the Protected Parties while the Chapter 11 Case remains pending and (b) grant such other and

further relief as the Court may deem proper.

NAI-1509867023

**Count II: Declaratory Relief**
**Pursuant to Section 362 of the Bankruptcy Code**

39.    The Debtor incorporates by reference paragraphs 1 through 38 as if fully set forth herein.

40.    Section 362(a)(1) of the Bankruptcy Code prohibits the "commencement or continuation . . . of a judicial . . . proceeding against the debtor that was or could have been commenced before the commencement of the case under this title, or to recover a claim against the debtor that arose before the commencement of the case under this title." 11 U.S.C. § 362(a)(1).

41.    The continuation and commencement of DBMP Asbestos Claims against Old CT, which are unequivocally efforts to recover on claims against the Debtor, are automatically stayed.  As described above, Old CT no longer exists and the Debtor is solely responsible for the DBMP Asbestos Claims of Old CT.  Thus, the commencement or continuation of DBMP Asbestos Claims against Old CT can have only one purpose: the liquidation and recovery of claims against the Debtor.  Because the DBMP Asbestos Claims allege liabilities arising out of Old CT's actions years before the Petition Date, the automatic stay expressly enjoins actions to commence or continue prosecution of such claims.

42.    Section 362(a)(3) of the Bankruptcy Code operates automatically to stay, among other actions, "the commencement or continuation . . . of a . . . proceeding against the debtor . . . to obtain possession of . . . or to exercise control over property of the estate." 11 U.S.C. § 362(a)(3).  Courts in the Fourth Circuit and elsewhere have recognized that certain theories of recovery through which claimants seek to liquidate a debtor's liability on a claim against a non-debtor are property of the debtor's estate.  Those theories include alter ego, successor liability and fraudulent transfer theories.

43.      Here, certain Defendants already have sought to recover on DBMP

Asbestos Claims against New CT by attacking the 2019 Corporate Restructuring as a fraudulent

conveyance.  Starczewski Decl. ¶ 10.  At least one action to recover on DBMP Asbestos Claims

has been filed against New CT asserting alter ego claims.  Id.  The Debtor expects that, absent

injunctive relief, Defendants will attempt to pursue additional DBMP Asbestos Claims against

the Non-Debtor Affiliates using alter ego and successor liability theories, as well.  Id.  All of

these claims constitute property of the Debtor's estate.  As a result, section 362(a)(3) of the

Bankruptcy Code should apply to stay their prosecution by the Defendants.

44.      Additionally, Fourth Circuit precedent recognizes that the automatic stay

imposed by section 362(a)(1) may extend of its own force to enjoin actions against parties who

share such an identity of interests with the debtor that the debtor is, in effect, the real party

defendant.  Here, the Debtor and the Protected Parties — New CT in particular — share this

identity of interests and the Debtor is, in effect, the real party defendant with respect to

the DBMP Asbestos Claims brought against the Protected Parties for several reasons.  First, as

discussed above, litigation of the DBMP Asbestos Claims against the Protected Parties could

effectively liquidate claims against the Debtor by triggering existing indemnification rights.

Second, such litigation creates risks of binding the Debtor through *res judicata* and collateral

estoppel, and creating an evidentiary record that prejudices the Debtor.  Finally, all liability for

the DBMP Asbestos Claims was exclusively allocated to the Debtor through the 2019 Corporate

Restructuring.  Because the Debtor is the real party defendant in any suit seeking to liquidate and

recover on a DBMP Asbestos Claim, section 362(a)(1) of the Bankruptcy Code applies to stay

such actions.

NAI-1509867023

45.     Accordingly, whether the Court relies on its broad powers under section 105 or looks to Fourth Circuit precedent with respect to the application of the automatic stay, the injunctive and/or declaratory relief the Debtor seeks in this Complaint and in the Motion is necessary and appropriate to protect both the integrity of the bankruptcy proceeding and the Debtor's prospects for a successful reorganization.

WHEREFORE, the Debtor respectfully requests that this Court: (a) after notice and a hearing, enter an order and judgment declaring that the commencement or continued prosecution of DBMP Asbestos Claims against one or more Protected Parties while the Chapter 11 Case remains pending violates the automatic stay imposed by section 362(a) of the Bankruptcy Code and (b) grant such other and further relief as the Court may deem proper.

### Count III:  Application for Temporary Restraining Order

46.     The Debtor incorporates by reference paragraphs 1 through 45 as if fully set forth herein.

47.     To preserve the effectiveness of the automatic stay until this Court has the opportunity to hold a final hearing on the Debtor's request for declaratory and/or injunctive relief, and to prevent the foregoing harmful effects upon the Debtor's estate, the Debtor requests that, with limited notice, the Court issue a temporary restraining order prohibiting and enjoining the Defendants from filing or continuing to prosecute DBMP Asbestos Claims against the Protected Parties until this Court has issued a final ruling on the merits.

48.     The issuance of a temporary restraining order is warranted for the reasons already set forth herein and as more fully set forth in the Motion.  In addition, it is appropriate for the Court to grant the temporary restraining order with limited notice to the Defendants. The Debtor cannot realistically provide effective notice to the many named plaintiffs who have sued or may sue the Protected Parties in the short period of time in which this Court's action is

NAI-1509867023

needed.  Further, Defendants John and Jane Does 1-1000 are putative plaintiffs for future asbestos actions against the Protected Parties and are unknown at this time.

WHEREFORE, the Debtor respectfully requests that this Court enter a temporary restraining order:  (a) prohibiting the Defendants from filing or continuing to prosecute any DBMP Asbestos Claims against the Protected Parties until the Court decides whether to grant the Debtor's request in this Complaint and the Motion for injunctive and/or declaratory relief; and (b) granting such other and further relief as the Court may deem just and proper.

Dated: January 23, 2020
    Charlotte, North Carolina

Respectfully submitted,

*/s/ Garland S. Cassada*

Garland S. Cassada (NC Bar No. 12352)
Richard C. Worf, Jr. (NC Bar No. 37143)
Kevin R. Crandall (NC Bar No. 50643)
ROBINSON, BRADSHAW & HINSON, P.A.
101 North Tryon Street, Suite 1900
Charlotte, North Carolina  28246
Telephone:  (704) 377-2536
Facsimile:  (704) 378-4000
E-mail:  gcassada@robinsonbradshaw.com
       rworf@robinsonbradshaw.com
       kcrandall@robinsonbradshaw.com

Gregory M. Gordon (TX Bar No. 08435300)
Amanda Rush (TX Bar No. 24079422)
JONES DAY
2727 N. Harwood Street
Dallas, Texas  75201
Telephone:  (214) 220-3939
Facsimile:   (214) 969-5100
E-mail:  gmgordon@jonesday.com
       asrush@jonesday.com

Jeffrey B. Ellman (GA Bar No. 141828)
Danielle Barav-Johnson (GA Bar No. 751721)
JONES DAY
1420 Peachtree Street, N.E., Suite 800
Atlanta, Georgia 30309
Telephone:  (404) 581-3939
Facsimile:  (404) 581-8330
E-mail:  jbellman@jonesday.com
       dbarav@jonesday.com

PROPOSED ATTORNEYS FOR THE
PLAINTIFF/DEBTOR AND DEBTOR IN
POSSESSION

# **APPENDIX A**

List of Defendants and Their Counsel

NAI-1509867023

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ULUKAN | MEHMET | NY | 4837201 | AKIN & SMITH, LLC |
| ULUKAN | NADIRE | NY | 4837201 | AKIN & SMITH, LLC |
| AGE | CHARLES J | VI | 60492 | ALKON MEANEY & HART |
| ALLEN | ROBERT R | VI | 66392 | ALKON MEANEY & HART |
| ANDREW | SAMUEL | VI | 19970081 | ALKON MEANEY & HART |
| ANTUNEZ | JOSELITO | VI | 60592 | ALKON MEANEY & HART |
| ARIOLA | PEDRO M | VI | 60692 | ALKON MEANEY & HART |
| AUGUSTE | OCTAVE A | VI | 66592 | ALKON MEANEY & HART |
| AVILA | CARMEN | VI | 671998 | ALKON MEANEY & HART |
| BAPTISTE | TITE | VI | 19970081 | ALKON MEANEY & HART |
| BARTEL | WILLARD E | VI | 65392 | ALKON MEANEY & HART |
| BERTOLINO | JOHN S | VI | 60892 | ALKON MEANEY & HART |
| BETANCOURT | UDARDO | VI | 60992 | ALKON MEANEY & HART |
| BOLTON | FRANK A | VI | 61092 | ALKON MEANEY & HART |
| BOZZUTO | JACQUELINE | VI | 6781998 | ALKON MEANEY & HART |
| BOZZUTO | JOANNE | VI | 6781998 | ALKON MEANEY & HART |
| BOZZUTO | JOHN E | VI | 6781998 | ALKON MEANEY & HART |
| BOZZUTO | RENATE CASTAN | VI | 6781998 | ALKON MEANEY & HART |
| BOZZUTO | JACQUELINE | VI | 6781998 | ALKON MEANEY & HART |
| BYER | ST HILL | VI | 3281997 | ALKON MEANEY & HART |
| CARABALLO | ELISEO CEDENO | VI | 671998 | ALKON MEANEY & HART |
| CARROLL | MORGAN L | VI | 66692 | ALKON MEANEY & HART |
| CARSON | THOMAS S | VI | 66792 | ALKON MEANEY & HART |
| CASTAN-BOZZUTO | RENATE | VI | 6781998 | ALKON MEANEY & HART |
| CAUDILL | EDWARD C | VI | 66892 | ALKON MEANEY & HART |
| CEPEDA | ALEJANDRO | VI | 61192 | ALKON MEANEY & HART |
| CHARLMAGNE | ALBINA | VI | 19970081 | ALKON MEANEY & HART |
| CHARLMAGNE | JAMES | VI | 19970081 | ALKON MEANEY & HART |
| CLEMENT | HARRY F | VI | 66992 | ALKON MEANEY & HART |
| CORDERO | JUAN CHRISTIAN | VI | 3282000 | ALKON MEANEY & HART |
| COWART | EDWARD R | VI | 67092 | ALKON MEANEY & HART |
| CURLEW | JOHN W | VI | 61392 | ALKON MEANEY & HART |
| DAVILA | RUBEN P | VI | 61492 | ALKON MEANEY & HART |
| DAVIS | JAMES A | VI | 61592 | ALKON MEANEY & HART |
| DE BELLAISTRE | RENE | VI | 67292 | ALKON MEANEY & HART |
| DUSAUZAY | FRANCIS | VI | 6861998 | ALKON MEANEY & HART |
| DYPSKI | STEPHEN G | VI | 67392 | ALKON MEANEY & HART |
| EATON | MARVIN L | VI | 67492 | ALKON MEANEY & HART |
| EDWARDS | BERNADINE | VI | 19970081 | ALKON MEANEY & HART |
| EDWARDS | KALEB | VI | 19970081 | ALKON MEANEY & HART |
| EDWARDS | MICHAEL | VI | 19970081 | ALKON MEANEY & HART |
| EDWARDS | TERESA | VI | 19970081 | ALKON MEANEY & HART |
| ELDERS | JUDITH | VI | 6781998 | ALKON MEANEY & HART |
| EMANUEL | GILBERTA | VI | 19980010 | ALKON MEANEY & HART |
| EMANUEL | VICTOR | VI | 19980010 | ALKON MEANEY & HART |
| ENCARNACION | CARLOS | VI | 19970081 | ALKON MEANEY & HART |
| ENCARNACION | LYDIA | VI | 19970081 | ALKON MEANEY & HART |
| ENCARNACION | MARIA | VI | 19970081 | ALKON MEANEY & HART |
| ENCARNACION | MIGUEL A | VI | 19970081 | ALKON MEANEY & HART |
| ESTEPHANE | NELSON M | VI | 19970081 | ALKON MEANEY & HART |
| EXPOSITO | JOHN | VI | 67592 | ALKON MEANEY & HART |
| FELIX | JOSEPH | EU | 6841998 | ALKON MEANEY & HART |
| FINCHER | JABE J SR | VI | 67602 | ALKON MEANEY & HART |
| FINE | ALFRED | VI | 67792 | ALKON MEANEY & HART |
| FLEMMING | DUDLEY E | VI | 67892 | ALKON MEANEY & HART |
| FRANCIS | ENEZ | VI | 1997153 | ALKON MEANEY & HART |
| FRANCIS | ENEZ | VI | 1971998 | ALKON MEANEY & HART |
| FRANCIS | GERALD J | VI | 67992 | ALKON MEANEY & HART |
| FRANCIS | RUPERT | VI | 1997153 | ALKON MEANEY & HART |
| FRANCIS | RUPERT | VI | 1971998 | ALKON MEANEY & HART |
| FRANCOIS | JEANBAPTISTE BAPTISTE | VI | 19970081 | ALKON MEANEY & HART |
| FRANCOIS | PETRONILLA | VI | 19970081 | ALKON MEANEY & HART |
| FRANK | PETER | VI | 19970081 | ALKON MEANEY & HART |
| FRANKLIN | CHARLES | VI | 61992 | ALKON MEANEY & HART |
| FRASER | AUGUSTUS | VI | 5702002 | ALKON MEANEY & HART |
| FRASER | GERTRUDE | VI | 5702002 | ALKON MEANEY & HART |
| FREEMAN | WILLIE | VI | 62092 | ALKON MEANEY & HART |
| FULFORD | STEPHEN H | VI | 62192 | ALKON MEANEY & HART |
| GAMEL | FRED | VI | 68092 | ALKON MEANEY & HART |
| GARDIER | LOUIS A | VI | 68192 | ALKON MEANEY & HART |
| GEORGE | AGATHA | VI | 19980010 | ALKON MEANEY & HART |
| GEORGE | HENRY | VI | 19980010 | ALKON MEANEY & HART |
| GILBERT | CLAREDON | VI | 19970081 | ALKON MEANEY & HART |
| GILBERT | PEARLINE | VI | 19970081 | ALKON MEANEY & HART |
| GILBERT | WINSTON | VI | 19970081 | ALKON MEANEY & HART |
| GILL | CASSANDRA | VI | 19980010 | ALKON MEANEY & HART |
| GILL | JEROME | VI | 19980010 | ALKON MEANEY & HART |
| GONSOLAND | GEORGE | VI | 62392 | ALKON MEANEY & HART |
| GONZALEZ | JUAN | VI | 68292 | ALKON MEANEY & HART |
| GONZALEZ-CHRISTIAN | FRANCISCA | VI | 3282000 | ALKON MEANEY & HART |
| GRAY | WALTER W | VI | 68492 | ALKON MEANEY & HART |
| HARRIGAN | FAITH | VI | 19970081 | ALKON MEANEY & HART |
| HARRIGAN | MARIO A | VI | 19970081 | ALKON MEANEY & HART |
| HARRIGAN | RAPHAEL | VI | 1997153 | ALKON MEANEY & HART |
| HARRIS | ANN | VI | 68692 | ALKON MEANEY & HART |
| HARRIS | BURLEY G | VI | 68592 | ALKON MEANEY & HART |
| HARRIS | JOHN D JR | VI | 68692 | ALKON MEANEY & HART |
| HAYES | EDWARD M | VI | 62592 | ALKON MEANEY & HART |
| HERNANDEZ | CARMEN | VI | 19970081 | ALKON MEANEY & HART |
| HERNANDEZ | VICTOR | VI | 62692 | ALKON MEANEY & HART |
| HERNANDEZ | WILLIAM C | VI | 19970081 | ALKON MEANEY & HART |
| HOLLEY | HOLLY M | VI | 68792 | ALKON MEANEY & HART |
| HOLMES | WARREN W | VI | 62892 | ALKON MEANEY & HART |
| HUNT | ELMA | VI | 1997152 | ALKON MEANEY & HART |
| HUNT | JOHN | VI | 1997152 | ALKON MEANEY & HART |
| ITTER | KENNETH R | VI | 68892 | ALKON MEANEY & HART |
| JOHNSON | CHARLES R | VI | 62992 | ALKON MEANEY & HART |
| JOHNSON | JAMES JR | VI | 63092 | ALKON MEANEY & HART |
| JONES | GEORGE M | VI | 63192 | ALKON MEANEY & HART |
| JONES | JEFFERSON | VI | 6641998 | ALKON MEANEY & HART |
| JONES | MARJORIE | VI | 6641998 | ALKON MEANEY & HART |
| LENNA | JAMES A | VI | 63292 | ALKON MEANEY & HART |
| LOUISON | IRIS | VI | 5141997 | ALKON MEANEY & HART |
| LOUISON | NATHANIEL | VI | 5141997 | ALKON MEANEY & HART |
| LYBERT | LEON | VI | 69292 | ALKON MEANEY & HART |
| MALONE | GEORGE E | VI | 63392 | ALKON MEANEY & HART |
| MANN | RAY H | VI | 63492 | ALKON MEANEY & HART |
| MARSHALL | CLIFF | VI | 19970081 | ALKON MEANEY & HART |
| MARSHALL | MARTHA | VI | 19970081 | ALKON MEANEY & HART |
| MCKENNA | JOY | VI | 6781998 | ALKON MEANEY & HART |
| MELENDEZ RIVERA | JOSE R | VI | 69392 | ALKON MEANEY & HART |
| MILLER | CREIGHTON E | VI | 65492 | ALKON MEANEY & HART |
| MIMS | WILLIAM Y | VI | 63592 | ALKON MEANEY & HART |
| MONDISER | LIONEL | VI | 2001126 | ALKON MEANEY & HART |
| MONTANEZ | MANUEL | VI | 63692 | ALKON MEANEY & HART |
| MOORE | JOHN E | VI | 63792 | ALKON MEANEY & HART |
| MURPHY | HENRY | VI | 63792 | ALKON MEANEY & HART |
| NICHOLAS | LINCOLN | VI | 3281997 | ALKON MEANEY & HART |
| NICHOLAS | LINCOLN | VI | ADMIN | ALKON MEANEY & HART |
| NICHOLAS | RAPHAEL A | VI | 4171997 | ALKON MEANEY & HART |
| NICHOLAS | VICTORIA | VI | 4171997 | ALKON MEANEY & HART |
| NUNEZ | CARMELO | VI | 63892 | ALKON MEANEY & HART |
| PEEBLES | DAVID C | VI | 65392 | ALKON MEANEY & HART |
| PETERSON | HAROLD F | VI | 63992 | ALKON MEANEY & HART |
| PETTAWAY | JERRY | VI | 64092 | ALKON MEANEY & HART |
| PHILLIP | JEROME | VI | 4991998 | ALKON MEANEY & HART |
| PROSPER | ALEJANDRINA | VI | 19970081 | ALKON MEANEY & HART |
| PROSPER | JOSEPH | VI | 19970081 | ALKON MEANEY & HART |
| PUMAR | HORACIO J | VI | 69592 | ALKON MEANEY & HART |
| RODRIGUEZ | HIPOLITO S | VI | 64292 | ALKON MEANEY & HART |
| ROMNEY | ALFRED | VI | 19970081 | ALKON MEANEY & HART |
| ROMNEY | EGLANTINE | VI | 19970081 | ALKON MEANEY & HART |
| SAEZ | ANGELA | VI | 19980008 | ALKON MEANEY & HART |
| SAEZ | RAFAEL | VI | 19980088 | ALKON MEANEY & HART |
| SAFFORD | JESSE J | VI | 64392 | ALKON MEANEY & HART |
| SAMAT | KASSIM B | VI | 64492 | ALKON MEANEY & HART |
| SANCHEZ | JUAN A | VI | 64592 | ALKON MEANEY & HART |
| SANDIFORD | NEVILLE | VI | 64692 | ALKON MEANEY & HART |
| SCHMIDT | FRANK | VI | 69792 | ALKON MEANEY & HART |
| SEALEY | CANUT | VI | 5131997 | ALKON MEANEY & HART |
| SEALEY | RACHEL | VI | 5131997 | ALKON MEANEY & HART |
| SENNA | WILLIAM P | VI | 69892 | ALKON MEANEY & HART |

Appendix A - 1

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SERRAO | GREGORY R | VI | 64792 | ALKON MEANEY & HART |
| SHERMAN | RICHARD J | VI | 64892 | ALKON MEANEY & HART |
| SIMIHTIS | JOHN | VI | 64992 | ALKON MEANEY & HART |
| SMITH | CLADIUS | VI | 2381998 | ALKON MEANEY & HART |
| SMITH | LYDIA | VI | 2381998 | ALKON MEANEY & HART |
| SMYTH | ISAIAH L | VI | 65092 | ALKON MEANEY & HART |
| SPIEGEL | HANS | VI | 65192 | ALKON MEANEY & HART |
| ST ANGE | ANNE MARIE | VI | 2001126 | ALKON MEANEY & HART |
| ST ANGE | KEIRAN | VI | 2001126 | ALKON MEANEY & HART |
| ST VALLE | CRESSY | VI | 19970082 | ALKON MEANEY & HART |
| ST VALLE | MARGARET | VI | 19970082 | ALKON MEANEY & HART |
| SUIRE | JOSEPH R JR | VI | 70092 | ALKON MEANEY & HART |
| TAYLOR | ARTHUR B | VI | 65292 | ALKON MEANEY & HART |
| TAYLOR | SIMON | VI | 19980010 | ALKON MEANEY & HART |
| TETONIS | THEODORE M | VI | 70192 | ALKON MEANEY & HART |
| THOMAS | MARIE | VI | 5141997 | ALKON MEANEY & HART |
| TORRES | FRANCISCO O | VI | 65392 | ALKON MEANEY & HART |
| TUITT | CHARLES | VI | 5131997 | ALKON MEANEY & HART |
| TUITT | RUBY | VI | 5131997 | ALKON MEANEY & HART |
| VADEN | WILLIE B | VI | 65492 | ALKON MEANEY & HART |
| VALMONT | HUDSON | VI | 2001126 | ALKON MEANEY & HART |
| VEGA | MARCIANO | VI | 65592 | ALKON MEANEY & HART |
| WALKER | HERMAN J | VI | 65692 | ALKON MEANEY & HART |
| WALLACE | OLSON | VI | 1997153 | ALKON MEANEY & HART |
| WALLACE | RACHAEL | VI | 1997153 | ALKON MEANEY & HART |
| WARFIELD | JOSEPH | VI | 70292 | ALKON MEANEY & HART |
| WASHINGTON | RUDOLPH | VI | 65792 | ALKON MEANEY & HART |
| WAY | CARL E | VI | 65892 | ALKON MEANEY & HART |
| WEAVER | RALPH R | VI | 65992 | ALKON MEANEY & HART |
| WICKS | PERCIVAL | VI | 66192 | ALKON MEANEY & HART |
| WILLIAMS | WILFRED JR | VI | 19980088 | ALKON MEANEY & HART |
| YGLESIAS | RAUL S | VI | 66292 | ALKON MEANEY & HART |
| ZEMAITIS | ALBERT A | VI | 70392 | ALKON MEANEY & HART |
| GENEREAUX | KRISTIN | UT | 160000022 | ALLRED, BROTHERSON & HARRINGTON, P.C. |
| GENEREAUX | NATHAN | UT | 160000022 | ALLRED, BROTHERSON & HARRINGTON, P.C. |
| ADAMSKI | DONALD | PA | 20189010 | ANAPOL WEISS |
| ADAMSKI | PATRICIA A | PA | 20189010 | ANAPOL WEISS |
| ANDREWS | JENNIFER | PA | 20199000 | ANAPOL WEISS |
| BENDER | JONI M | PA | 20190001 | ANAPOL WEISS |
| BIERYLA | STEPHEN | PA | 20189006 | ANAPOL WEISS |
| BIERYLA | VICTORIA | PA | 20189006 | ANAPOL WEISS |
| BLEY | JAIME(COLLORA) M | PA | 2017900180000 | ANAPOL WEISS |
| BOLOGNESE | DENNIS | PA | 20199000 | ANAPOL WEISS |
| BOLOGNESE | JEFFREY | PA | 20199000 | ANAPOL WEISS |
| BOLOGNESE | MARGARET | PA | 20199000 | ANAPOL WEISS |
| CARLIN | JODY L | PA | 20199001 | ANAPOL WEISS |
| CHESERONI | BEATRICE | PA | 3723MAYTERM2001 | ANAPOL WEISS |
| CHESERONI | JAMES | PA | 3723MAYTERM2001 | ANAPOL WEISS |
| COLLORA | JESSE C | PA | 2017900180000 | ANAPOL WEISS |
| COLLORA | JESSE T | PA | 2017900180000 | ANAPOL WEISS |
| COLLORA | MARY E | PA | 2017900180000 | ANAPOL WEISS |
| CONVERY | BRIAN | PA | 2017900150000 | ANAPOL WEISS |
| CONVERY | CHRISTOPHER | PA | 2017900150000 | ANAPOL WEISS |
| CONVERY | MICHELE | PA | 2017900150000 | ANAPOL WEISS |
| CONVERY | ROSEMARY | PA | 2017900150000 | ANAPOL WEISS |
| CONVERY | RUSSELL C | PA | 2017900150000 | ANAPOL WEISS |
| CONVERY | SHAWN | PA | 2017900150000 | ANAPOL WEISS |
| CZAJKOWSKI | MATTHEW | PA | 00125.3MAYTRM2002 | ANAPOL WEISS |
| DILLON | WAYNE W | PA | 20199002 | ANAPOL WEISS |
| DIPREMEO | JUDY | PA | 20169012 | ANAPOL WEISS |
| DORSEY | BRIAN | PA | 2019900030 | ANAPOL WEISS |
| DORSEY | GARY LEE | PA | 2019900030 | ANAPOL WEISS |
| DORSEY | KATHLEEN | PA | 2019900030 | ANAPOL WEISS |
| DORSEY | STEVEN | PA | 2019900030 | ANAPOL WEISS |
| FOULTZ | BRENDA L | PA | 20199001 | ANAPOL WEISS |
| GILBERT | JOY | PA | 20169012 | ANAPOL WEISS |
| HARKINS | NANCY MARIE | PA | 2017900100000 | ANAPOL WEISS |
| HASH | KATHRYN(COLLORA) A | PA | 2017900180000 | ANAPOL WEISS |
| JAGGERS | JOHN E | PA | 2017900170000 | ANAPOL WEISS |
| JAGGERS | JOHN EARL | PA | 2017900170000 | ANAPOL WEISS |
| JAGGERS | RICHARD J | PA | 2017900170000 | ANAPOL WEISS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | NATALIE CONVERY | PA | 2017900150000 | ANAPOL WEISS |
| LANZI | JOSEPH A | PA | 2019900040000 | ANAPOL WEISS |
| LANZI | LISA | PA | 2019900040000 | ANAPOL WEISS |
| LITWIN | GEORGIA R | PA | 2018900030000 | ANAPOL WEISS |
| LITWIN | JOHN | PA | 2018900030000 | ANAPOL WEISS |
| LITWIN | LOUIS | PA | 2018900030000 | ANAPOL WEISS |
| LITWIN | LOUIS F | PA | 2018900030000 | ANAPOL WEISS |
| LITWIN | RICHARD | PA | 2018900030000 | ANAPOL WEISS |
| MATTRAS | FRED STANLEY | PA | 2017900100000 | ANAPOL WEISS |
| MATTRAS | MARLA JEAN | PA | 2017900100000 | ANAPOL WEISS |
| MATTRAS | MARVELEEN MARGARET | PA | 2017900100000 | ANAPOL WEISS |
| MENTH | CHRISTINE | PA | 2019900030 | ANAPOL WEISS |
| MIKIEWICZ | JOHN | PA | 2017900130000 | ANAPOL WEISS |
| MIROBALLI | JANICE | PA | 2019900050 | ANAPOL WEISS |
| MIROBALLI | JOHN A | PA | 2019900050 | ANAPOL WEISS |
| MURPHY | FRANCIS | PA | 2018900070 | ANAPOL WEISS |
| PAPPAS | GEORGE T | PA | 1133JUN2001TRM | ANAPOL WEISS |
| PAPPAS | KATHERINE | PA | 1133JUN2001TRM | ANAPOL WEISS |
| POULICCI | DARLENE | PA | 20059016 | ANAPOL WEISS |
| POULICCI | GLORIA K | PA | 20059016 | ANAPOL WEISS |
| POULICCI | JAMES | PA | 20059016 | ANAPOL WEISS |
| POULICCI | JAMES V | PA | 20059016 | ANAPOL WEISS |
| REAM | ARMAND | PA | 20189005 | ANAPOL WEISS |
| RICH | ROBERT H | PA | 94CV3554 | ANAPOL WEISS |
| ROONEY | JAMES | PA | 883407 | ANAPOL WEISS |
| SADOSKY | KELLEY | PA | 2018900070 | ANAPOL WEISS |
| SCHRASS | ROBERT J | PA | 266BJUNTERM2001 | ANAPOL WEISS |
| SHIVE | SUSAN K | PA | 20199001 | ANAPOL WEISS |
| SMITH | ANN K | PA | 20189009 | ANAPOL WEISS |
| SMITH | DONALD J | PA | 20189009 | ANAPOL WEISS |
| SPOTTS | DONALD E | PA | 20199001 | ANAPOL WEISS |
| SPOTTS | NAOMI R | PA | 20199001 | ANAPOL WEISS |
| SPOTTS | SONORA L | PA | 20199001 | ANAPOL WEISS |
| STREIFFLER | JENNIFER | PA | 20199002 | ANAPOL WEISS |
| TEMPLE | ALICE L | PA | 20169012 | ANAPOL WEISS |
| TEMPLE | CHARLES | PA | 9790035182 | ANAPOL WEISS |
| TEMPLE | DAVID R | PA | 20169012 | ANAPOL WEISS |
| TEMPLE | ELIZABETH | PA | 9790035182 | ANAPOL WEISS |
| TEMPLE-JOHNSON | LAURIE | PA | 20169012 | ANAPOL WEISS |
| TILLO | DEBORAH | PA | 20189011 | ANAPOL WEISS |
| TILLO | JOSEPH W | PA | 20189011 | ANAPOL WEISS |
| TOLBY | ANTHONY | PA | 2018900120000 | ANAPOL WEISS |
| TOLBY | DAVID | PA | 2018900120000 | ANAPOL WEISS |
| TOLBY | METRO | PA | 2018900120000 | ANAPOL WEISS |
| TOLBY | TERESA | PA | 2018900120000 | ANAPOL WEISS |
| TOLBY | THOMAS | PA | 2018900120000 | ANAPOL WEISS |
| TURNER | JOANNE MARY | PA | 2017900100000 | ANAPOL WEISS |
| WHITTINGTON | CATHY D | PA | 01601022 | ANAPOL WEISS |
| WHITTINGTON | FRANK | PA | 01601022 | ANAPOL WEISS |
| WHITTINGTON | FRANK A | PA | 01601022 | ANAPOL WEISS |
| WHITTINGTON | VIRGINIA K | PA | 01601022 | ANAPOL WEISS |
| WRENN | DOROTHY | PA | 201803950 | ANAPOL WEISS |
| WRENN | JAMES | PA | 201803950 | ANAPOL WEISS |
| NALL | GEORGE | FL | 162004CA0000372 | ANDERSON & HOWELL |
| NALL | SUSAN M | FL | 162004CA0000372 | ANDERSON & HOWELL |
| RICHARDSON | ERNEST | FL | 2004CA000588 | ANDERSON & HOWELL |
| RICHARDSON | GENEVA | FL | 2004CA000588 | ANDERSON & HOWELL |
| MESTAS | RICHARD A | CO | 2018CV30820 | ANDRUS WAGSTAFF |
| MUSE | LORI ANN | CO | 2018CV30820 | ANDRUS WAGSTAFF |
| ANKROM | BRIAN | WV | 17C661 | ANTION MCGEE LAW GROUP, PLLC |
| ANKROM | CHESTER STANLEY | WV | 17C661 | ANTION MCGEE LAW GROUP, PLLC |
| ANNIE KERIOTIS | ANNABELLE A | WV | 19C51 | ANTION MCGEE LAW GROUP, PLLC |
| BARNETTE | ALVA LEE | WV | 18C604 | ANTION MCGEE LAW GROUP, PLLC |
| BLACK | KENNETH LYNDON | WV | 17C961 | ANTION MCGEE LAW GROUP, PLLC |
| BLACK | MARILYN JOYCE | WV | 17C961 | ANTION MCGEE LAW GROUP, PLLC |
| BOGGS | PAUL | WV | 19C424 | ANTION MCGEE LAW GROUP, PLLC |
| BOGGS | RAEGENA | WV | 19C424 | ANTION MCGEE LAW GROUP, PLLC |
| BOSTICK | ROBERT R | WV | 16C1872 | ANTION MCGEE LAW GROUP, PLLC |
| BOSTICK | SHIRLEY | WV | 16C1872 | ANTION MCGEE LAW GROUP, PLLC |
| BURDETTE | GARY D | WV | 19C423 | ANTION MCGEE LAW GROUP, PLLC |

**Appendix A - 2**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURDETTE | SUSAN | WV | 19C423 | ANTION MCGEE LAW GROUP, PLLC |
| BURNEM | JAMES ROBERT | WV | 17C963 | ANTION MCGEE LAW GROUP, PLLC |
| BURNEM | LINDA LOU | WV | 17C963 | ANTION MCGEE LAW GROUP, PLLC |
| BUSH | DENNIS DEAN | WV | 18C490 | ANTION MCGEE LAW GROUP, PLLC |
| BUSH | JASON DEAN | WV | 18C490 | ANTION MCGEE LAW GROUP, PLLC |
| CARPENTER | BERNICE A | WV | 19C182 | ANTION MCGEE LAW GROUP, PLLC |
| CARPENTER | GARY E | WV | 19C182 | ANTION MCGEE LAW GROUP, PLLC |
| CARPENTER | JAMES F | WV | 19C430 | ANTION MCGEE LAW GROUP, PLLC |
| CLARKE | CLARENCE E | WV | 19C431 | ANTION MCGEE LAW GROUP, PLLC |
| CLARKE | DIANA | WV | 19C431 | ANTION MCGEE LAW GROUP, PLLC |
| COMER | HANSFORD M | WV | 15C384 | ANTION MCGEE LAW GROUP, PLLC |
| DAVIS | JAMES L | WV | 19C836 | ANTION MCGEE LAW GROUP, PLLC |
| DAVIS | KIMBERLY D | WV | 19C836 | ANTION MCGEE LAW GROUP, PLLC |
| DUGAN | DENA M | WV | 18C1518 | ANTION MCGEE LAW GROUP, PLLC |
| DUGAN | RICHARD T | WV | 18C1518 | ANTION MCGEE LAW GROUP, PLLC |
| DUNLAP | MELVIN CLEO | WV | 18C1139 | ANTION MCGEE LAW GROUP, PLLC |
| DUNLAP | WILMA D | WV | 18C1139 | ANTION MCGEE LAW GROUP, PLLC |
| ELLIS | PAM | WV | 17C1696 | ANTION MCGEE LAW GROUP, PLLC |
| EVANS | INIS | WV | 19C211 | ANTION MCGEE LAW GROUP, PLLC |
| EVANS | GARY | WV | 19C211 | ANTION MCGEE LAW GROUP, PLLC |
| GRUESER | DON K | WV | 18C1019 | ANTION MCGEE LAW GROUP, PLLC |
| GRUESER | JANET SUE | WV | 18C1019 | ANTION MCGEE LAW GROUP, PLLC |
| HANING | LESTER DALE | WV | 18C599 | ANTION MCGEE LAW GROUP, PLLC |
| HANING | LOIS L | WV | 18C599 | ANTION MCGEE LAW GROUP, PLLC |
| HARBERT | DAVID K | WV | 19C898 | ANTION MCGEE LAW GROUP, PLLC |
| HARBERT | MINNIE J | WV | 19C898 | ANTION MCGEE LAW GROUP, PLLC |
| HARRISON | PATSY | WV | 18C604 | ANTION MCGEE LAW GROUP, PLLC |
| JONES | BETTY JEAN | WV | 16C1932 | ANTION MCGEE LAW GROUP, PLLC |
| JONES | JAMES HOWARD | WV | 16C1932 | ANTION MCGEE LAW GROUP, PLLC |
| KAVESKY | WALTER F | WV | 19C16 | ANTION MCGEE LAW GROUP, PLLC |
| KERIOTIS | JOHN T | WV | 19C51 | ANTION MCGEE LAW GROUP, PLLC |
| KINCAID | JANET E | WV | 19C714 | ANTION MCGEE LAW GROUP, PLLC |
| KINCAID | ROBERT H | WV | 19C714 | ANTION MCGEE LAW GROUP, PLLC |
| KUHLMANN | FAYE A | WV | 19C624 | ANTION MCGEE LAW GROUP, PLLC |
| KUHLMANN | WILLIAM C A | WV | 19C624 | ANTION MCGEE LAW GROUP, PLLC |
| LAYNE | JOHN | WV | 18C480 | ANTION MCGEE LAW GROUP, PLLC |
| LEMASTERS | GEORGE LEE | WV | 16C134 | ANTION MCGEE LAW GROUP, PLLC |
| LEMASTERS | MURLDENE RUTH | WV | 16C134 | ANTION MCGEE LAW GROUP, PLLC |
| MILLER | RONALD L | WV | 19C355 | ANTION MCGEE LAW GROUP, PLLC |
| MILLS | NANCY | WV | 17C557 | ANTION MCGEE LAW GROUP, PLLC |
| MILLS | RICHARD A | WV | 17C557 | ANTION MCGEE LAW GROUP, PLLC |
| MYERS | GAY FRANCIS | WV | 19C15 | ANTION MCGEE LAW GROUP, PLLC |
| NEACE | JAMES | WV | 17C962 | ANTION MCGEE LAW GROUP, PLLC |
| NEACE | TAMMY | WV | 17C962 | ANTION MCGEE LAW GROUP, PLLC |
| NUNLEY | DELORES A | WV | 17C909 | ANTION MCGEE LAW GROUP, PLLC |
| OSBORNE | DEAN R | WV | 19C899 | ANTION MCGEE LAW GROUP, PLLC |
| OSBORNE | EILEEN | WV | 19C899 | ANTION MCGEE LAW GROUP, PLLC |
| PELLEGRINO | ITALO ANTONIO | WV | 18C536 | ANTION MCGEE LAW GROUP, PLLC |
| PELLEGRINO | MARY LEE | WV | 18C536 | ANTION MCGEE LAW GROUP, PLLC |
| PUFFINBERGER | FRANCIS | WV | 19C429 | ANTION MCGEE LAW GROUP, PLLC |
| PUFFINBERGER | GILBERT JOHN | WV | 19C429 | ANTION MCGEE LAW GROUP, PLLC |
| QUESENBERRY | ANDREW | WV | 17C909 | ANTION MCGEE LAW GROUP, PLLC |
| ROMINE | KIMBERLY L | WV | 18C1019 | ANTION MCGEE LAW GROUP, PLLC |
| SAFFEL | JAMES D | WV | 19C346 | ANTION MCGEE LAW GROUP, PLLC |
| SANDY | GARY THOMAS | WV | 17C965 | ANTION MCGEE LAW GROUP, PLLC |
| SANDY | PEGGY P | WV | 17C965 | ANTION MCGEE LAW GROUP, PLLC |
| SISSON | CARMEL | WV | 17C89 | ANTION MCGEE LAW GROUP, PLLC |
| SISSON | FREDERICK WILLIAM | WV | 17C89 | ANTION MCGEE LAW GROUP, PLLC |
| SMITH | JUDY L | WV | 19C897 | ANTION MCGEE LAW GROUP, PLLC |
| SMITH | THOMAS E | WV | 19C897 | ANTION MCGEE LAW GROUP, PLLC |
| STEPP | GARY LEE | WV | 17C1537 | ANTION MCGEE LAW GROUP, PLLC |
| STEPP | WILMA | WV | 17C1537 | ANTION MCGEE LAW GROUP, PLLC |
| STRICKLAND | DEBORA LYNN | WV | 18C1517 | ANTION MCGEE LAW GROUP, PLLC |
| STRICKLAND | JOHN | WV | 18C1517 | ANTION MCGEE LAW GROUP, PLLC |
| TEMPLETON | SHARON K | WV | 18C600 | ANTION MCGEE LAW GROUP, PLLC |
| TEMPLETON | STEPHEN R | WV | 18C600 | ANTION MCGEE LAW GROUP, PLLC |
| TUCKER | CHERYL ANN | WV | 17C661 | ANTION MCGEE LAW GROUP, PLLC |
| VICARS | CHERYL A | WV | 18C1225 | ANTION MCGEE LAW GROUP, PLLC |
| VICARS | WILLIAM CARL | WV | 18C1225 | ANTION MCGEE LAW GROUP, PLLC |
| WAMSLEY | JOHN F | WV | 19C181 | ANTION MCGEE LAW GROUP, PLLC |
| WILLIAMS | LINDA N | WV | 19C356 | ANTION MCGEE LAW GROUP, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | PAUL DEAN | WV | 19C356 | ANTION MCGEE LAW GROUP, PLLC |
| WILSON | JOHN | WV | 14C2199 | ANTION MCGEE LAW GROUP, PLLC |
| WILSON | JUDY | WV | 14C2199 | ANTION MCGEE LAW GROUP, PLLC |
| WOJCIK | CAROLYN E | WV | 18C491 | ANTION MCGEE LAW GROUP, PLLC |
| WOJCIK | FREDDIE FRANK | WV | 18C491 | ANTION MCGEE LAW GROUP, PLLC |
| WURTS | JOHN V | WV | 19C422 | ANTION MCGEE LAW GROUP, PLLC |
| WURTS | PATRICIA | WV | 19C422 | ANTION MCGEE LAW GROUP, PLLC |
| LAMB | NOLAN | CA | 2014285CM | ARATA, SWINGLE, VAN EGMOND & GOODWIN |
| COLLINS | ALVIN ROY | LA | 78881 | ARDOIN LAW FIRM |
| COLLINS | SHIRLEY | LA | 78881 | ARDOIN LAW FIRM |
| BALLARD | MATTHEW S | MD | 24X17000467 | ASHCRAFT & GEREL |
| CARMINE | CHARLES | MD | 24X17000467 | ASHCRAFT & GEREL |
| CARR | ANITA M | MD | 24X05000699 | ASHCRAFT & GEREL |
| CESSNA | THOMAS L | MD | 24X05000699 | ASHCRAFT & GEREL |
| CLITES | LEONA ROSE | MD | 24X05000817 | ASHCRAFT & GEREL |
| CLITES | PAUL HENRY | MD | 24X05000817 | ASHCRAFT & GEREL |
| DAVIS | MARGARET WANDELLA | MD | 24X06000347 | ASHCRAFT & GEREL |
| DEVESE | MYRA | MD | 24X07000335 | ASHCRAFT & GEREL |
| DEVESE | OTIS T | MD | 24X07000335 | ASHCRAFT & GEREL |
| DIEHL | HARRY L | MD | 24X05000666 | ASHCRAFT & GEREL |
| DIEHL | MARLENE J | MD | 24X05000666 | ASHCRAFT & GEREL |
| LAWLER | DONNA J | MD | 24X04000935 | ASHCRAFT & GEREL |
| LAWLER | RONNIE W | MD | 24X04000935 | ASHCRAFT & GEREL |
| MILLER | MICHAEL LEE | MD | 24X04000936 | ASHCRAFT & GEREL |
| PAINTER | JONATHAN | MD | 24X17000467 | ASHCRAFT & GEREL |
| PLUMMER | RICHARD A | MD | 24X05000665 | ASHCRAFT & GEREL |
| PLUMMER | SHIRLEY A | MD | 24X05000665 | ASHCRAFT & GEREL |
| RAY | MERLE | MD | 24X05000818 | ASHCRAFT & GEREL |
| ROWAN | JACK D | MD | 24X05000667 | ASHCRAFT & GEREL |
| ROWAN | LOIS M | MD | 24X05000667 | ASHCRAFT & GEREL |
| SMITH | WILLIAM A | MD | 24X06000347 | ASHCRAFT & GEREL |
| THOMPSON | CHARLES | MD | 24X17000467 | ASHCRAFT & GEREL |
| BROUSSARD | LENA | LA | 975160 | BAGGETT, MCCALL, BURGESS & WATSON |
| BROUSSARD | LLOYD J | LA | 975160 | BAGGETT, MCCALL, BURGESS & WATSON |
| CANTERBURY | DORIS C | LA | 930033 | BAGGETT, MCCALL, BURGESS & WATSON |
| CANTERBURY | GLEN | LA | 930033 | BAGGETT, MCCALL, BURGESS & WATSON |
| SCOTT | HUGH | LA | 930033 | BAGGETT, MCCALL, BURGESS & WATSON |
| SCOTT | RUBY | LA | 930033 | BAGGETT, MCCALL, BURGESS & WATSON |
| ELLIS | PAM | WV | 17C1696 | BAILESS SMITH, PLLC |
| ABELL | VIOLET | IL | 2018L000253 | BAILEY COWAN HECKAMAN, PLLC |
| ANDERSON | LYNETTE | MO | 1922CC10988 | BAILEY COWAN HECKAMAN, PLLC |
| BOSARGE | CLAIRE | MO | 1922C11915 | BAILEY COWAN HECKAMAN, PLLC |
| BOSARGE | CLYDE | MO | 1922C11915 | BAILEY COWAN HECKAMAN, PLLC |
| BOSARGE | NATHAN | MO | 1922C11915 | BAILEY COWAN HECKAMAN, PLLC |
| BOSARGE | RUTH | MO | 1922C11915 | BAILEY COWAN HECKAMAN, PLLC |
| BROWN | CARRIE L | IL | 2019L000357 | BAILEY COWAN HECKAMAN, PLLC |
| BRYSON | SHIRLEY R | IL | 2016L000537 | BAILEY COWAN HECKAMAN, PLLC |
| BRYSON | THEODORE | IL | 2016L000537 | BAILEY COWAN HECKAMAN, PLLC |
| BUTZ | JANICE | IL | 2019L001769 | BAILEY COWAN HECKAMAN, PLLC |
| BUTZ | STANLEY DAVID | IL | 2019L001769 | BAILEY COWAN HECKAMAN, PLLC |
| CHANDLER | ANGELA | IL | 2019L000461 | BAILEY COWAN HECKAMAN, PLLC |
| CHANDLER | BARBARA | IL | 2019L000847 | BAILEY COWAN HECKAMAN, PLLC |
| CHANDLER | WILLIAM | IL | 2019L000847 | BAILEY COWAN HECKAMAN, PLLC |
| DANN | AMANDA | IL | 2019L001699 | BAILEY COWAN HECKAMAN, PLLC |
| DANN | KENNETH | IL | 2019L001699 | BAILEY COWAN HECKAMAN, PLLC |
| EBRIGHT | DOUGLAS | PA | 170501659 | BAILEY COWAN HECKAMAN, PLLC |
| EBRIGHT | KATHY IRENE | PA | 170501659 | BAILEY COWAN HECKAMAN, PLLC |
| ERVIN | JAMES | IL | 2019L001725 | BAILEY COWAN HECKAMAN, PLLC |
| ERVIN | MAXINE | IL | 2019L001725 | BAILEY COWAN HECKAMAN, PLLC |
| FRISBIE | CAROL JEAN | IL | 2019L000932 | BAILEY COWAN HECKAMAN, PLLC |
| GIMBEL | COLLEEN | IL | 2018L001169 | BAILEY COWAN HECKAMAN, PLLC |
| GIMBEL | SI GIMBEL | IL | 2018L001169 | BAILEY COWAN HECKAMAN, PLLC |
| GRAHAM | CALVIN LEE | IL | 2019L001091 | BAILEY COWAN HECKAMAN, PLLC |
| GRAHAM | WILLAMAE | IL | 2019L001091 | BAILEY COWAN HECKAMAN, PLLC |
| GREPPS | ANN L | TX | 201833342 | BAILEY COWAN HECKAMAN, PLLC |
| GREPPS | MICHAEL R | TX | 201833342 | BAILEY COWAN HECKAMAN, PLLC |
| GUILLORY | JACKIE H | LA | C648209 | BAILEY COWAN HECKAMAN, PLLC |
| HARRY | ROBERT | LA | 201603005 | BAILEY COWAN HECKAMAN, PLLC |
| HASEL | NORMAN | OK | CJ20176640 | BAILEY COWAN HECKAMAN, PLLC |
| HASEL | WANDA | OK | CJ20176640 | BAILEY COWAN HECKAMAN, PLLC |
| HATMAN | WILLIAM | MO | 1922CC00815 | BAILEY COWAN HECKAMAN, PLLC |

**Appendix A - 3**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLMAN | AUDREY ANN | LA | C648209 | BAILEY COWAN HECKAMAN, PLLC |
| HOLMAN | DOUGLAS B | LA | C648209 | BAILEY COWAN HECKAMAN, PLLC |
| HOLMAN | HUBERT L | LA | C648209 | BAILEY COWAN HECKAMAN, PLLC |
| HUBBARD | ANDY D | IL | 2019L000849 | BAILEY COWAN HECKAMAN, PLLC |
| HUBBARD | MARGARET | IL | 2019L000849 | BAILEY COWAN HECKAMAN, PLLC |
| IACOVINO | GRAZIA | IL | 2019L000466 | BAILEY COWAN HECKAMAN, PLLC |
| IACOVINO | JOSEPH | IL | 2019L000466 | BAILEY COWAN HECKAMAN, PLLC |
| JENKINS | DAWN | TX | 201833342 | BAILEY COWAN HECKAMAN, PLLC |
| JOHNSON | VALORIE | IL | 2019L000357 | BAILEY COWAN HECKAMAN, PLLC |
| JONES | BECKWITH | IL | 2019L000461 | BAILEY COWAN HECKAMAN, PLLC |
| KARI | SHARON L | IL | 2019L001158 | BAILEY COWAN HECKAMAN, PLLC |
| KARI | STEVEN JOHN | IL | 2019L001158 | BAILEY COWAN HECKAMAN, PLLC |
| KEITH | DIANE | MO | 1922CC00174 | BAILEY COWAN HECKAMAN, PLLC |
| KELLEY | ANITA | IL | 2018L000320 | BAILEY COWAN HECKAMAN, PLLC |
| KELLEY | LARRY | IL | 2018L000320 | BAILEY COWAN HECKAMAN, PLLC |
| KEYES | ALICE | IL | 2018L00117B | BAILEY COWAN HECKAMAN, PLLC |
| KEYES | SIDNEY STOKES | IL | 2018L001178 | BAILEY COWAN HECKAMAN, PLLC |
| KINCAID | MICHAEL | IL | 2019L001166 | BAILEY COWAN HECKAMAN, PLLC |
| LAFLEUR | CLAIR | IL | 2019L000402 | BAILEY COWAN HECKAMAN, PLLC |
| LAFLEUR | PAUL A | IL | 2019L000402 | BAILEY COWAN HECKAMAN, PLLC |
| LOPEZ | KATHY ANNETTE | IL | 2019L001102 | BAILEY COWAN HECKAMAN, PLLC |
| LOVING | BARBARA | OK | CJ20196668 | BAILEY COWAN HECKAMAN, PLLC |
| LOVING | EL | OK | CJ20196668 | BAILEY COWAN HECKAMAN, PLLC |
| MACK | ALLAN | MO | 1922CC11214 | BAILEY COWAN HECKAMAN, PLLC |
| MARTIN | JAMES CECIL | IL | 2019L001713 | BAILEY COWAN HECKAMAN, PLLC |
| MCCORMICK | ADA JANICE | IL | 2018L000055 | BAILEY COWAN HECKAMAN, PLLC |
| MCCORMICK | STEPHEN | IL | 2018L000055 | BAILEY COWAN HECKAMAN, PLLC |
| MCELROY | CAROLYN | IL | 2019L000932 | BAILEY COWAN HECKAMAN, PLLC |
| MCKAY | BRUCE WILSON | IL | 2019L000231 | BAILEY COWAN HECKAMAN, PLLC |
| MCKAY | CHELSEA | IL | 2019L001231 | BAILEY COWAN HECKAMAN, PLLC |
| MELVIN | ANTHONY | IL | 2018L000253 | BAILEY COWAN HECKAMAN, PLLC |
| MELVIN | DENNIS | IL | 2018L000253 | BAILEY COWAN HECKAMAN, PLLC |
| MELVIN | DENNIS R | IL | 2018L000253 | BAILEY COWAN HECKAMAN, PLLC |
| MELVIN | HENRIETTA | IL | 2018L000253 | BAILEY COWAN HECKAMAN, PLLC |
| MELVIN | JEFFREY | IL | 2018L000253 | BAILEY COWAN HECKAMAN, PLLC |
| MICHAUD | MICHAEL ANTHONY | IL | 2019L000478 | BAILEY COWAN HECKAMAN, PLLC |
| MILLER | JULIE | IL | 2019L000478 | BAILEY COWAN HECKAMAN, PLLC |
| MILLER | LARRY L | IL | 2019L000080 | BAILEY COWAN HECKAMAN, PLLC |
| MORAN | JAMES CHARLES | IL | 2019L001128 | BAILEY COWAN HECKAMAN, PLLC |
| MORAN | ROBERTA | IL | 2019L001128 | BAILEY COWAN HECKAMAN, PLLC |
| MURPHY | ELEANOR M | IL | 2018L000540 | BAILEY COWAN HECKAMAN, PLLC |
| MURPHY | WILLIAM | IL | 2018L000540 | BAILEY COWAN HECKAMAN, PLLC |
| OUTLAW | TANYA | IL | 2017L000630 | BAILEY COWAN HECKAMAN, PLLC |
| OUTLAW | VIRGINIA | IL | 2017L000630 | BAILEY COWAN HECKAMAN, PLLC |
| REYNOLDS | ARLIE | MO | 1922CC10988 | BAILEY COWAN HECKAMAN, PLLC |
| REYNOLDS | JUANITA | MO | 1922CC10988 | BAILEY COWAN HECKAMAN, PLLC |
| REYNOLDS | WILLIAM | MO | 1922CC10988 | BAILEY COWAN HECKAMAN, PLLC |
| ROBINSON | STEPHEN | IL | 2018L000731 | BAILEY COWAN HECKAMAN, PLLC |
| ROBINSON | STEVEN LEE | IL | 2018L000731 | BAILEY COWAN HECKAMAN, PLLC |
| RODRIGUEZ | LOUIS | IL | 17L459 | BAILEY COWAN HECKAMAN, PLLC |
| SCHUERHOFF | WILLIAM | IL | 2019L001102 | BAILEY COWAN HECKAMAN, PLLC |
| SCHWENK | ALBERT | MO | 1922CC12097 | BAILEY COWAN HECKAMAN, PLLC |
| SCHWENK | BRIAN | MO | 1922CC12097 | BAILEY COWAN HECKAMAN, PLLC |
| SCHWENK | FELICIA | MO | 1922CC12097 | BAILEY COWAN HECKAMAN, PLLC |
| SIFUENTES | PAULINE | MO | 1822CC11494 | BAILEY COWAN HECKAMAN, PLLC |
| SIFUENTES | RICHARD | MO | 1822CC11494 | BAILEY COWAN HECKAMAN, PLLC |
| SMITH | STEVEN | TX | 201833342 | BAILEY COWAN HECKAMAN, PLLC |
| SOKALSKY | ALEXANDER | MO | 1622CC10982 | BAILEY COWAN HECKAMAN, PLLC |
| SOKALSKY | LEIGH ANNE | MO | 1622CC10982 | BAILEY COWAN HECKAMAN, PLLC |
| SOKALSKY | LINDA | MO | 1622CC10982 | BAILEY COWAN HECKAMAN, PLLC |
| TAYLOR | TEERAPORN | IL | 2019L000850 | BAILEY COWAN HECKAMAN, PLLC |
| THOMAS | GLORIA | IL | 2018L000853 | BAILEY COWAN HECKAMAN, PLLC |
| THOMAS | RICHARD | IL | 2019L001713 | BAILEY COWAN HECKAMAN, PLLC |
| THOMAS | S M | IL | 2018L000853 | BAILEY COWAN HECKAMAN, PLLC |
| TYLER | DOUGLAS | MO | 1922CC00195 | BAILEY COWAN HECKAMAN, PLLC |
| TYLER | SHERRY | MO | 1922CC00195 | BAILEY COWAN HECKAMAN, PLLC |
| WEDDLE | JAMES CRAIG | IL | 2019L000850 | BAILEY COWAN HECKAMAN, PLLC |
| WHITE | GWENDOLYN | IL | 2019L000086 | BAILEY COWAN HECKAMAN, PLLC |
| WHITE | JOHN W | IL | 2019L000086 | BAILEY COWAN HECKAMAN, PLLC |
| WHITE | VANESSA | IL | 2019L000763 | BAILEY COWAN HECKAMAN, PLLC |
| WILLIAMS | ALICE A | IL | 2019L001228 | BAILEY COWAN HECKAMAN, PLLC |
| WILLIAMS | JAMES T | IL | 2019L001228 | BAILEY COWAN HECKAMAN, PLLC |
| WISE | CONNIE J | MO | 1622CC10216 | BAILEY COWAN HECKAMAN, PLLC |
| WISE | COREY | MO | 1622CC10216 | BAILEY COWAN HECKAMAN, PLLC |
| WISE | DUSTIN | MO | 1622CC10216 | BAILEY COWAN HECKAMAN, PLLC |
| WISE | LEROY A | MO | 1622CC10216 | BAILEY COWAN HECKAMAN, PLLC |
| ARCHONDAKIS | EMMANUEL | TX | 503CV139 | BALDWIN & BALDWIN |
| BARNES | C L | MS | 8851812 | BALDWIN & BALDWIN |
| BELL | FRANK | TX | 503CV139 | BALDWIN & BALDWIN |
| CABRELLI | LIVIO | TX | 503CV139 | BALDWIN & BALDWIN |
| CARGILL | WILLIAM | TX | 503CV139 | BALDWIN & BALDWIN |
| CHRISTIANSON | RICHARD | TX | 503CV139 | BALDWIN & BALDWIN |
| CLARKE | JOHN | TX | 503CV139 | BALDWIN & BALDWIN |
| COATS | VIVIAN SR | MS | 9154032 | BALDWIN & BALDWIN |
| COATS | VIVIAN SR | MS | 8851812 | BALDWIN & BALDWIN |
| COMFORT | ARTHUR | TX | 503CV139 | BALDWIN & BALDWIN |
| COOK | GARRY | TX | 503CV139 | BALDWIN & BALDWIN |
| COX | GEORGE | TX | 503CV139 | BALDWIN & BALDWIN |
| DRURY | JOHN | TX | 503CV139 | BALDWIN & BALDWIN |
| FOELLER | BRYAN | TX | 503CV139 | BALDWIN & BALDWIN |
| GAGNON | PAUL | TX | 503CV139 | BALDWIN & BALDWIN |
| GILMOUR | CAROL | TX | 503CV139 | BALDWIN & BALDWIN |
| GRANT | EDMUND | MS | 9154032 | BALDWIN & BALDWIN |
| GRANT | EDMUND | MS | 8851812 | BALDWIN & BALDWIN |
| HAY | RAYMOND | TX | 503CV139 | BALDWIN & BALDWIN |
| HENDRY | WILLIAM | TX | 503CV139 | BALDWIN & BALDWIN |
| HUGHES | MORRIS | TX | 503CV139 | BALDWIN & BALDWIN |
| ISACC | RICHARD | TX | 503CV139 | BALDWIN & BALDWIN |
| KATKIC | IVAN | TX | 503CV139 | BALDWIN & BALDWIN |
| KINART | GARRY | TX | 503CV139 | BALDWIN & BALDWIN |
| KLASSEN | LARRY | TX | 503CV139 | BALDWIN & BALDWIN |
| KRAWCHUK | KEN J | TX | 503CV139 | BALDWIN & BALDWIN |
| LADOUCEUR | DAVID | TX | 503CV139 | BALDWIN & BALDWIN |
| LAMPEL | JOHN PAUL | TX | 503CV139 | BALDWIN & BALDWIN |
| LAROSA | AMBROGIO | TX | 503CV139 | BALDWIN & BALDWIN |
| LUNN | IRVINE | TX | 503CV139 | BALDWIN & BALDWIN |
| LUTZER | REINHARD | TX | 503CV139 | BALDWIN & BALDWIN |
| MCCLUGHAN | ROBERT | TX | 503CV139 | BALDWIN & BALDWIN |
| MCFARLAND | WILLIAM | TX | 970952 | BALDWIN & BALDWIN |
| MELOCHE | KENNETH | TX | 503CV139 | BALDWIN & BALDWIN |
| MOORE | HAROLD G | TX | 950972 | BALDWIN & BALDWIN |
| MOORE | HENRY S JR | TX | 970952 | BALDWIN & BALDWIN |
| MOORE | RUBY | TX | 970952 | BALDWIN & BALDWIN |
| MURCHISON | SIMON | TX | 503CV139 | BALDWIN & BALDWIN |
| OLIVER | DONALD | TX | 503CV139 | BALDWIN & BALDWIN |
| PETE | MILDRED | TX | 970952 | BALDWIN & BALDWIN |
| PHELPS | TINSLEY | MS | 8851812 | BALDWIN & BALDWIN |
| ROCKX | ARNOLD | TX | 503CV139 | BALDWIN & BALDWIN |
| ROGERS | EDWIN | TX | 503CV139 | BALDWIN & BALDWIN |
| ROSTERN | ALBERT | TX | 503CV139 | BALDWIN & BALDWIN |
| ROWLES | ALAN | TX | 503CV139 | BALDWIN & BALDWIN |
| RUSSELL | BILLY J | TX | 920850 | BALDWIN & BALDWIN |
| SMALKO | ANTHONY | TX | 503CV139 | BALDWIN & BALDWIN |
| SPICER | LLOYD | TX | 503CV139 | BALDWIN & BALDWIN |
| STEPHENS | RICHARD | TX | 503CV139 | BALDWIN & BALDWIN |
| TANG | PETER | TX | 503CV139 | BALDWIN & BALDWIN |
| TESTER | DONALD | TX | 503CV139 | BALDWIN & BALDWIN |
| THURMON | HERBERT | MS | 8851812 | BALDWIN & BALDWIN |
| WELCH | JAMES N | TX | 920850 | BALDWIN & BALDWIN |
| WELCH | LUCILLE | TX | 920850 | BALDWIN & BALDWIN |
| WHITE | JOHN | TX | 503CV139 | BALDWIN & BALDWIN |
| WILSON | RONALD | TX | 503CV139 | BALDWIN & BALDWIN |
| WUTZKE | ADOLF | TX | 503CV139 | BALDWIN & BALDWIN |
| ADAMO | DENNIS J | DE | N18C12225ASB | BALICK & BALICK, LLC |
| ADAMO | RHONDA L | DE | N18C12225ASB | BALICK & BALICK, LLC |
| AREDE | JUANITO R | DE | N18C06088ASB | BALICK & BALICK, LLC |
| BORDEAU | MARY | DE | N18C02140ASB | BALICK & BALICK, LLC |
| BORDEAU | MICHAEL | DE | N18C02140ASB | BALICK & BALICK, LLC |
| BUUM | BRADLEY | DE | N17C04091ASB | BALICK & BALICK, LLC |
| BUUM | LORENA K | DE | N17C04091ASB | BALICK & BALICK, LLC |
| CAREY | ROBIN | DE | N17C03231ASB | BALICK & BALICK, LLC |
| CARPENTER | MICHAEL | DE | N19C06029ASB | BALICK & BALICK, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHANDLER | DAISY | DE | N17C02073A5B | BALICK & BALICK, LLC |
| CHANDLER | GEORGE R | DE | N17C02073A5B | BALICK & BALICK, LLC |
| CHEVALIER | DANIEL J | DE | N19C04237A5B | BALICK & BALICK, LLC |
| CHEVALIER | KATHRYN | DE | N19C04237A5B | BALICK & BALICK, LLC |
| CHOMKO | GREGORY J | DE | N17C11236A5B | BALICK & BALICK, LLC |
| CHOMKO | SHAYNA J | DE | N17C11236A5B | BALICK & BALICK, LLC |
| CLARK | CALEB | DE | N18C03053A5B | BALICK & BALICK, LLC |
| CLARK | CASEY | DE | N18C03053A5B | BALICK & BALICK, LLC |
| CLARK | MIRIAM | DE | N18C03053A5B | BALICK & BALICK, LLC |
| CLARK | STEPHEN | DE | N18C03053A5B | BALICK & BALICK, LLC |
| COKER | HAROLD P | DE | N19C04055A5B | BALICK & BALICK, LLC |
| COKER | SILVIA | DE | N19C04055A5B | BALICK & BALICK, LLC |
| DAVIS | GEORGE H | DE | N18C07139A5B | BALICK & BALICK, LLC |
| DAVIS | MARCELINA | DE | N18C07139A5B | BALICK & BALICK, LLC |
| DAVIS | STACY | DE | N18C07139A5B | BALICK & BALICK, LLC |
| DAVIS | TRACY | DE | N18C07139A5B | BALICK & BALICK, LLC |
| DORTCH | MARK | DE | N19C11094A5B | BALICK & BALICK, LLC |
| DORTCH | TRACY ALICIA | DE | N19C11094A5B | BALICK & BALICK, LLC |
| FERREIRA | JOSEPH | DE | N18C02032A5B | BALICK & BALICK, LLC |
| FINCH | CYNTHIA | DE | N17C03231A5B | BALICK & BALICK, LLC |
| FRANGELLO | HENRY J | DE | N18C06017A5B | BALICK & BALICK, LLC |
| FRANGELLO | KAREN | DE | N18C06017A5B | BALICK & BALICK, LLC |
| GIBBS | DEFOREST | DE | N19C09265A5B | BALICK & BALICK, LLC |
| GIBBS | SHERRYL | DE | N19C09265A5B | BALICK & BALICK, LLC |
| HEFLIN | GARY | DE | N18C01090A5B | BALICK & BALICK, LLC |
| HUTTO | LINDA | DE | N18C10329A5B | BALICK & BALICK, LLC |
| HUTTO | ROBERT S | DE | N18C10329A5B | BALICK & BALICK, LLC |
| JOHNSON | BENJAMIN F | DE | N18C09095A5B | BALICK & BALICK, LLC |
| JOINER | JAMES | DE | N18C12173A5B | BALICK & BALICK, LLC |
| JOINER | JOE A | DE | N18C12173A5B | BALICK & BALICK, LLC |
| JOINER | MARVIN | DE | N18C12173A5B | BALICK & BALICK, LLC |
| JOINER | MARY | DE | N18C12173A5B | BALICK & BALICK, LLC |
| JOINER | ROBERT | DE | N18C12173A5B | BALICK & BALICK, LLC |
| JOLINE | MISCHA | DE | N18C07139A5B | BALICK & BALICK, LLC |
| KASTEN | PAULA M | DE | N18C12251A5B | BALICK & BALICK, LLC |
| MANNELL | DAVID | DE | N17C03231A5B | BALICK & BALICK, LLC |
| MANNELL | RICHARD D | DE | N17C03231A5B | BALICK & BALICK, LLC |
| MANNELL | VIRGINIA | DE | N17C03231A5B | BALICK & BALICK, LLC |
| MARSHALL | LETA PARKER | DE | N19C07233A5B | BALICK & BALICK, LLC |
| MEDRANO | SILVIO R | DE | N18C02105A5B | BALICK & BALICK, LLC |
| MITCHELL | SIRRONDA | DE | N19C11036A5B | BALICK & BALICK, LLC |
| MITCHELL | SOLOMON | DE | N19C11036A5B | BALICK & BALICK, LLC |
| NUNN | CHARLES | DE | N18C02127A5B | BALICK & BALICK, LLC |
| NUNN | WILMA | DE | N18C02127A5B | BALICK & BALICK, LLC |
| PARKER | DAVID LEE | DE | N19C07233A5B | BALICK & BALICK, LLC |
| PERKINS | BRIAN | DE | N18C01232A5B | BALICK & BALICK, LLC |
| PRYOR | JAMES | DE | N19C10148A5B | BALICK & BALICK, LLC |
| RAUDABAUGH | JUDY | DE | N19C09014A5B | BALICK & BALICK, LLC |
| RAUDABAUGH | VERNON L | DE | N19C09014A5B | BALICK & BALICK, LLC |
| RAVAN | MABEL | DE | N17C031616A5B | BALICK & BALICK, LLC |
| RAVAN | ROY | DE | N17C031616A5B | BALICK & BALICK, LLC |
| RIDLING | BETTY | DE | N17C01440A5B | BALICK & BALICK, LLC |
| RIDLING | CLARENCE E | DE | N17C01440A5B | BALICK & BALICK, LLC |
| SEWELL | JIMMY J | DE | N17C01125A5B | BALICK & BALICK, LLC |
| STAUFFER | LAURA | DE | N17C03231A5B | BALICK & BALICK, LLC |
| STECHER | JAMES R | DE | N17C07129A5B | BALICK & BALICK, LLC |
| STECHER | SHARON | DE | N17C07129A5B | BALICK & BALICK, LLC |
| SULLIVAN | JANETH | DE | N18C06088A5B | BALICK & BALICK, LLC |
| TRIMM | JOHNNY R | DE | N17C10250A5B | BALICK & BALICK, LLC |
| VACCARO | CORRADO | DE | N17C11236A5B | BALICK & BALICK, LLC |
| YERRICK | VALERIE | DE | N18C08051A5B | BALICK & BALICK, LLC |
| YERRICK | WILLIAM | DE | N18C08051A5B | BALICK & BALICK, LLC |
| YOUSIF | LYNN | DE | N18C01090A5B | BALICK & BALICK, LLC |
| . | LOU Q | LA | C507228 | BARON & BUDD, PC |
| AARON | ROBERT D | LA | C493417 | BARON & BUDD, PC |
| ABADIE | ALBERT T | LA | C492139 | BARON & BUDD, PC |
| ABADIE | LEONARD R | LA | 495074 | BARON & BUDD, PC |
| ABADIE | RUTH | LA | C492139 | BARON & BUDD, PC |
| ABADIE | SHEILA | LA | 495074 | BARON & BUDD, PC |
| ABDALLA | GERALD J | LA | 2001000402 | BARON & BUDD, PC |
| ABERNATHY | RALPH | OH | CV03517521 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ABMEYER | RONALD | MS | 020018 | BARON & BUDD, PC |
| ABNER | LARRY | OH | CV99394360 | BARON & BUDD, PC |
| ABRAHAM | NOSERY MARK | LA | C554513 | BARON & BUDD, PC |
| ABRAM | PATRICIA | LA | 504860 | BARON & BUDD, PC |
| ABRAMS | CLARENCE | LA | 504860 | BARON & BUDD, PC |
| ABSHIRE | AUSTIN | LA | ADMIN | BARON & BUDD, PC |
| ABSHIRE | HERSHEL | LA | ADMIN | BARON & BUDD, PC |
| ACHANE | ALLEN | LA | ADMIN | BARON & BUDD, PC |
| ACOFF | LILLIE | MS | 020018 | BARON & BUDD, PC |
| ACOSTA | ROGER D | LA | C516869 | BARON & BUDD, PC |
| ACTON | JUDITH | LA | ADMIN | BARON & BUDD, PC |
| ADAIR | JOHN EUGENE | TX | 20013301 | BARON & BUDD, PC |
| ADAMS | BERKMEN LEE | LA | 2005004047 | BARON & BUDD, PC |
| ADAMS | BOBBY ADAMS | LA | 498495 | BARON & BUDD, PC |
| ADAMS | BRENDA | LA | C498490 | BARON & BUDD, PC |
| ADAMS | CHARLES E | LA | 44038 | BARON & BUDD, PC |
| ADAMS | CLAUDE | LA | ADMIN | BARON & BUDD, PC |
| ADAMS | CLAYTON | MS | 200215CV4 | BARON & BUDD, PC |
| ADAMS | DANIEL | LA | ADMIN | BARON & BUDD, PC |
| ADAMS | DAVID | MS | 200295CV12 | BARON & BUDD, PC |
| ADAMS | DONALD | LA | 44038 | BARON & BUDD, PC |
| ADAMS | DONALD YOUNG | OH | CV99394360 | BARON & BUDD, PC |
| ADAMS | EARL III | LA | 44038 | BARON & BUDD, PC |
| ADAMS | EARL R JR | LA | 44038 | BARON & BUDD, PC |
| ADAMS | ELEANOR BOONE | LA | 504860 | BARON & BUDD, PC |
| ADAMS | EVELYN | MS | 200215CV4 | BARON & BUDD, PC |
| ADAMS | GERALDINE | LA | 2005004047 | BARON & BUDD, PC |
| ADAMS | GWENDOLYN | LA | 44038 | BARON & BUDD, PC |
| ADAMS | IRENE C | LA | 498495 | BARON & BUDD, PC |
| ADAMS | JAMES | MS | 200295CV12 | BARON & BUDD, PC |
| ADAMS | JIMMY | LA | ADMIN | BARON & BUDD, PC |
| ADAMS | LINDA | MS | ADMIN | BARON & BUDD, PC |
| ADAMS | LLOYD WILBUR | LA | 504860 | BARON & BUDD, PC |
| ADAMS | ONES H | LA | C505827 | BARON & BUDD, PC |
| ADAMS | RONALD | LA | 44038 | BARON & BUDD, PC |
| ADAMS | THOMAS | MS | 020018 | BARON & BUDD, PC |
| ADAMS | WILLIAM P | LA | C493417 | BARON & BUDD, PC |
| ADKINS | BOBBY L | LA | 44038 | BARON & BUDD, PC |
| ADKINS | ZEBBIE D | OH | CV03516850 | BARON & BUDD, PC |
| ADSHIRE | ETHLYN | MS | 020018 | BARON & BUDD, PC |
| AGEE | REULAH | LA | 504860 | BARON & BUDD, PC |
| AGEE | STAFFORD | LA | 504860 | BARON & BUDD, PC |
| AGEN | HOWARD STANLEY | NY | 10851801 | BARON & BUDD, PC |
| AGUILAR | JORGE | MS | 020018 | BARON & BUDD, PC |
| AGUILAR | RUBEN | TX | 030641524CV | BARON & BUDD, PC |
| AGUILERA | SERGIO | MS | 020018 | BARON & BUDD, PC |
| AGUILLARD | ANTHONY | MS | 020018 | BARON & BUDD, PC |
| AGUILLARD | LEONARD | MS | 020018 | BARON & BUDD, PC |
| AHERN | EDWARD J | LA | ADMIN | BARON & BUDD, PC |
| AINSWORTH | LAWRENCE | MS | 200295CV12 | BARON & BUDD, PC |
| AKINS | WILLIAM J | LA | 2001000402 | BARON & BUDD, PC |
| AKUFFO | ALPHALIA LORAINE | LA | C600122 | BARON & BUDD, PC |
| ALANIZ | GUMERCINDO RIOS | TX | 200472716 | BARON & BUDD, PC |
| ALBARADO | GLENN | MS | 020018 | BARON & BUDD, PC |
| ALBIN | GUY H | LA | 472581 | BARON & BUDD, PC |
| ALBIN | MILDRED SMITH | LA | 472581 | BARON & BUDD, PC |
| ALBRITTON | ESTHER | LA | C507228 | BARON & BUDD, PC |
| ALBRITTON | ESTHER D | LA | C498490 | BARON & BUDD, PC |
| ALBRITTON | JUNE BULLOCK | LA | ADMIN | BARON & BUDD, PC |
| ALBRITTON | MARTHA | LA | C507228 | BARON & BUDD, PC |
| ALBRITTON | THESLY HOWELL | LA | ADMIN | BARON & BUDD, PC |
| ALBRITTON | ULYSSES | LA | C498490 | BARON & BUDD, PC |
| ALCORN | HARVEY LEE | OH | CV03508543 | BARON & BUDD, PC |
| ALEMAN | IRMA G | TX | 0500964000A | BARON & BUDD, PC |
| ALESSI | MARY JEAN | NY | 013283 | BARON & BUDD, PC |
| ALESSI | WILLIAM JOHN | NY | 013283 | BARON & BUDD, PC |
| ALEXANDER | BOB B | MS | ADMIN | BARON & BUDD, PC |
| ALEXANDER | CECIL V | LA | ADMIN | BARON & BUDD, PC |
| ALEXANDER | CLEVELAND | TX | A930893C | BARON & BUDD, PC |
| ALEXANDER | EARNESTINE | MS | 020018 | BARON & BUDD, PC |
| ALEXANDER | ELLA MAE | TX | A930893C | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| ALEXANDER | FRANCES L | TX | A930893C | BARON & BUDD, PC |
| ALEXANDER | LINDA | MS | ADMIN | BARON & BUDD, PC |
| ALEXANDER | OLA | LA | 020018 | BARON & BUDD, PC |
| ALEXANDER | TERRELL W | TX | A930893C | BARON & BUDD, PC |
| ALEXIS | LAWRENCE M | LA | C469953 | BARON & BUDD, PC |
| ALFORD | KATE HELEN | TX | 44886 | BARON & BUDD, PC |
| ALLARD | PAUL W | LA | ADMIN | BARON & BUDD, PC |
| ALLEMAN | CHARLES T | LA | C469953 | BARON & BUDD, PC |
| ALLEMAN | CLEVELAND J | LA | C55620 | BARON & BUDD, PC |
| ALLEN | ALFRED | LA | ADMIN | BARON & BUDD, PC |
| ALLEN | BERNARD | OH | CV03505656 | BARON & BUDD, PC |
| ALLEN | DAVID | LA | C469953 | BARON & BUDD, PC |
| ALLEN | DAVID LEE | AR | ADMIN | BARON & BUDD, PC |
| ALLEN | DONALD L | LA | C454099 | BARON & BUDD, PC |
| ALLEN | FANNIE L | OH | CV03505656 | BARON & BUDD, PC |
| ALLEN | GEORGE A | TX | 44886 | BARON & BUDD, PC |
| ALLEN | GEORGE H | OH | CV01457538 | BARON & BUDD, PC |
| ALLEN | GLENN | MS | 020018 | BARON & BUDD, PC |
| ALLEN | JAMES | LA | 2005003003 | BARON & BUDD, PC |
| ALLEN | JANICE C | LA | C454099 | BARON & BUDD, PC |
| ALLEN | JIMMY | MS | 020018 | BARON & BUDD, PC |
| ALLEN | JUDY D | LA | C505827 | BARON & BUDD, PC |
| ALLEN | MARY JO HAMPTON | AR | ADMIN | BARON & BUDD, PC |
| ALLEN | MILDREH | LA | 2005003003 | BARON & BUDD, PC |
| ALLEN | PERCY | LA | C505827 | BARON & BUDD, PC |
| ALLEN | SAM D | OH | CV03505656 | BARON & BUDD, PC |
| ALLEN | STEPHANIA G | OH | CV03505656 | BARON & BUDD, PC |
| ALLEN | THOMAS | MS | 106CV00308WJG | BARON & BUDD, PC |
| ALLEN | VERLISA | MS | 020018 | BARON & BUDD, PC |
| ALLENGER | KIM | TX | 0501255000C | BARON & BUDD, PC |
| ALLISON | VERNON A | LA | 00000025529 | BARON & BUDD, PC |
| ALLUMS | ALFRED | LA | ADMIN | BARON & BUDD, PC |
| ALVAREZ | MARY JANE | NY | 013303 | BARON & BUDD, PC |
| ALVAREZ | RALPH W | NY | 013303 | BARON & BUDD, PC |
| ALVAREZ | ROBERT TIJERINA | TX | 037704C | BARON & BUDD, PC |
| AMASON | VIRGINIA DEE | LA | C554144 | BARON & BUDD, PC |
| AMBROSIANI | LOUIS A | LA | ADMIN | BARON & BUDD, PC |
| AMICK | LESTER MARION | OH | CV03516850 | BARON & BUDD, PC |
| AMICONE | CHARLES LOUIS | OH | CV03516850 | BARON & BUDD, PC |
| AMMONS | LLOYD | TX | A930893C | BARON & BUDD, PC |
| AMOS | CHRISTINE | MS | 020018 | BARON & BUDD, PC |
| AMOS | CLEVELAND | MS | 020018 | BARON & BUDD, PC |
| AMOS | CURTIS | MS | 020018 | BARON & BUDD, PC |
| AMOS | TITUS | MS | 020018 | BARON & BUDD, PC |
| ANCONA | ANGELO | MS | 020018 | BARON & BUDD, PC |
| ANCONA | MARY | MS | 020018 | BARON & BUDD, PC |
| ANDERSEN | CHARLES H | LA | ADMIN | BARON & BUDD, PC |
| ANDERSON | ALBERT SR | LA | 497028 | BARON & BUDD, PC |
| ANDERSON | BRENDA | LA | 496678 | BARON & BUDD, PC |
| ANDERSON | BRENDA | LA | ADMIN | BARON & BUDD, PC |
| ANDERSON | DANIEL T | LA | ADMIN | BARON & BUDD, PC |
| ANDERSON | FRANK C | LA | C441061 | BARON & BUDD, PC |
| ANDERSON | GERARD I | LA | ADMIN | BARON & BUDD, PC |
| ANDERSON | JAMES | MS | 20020251CICI | BARON & BUDD, PC |
| ANDERSON | JOYCE BROWN | LA | C500735 | BARON & BUDD, PC |
| ANDERSON | LARENZO | TX | 943752E | BARON & BUDD, PC |
| ANDERSON | LARRY W | LA | C500735 | BARON & BUDD, PC |
| ANDERSON | LEROY SR | LA | 44038 | BARON & BUDD, PC |
| ANDERSON | LINDA C | MS | 020018 | BARON & BUDD, PC |
| ANDERSON | LOIS M | MS | 106CV00308WJG | BARON & BUDD, PC |
| ANDERSON | LYNN MARIE | LA | C612148 | BARON & BUDD, PC |
| ANDERSON | MARGARET | LA | ADMIN | BARON & BUDD, PC |
| ANDERSON | PEARLINA | MS | 106CV00308WJG | BARON & BUDD, PC |
| ANDERSON | PETER | LA | 496678 | BARON & BUDD, PC |
| ANDERSON | PETER | LA | ADMIN | BARON & BUDD, PC |
| ANDERSON | ROBERT | NY | 013288 | BARON & BUDD, PC |
| ANDERSON | ROBERT L | TX | 44886 | BARON & BUDD, PC |
| ANDERSON | RONALD | MS | 106CV00308WJG | BARON & BUDD, PC |
| ANDERSON | SANDRA | LA | C441061 | BARON & BUDD, PC |
| ANDERSON | TOMMY LEE | MS | 106CV00308WJG | BARON & BUDD, PC |
| ANDRE | VIRGINIA | NY | 013288 | BARON & BUDD, PC |
| ANDRE | EVELYN | LA | 44038 | BARON & BUDD, PC |
| ANDRE | SHELBY O | LA | 44038 | BARON & BUDD, PC |
| ANDREAS | RONALD PAUL | LA | ADMIN | BARON & BUDD, PC |
| ANDREPONT | JOSEPH ELDRIDGE | LA | 20046329 | BARON & BUDD, PC |
| ANDREPONT | SHIRLEY | LA | 20046329 | BARON & BUDD, PC |
| ANDREWS | QUINTON | MS | 020018 | BARON & BUDD, PC |
| ANDRIES | BERNARD DONALD | LA | ADMIN | BARON & BUDD, PC |
| ANDRUKAT | DAVID C | OH | CV03508646 | BARON & BUDD, PC |
| ANDRUS | ADOLPH | LA | C516705 | BARON & BUDD, PC |
| ANDRUS | JOHN | LA | C516427 | BARON & BUDD, PC |
| ANDRUS | MARY LOU | LA | C516705 | BARON & BUDD, PC |
| ANDRUS | MARY LOU VIDRIAC | LA | C516705 | BARON & BUDD, PC |
| ANDRUS | SHERYL | LA | C516427 | BARON & BUDD, PC |
| ANGEL | LOLA | LA | CV99394360 | BARON & BUDD, PC |
| ANGEL | LOUIS GRANT | OH | CV99394360 | BARON & BUDD, PC |
| ANGLIN | JAMES | MS | 106CV00308WJG | BARON & BUDD, PC |
| ANGLIN | LUCY JEANETTE | MS | 106CV00308WJG | BARON & BUDD, PC |
| ANNIS | BEVERLY | NY | 013382 | BARON & BUDD, PC |
| ANNIS | DONALD JAMES | NY | 013382 | BARON & BUDD, PC |
| ANNO | ROBERT | NY | 20013649 | BARON & BUDD, PC |
| ANSLEY | RICHARD STANLEY | LA | 48136 | BARON & BUDD, PC |
| ANTHONY | NORA O | LA | ADMIN | BARON & BUDD, PC |
| ANTHONY | THOMAS RAY | LA | ADMIN | BARON & BUDD, PC |
| ANTRICAN | GEORGE RICHARD | OH | CV99394360 | BARON & BUDD, PC |
| ARABIE | ROBERT DONALD | LA | 2001000347 | BARON & BUDD, PC |
| ARCE | JULIO E | TX | 27113 | BARON & BUDD, PC |
| ARCEMENT | LORRAINE | MS | 020018 | BARON & BUDD, PC |
| ARCHAMBAULT | RUSSELL | LA | ADMIN | BARON & BUDD, PC |
| ARCHANE | ALLEN | LA | ADMIN | BARON & BUDD, PC |
| ARCHER | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| ARCHIE | CHASTITY | LA | 2005001075 | BARON & BUDD, PC |
| ARDENEAUX | CHARLES A | LA | 48112 | BARON & BUDD, PC |
| ARDOIN | ELMA | LA | 985482 | BARON & BUDD, PC |
| ARDOIN | LAWRENCE | LA | 2003005430 | BARON & BUDD, PC |
| ARDOIN | LOIS MAE | LA | 61408B | BARON & BUDD, PC |
| ARDOIN | LOU | LA | 020018 | BARON & BUDD, PC |
| ARDOIN | LOUIS VERNAL | LA | 61408B | BARON & BUDD, PC |
| ARDOIN | MAY JOAN | LA | 2003005430 | BARON & BUDD, PC |
| ARDOIN | RALPH BRENT | LA | 61408B | BARON & BUDD, PC |
| ARDOIN | WALLACE | LA | 985482 | BARON & BUDD, PC |
| ARELLANO | ROSA G | TX | 050096400DA | BARON & BUDD, PC |
| ARENO | ANNETTE | LA | 20043125 | BARON & BUDD, PC |
| ARENO | HAROLD NATHANIEL | LA | 20043125 | BARON & BUDD, PC |
| ARGO | JACK NEIL | TX | 27000 | BARON & BUDD, PC |
| ARKWRIGHT | JOSEPH J | OH | CV03517439 | BARON & BUDD, PC |
| ARMONT | CLARENCE | LA | 00000025529 | BARON & BUDD, PC |
| ARMONT | ETHEL F | LA | 00000025529 | BARON & BUDD, PC |
| ARMONT | WHELMON R | LA | 00000025529 | BARON & BUDD, PC |
| ARMSTRONG | BUDDY LEE | TX | 15316788497 | BARON & BUDD, PC |
| ARMSTRONG | CALVIN W | LA | ADMIN | BARON & BUDD, PC |
| ARMSTRONG | CLARENCE | LA | C469953 | BARON & BUDD, PC |
| ARMSTRONG | DONALD E | TX | 01CV0177 | BARON & BUDD, PC |
| ARMSTRONG | HUGH WILTON | LA | ADMIN | BARON & BUDD, PC |
| ARMSTRONG | PATRICIA | MS | 020018 | BARON & BUDD, PC |
| ARMSTRONG | ROSA | LA | C469953 | BARON & BUDD, PC |
| ARNOLD | BEVERLY J | NY | 20015178 | BARON & BUDD, PC |
| ARNOLD | BILLIE SUE | OH | CV03516850 | BARON & BUDD, PC |
| ARNOLD | CASSIE LINDSEY | LA | 52852127 | BARON & BUDD, PC |
| ARNOLD | CLARENCE A | LA | C494015 | BARON & BUDD, PC |
| ARNOLD | JOHN L | TX | 0950141C | BARON & BUDD, PC |
| ARNOLD | MIKE | LA | 52852127 | BARON & BUDD, PC |
| ARNOLD | NICKEY | MS | 106CV00308WJG | BARON & BUDD, PC |
| ARNOLD | PATRICIA ANN | LA | C494015 | BARON & BUDD, PC |
| ARNOLD | TONY | LA | 52852127 | BARON & BUDD, PC |
| ARROW | JAY | LA | ADMIN | BARON & BUDD, PC |
| ARSENEAU | DOROTHY | LA | ADMIN | BARON & BUDD, PC |
| ARSENEAU | ROBERT J | LA | ADMIN | BARON & BUDD, PC |
| ARTHUR | WOODROW | LA | 0005467SE | BARON & BUDD, PC |
| ARTUSO | DOMINIC J | OH | CV03505656 | BARON & BUDD, PC |
| ARVANITES | LOUIS | LA | ADMIN | BARON & BUDD, PC |

Appendix A - 6

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARVIE | CLARENCE | MS | 020018 | BARON & BUDD, PC |
| ARVIN | BATES | MS | 020018 | BARON & BUDD, PC |
| ASHFORD | DONALD RAY | LA | C454099 | BARON & BUDD, PC |
| ASHFORD | HERBERT C | LA | C441061 | BARON & BUDD, PC |
| ASHFORD | JONI GRISSOM | MS | 106CV00308WJG | BARON & BUDD, PC |
| ASHFORD | ROY A | MS | 106CV00308WJG | BARON & BUDD, PC |
| ASHFORD | SHARON M | LA | C454099 | BARON & BUDD, PC |
| ASHWORTH | DOROTHY MAE | LA | 2005001128 | BARON & BUDD, PC |
| ASHWORTH | GEORGE R | TX | 200432772 | BARON & BUDD, PC |
| ASHWORTH | JACKIE | LA | 2005001128 | BARON & BUDD, PC |
| ASHWORTH | MELVIN NATHAN | LA | 2005001128 | BARON & BUDD, PC |
| ASHWORTH | ODIS LOVELL | LA | 2005001128 | BARON & BUDD, PC |
| ASHWORTH | OLIN RAY | LA | 2005001128 | BARON & BUDD, PC |
| ASHWORTH | RICHARD LOVELL | LA | 2005001128 | BARON & BUDD, PC |
| ASHWORTH | RONALD LEE | LA | 2005001128 | BARON & BUDD, PC |
| ASHWORTH | SOMMER EVETTE | LA | 2005001128 | BARON & BUDD, PC |
| ASKEW | JOHN | MS | 020018 | BARON & BUDD, PC |
| ATCHINSON | THOMAS | LA | 020018 | BARON & BUDD, PC |
| ATCHLEY | CLEMON | NY | 20021067 | BARON & BUDD, PC |
| ATHYA | JAMES JEM | OH | CV03516850 | BARON & BUDD, PC |
| ATKOCIOS | ALBERT | LA | ADMIN | BARON & BUDD, PC |
| ATTAWAY | BOBBY N | LA | 44038 | BARON & BUDD, PC |
| ATWOOD | ELBERT | MS | 200295CV12 | BARON & BUDD, PC |
| AUCOIN | ALBERT P | LA | ADMIN | BARON & BUDD, PC |
| AUCOIN | ANDREW J | LA | ADMIN | BARON & BUDD, PC |
| AUCOIN | EUGENE J | LA | ADMIN | BARON & BUDD, PC |
| AULDS | MARY DORIS | LA | C480175 | BARON & BUDD, PC |
| AULDS | RICHARD | LA | C480175 | BARON & BUDD, PC |
| AULTMAN | ERVIN D | LA | CV1027299A | BARON & BUDD, PC |
| AULTWELL | LAURA SUE | LA | 020018 | BARON & BUDD, PC |
| AUSBERRY | ALMA R | LA | C454099 | BARON & BUDD, PC |
| AUSBERRY | DAN | LA | C454099 | BARON & BUDD, PC |
| AUSTIN | CHARLOTTE H | LA | C493989 | BARON & BUDD, PC |
| AUSTIN | CHARLOTTE H | LA | ADMIN | BARON & BUDD, PC |
| AUSTIN | CHAUNCEY | LA | ADMIN | BARON & BUDD, PC |
| AUSTIN | HILLARY W | TX | A930893C | BARON & BUDD, PC |
| AUSTIN | JAMES Q. | LA | C493989 | BARON & BUDD, PC |
| AUSTIN | JAMES Q | LA | ADMIN | BARON & BUDD, PC |
| AUSTIN | KENNETH W | LA | 509483 | BARON & BUDD, PC |
| AUSTIN | MARJORIE | LA | ADMIN | BARON & BUDD, PC |
| AUSTIN | ROBERTA CORNELIA | LA | 509483 | BARON & BUDD, PC |
| AUSTIN | WILLIE | MS | 020018 | BARON & BUDD, PC |
| AUTRY | ALLEN D | LA | C587525 | BARON & BUDD, PC |
| AUTRY | THOMAS J | LA | C587525 | BARON & BUDD, PC |
| AUTRY | THOMAS JENE | LA | C587525 | BARON & BUDD, PC |
| AUTRY LAW | JERRYCE | LA | C587525 | BARON & BUDD, PC |
| AUZENNE | MILTON JR | LA | 496678 | BARON & BUDD, PC |
| AUZENNE | MILTON JR | LA | ADMIN | BARON & BUDD, PC |
| AVANT | JOSEPH C | LA | ADMIN | BARON & BUDD, PC |
| AVERY | ELLA | MS | 020018 | BARON & BUDD, PC |
| AYERS | HENRY | MS | 020018 | BARON & BUDD, PC |
| AYETONGHAN | DANNY | MS | 020018 | BARON & BUDD, PC |
| AYMOND | ALICE | LA | 00059399E | BARON & BUDD, PC |
| AYMOND | BOBBY R | LA | 00059399E | BARON & BUDD, PC |
| AYMOND | DANNY LEE | LA | ADMIN | BARON & BUDD, PC |
| AYMOND | DOROTHY | LA | 00059399E | BARON & BUDD, PC |
| AYMOND | JAMES M | LA | 00059399E | BARON & BUDD, PC |
| BABCOCK | ARLENE KAY | NY | 013306 | BARON & BUDD, PC |
| BABCOCK | GERALD THOMAS | NY | 013365 | BARON & BUDD, PC |
| BABCOCK | NORMAN RAY | NY | 013306 | BARON & BUDD, PC |
| BABCOCK | SARA | NY | 013365 | BARON & BUDD, PC |
| BABIN | AUBRE L | LA | 44038 | BARON & BUDD, PC |
| BABIN | DELLA | LA | 44038 | BARON & BUDD, PC |
| BABIN | DONALD J | LA | ADMIN | BARON & BUDD, PC |
| BABIN | DORIS | LA | 00059399E | BARON & BUDD, PC |
| BABIN | EUGENE JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| BABIN | IVY A | LA | 00053576E | BARON & BUDD, PC |
| BABIN | JEANETTE | LA | ADMIN | BARON & BUDD, PC |
| BABIN | LINDA P | LA | 00053576E | BARON & BUDD, PC |
| BABIN | RAYMOND JOSEPH | LA | 200503035 | BARON & BUDD, PC |
| BABIN | STEVE C | LA | 44038 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BABIN | WINDOM | LA | 00059399E | BARON & BUDD, PC |
| BABINEAUX | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| BABINEAUX | FLORICE | LA | ADMIN | BARON & BUDD, PC |
| BABINEAUX | OVEY J | LA | 2001000577 | BARON & BUDD, PC |
| BABINEAUX CASE | CYNTHIA MARY | LA | C516427 | BARON & BUDD, PC |
| BABINEAUX CASE | CYNTHIA MARY | LA | ADMIN | BARON & BUDD, PC |
| BACK | HOWARD F | LA | ADMIN | BARON & BUDD, PC |
| BACK | JOHN A | OH | CV03508646 | BARON & BUDD, PC |
| BACKUS | DONALD | NY | 20015158 | BARON & BUDD, PC |
| BACKUS | PATRICIA M | NY | 20015158 | BARON & BUDD, PC |
| BAHAM | BARBARA ROTH | LA | C498490 | BARON & BUDD, PC |
| BAHAM | RAYMOND D | LA | C498490 | BARON & BUDD, PC |
| BAILEY | JOHN CALVIN | TX | 960604GF | BARON & BUDD, PC |
| BAILEY | PATRICK | TX | 13712JG002 | BARON & BUDD, PC |
| BAILEY | PETE | LA | ADMIN | BARON & BUDD, PC |
| BAILEY | RODERICK | MS | 020018 | BARON & BUDD, PC |
| BAILEY | WARREN | MS | 020018 | BARON & BUDD, PC |
| BAKER | HELEN | MS | 020018 | BARON & BUDD, PC |
| BAKER | HENRY J | LA | 504860 | BARON & BUDD, PC |
| BAKER | PHILLIP ELLSWORTH | OH | CV03505656 | BARON & BUDD, PC |
| BAKER | ROBERT | MS | 020018 | BARON & BUDD, PC |
| BAKER | SHIRLEY TASSIN | LA | 504860 | BARON & BUDD, PC |
| BAKER | THOMAS | MS | 020018 | BARON & BUDD, PC |
| BALDRIDGE | HILLARY | LA | C454099 | BARON & BUDD, PC |
| BALDRIDGE | MELBA E | LA | C454099 | BARON & BUDD, PC |
| BALDWIN | ARTHUR EARL | TX | 44731A | BARON & BUDD, PC |
| BALDWIN | DENNIS | MS | 20020238 | BARON & BUDD, PC |
| BALFANTZ | ALBERT | LA | C498490 | BARON & BUDD, PC |
| BALFANTZ | JANICE HUTCHINSON | LA | C498490 | BARON & BUDD, PC |
| BALL | MAURICE J | LA | 498495 | BARON & BUDD, PC |
| BALL | PEGGY COTTON | LA | 498495 | BARON & BUDD, PC |
| BALLARD | MARIE D | LA | C493417 | BARON & BUDD, PC |
| BALLARD | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| BALLARD | SIDNEY E | LA | C493417 | BARON & BUDD, PC |
| BALLARD | SIDNEY E | LA | ADMIN | BARON & BUDD, PC |
| BALLENTINE | KATHY | MS | 200295CV12 | BARON & BUDD, PC |
| BALLENTINE | TIMOTHY | MS | 200295CV12 | BARON & BUDD, PC |
| BALLOU | LEROY | LA | 2001000350 | BARON & BUDD, PC |
| BANKS | CARL RAY | OH | CV95394360 | BARON & BUDD, PC |
| BANKS | JOSEPHINE | LA | C469953 | BARON & BUDD, PC |
| BANKS | ROBERT | MS | 20020239 | BARON & BUDD, PC |
| BANKS | ROGER | LA | C469953 | BARON & BUDD, PC |
| BANKSTON | BENETON R | LA | 44038 | BARON & BUDD, PC |
| BANKSTON | ROY | MS | 020018 | BARON & BUDD, PC |
| BANNISTER | ADRIAN K | LA | ADMIN | BARON & BUDD, PC |
| BANNON | EDWARD | LA | C498496 | BARON & BUDD, PC |
| BANNON | EDWARD F | LA | C498496 | BARON & BUDD, PC |
| BANNON | FRANCES MURIEL | LA | C498496 | BARON & BUDD, PC |
| BARBER | BRENDA FAYE | LA | C630781 | BARON & BUDD, PC |
| BARBER | BRENDA FAYE | LA | C494015 | BARON & BUDD, PC |
| BARBER | DONNELL | LA | CV1027299A | BARON & BUDD, PC |
| BARBER | GIBSON | LA | C426401 | BARON & BUDD, PC |
| BARBIER | WALLACE | MS | 020018 | BARON & BUDD, PC |
| BARCIA | ALPHONSE | LA | ADMIN | BARON & BUDD, PC |
| BARCIA | JOSEPH S | LA | ADMIN | BARON & BUDD, PC |
| BARCIA | ROSALIE | LA | ADMIN | BARON & BUDD, PC |
| BARCLAY | CHARLES RUDOLPH | LA | ADMIN | BARON & BUDD, PC |
| BARCLAY | ETTA THELMA | LA | ADMIN | BARON & BUDD, PC |
| BARDELEBEN | JANE MARIE | LA | CS10293 | BARON & BUDD, PC |
| BARDELEBEN | JOHN HUBERT | LA | CS10293 | BARON & BUDD, PC |
| BARDSLEY | ROBERT A | LA | ADMIN | BARON & BUDD, PC |
| BARE | CONLEY RAY | LA | ADMIN | BARON & BUDD, PC |
| BARFIELD | LLOYD | MS | 020018 | BARON & BUDD, PC |
| BARICE | WILLIE JAMES | LA | ADMIN | BARON & BUDD, PC |
| BARKER | BILLY LEE | OH | CV03508543 | BARON & BUDD, PC |
| BARKER | CHARLES E | LA | C493417 | BARON & BUDD, PC |
| BARKER | LEWIS M | LA | 106CV00308WJG | BARON & BUDD, PC |
| BARKER | PEGGY JEAN | LA | 500731 | BARON & BUDD, PC |
| BARKER | PRESTON | TX | 04067541 | BARON & BUDD, PC |
| BARKER | REUBEN H | LA | 500731 | BARON & BUDD, PC |
| BARKER | ROBERT W | TX | 0305232E | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARKS | ELTON | MS | 020018 | BARON & BUDD, PC |
| BARKS | SHIRLEY FAY | LA | ADMIN | BARON & BUDD, PC |
| BARKSDALE | JAMES O SR | LA | 44038 | BARON & BUDD, PC |
| BARKSDALE | LYNDA | LA | 44038 | BARON & BUDD, PC |
| BARNES | DOROTHY | MS | 020018 | BARON & BUDD, PC |
| BARNES | FINIS CARL | TX | 44886 | BARON & BUDD, PC |
| BARNES | FRANKIE | MS | 020018 | BARON & BUDD, PC |
| BARNES | GERALD DAVID | LA | C554144 | BARON & BUDD, PC |
| BARNES | HELEN | LA | 504860 | BARON & BUDD, PC |
| BARNES | JOE M | LA | 504860 | BARON & BUDD, PC |
| BARNES | VIRGINIA B | LA | C554144 | BARON & BUDD, PC |
| BARNES | WILLIE | MS | 020018 | BARON & BUDD, PC |
| BARNES | GERALD DAVID | LA | C554144 | BARON & BUDD, PC |
| BARNETT | CARL A | LA | ADMIN | BARON & BUDD, PC |
| BARNETT | COVA | MS | 200295CV12 | BARON & BUDD, PC |
| BARNETT | DENNIS | MS | 200295CV12 | BARON & BUDD, PC |
| BARNETT | DONALD | MS | 200295CV12 | BARON & BUDD, PC |
| BARNETT | LARRY | MS | 020018 | BARON & BUDD, PC |
| BARNETT | OTTO | MS | 020018 | BARON & BUDD, PC |
| BARNETT | REGINALD | MS | 020018 | BARON & BUDD, PC |
| BARNETT | ROY | MS | 106CV00308WJG | BARON & BUDD, PC |
| BARNETTE | MARY | MS | 106CV00308WJG | BARON & BUDD, PC |
| BARREN | ROBERT JAMES | TX | A930893C | BARON & BUDD, PC |
| BARRENTINE | RAYMOND | MS | 020018 | BARON & BUDD, PC |
| BARRERA | ARTURO R | TX | 983437C | BARON & BUDD, PC |
| BARRERA | ELMA | TX | 983437C | BARON & BUDD, PC |
| BARRERA | JAVIER | MS | 020018 | BARON & BUDD, PC |
| BARRETT | BARBARA | MS | 020018 | BARON & BUDD, PC |
| BARRETT | PAUL | MS | 200295CV12 | BARON & BUDD, PC |
| BARRETT | SHIRLEY | MS | 200295CV12 | BARON & BUDD, PC |
| BARRETTE | ROLAND | LA | ADMIN | BARON & BUDD, PC |
| BARRON | M JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| BARROW | DORA LEE | LA | 9711194 | BARON & BUDD, PC |
| BARROW | EARL JOSEPH | LA | 9711194 | BARON & BUDD, PC |
| BARROW | GARY V | LA | 9711194 | BARON & BUDD, PC |
| BARROW | HARRY R | LA | 9711194 | BARON & BUDD, PC |
| BARRPW JR | EARL | LA | 9711194 | BARON & BUDD, PC |
| BARRY | GERTRUDE | LA | ADMIN | BARON & BUDD, PC |
| BARRY | JOSEPH A | LA | ADMIN | BARON & BUDD, PC |
| BARTHOLAMEW | ROBERT | MS | 020018 | BARON & BUDD, PC |
| BARTO | FRANK EDWARD | OH | CV03505656 | BARON & BUDD, PC |
| BARTON | CARLOS L | TX | 0005169000E | BARON & BUDD, PC |
| BARYLAK | THEODORE | OH | CV03515599 | BARON & BUDD, PC |
| BASL | CHARLES JAMES | TX | A031159C | BARON & BUDD, PC |
| BASL | DAVID ANTON | TX | A031159C | BARON & BUDD, PC |
| BASS | CYNTHIA LYNN | TX | A930893C | BARON & BUDD, PC |
| BASS | GERALD | TX | A930893C | BARON & BUDD, PC |
| BASS | VICTOR | MS | 020018 | BARON & BUDD, PC |
| BASSETT | GRACE | NY | 7013364 | BARON & BUDD, PC |
| BASSETT | JESSE HERSCHEL | OH | CV03516850 | BARON & BUDD, PC |
| BASSETT | JOHN KENNEDY | NY | 7013364 | BARON & BUDD, PC |
| BATEMAN | DAVID | MS | 020018 | BARON & BUDD, PC |
| BATES | ARTHER SR | LA | 44038 | BARON & BUDD, PC |
| BATES | BURK | MS | 020018 | BARON & BUDD, PC |
| BATES | EDITH ELDAIN | LA | C498490 | BARON & BUDD, PC |
| BATES | EDITH ELDAIN | MS | 106CV00308WJG | BARON & BUDD, PC |
| BATES | JIM C | LA | C498490 | BARON & BUDD, PC |
| BATES | JIM C | MS | 106CV00308WJG | BARON & BUDD, PC |
| BATES | MILDRED WALL | LA | C493417 | BARON & BUDD, PC |
| BATES | RICHARD E | LA | C493417 | BARON & BUDD, PC |
| BATES | RICHARD E | MS | ADMIN | BARON & BUDD, PC |
| BATISTE | ANTHONY | LA | 00053576E | BARON & BUDD, PC |
| BATISTE | MARY | LA | 00053576E | BARON & BUDD, PC |
| BATTERSON | HAROLD | NY | 20013643 | BARON & BUDD, PC |
| BATTERSON | KATHRYN | NY | 20013643 | BARON & BUDD, PC |
| BATTISTA | FRANK | MS | 020018 | BARON & BUDD, PC |
| BATTLE | PAUL | MS | 020018 | BARON & BUDD, PC |
| BAUDOUIN | DONALD M | LA | C454099 | BARON & BUDD, PC |
| BAUDOUIN | HELENE C | LA | C454099 | BARON & BUDD, PC |
| BAUER | FRANK I | LA | 498495 | BARON & BUDD, PC |
| BAUER | HOWARD M | OH | CV99394360 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAUERLE | MAUREEN | LA | 472581 | BARON & BUDD, PC |
| BAUMERZ SALLIER | BOBBIE ANN | LA | 2002005685 | BARON & BUDD, PC |
| BAUMERZ SALLIER | KIMBERL MECHEL | LA | 2002005685 | BARON & BUDD, PC |
| BAXTER | CRAIG | MS | 020018 | BARON & BUDD, PC |
| BAXTER | GRANT R | LA | ADMIN | BARON & BUDD, PC |
| BAXTER | ROBERT MICHAEL | OH | CV03516850 | BARON & BUDD, PC |
| BAZILE | MERVIN J | LA | ADMIN | BARON & BUDD, PC |
| BAZILE | REGINA IRENE | LA | ADMIN | BARON & BUDD, PC |
| BAZINET | KATHY | LA | ADMIN | BARON & BUDD, PC |
| BAZINET | NORMAN | LA | ADMIN | BARON & BUDD, PC |
| BEACHUM | CHESTER | TX | 95CI2006 | BARON & BUDD, PC |
| BEACHUM | MARY LOUISE | TX | 95CI2006 | BARON & BUDD, PC |
| BEAL | JERRY | MS | 020018 | BARON & BUDD, PC |
| BEALL | EARNEST | TX | 04CV1383 | BARON & BUDD, PC |
| BEALL | EARNEST LAYFATTE | TX | 0009517K | BARON & BUDD, PC |
| BEALL | VERNA LEE | TX | 04CV1383 | BARON & BUDD, PC |
| BEAM | WALTER | MS | 020018 | BARON & BUDD, PC |
| BEAMON | ROGER | MS | 020018 | BARON & BUDD, PC |
| BEAN | DOROTHY | TX | A020319C | BARON & BUDD, PC |
| BEAN | DOUGLAS ARCHIE | TX | A020319C | BARON & BUDD, PC |
| BEAN | LESTER O | LA | ADMIN | BARON & BUDD, PC |
| BEAN | MARTHA L | TX | 95CI2006 | BARON & BUDD, PC |
| BEAN | THOMAS HOYT | TX | 95CI2006 | BARON & BUDD, PC |
| BEARD | EDWARD J | LA | ADMIN | BARON & BUDD, PC |
| BEARD | ROBERT | MS | 020018 | BARON & BUDD, PC |
| BEARDWOOD | ROBERT B | LA | ADMIN | BARON & BUDD, PC |
| BEASLEY | BILLY | LA | ADMIN | BARON & BUDD, PC |
| BEASLEY | JAMES | MS | 106CV00308WJG | BARON & BUDD, PC |
| BEAUDOIN | ALICE M | LA | ADMIN | BARON & BUDD, PC |
| BECERRA | ELEAZAR | MS | 020018 | BARON & BUDD, PC |
| BECHTOLD | ROBERT | MS | 020018 | BARON & BUDD, PC |
| BECK | FRED | MS | 020018 | BARON & BUDD, PC |
| BECK | LOIS | GA | 2000CV31052 | BARON & BUDD, PC |
| BECK | LOIS G | GA | 2000CV31052 | BARON & BUDD, PC |
| BECK | LOIS VALENE | GA | 2000CV31052 | BARON & BUDD, PC |
| BECK | PAUL SHERMAN | GA | 2000CV31052 | BARON & BUDD, PC |
| BECK | REED G | GA | 2000CV31052 | BARON & BUDD, PC |
| BECK | SHERMAN ELIAS | GA | 2000CV31052 | BARON & BUDD, PC |
| BECKER | ALFIE | TX | 200503241 | BARON & BUDD, PC |
| BECKES | HAROLD D | LA | CV1027299A | BARON & BUDD, PC |
| BECKNER | REGINA | MS | 200295CV12 | BARON & BUDD, PC |
| BECKNER | ROBERT | MS | 200295CV12 | BARON & BUDD, PC |
| BECKUM | ROBERT J | OH | CV03517521 | BARON & BUDD, PC |
| BECKWITH | MICHELLE | LA | 471289A | BARON & BUDD, PC |
| BECKWITH | ROBERT | LA | 471289A | BARON & BUDD, PC |
| BECKWITH | SAMUEL | LA | 471289A | BARON & BUDD, PC |
| BECKWTH | WILLIAM | LA | 471289A | BARON & BUDD, PC |
| BECNEL | ELMO | LA | C535217 | BARON & BUDD, PC |
| BECNEL | KIMBERLY L | LA | 49701D | BARON & BUDD, PC |
| BECNEL | ONEZIME DANIEL | LA | 62570B | BARON & BUDD, PC |
| BECNEL | SHIRLEY MARIE | LA | 62570B | BARON & BUDD, PC |
| BECNEL | SUSIE FALGOUST | LA | C535217 | BARON & BUDD, PC |
| BEEMER | ARTHUR H | LA | 472581 | BARON & BUDD, PC |
| BEEMER | FRANCES INGRAM | LA | 472581 | BARON & BUDD, PC |
| BELCASTRO | NICODEMO | LA | ADMIN | BARON & BUDD, PC |
| BELCASTRO | SHARON | LA | ADMIN | BARON & BUDD, PC |
| BELEW | CORETTA | LA | 2005001075 | BARON & BUDD, PC |
| BELEW | HAROLD REX | TX | 95CI2006 | BARON & BUDD, PC |
| BELEW | JUDY L | TX | 95CI2006 | BARON & BUDD, PC |
| BELL | ALEX P | LA | ADMIN | BARON & BUDD, PC |
| BELL | ALEX P | LA | C500735 | BARON & BUDD, PC |
| BELL | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| BELL | EULA | MS | 020018 | BARON & BUDD, PC |
| BELL | JAMMIE | MS | 200295CV12 | BARON & BUDD, PC |
| BELL | JOHNNY B | LA | ASMIN | BARON & BUDD, PC |
| BELL | LEON | MS | 020018 | BARON & BUDD, PC |
| BELL | NATHAN H | LA | C505827 | BARON & BUDD, PC |
| BELL | REGINALD HERMAN | TX | 03CV0136 | BARON & BUDD, PC |
| BELL | ROOSEVELT | LA | C498490 | BARON & BUDD, PC |
| BELLARD | ARCHIE | LA | ADMIN | BARON & BUDD, PC |

**Appendix A - 8**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BELLARD | ARCHIE | LA | C516427 | BARON & BUDD, PC |
| BELLARD | HERVEY J | LA | 44038 | BARON & BUDD, PC |
| BELLARD | LLOYD JOHN | LA | C516427 | BARON & BUDD, PC |
| BELLARD | LLOYD JOHN | LA | C516427 | BARON & BUDD, PC |
| BELLARD | MARGARET | LA | C516427 | BARON & BUDD, PC |
| BELLARD | MARGARET | LA | C516427 | BARON & BUDD, PC |
| BELLARD | SHELTON PAUL | LA | 48910 | BARON & BUDD, PC |
| BELLARD | VIOLET | MS | 020018 | BARON & BUDD, PC |
| BELLAZIN | JAMES D | LA | C494015 | BARON & BUDD, PC |
| BELLAZIN | JOYCE | LA | C494015 | BARON & BUDD, PC |
| BELLELO | CARL J | LA | C469953 | BARON & BUDD, PC |
| BELLELO | MARGARET | LA | C469953 | BARON & BUDD, PC |
| BELLOW | AUSTIN | LA | 20043248 | BARON & BUDD, PC |
| BELLOW | ELSIE MAE | LA | 20043248 | BARON & BUDD, PC |
| BELMONTE | ANTHONY | LA | ADMIN | BARON & BUDD, PC |
| BELVE | JAMES | MS | 020018 | BARON & BUDD, PC |
| BEN | ADAM | MS | 020018 | BARON & BUDD, PC |
| BEN | GEORGE | MS | 020018 | BARON & BUDD, PC |
| BENAVIDES | ESIXQUIO | TX | 020254D | BARON & BUDD, PC |
| BENDER | LARRY D | TX | A930893C | BARON & BUDD, PC |
| BENDOLPH | AURTHUR | TX | A930893C | BARON & BUDD, PC |
| BENDOLPH | LILLIE M | TX | A930893C | BARON & BUDD, PC |
| BENJAMIN | FRED L | LA | ADMIN | BARON & BUDD, PC |
| BENJAMIN | WILLIE D | LA | 429610A | BARON & BUDD, PC |
| BENNET | DEVONNA M | LA | C500735 | BARON & BUDD, PC |
| BENNETT | ALLEN | MS | 020018 | BARON & BUDD, PC |
| BENNETT | ALVIN | LA | 452650 | BARON & BUDD, PC |
| BENNETT | BEVERLY | LA | 452650 | BARON & BUDD, PC |
| BENNETT | DOYLE J | TX | 46296 | BARON & BUDD, PC |
| BENNETT | DOYLE J | TX | 44886 | BARON & BUDD, PC |
| BENNETT | FELTON | LA | 452650 | BARON & BUDD, PC |
| BENNETT | FRED | MS | 020018 | BARON & BUDD, PC |
| BENNETT | GLENDA | MS | 020018 | BARON & BUDD, PC |
| BENNETT | JENNIFER | LA | 452650 | BARON & BUDD, PC |
| BENNETT | MARY | MS | 020018 | BARON & BUDD, PC |
| BENNETT | PAMELA | LA | 452650 | BARON & BUDD, PC |
| BENNETT | RUDDELS ADOLPH JR | LA | 77854 | BARON & BUDD, PC |
| BENNETT | RUDDLES ADOLPH JR | LA | 77854P2 | BARON & BUDD, PC |
| BENNETT | SANDRA | LA | 452650 | BARON & BUDD, PC |
| BENNETT | STERLING | LA | 452650 | BARON & BUDD, PC |
| BENNETT | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| BENNETT JR | STERLING | LA | 452650 | BARON & BUDD, PC |
| BENNIFIELD | EDWIN LEE | LA | ADMIN | BARON & BUDD, PC |
| BENNIFIELD | NOAH | LA | ADMIN | BARON & BUDD, PC |
| BENTANCOURT | PABLO MARTINEZ | TX | 030541356CV | BARON & BUDD, PC |
| BENTLEY | CHARLES VICTOR | NY | 20015168 | BARON & BUDD, PC |
| BENTLEY | DAWN | NY | 20015168 | BARON & BUDD, PC |
| BERCEGEAY | BETTY | LA | CV1027299A | BARON & BUDD, PC |
| BERCEGEAY | LEE ANDRE | LA | CV1027299A | BARON & BUDD, PC |
| BERGER | BEVERLY | LA | ADMIN | BARON & BUDD, PC |
| BERGER | BEVERLY | LA | 495074 | BARON & BUDD, PC |
| BERGER | CARMELLA C | LA | ADMIN | BARON & BUDD, PC |
| BERGER | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| BERGER | CHARLES | LA | 495074 | BARON & BUDD, PC |
| BERGER | EDWARD KARL | NY | 013383 | BARON & BUDD, PC |
| BERGER | ELIZABETH | NY | 013383 | BARON & BUDD, PC |
| BERGER | ROBERT A | OH | CV03508543 | BARON & BUDD, PC |
| BERGERON | EDITH P | LA | ADMIN | BARON & BUDD, PC |
| BERGERON | ERIC TODD | LA | 2005001127 | BARON & BUDD, PC |
| BERGERON | FRANCIS DEXTER | LA | 2005001127 | BARON & BUDD, PC |
| BERGERON | JOHN ALTON | LA | 2005001127 | BARON & BUDD, PC |
| BERGERON | MARGARET L | LA | CV1027299A | BARON & BUDD, PC |
| BERGERON | NICHOLAS E | LA | ADMIN | BARON & BUDD, PC |
| BERGERON | ROBERT PAUL | LA | 2005001127 | BARON & BUDD, PC |
| BERGERON DAVIS | PATRICIA ANN | LA | 2005001127 | BARON & BUDD, PC |
| BERGERON MARTIN | THERESA LYNN | LA | 2005001127 | BARON & BUDD, PC |
| BERLANGA | HECTOR | MS | 020018 | BARON & BUDD, PC |
| BERLIER | DONALD J | MS | ADMIN | BARON & BUDD, PC |
| BERLIER | VIOLET MILLS | MS | ADMIN | BARON & BUDD, PC |
| BERLO | JAMES L | LA | ADMIN | BARON & BUDD, PC |
| BERMUDEZ | ANTONIO | MS | 020018 | BARON & BUDD, PC |
| BERNARD | AUSTIN A | LA | C500735 | BARON & BUDD, PC |
| BERNARD | JAMES LEO | LA | ADMIN | BARON & BUDD, PC |
| BERNARD | JOHN B | LA | CV1027299A | BARON & BUDD, PC |
| BERNARD | LESLIE MARRIE | LA | C500735 | BARON & BUDD, PC |
| BERNIGER | ARISTIDE J | LA | C469953 | BARON & BUDD, PC |
| BERNUCHAUX | ILANE D | LA | 500734 | BARON & BUDD, PC |
| BERNUCHAUX | IVAN P | LA | 500734 | BARON & BUDD, PC |
| BERRY | BONNIE J | LA | 2004002869 | BARON & BUDD, PC |
| BERRY | DON THOMAS | LA | 2004002869 | BARON & BUDD, PC |
| BERRY | HARRY LEE | OH | CV99394360 | BARON & BUDD, PC |
| BERRY | NELLIE LEE | LA | ADMIN | BARON & BUDD, PC |
| BERRYHILL | EDDIE | LA | CV1027299A | BARON & BUDD, PC |
| BERRYMAN | BULAH | TX | 95CI12006 | BARON & BUDD, PC |
| BERRYMAN | GEORGE WILLIAM | TX | 95CI12006 | BARON & BUDD, PC |
| BERSOZA | FELIPE | LA | C441061 | BARON & BUDD, PC |
| BERSOZA | JACKLYN | LA | C441061 | BARON & BUDD, PC |
| BERTHALL | JANE L CLARK | LA | ADMIN | BARON & BUDD, PC |
| BERTHAUT | GEORGE WESTLEY | LA | 9808839 | BARON & BUDD, PC |
| BERTHELOT | GLENDA G | LA | 499868 | BARON & BUDD, PC |
| BERTHELOT | HARRY J | LA | 499868 | BARON & BUDD, PC |
| BERTRAND | ALLEN | LA | ADMIN | BARON & BUDD, PC |
| BERTRAND | HOWARD | MS | 020018 | BARON & BUDD, PC |
| BERTRAND | JULIA | MS | 020018 | BARON & BUDD, PC |
| BERTRAND | ROBERT D | LA | 44038 | BARON & BUDD, PC |
| BERTRAND | ROBERT J | NY | 20015166 | BARON & BUDD, PC |
| BERTRAND | RUBY L | LA | 44038 | BARON & BUDD, PC |
| BERTUCCI | GERALDINE LEZINA | LA | ADMIN | BARON & BUDD, PC |
| BERTUCCI | WILLIAM G | LA | ADMIN | BARON & BUDD, PC |
| BESSIX | BEVERLY | LA | C433924 | BARON & BUDD, PC |
| BESSIX | MICHAEL | LA | C433924 | BARON & BUDD, PC |
| BETHANY | MARY | MS | 020018 | BARON & BUDD, PC |
| BETTERS | LEANNA | MS | 020018 | BARON & BUDD, PC |
| BETTIS | JUANITA | TX | A930893C | BARON & BUDD, PC |
| BETTIS | ROBERT JR | TX | A930893C | BARON & BUDD, PC |
| BEVERLY | CHARLES | LA | CV1027299A | BARON & BUDD, PC |
| BEVIS | MADELINE | TX | 95CI12006 | BARON & BUDD, PC |
| BEVIS | WILLIAM HENRY | TX | 95CI12006 | BARON & BUDD, PC |
| BIAS | DENNIS | OH | CV03505656 | BARON & BUDD, PC |
| BIAS | JIMMY LEE | OH | CV03505656 | BARON & BUDD, PC |
| BICKFORD | RICHARD P | LA | ADMIN | BARON & BUDD, PC |
| BICKHAM | MERLE E | LA | C454099 | BARON & BUDD, PC |
| BICKHAM | VERGIE | LA | C454099 | BARON & BUDD, PC |
| BIDDLE | LOU ANN | LA | 2005003865 | BARON & BUDD, PC |
| BIELAWSKI | DOROTHY | NY | 013366 | BARON & BUDD, PC |
| BIELAWSKI | JOHN | NY | 013366 | BARON & BUDD, PC |
| BIGELOW | ANDREW CHANDLER | TX | E0174746 | BARON & BUDD, PC |
| BIGGS | ADA S | LA | 61408B | BARON & BUDD, PC |
| BIGGS | NARMADUR GORDON | LA | 61408B | BARON & BUDD, PC |
| BILBO | THEODORE A | MS | 106CV00308WJG | BARON & BUDD, PC |
| BILIN | SALLIE | LA | C454520 | BARON & BUDD, PC |
| BILQUIST | CHARLES P | LA | C497804 | BARON & BUDD, PC |
| BILQUIST | SHIRLEY | LA | C497804 | BARON & BUDD, PC |
| BILYEU | ROBERT | MS | 020018 | BARON & BUDD, PC |
| BISHOP | JAMES M | LA | ADMIN | BARON & BUDD, PC |
| BISHOP | JOANN V | LA | ADMIN | BARON & BUDD, PC |
| BISHOP | JOANNE V | LA | ADMIN | BARON & BUDD, PC |
| BISHOP | LYMAN L | LA | ADMIN | BARON & BUDD, PC |
| BISHOP | THOMAS A | NY | 12130300 | BARON & BUDD, PC |
| BITTEROLF | JEWEL PAT | LA | C498490 | BARON & BUDD, PC |
| BITTEROLF | MICHAEL W | LA | C498490 | BARON & BUDD, PC |
| BITTNER | LOUIS WOODROW | GA | V5002732D | BARON & BUDD, PC |
| BITTNER | SANDRA MARIE | GA | V5002732D | BARON & BUDD, PC |
| BIVENS | BOYD BEECHER | TX | 95CI11953 | BARON & BUDD, PC |
| BIZETTE | JAMES E | LA | C493417 | BARON & BUDD, PC |
| BIZETTE | JEANETTE LANDRY | LA | C493417 | BARON & BUDD, PC |
| BJORNSON | DEBRA | TX | 0501255000C | BARON & BUDD, PC |
| BLACK | WILLIE J | LA | ADMIN | BARON & BUDD, PC |
| BLACKMAN | RALPH G | TX | 043629B | BARON & BUDD, PC |
| BLACKMORE | JARRETT | LA | CV1027299A | BARON & BUDD, PC |
| BLACKMORE | JARRETT | LA | C604960 | BARON & BUDD, PC |
| BLACKWELL | ALINE | LA | 509483 | BARON & BUDD, PC |

Appendix A - 9

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLACKWELL | JAMES F | MS | 106CV00308WJG | BARON & BUDD, PC |
| BLACKWELL | JOHN WILEY | LA | 509483 | BARON & BUDD, PC |
| BLACKWELL | RACHEL | OR | ADMIN | BARON & BUDD, PC |
| BLAKE | HATTIE | MS | 020018 | BARON & BUDD, PC |
| BLAKELY | GWENDOLYN RANDLE | LA | 20000063 | BARON & BUDD, PC |
| BLAKELY | GWENDOLYN RANDLE | AR | ADMIN | BARON & BUDD, PC |
| BLAKELY | HENRY WILLIAM | LA | 20000063 | BARON & BUDD, PC |
| BLAKELY | HENRY WILLIAM | AR | ADMIN | BARON & BUDD, PC |
| BLAKES | MANUEL | LA | ADMIN | BARON & BUDD, PC |
| BLAKNEY | CARROLL A | TX | A93D893C | BARON & BUDD, PC |
| BLANCHARD | CAROLLINE | NY | 11099900 | BARON & BUDD, PC |
| BLANCHARD | CHARLES | NY | 11099900 | BARON & BUDD, PC |
| BLANCHARD | HERMAN J | LA | CV1027299A | BARON & BUDD, PC |
| BLANCHARD | VIRGIS JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| BLANCO | JOSEPH THOMAS | LA | 9702664 | BARON & BUDD, PC |
| BLAND | JOHNNIE | MS | 020018 | BARON & BUDD, PC |
| BLAND | SADIE | MS | 020018 | BARON & BUDD, PC |
| BLANSETT | BENNIE L | LA | CV1027299A | BARON & BUDD, PC |
| BLEDSOE | BILLY | MS | 020018 | BARON & BUDD, PC |
| BLEDSOE | CLYDE | MS | 020018 | BARON & BUDD, PC |
| BLEICH | JOSEPH SAMUEL SR | GA | 2000CV22329 | BARON & BUDD, PC |
| BLEVINS | JACK G | OH | CV03517521 | BARON & BUDD, PC |
| BLISS | THEODORE FRANCIS | NY | 013378 | BARON & BUDD, PC |
| BLOCKUM | LEONARD | LA | ADMIN | BARON & BUDD, PC |
| BLUE | WILLIE | MS | 020018 | BARON & BUDD, PC |
| BOATNER | JULIA | LA | 509483 | BARON & BUDD, PC |
| BOATNER | WILLIE | LA | 509483 | BARON & BUDD, PC |
| BOBO | CONNIE C | LA | ADMIN | BARON & BUDD, PC |
| BOBO | THEO | LA | ADMIN | BARON & BUDD, PC |
| BODY | DOROTHY IRENE | MS | 200295CV12 | BARON & BUDD, PC |
| BODY | VERBON O | MS | 200295CV12 | BARON & BUDD, PC |
| BOLDEN | LAYMAN | LA | ADMIN | BARON & BUDD, PC |
| BOLDEN | NORLESS | LA | 0000025529 | BARON & BUDD, PC |
| BOLEN | ELMER ARTHUR | NY | 20015167 | BARON & BUDD, PC |
| BOLES | CAROLL E | LA | C493989 | BARON & BUDD, PC |
| BOLES | PATRICIA BEATRICE | LA | C493989 | BARON & BUDD, PC |
| BOLIN | J B | LA | C454520 | BARON & BUDD, PC |
| BOLLINGER | DOLORES R | LA | 498495 | BARON & BUDD, PC |
| BOLNER | HOMER | MS | 020018 | BARON & BUDD, PC |
| BOMERSBACH | DANIEL C | TX | 98413361A | BARON & BUDD, PC |
| BOMERSBACH | GLADYS | TX | 98413361A | BARON & BUDD, PC |
| BONACORSO | PATRINA M | LA | 472581 | BARON & BUDD, PC |
| BONACORSO | PHILLIP | LA | 472581 | BARON & BUDD, PC |
| BOND | AMOS | TX | 95CI12006 | BARON & BUDD, PC |
| BOND | ROXIE G | TX | 95CI12006 | BARON & BUDD, PC |
| BOND | WILLIE | MS | 020018 | BARON & BUDD, PC |
| BONNER | BURT | LA | 020018 | BARON & BUDD, PC |
| BONNER | JAMES D | LA | 20000063 | BARON & BUDD, PC |
| BONNER | JAMES W | LA | 20000063 | BARON & BUDD, PC |
| BONNER | JULIA DEER | LA | 20000063 | BARON & BUDD, PC |
| BONO | LAWRENCE | MS | 106CV00308WJG | BARON & BUDD, PC |
| BONVILLAIN | RAY J | LA | ADMIN | BARON & BUDD, PC |
| BONVILLAIN | RONALD | LA | ADMIN | BARON & BUDD, PC |
| BOOK | RUSSELL VERNON | OH | CV03516850 | BARON & BUDD, PC |
| BOOKER | ALICE | MS | 020018 | BARON & BUDD, PC |
| BOOKER | FRED LESTER | TX | 0109763H | BARON & BUDD, PC |
| BOONE | ELBERT | MS | 020018 | BARON & BUDD, PC |
| BOONE | GARLAND | MS | 020018 | BARON & BUDD, PC |
| BOONE | LOUIE | LA | ADMIN | BARON & BUDD, PC |
| BOOTH | MAGGY | MS | 020018 | BARON & BUDD, PC |
| BOQUET | CARROLL | LA | C516427 | BARON & BUDD, PC |
| BORDELON | CATHERINE ROSE | LA | 988963 | BARON & BUDD, PC |
| BORDELON | CATHERINE TINA | LA | 988963 | BARON & BUDD, PC |
| BORDELON | CHRISTOPHER GEORGE | LA | 988963 | BARON & BUDD, PC |
| BORDELON | DONALD L | LA | C493989 | BARON & BUDD, PC |
| BORDELON | DONALD L | LA | ADMIN | BARON & BUDD, PC |
| BORDELON | GEORGE JOSEPH | LA | 988963 | BARON & BUDD, PC |
| BORDELON | LOUIS L | LA | C441061 | BARON & BUDD, PC |
| BORDELON | MYRA | LA | C441061 | BARON & BUDD, PC |
| BORDEN | TED W | OH | CV03516850 | BARON & BUDD, PC |
| BOREL | ORGNELL | LA | ADMIN | BARON & BUDD, PC |
| BOREL | RODOLPH W | LA | CV1027299A | BARON & BUDD, PC |
| BORKOWSKI | GENEVIEVE | NY | 20021080 | BARON & BUDD, PC |
| BORKOWSKI | STANLEY | NY | 20021080 | BARON & BUDD, PC |
| BORN | MABEL M | TX | 950502629C | BARON & BUDD, PC |
| BORNE | CARRIE | LA | CV1027299A | BARON & BUDD, PC |
| BORNE | CHRISTOPHER | LA | CV1027299A | BARON & BUDD, PC |
| BORNE | LISA ANN | LA | ADMIN | BARON & BUDD, PC |
| BORNE | LISA ANN | LA | C441061 | BARON & BUDD, PC |
| BORSKEY | RONALD VOSS | TX | D171502 | BARON & BUDD, PC |
| BOSCH | DIANE | TX | D171502 | BARON & BUDD, PC |
| BOSCH | KATHERINE H | LA | C498490 | BARON & BUDD, PC |
| BOSCH | OLGDEN N | LA | C498490 | BARON & BUDD, PC |
| BOSEH | DIANE | TX | D171502 | BARON & BUDD, PC |
| BOSLEY | JAMES | LA | 00059401B | BARON & BUDD, PC |
| BOSLEY | MARJORIE | LA | 00059401B | BARON & BUDD, PC |
| BOSSIER | BARBARA M | LA | ADMIN | BARON & BUDD, PC |
| BOSSIER | JAMES A | LA | ADMIN | BARON & BUDD, PC |
| BOSSIER | JOAN SHERMAN | LA | 499868 | BARON & BUDD, PC |
| BOSSIER | JOSEPH J | LA | 499868 | BARON & BUDD, PC |
| BOSWELL | CLYDE D | TX | 020254D | BARON & BUDD, PC |
| BOUDREAUX | BRUCILLA K | LA | C454099 | BARON & BUDD, PC |
| BOUDREAU | JAMES J | LA | ADMIN | BARON & BUDD, PC |
| BOUDREAU | RICHARD | LA | ADMIN | BARON & BUDD, PC |
| BOUDREAUX | ADLEY B | LA | 0000025529 | BARON & BUDD, PC |
| BOUDREAUX | ALBERT J | LA | CV1027299A | BARON & BUDD, PC |
| BOUDREAUX | ALINE LAMBERT | LA | 500731 | BARON & BUDD, PC |
| BOUDREAUX | BOBBY | MS | 020018 | BARON & BUDD, PC |
| BOUDREAUX | CLAYTON | LA | 499868 | BARON & BUDD, PC |
| BOUDREAUX | HARRY J | LA | C454099 | BARON & BUDD, PC |
| BOUDREAUX | KATHY | LA | C54178S | BARON & BUDD, PC |
| BOUDREAUX | LIONEL J | LA | C516427 | BARON & BUDD, PC |
| BOUDREAUX | MARCUS A | LA | 500731 | BARON & BUDD, PC |
| BOUDREAUX | NEAL A | LA | C516427 | BARON & BUDD, PC |
| BOUDREAUX | OLIVA | LA | CV1027299A | BARON & BUDD, PC |
| BOUDREAUX | RAE ANN | LA | C516427 | BARON & BUDD, PC |
| BOUDREAUX | ROBERT J | LA | 485809 | BARON & BUDD, PC |
| BOUDREAUX | TODD A | LA | C516427 | BARON & BUDD, PC |
| BOULEY | LORMAN JOSEPH | LA | 200502970 | BARON & BUDD, PC |
| BOULLION | DANIEL J | LA | C494015 | BARON & BUDD, PC |
| BOULLION | JUDITH | LA | C494015 | BARON & BUDD, PC |
| BOUNDS | LINDA FRERE | LA | ADMIN | BARON & BUDD, PC |
| BOUNDS | LINDA FRERE | LA | C498491 | BARON & BUDD, PC |
| BOUNDS | ROBERT G | LA | ADMIN | BARON & BUDD, PC |
| BOUNDS | ROBERT G | LA | C498491 | BARON & BUDD, PC |
| BOURDA | JOSEPH E | MS | 106CV00308WJG | BARON & BUDD, PC |
| BOURG | GERALD W | LA | ADMIN | BARON & BUDD, PC |
| BOURG | JOHN R | LA | C454099 | BARON & BUDD, PC |
| BOURG | MILDRED G | LA | C454099 | BARON & BUDD, PC |
| BOURGEOIS | ANDRE GLEN | LA | ADMIN | BARON & BUDD, PC |
| BOURGEOIS | BARBARA JANE | LA | 2005002503 | BARON & BUDD, PC |
| BOURGEOIS | CAROL W | LA | C441061 | BARON & BUDD, PC |
| BOURGEOIS | DANIEL J | LA | ADMIN | BARON & BUDD, PC |
| BOURGEOIS | ETHEL M | LA | C454099 | BARON & BUDD, PC |
| BOURGEOIS | HENRY | LA | C441061 | BARON & BUDD, PC |
| BOURGEOIS | HERMAN PIERRE | LA | 59938 | BARON & BUDD, PC |
| BOURGEOIS | JOCELYN BLANCHARD | LA | C493417 | BARON & BUDD, PC |
| BOURGEOIS | JOHN J | LA | C493417 | BARON & BUDD, PC |
| BOURGEOIS | LESTER P | LA | 498495 | BARON & BUDD, PC |
| BOURGEOIS | MICHAEL R | LA | 2005002503 | BARON & BUDD, PC |
| BOURGEOIS | PEGGY MOSER | LA | 498495 | BARON & BUDD, PC |
| BOURGEOIS | PERCY C | LA | C454099 | BARON & BUDD, PC |
| BOURGEOIS | REGINA | LA | 59938 | BARON & BUDD, PC |
| BOURQNE | JOSEPH | MS | 020018 | BARON & BUDD, PC |
| BOURQUE | ELLIS | LA | 510955 | BARON & BUDD, PC |
| BOURQUE | LINDA | MS | 020018 | BARON & BUDD, PC |
| BOUTERIE | LAWRENCE R | LA | C492139 | BARON & BUDD, PC |
| BOUTTE | CLARA A | LA | 20043248 | BARON & BUDD, PC |
| BOUTTE | IVAN JOHN | LA | 20043248 | BARON & BUDD, PC |
| BOVARD | BARBARA | LA | C480175 | BARON & BUDD, PC |
| BOVARD | RONALD L | LA | C480175 | BARON & BUDD, PC |
| BOWDEN | BOBBY CARROLL | LA | 428886 | BARON & BUDD, PC |

**Appendix A - 10**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOWEN | RALPH R | LA | ADMIN | BARON & BUDD, PC |
| BOWEN SMITH | PEGGY ANN | TX | 06CV1393 | BARON & BUDD, PC |
| BOWERS | JAMES | MS | 020018 | BARON & BUDD, PC |
| BOWERS | DORSELINE P | LA | 00054675E | BARON & BUDD, PC |
| BOWERS | VINCENT D | LA | 00054675E | BARON & BUDD, PC |
| BOWERS | NATHANIEL DONALD | TX | 200507252 | BARON & BUDD, PC |
| BOWIE | EVELYN | MS | 020018 | BARON & BUDD, PC |
| BOWLIN | BERT E | LA | ADMIN | BARON & BUDD, PC |
| BOWLING | CLYDE LOUIS | GA | 2001CV35387 | BARON & BUDD, PC |
| BOWLING | JOANNE C | GA | 2001CV35387 | BARON & BUDD, PC |
| BOWMAN | AL K | PA | ADMIN | BARON & BUDD, PC |
| BOWMAN | MARY | PA | ADMIN | BARON & BUDD, PC |
| BOYCE | ALBERT C | LA | C494015 | BARON & BUDD, PC |
| BOYCE | RAMONA | LA | C494015 | BARON & BUDD, PC |
| BOYD | ORVILLE | MS | 020018 | BARON & BUDD, PC |
| BOYER | HAL | MS | 020018 | BARON & BUDD, PC |
| BOYER | SANDRA | MS | 020018 | BARON & BUDD, PC |
| BOYKIN | JERRY | MS | 020018 | BARON & BUDD, PC |
| BOYLE | EDWARD | MS | 200295CV12 | BARON & BUDD, PC |
| BOYLES | CHARLES E | OH | CV03516850 | BARON & BUDD, PC |
| BOYLES | WILLIAM LEE | LA | ADMIN | BARON & BUDD, PC |
| BOZEMAN | FRANCIS E | LA | C443234 | BARON & BUDD, PC |
| BRABHAM | JULIUS | LA | 510955 | BARON & BUDD, PC |
| BRABHAM | MARTHA V | LA | 510955 | BARON & BUDD, PC |
| BRADBERRY | CHARLES | MS | 020018 | BARON & BUDD, PC |
| BRADBERRY | WILLIE | MS | 020018 | BARON & BUDD, PC |
| BRADFORD | ALBERT KENNETH | LA | ADMIN | BARON & BUDD, PC |
| BRADLEY | ARMOND EDWARD | TX | 9704039 | BARON & BUDD, PC |
| BRADLEY | CURTIS | MS | 020018 | BARON & BUDD, PC |
| BRADLEY | JIMMY D | TX | D152673A | BARON & BUDD, PC |
| BRADLEY | THOMAS | LA | ADMIN | BARON & BUDD, PC |
| BRADLEY | WILLIAM | MS | 200295CV12 | BARON & BUDD, PC |
| BRADY | CAROLYN SAUNDERS | LA | 496678 | BARON & BUDD, PC |
| BRADY | DENNIS C | LA | 496678 | BARON & BUDD, PC |
| BRADY | FRED C | LA | 44038 | BARON & BUDD, PC |
| BRADY | HOLLY | LA | 500731 | BARON & BUDD, PC |
| BRADY | IVORY | MS | 020018 | BARON & BUDD, PC |
| BRADY | LENDA | MS | 020018 | BARON & BUDD, PC |
| BRANDON | DELORIS | MS | 106CV00308WJG | BARON & BUDD, PC |
| BRANDON | ESSEX | MS | 106CV00308WJG | BARON & BUDD, PC |
| BRANHAM | JACKIE L | MS | 200295CV12 | BARON & BUDD, PC |
| BRANHAM | PATRICIA | MS | 200295CV12 | BARON & BUDD, PC |
| BRANUM | DAVID H | LA | C426401 | BARON & BUDD, PC |
| BRANUM | FLORENCE LOUISE | LA | C426401 | BARON & BUDD, PC |
| BRASEL | BARBARA JEAN | LA | 2004002869 | BARON & BUDD, PC |
| BRAUD | ELTON JOSEPH | LA | 44038 | BARON & BUDD, PC |
| BRAUD HEINTZE | AGNES | LA | 499868 | BARON & BUDD, PC |
| BRAXTON | ROSALIND | MS | 020018 | BARON & BUDD, PC |
| BRAXTON | WILBERT | MS | 020018 | BARON & BUDD, PC |
| BREAUX | ADAM | LA | ADMIN | BARON & BUDD, PC |
| BREAUX | ADELE M | LA | C454099 | BARON & BUDD, PC |
| BREAUX | CHARLES | LA | C457420 | BARON & BUDD, PC |
| BREAUX | CHERYL MARIA | LA | C494015 | BARON & BUDD, PC |
| BREAUX | CHERYL MARIA | LA | ADMIN | BARON & BUDD, PC |
| BREAUX | JOHN R | LA | C454099 | BARON & BUDD, PC |
| BREAUX | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| BREAUX | JOSEPH OTTO | LA | 2004006358 | BARON & BUDD, PC |
| BREAUX | PAUL E | LA | C983089 | BARON & BUDD, PC |
| BREAUX | PAUL W | LA | C494015 | BARON & BUDD, PC |
| BREAUX | PAUL W | LA | ADMIN | BARON & BUDD, PC |
| BREAUX | TAMMY LYNN | LA | C644344 | BARON & BUDD, PC |
| BREAUX | PATRICIA L | LA | C457420 | BARON & BUDD, PC |
| BREED | JOHNNY | MS | 020018 | BARON & BUDD, PC |
| BREEDEN | LLOYD EARL | OH | CV03515599 | BARON & BUDD, PC |
| BREEDLOVE | BONNIE | TX | A930893C | BARON & BUDD, PC |
| BREEDLOVE | TOMMY G | TX | A930893C | BARON & BUDD, PC |
| BREELAND | BARBARA | LA | 509483 | BARON & BUDD, PC |
| BRELAND | JOHNNY R | LA | 509483 | BARON & BUDD, PC |
| BREHM | ROBERT A | OH | CV99394360 | BARON & BUDD, PC |
| BRELAND | KENNETH | LA | ADMIN | BARON & BUDD, PC |
| BRELAND | SILAS | LA | 500731 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRENN | ANDREW J | LA | 00000025529 | BARON & BUDD, PC |
| BRENN | MELBA D | LA | 00000025529 | BARON & BUDD, PC |
| BRENNAN | HENRY J | LA | ADMIN | BARON & BUDD, PC |
| BRENTS | JAMES PATRICK | TX | A050010C | BARON & BUDD, PC |
| BRENTS | MOYA | TX | A050010C | BARON & BUDD, PC |
| BRETT | MARIETTA JO | GA | 2002A8000152C | BARON & BUDD, PC |
| BREWER | CLARENCE | MS | 106CV00308WJG | BARON & BUDD, PC |
| BREWER | JAMES | LA | ADMIN | BARON & BUDD, PC |
| BRIAN | RITA PENNINGTON | LA | 472581 | BARON & BUDD, PC |
| BRIAN | WILTON | LA | 472581 | BARON & BUDD, PC |
| BRIDGES | GERALD | LA | C507228 | BARON & BUDD, PC |
| BRIDGES | GERALD FORD | LA | C507228 | BARON & BUDD, PC |
| BRIDGES | MARION K | LA | C507228 | BARON & BUDD, PC |
| BRIDGES | REUBEN | TX | 03CV0912 | BARON & BUDD, PC |
| BRIDGES | SHIRLEY GRIMES | LA | 2005001089 | BARON & BUDD, PC |
| BRIDGEWATER | LEROY | LA | C500669 | BARON & BUDD, PC |
| BRIDGEWATER | THELMA JONES | LA | C500669 | BARON & BUDD, PC |
| BRIGHT | LARRY T | LA | 2002904 | BARON & BUDD, PC |
| BRIGHTWELL | EDITH G | MS | 200295CV12 | BARON & BUDD, PC |
| BRIGHTWELL | ORVEL E | MS | 200295CV12 | BARON & BUDD, PC |
| BRIGNAC | MATTIE | LA | C441061 | BARON & BUDD, PC |
| BRIGNAC | RAFERD J | LA | ADMIN | BARON & BUDD, PC |
| BRIGNAC | ROY R | LA | C441061 | BARON & BUDD, PC |
| BRIGNAC | VALENTINE | LA | 20043106 | BARON & BUDD, PC |
| BRILEY | HILTON | TX | 0206809F | BARON & BUDD, PC |
| BRILEY | HILTON | TX | 34819283002 | BARON & BUDD, PC |
| BRILEY | JAMES AARON | TX | 0206809F | BARON & BUDD, PC |
| BRILEY | JAMES AARON | TX | 34819283002 | BARON & BUDD, PC |
| BRINDLE | AMY E | TX | 22820BH03 | BARON & BUDD, PC |
| BRINDLE | JAMES | TX | 22820BH03 | BARON & BUDD, PC |
| BRINDLE | MARY | TX | 22820BH03 | BARON & BUDD, PC |
| BRINEGAR | FRANK W | LA | C566579 | BARON & BUDD, PC |
| BRISCOE | DAWNETTE COWAN | MS | 20021SCV4 | BARON & BUDD, PC |
| BRISCOE | VERRY | MS | 020018 | BARON & BUDD, PC |
| BRISTER | ALLIE | LA | 2003418 | BARON & BUDD, PC |
| BRISTER | CHARLES R | LA | C500669 | BARON & BUDD, PC |
| BRISTER | JERRY | LA | 2003418 | BARON & BUDD, PC |
| BRISTER | MARVIN H | LA | 2003418 | BARON & BUDD, PC |
| BRISTER | MICHAEL | LA | 2003418 | BARON & BUDD, PC |
| BRITT | BETTY H | LA | 509483 | BARON & BUDD, PC |
| BROADWAY | EDWARD | LA | 48112 | BARON & BUDD, PC |
| BROCATO | LORETTA N | LA | C480175 | BARON & BUDD, PC |
| BROCCHI | FREDERICK | LA | ADMIN | BARON & BUDD, PC |
| BROCK | JERRY | MS | 020018 | BARON & BUDD, PC |
| BRONSON | RICHARD | NY | 013289 | BARON & BUDD, PC |
| BRONSON | VIRGINIA | NY | 013289 | BARON & BUDD, PC |
| BROOKS | ALFRED HUNTLEY | TX | 9509944C | BARON & BUDD, PC |
| BROOKS | BARBARA ELLISON | TX | 9900405C | BARON & BUDD, PC |
| BROOKS | BETTY | TX | 9509944C | BARON & BUDD, PC |
| BROOKS | BETTY W | TX | 9509944C | BARON & BUDD, PC |
| BROOKS | CORINE | LA | 00059399E | BARON & BUDD, PC |
| BROOKS | EARNEST | MS | 020018 | BARON & BUDD, PC |
| BROOKS | ELLA | LA | C505827 | BARON & BUDD, PC |
| BROOKS | FRED | MS | 20020239 | BARON & BUDD, PC |
| BROOKS | GAIL BOUDREAUX | LA | 510955 | BARON & BUDD, PC |
| BROOKS | JAMES | MS | 200295CV12 | BARON & BUDD, PC |
| BROOKS | JAMES E | LA | 00000048540 | BARON & BUDD, PC |
| BROOKS | JAMES F | LA | ADMIN | BARON & BUDD, PC |
| BROOKS | JAMES M | OH | CV99394360 | BARON & BUDD, PC |
| BROOKS | JOSEPH LEE | TX | 9900405C | BARON & BUDD, PC |
| BROOKS | LESLIE | LA | 510955 | BARON & BUDD, PC |
| BROOKS | MICHAEL L | TX | 44886 | BARON & BUDD, PC |
| BROOKS | PAUL E | LA | C505827 | BARON & BUDD, PC |
| BROOKS | RAYMOND | LA | ADMIN | BARON & BUDD, PC |
| BROOKS | SAM | MS | 020018 | BARON & BUDD, PC |
| BROOKS | SAM | LA | 00059399E | BARON & BUDD, PC |
| BROSSETTE | MARION R | LA | 2001000402 | BARON & BUDD, PC |
| BROTHERS | CAROLYN | MS | 200295CV12 | BARON & BUDD, PC |
| BROTHERS | DREXEL | MS | 200295CV12 | BARON & BUDD, PC |
| BROTHERTON | WILLIAM K | MS | 106CV00308WJG | BARON & BUDD, PC |
| BROUSSARD | BRIAN PAUL | LA | 85235 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROUSSARD | CLEVELAND JOSEPH | LA | 2004003048 | BARON & BUDD, PC |
| BROUSSARD | DONALD | MS | 020018 | BARON & BUDD, PC |
| BROUSSARD | JACKIE ROY | LA | 2002005685 | BARON & BUDD, PC |
| BROUSSARD | JOHN | LA | 2001000402 | BARON & BUDD, PC |
| BROUSSARD | JOHN D | LA | 00000025529 | BARON & BUDD, PC |
| BROUSSARD | LLOYD | LA | 983366 | BARON & BUDD, PC |
| BROUSSARD | PERVIS JOHN | LA | 510955 | BARON & BUDD, PC |
| BROUSSARD | PERVIS JOHN | LA | ADMIN | BARON & BUDD, PC |
| BROUSSARD | SAMANTHA EARLIINE | LA | C605725 | BARON & BUDD, PC |
| BROUSSARD | SLAVIN P | LA | CV1027299A | BARON & BUDD, PC |
| BROUSSARD | WILLA A | LA | 00000025529 | BARON & BUDD, PC |
| BROUSSEAU | KATHERINE P | LA | C481360 | BARON & BUDD, PC |
| BROWN | ALTON | LA | 020018 | BARON & BUDD, PC |
| BROWN | ANNIE | MS | 020018 | BARON & BUDD, PC |
| BROWN | BOBBY G | LA | C469953 | BARON & BUDD, PC |
| BROWN | BONNIE | LA | C498490 | BARON & BUDD, PC |
| BROWN | CARL | LA | 77853 | BARON & BUDD, PC |
| BROWN | CLAUDE C | LA | C493989 | BARON & BUDD, PC |
| BROWN | CLAUDE C | LA | ADMIN | BARON & BUDD, PC |
| BROWN | CLAY VINCENT | NY | 013298 | BARON & BUDD, PC |
| BROWN | CLYNIECE E | TX | A930893C | BARON & BUDD, PC |
| BROWN | DOREATHA | MS | 020018 | BARON & BUDD, PC |
| BROWN | EARL | LA | 29404 | BARON & BUDD, PC |
| BROWN | EDDIE B | LA | ADMIN | BARON & BUDD, PC |
| BROWN | EDNA | NY | 20015180 | BARON & BUDD, PC |
| BROWN | EDNA D | LA | ADMIN | BARON & BUDD, PC |
| BROWN | EDWARD BOB | LA | ADMIN | BARON & BUDD, PC |
| BROWN | ELSIE MARIE | LA | C493417 | BARON & BUDD, PC |
| BROWN | ELSIE MARIE | LA | ADMIN | BARON & BUDD, PC |
| BROWN | ESSEX JUNIOR | LA | 0204859M | BARON & BUDD, PC |
| BROWN | FANNIE | LA | C507228 | BARON & BUDD, PC |
| BROWN | FELIX | MS | 020018 | BARON & BUDD, PC |
| BROWN | FRANK B | TX | ADMIN | BARON & BUDD, PC |
| BROWN | FRANK E | TX | A930893C | BARON & BUDD, PC |
| BROWN | FRANNIE J | LA | C507228 | BARON & BUDD, PC |
| BROWN | FREDDIE | MS | 020018 | BARON & BUDD, PC |
| BROWN | GARY | LA | 106CV00308WJG | BARON & BUDD, PC |
| BROWN | GYP | MS | 020018 | BARON & BUDD, PC |
| BROWN | HARLIS | OH | CV04527943 | BARON & BUDD, PC |
| BROWN | HAROLD L | LA | 00000025529 | BARON & BUDD, PC |
| BROWN | HAROLD WAYNE | TX | 29179 | BARON & BUDD, PC |
| BROWN | HARRY | MS | 20029SCV12 | BARON & BUDD, PC |
| BROWN | HERBERT C | LA | ADMIN | BARON & BUDD, PC |
| BROWN | ISAAC C | LA | C507228 | BARON & BUDD, PC |
| BROWN | JACK | LA | 020018 | BARON & BUDD, PC |
| BROWN | JAMES | LA | ADMIN | BARON & BUDD, PC |
| BROWN | JAMES F | LA | C480175 | BARON & BUDD, PC |
| BROWN | JESSE EUGENE | TX | 200406791 | BARON & BUDD, PC |
| BROWN | JOE H | LA | C493417 | BARON & BUDD, PC |
| BROWN | JOE H | LA | ADMIN | BARON & BUDD, PC |
| BROWN | JOE LEE | TX | 80173446 | BARON & BUDD, PC |
| BROWN | JOHN B | NY | 013296 | BARON & BUDD, PC |
| BROWN | JOHNNIE | MS | 020018 | BARON & BUDD, PC |
| BROWN | JOSEPH M | LA | ADMIN | BARON & BUDD, PC |
| BROWN | JOSEPH RALPH | LA | 027948 | BARON & BUDD, PC |
| BROWN | KAY | NY | 013296 | BARON & BUDD, PC |
| Brown | Keith J | LA | 027948 | BARON & BUDD, PC |
| BROWN | LARRY W | LA | 020018 | BARON & BUDD, PC |
| BROWN | LARRY W | LA | C492139 | BARON & BUDD, PC |
| BROWN | LAURA M | TX | 44886 | BARON & BUDD, PC |
| BROWN | LAWRENCE CARLTON | LA | C498490 | BARON & BUDD, PC |
| Brown | Lorraine C | LA | 027948 | BARON & BUDD, PC |
| BROWN | LOUIS JR | LA | 44038 | BARON & BUDD, PC |
| BROWN | MARILYN | MS | 020018 | BARON & BUDD, PC |
| BROWN | MARVIN JIMMY | TX | 44886 | BARON & BUDD, PC |
| BROWN | MARY LOIS | TX | 44886 | BARON & BUDD, PC |
| BROWN | MOLSON THOMAS | LA | 44038 | BARON & BUDD, PC |
| BROWN | MONETTA | LA | 020018 | BARON & BUDD, PC |
| BROWN | NELLIE | MS | 020018 | BARON & BUDD, PC |
| BROWN | PEARLIE | MS | 20020253CICI | BARON & BUDD, PC |
| Brown | Randall C | LA | 027948 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | RAYMOND | LA | ADMIN | BARON & BUDD, PC |
| BROWN | ROBBIE LYNN | LA | ADMIN | BARON & BUDD, PC |
| BROWN | ROBBIE LYNN | LA | C492139 | BARON & BUDD, PC |
| BROWN | ROBERT | MS | 020018 | BARON & BUDD, PC |
| BROWN | ROMANA C | MS | 20029SCV12 | BARON & BUDD, PC |
| BROWN | RUBY E | TX | 200406791 | BARON & BUDD, PC |
| BROWN | SHIRLEY A | NY | 013298 | BARON & BUDD, PC |
| BROWN | TOMMY LINDSEY | TX | 44886 | BARON & BUDD, PC |
| BROWN | VURNELL | MS | 020018 | BARON & BUDD, PC |
| BROWN | WALTER | LA | ADMIN | BARON & BUDD, PC |
| BROWN | WILLIE | LA | 44038 | BARON & BUDD, PC |
| BROWN | JIMMY H | MS | CV2005000165 | BARON & BUDD, PC |
| BROWN HAMPTON | ADA MAE | LA | CS50545 | BARON & BUDD, PC |
| BRUCE | JOHN | LA | ADMIN | BARON & BUDD, PC |
| BRUCE | THOMAS | MS | 20020238 | BARON & BUDD, PC |
| BRUMFIELD | CASSENDRA | LA | 00057469E | BARON & BUDD, PC |
| BRUMFIELD | LIONEL | LA | 00057469E | BARON & BUDD, PC |
| BRUMFIELD | O C | LA | 00057469E | BARON & BUDD, PC |
| BRUMFIELD | ORA | LA | 00057469E | BARON & BUDD, PC |
| BRUMLEY | FLORA | TX | 943834A | BARON & BUDD, PC |
| BRUMLEY | JOHNNIE CLARENCE | TX | 943834A | BARON & BUDD, PC |
| BRUNELL | PAUL L | LA | ADMIN | BARON & BUDD, PC |
| BRUNET | JANIS | LA | 495074 | BARON & BUDD, PC |
| BRUNET | MICHAEL J | LA | 495074 | BARON & BUDD, PC |
| BRUNSON | BEN O | TX | A930893C | BARON & BUDD, PC |
| BRYAN | CONEY B | MS | 106CV00308WJG | BARON & BUDD, PC |
| BRYANT | HAMP | LA | 03CV1877 | BARON & BUDD, PC |
| BRYANT | HAROLD | OH | CV03508543 | BARON & BUDD, PC |
| BRYANT | HUBERT LEE | LA | ADMIN | BARON & BUDD, PC |
| BRYANT | JOHN | MS | 106CV00308WJG | BARON & BUDD, PC |
| BRYANT | LIZZIE | LA | ADMIN | BARON & BUDD, PC |
| BRYANT | PERCY L | OH | CV03517471 | BARON & BUDD, PC |
| BRYANT | RONALD | MS | 020018 | BARON & BUDD, PC |
| BRYANT | RONNIE | MS | 020018 | BARON & BUDD, PC |
| BRYANT | THOMAS | MS | 020018 | BARON & BUDD, PC |
| BRYSON | EDDIE | LA | 020018 | BARON & BUDD, PC |
| BRYSON | JOSEPH A | LA | 480581A | BARON & BUDD, PC |
| BRYSON | VIOLA B | LA | 480581A | BARON & BUDD, PC |
| BUBBETT | MARY | LA | ADMIN | BARON & BUDD, PC |
| BUBBETT | VICTOR LEROY | LA | ADMIN | BARON & BUDD, PC |
| BUCHER | JEAN L | TX | 22820BH03 | BARON & BUDD, PC |
| BUCHER | VERNON LAWRENCE | TX | 22820BH03 | BARON & BUDD, PC |
| BUCKLEY | OSSIE LEE | MS | 106CV00308WJG | BARON & BUDD, PC |
| BUCKNER | ALMETHA | MS | 020018 | BARON & BUDD, PC |
| BUCKNER | IRA | MS | 020018 | BARON & BUDD, PC |
| BUCKNER | ROOSEVELT | MS | 020018 | BARON & BUDD, PC |
| BULLER | BARBARA ANN | LA | 20046138 | BARON & BUDD, PC |
| BULLER | DAVIS JOE | LA | 20046138 | BARON & BUDD, PC |
| BULLER | JOSEPH | LA | 20046138 | BARON & BUDD, PC |
| BULLER | LAWRENCE | LA | 20046138 | BARON & BUDD, PC |
| BULLOCK | HOUSTON | MS | 020018 | BARON & BUDD, PC |
| BULT | JAMES | MS | 020018 | BARON & BUDD, PC |
| BURGESS | RICKY | MS | 106CV00308WJG | BARON & BUDD, PC |
| BURGIN | DONALD | NY | 20021193 | BARON & BUDD, PC |
| BURK | JOHNNY RAY SR | LA | 00000982223 | BARON & BUDD, PC |
| BURK | LOUIS | MS | 020018 | BARON & BUDD, PC |
| BURKHARDT | DONALD L | LA | ADMIN | BARON & BUDD, PC |
| BURKS | BOBBIE | LA | 44038 | BARON & BUDD, PC |
| BURKS | ROOSEVELT | LA | 44038 | BARON & BUDD, PC |
| BURKS | SHIRLEY FAY | LA | ADMIN | BARON & BUDD, PC |
| BURLEIGH | ROY S | LA | 44038 | BARON & BUDD, PC |
| BURMASTER | KATHY | LA | 201410653 | BARON & BUDD, PC |
| BURMASTER | RAYMOND J | LA | 201410653 | BARON & BUDD, PC |
| BURNETT | ANDREW | MS | 020018 | BARON & BUDD, PC |
| BURNETT | BARBARA | MS | 020018 | BARON & BUDD, PC |
| BURNETT | BEULAH | MS | 020018 | BARON & BUDD, PC |
| BURNETT | JIMMY ANTHONY | LA | 2004003247 | BARON & BUDD, PC |
| BURNETT | ROBERTA | LA | 2004003247 | BARON & BUDD, PC |
| BURNETT | SILVESTON C | LA | 00070043D | BARON & BUDD, PC |
| BURNIKO | MICHAEL | LA | ADMIN | BARON & BUDD, PC |
| BURNS | CHARLES B | TX | 9SCI11953 | BARON & BUDD, PC |

**Appendix A - 12**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURNS | JOHN | MS | 020018 | BARON & BUDD, PC |
| BURRELL | JUANITA | LA | ADMIN | BARON & BUDD, PC |
| BURRELL | WILLIAM AMBERS | MS | 020018 | BARON & BUDD, PC |
| BURRIDGE | FRANCIS JOHN | NY | 20015166 | BARON & BUDD, PC |
| BURRIS | ARVIL L | OH | CV03505656 | BARON & BUDD, PC |
| BURROUGHS | ROGER | LA | ADMIN | BARON & BUDD, PC |
| BURROW | EARNEST | MS | 106CV00308WJG | BARON & BUDD, PC |
| BURTON | GUY J | LA | 1027328 | BARON & BUDD, PC |
| BURTON | JOSEPHINE C | LA | C454099 | BARON & BUDD, PC |
| BURTON | NORVIS | LA | 1027328 | BARON & BUDD, PC |
| BURTON | WILLIE L | LA | C454099 | BARON & BUDD, PC |
| BUTLER | ALVIE | LA | ADMIN | BARON & BUDD, PC |
| BUTLER | GEORGE W | LA | C469953 | BARON & BUDD, PC |
| BUTLER | GERALD | MS | 020018 | BARON & BUDD, PC |
| BUTLER | ISAILE J | LA | C426401 | BARON & BUDD, PC |
| BUTLER | JANICE | LA | C426401 | BARON & BUDD, PC |
| BUTLER | JESSE | MS | 106CV00308WJG | BARON & BUDD, PC |
| BUTLER | JIM H | TX | 200507256 | BARON & BUDD, PC |
| BUTLER | LLEWELLYN EUGENE | TX | A930893C | BARON & BUDD, PC |
| BUTLER | MARY L | LA | 509483 | BARON & BUDD, PC |
| BUTLER | WENDELL | MS | 020018 | BARON & BUDD, PC |
| BUTLER | WILLIAM JOSEPH | LA | 509483 | BARON & BUDD, PC |
| BUZBEE | CLAYTON J | LA | C441061 | BARON & BUDD, PC |
| BUZBEE | MAGDELNA | LA | C441061 | BARON & BUDD, PC |
| BYARS | JOHN | MS | 106CV00308WJG | BARON & BUDD, PC |
| BYFORD | JAMES | MS | 020018 | BARON & BUDD, PC |
| BYLES | CHARLES W | LA | 496678 | BARON & BUDD, PC |
| BYLES | MARILYN FORD | LA | 496678 | BARON & BUDD, PC |
| BYNUM | HERMAN | LA | CV1027338A | BARON & BUDD, PC |
| BYNUM | PEARL E | LA | CV1027338A | BARON & BUDD, PC |
| BYRAM | LUTHER WILLIAM JR | GA | 2000CV23350 | BARON & BUDD, PC |
| BYRD | ALFRED | LA | 510955 | BARON & BUDD, PC |
| BYRD | BRICE | LA | ADMIN | BARON & BUDD, PC |
| BYRD | EMMA | LA | 510955 | BARON & BUDD, PC |
| BYRD | MARCUS EUGENE | TX | A930893C | BARON & BUDD, PC |
| BYRD | MARGARET S | TX | A930893C | BARON & BUDD, PC |
| BYTHROW | FREDERICK G | LA | ADMIN | BARON & BUDD, PC |
| CADE | NOAH L | OH | CV03517521 | BARON & BUDD, PC |
| CADENA | GUADALUPE E | TX | 03770C | BARON & BUDD, PC |
| CAGE | JAMES | LA | 44038 | BARON & BUDD, PC |
| CAGE | LEVI | MS | 020018 | BARON & BUDD, PC |
| CAHEE | HARRAL | MS | 020018 | BARON & BUDD, PC |
| CAIL | ANNIE | MS | 020018 | BARON & BUDD, PC |
| CAILLIER | HERMAN | LA | ADMIN | BARON & BUDD, PC |
| CAIN | BAILEY WEBSTER | LA | ADMIN | BARON & BUDD, PC |
| CAIN | BRUCE KEITH | LA | ADMIN | BARON & BUDD, PC |
| CAIN | BRYANN NEIL | LA | ADMIN | BARON & BUDD, PC |
| CAIN | NARVLEE LEE | TX | 44886 | BARON & BUDD, PC |
| CAIN | RACHEL B | TX | 44886 | BARON & BUDD, PC |
| CALABRESI | MARY | LA | C441061 | BARON & BUDD, PC |
| CALABRESI | SALVADORE M | LA | C441061 | BARON & BUDD, PC |
| CALABREST | MARY | LA | C441061 | BARON & BUDD, PC |
| CALANDRA | BARBARA | NY | 20021079 | BARON & BUDD, PC |
| CALANDRA | DENNIS J | NY | 20021079 | BARON & BUDD, PC |
| CALARDO | FRANK A | NY | 10938601 | BARON & BUDD, PC |
| CALDER | MICHAEL | LA | ADMIN | BARON & BUDD, PC |
| CALDWELL | JAMES | MS | 020018 | BARON & BUDD, PC |
| CALDWELL | JOHN | MS | 020018 | BARON & BUDD, PC |
| CALDWELL | LILLIE | MS | 020018 | BARON & BUDD, PC |
| CALHOUN | BETH ANN | LA | ADMIN | BARON & BUDD, PC |
| CALHOUN | ROBERT ALTON | GA | E65334 | BARON & BUDD, PC |
| CALLOWAY | CHARLES E | LA | C98327A | BARON & BUDD, PC |
| CALLOWAY | HENRY EDWIN | LA | 2005001132 | BARON & BUDD, PC |
| CALLOWAY | JOHNNY GEORGE | OH | CV03517521 | BARON & BUDD, PC |
| CALLOWAY | PEGGY ANN | LA | 2005001132 | BARON & BUDD, PC |
| CALLOWAY | QUENTIN EUGENE | LA | 2005001132 | BARON & BUDD, PC |
| CALLOWAY | TIMOTHY EDWARD | LA | 2005001132 | BARON & BUDD, PC |
| CAMANGA | DOLORES ANN | LA | CS31982 | BARON & BUDD, PC |
| CAMANGA | EUGENIO | LA | CS31982 | BARON & BUDD, PC |
| CAMBRON | WALTER | MS | 020018 | BARON & BUDD, PC |
| CAMERON | DONALD D | LA | ADMIN | BARON & BUDD, PC |
| CAMERON | JOE W | MS | 106CV00308WJG | BARON & BUDD, PC |
| CAMERON | JOE W | MS | 106CV00240WJG | BARON & BUDD, PC |
| CAMERON | JOHN | MS | 106CV00308WJG | BARON & BUDD, PC |
| CAMERON | JOHN | MS | 106CV00240WJG | BARON & BUDD, PC |
| CAMERON | WILLIAM | MS | 106CV00308WJG | BARON & BUDD, PC |
| CAMERON | WILLIAM | MS | 106CV00240WJG | BARON & BUDD, PC |
| CAMPANELLI | SAM M | OH | CV03516850 | BARON & BUDD, PC |
| CAMPBELL | CHARLES D | LA | ADMIN | BARON & BUDD, PC |
| CAMPBELL | CLAUDE | MS | 106CV00308WJG | BARON & BUDD, PC |
| CAMPBELL | CLYDE | MS | 106CV00308WJG | BARON & BUDD, PC |
| CAMPBELL | HADEN | LA | ADMIN | BARON & BUDD, PC |
| CAMPBELL | HENRY | LA | 508676 | BARON & BUDD, PC |
| CAMPBELL | ROY | MS | 020018 | BARON & BUDD, PC |
| CAMPEAU | JEFFREY | NY | 20005102 | BARON & BUDD, PC |
| CAMPEAU | RENE | NY | 20005102 | BARON & BUDD, PC |
| CAMPIERE | DON B | LA | C498490 | BARON & BUDD, PC |
| CAMPIERE | STAR G | LA | C498490 | BARON & BUDD, PC |
| CAMPO | CURTIS D | LA | 0213122 | BARON & BUDD, PC |
| CANALE | MURRAY B | LA | ADMIN | BARON & BUDD, PC |
| CANCIENNE | PETER W | LA | ADMIN | BARON & BUDD, PC |
| CANDIA | REYNALDO | TX | 2005040023 44G | BARON & BUDD, PC |
| CANNON | JAMES | LA | ADMIN | BARON & BUDD, PC |
| CANNON | LEE | MS | 020018 | BARON & BUDD, PC |
| CANNON | MARTHA | LA | C505827 | BARON & BUDD, PC |
| CANNON | MILDRED MAE | LA | C505827 | BARON & BUDD, PC |
| CANNON | ROYCE L | LA | C505827 | BARON & BUDD, PC |
| CANOSA | AL | LA | ADMIN | BARON & BUDD, PC |
| CANTRELLE | BARBARA | LA | ADMIN | BARON & BUDD, PC |
| CANTRELLE | KENNETH L | LA | ADMIN | BARON & BUDD, PC |
| CANTWELL | RODERICK J | LA | ADMIN | BARON & BUDD, PC |
| CAPDEPON | RONALD | MS | 106CV00308WJG | BARON & BUDD, PC |
| CAPPEL | ERNEST J | LA | CS43789 | BARON & BUDD, PC |
| CAPPEL | JOAN | LA | CS43789 | BARON & BUDD, PC |
| CAPUANO | JAMES S | LA | ADMIN | BARON & BUDD, PC |
| CARAWAY | HERMAN E | LA | 00068465A | BARON & BUDD, PC |
| CARAWAY | VEMA | LA | 00068465A | BARON & BUDD, PC |
| CARDENAS | ARTURO | MS | 020018 | BARON & BUDD, PC |
| CARDER | GORDON GREGORY | OH | CV99394360 | BARON & BUDD, PC |
| CARDOSI | PAT | OH | CV03505656 | BARON & BUDD, PC |
| CARDOSI | RICHARD TIMOTHY | OH | CV03505656 | BARON & BUDD, PC |
| CAREY | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| CARLI | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| CARLINO | SAMUEL S | LA | 443171 | BARON & BUDD, PC |
| CARLOS | FERRELL P | LA | ADMIN | BARON & BUDD, PC |
| CARLSON | GEORGE | MS | 200295CV12 | BARON & BUDD, PC |
| CARLTON | JOYCE W | GA | E67553 | BARON & BUDD, PC |
| CARNEY | CLIFTON | LA | 509483 | BARON & BUDD, PC |
| CARNEY | CLIFTON | LA | ADMIN | BARON & BUDD, PC |
| CARNEY | MARGIE MEYERS | LA | 509483 | BARON & BUDD, PC |
| CARNEY | MARGIE MEYERS | LA | ADMIN | BARON & BUDD, PC |
| CARNEY | ROBERT | LA | C469953 | BARON & BUDD, PC |
| CARPENTER | COLENE | TX | 9608863I | BARON & BUDD, PC |
| CARPENTER | KERRYN | MS | 020018 | BARON & BUDD, PC |
| CARPENTER | SAMMY CECIL | TX | 9608863I | BARON & BUDD, PC |
| CARPENTER | TERRY | MS | 20020253CICI | BARON & BUDD, PC |
| CARR | MIKE | MS | 200295CV12 | BARON & BUDD, PC |
| CARR | THOMAS NASON | MS | 20021SCV4 | BARON & BUDD, PC |
| CARR SNOW | MARGARET J | MS | 20021SCV4 | BARON & BUDD, PC |
| CARRAWAY | BETTY SCROGGS | LA | 509483 | BARON & BUDD, PC |
| CARRAWAY | BETTY SCROGGS | MS | ADMIN | BARON & BUDD, PC |
| CARRAWAY | JAMES L | LA | 509483 | BARON & BUDD, PC |
| CARRAWAY | JAMES L | LA | ADMIN | BARON & BUDD, PC |
| CARRILLO | LUIS | MS | 020018 | BARON & BUDD, PC |
| CARRIVEAU | EARL | MS | 020018 | BARON & BUDD, PC |
| CARROLL | ARTHUR EDWIN | TX | 22820BH03 | BARON & BUDD, PC |
| CARROLL | ARTHUR EDWIN | LA | CS16013 | BARON & BUDD, PC |
| CARROLL | CAREY L | LA | ADMIN | BARON & BUDD, PC |
| CARROLL | DOROTHY | MS | 20020252CICI | BARON & BUDD, PC |
| CARROLL | EDNA | LA | ADMIN | BARON & BUDD, PC |
| CARROLL | GARY | MS | 20020252CICI | BARON & BUDD, PC |
| CARROLL | JAMES | MS | 020018 | BARON & BUDD, PC |

**Appendix A - 13**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARROLL | JAMES ROBERT | TX | 9701236M | BARON & BUDD, PC |
| CARROLL | JAMES ROBERT | GA | 2000CV22306 | BARON & BUDD, PC |
| CARROLL | JIMMY | MS | 020018 | BARON & BUDD, PC |
| CARROLL | LINROY | OH | CV03517521 | BARON & BUDD, PC |
| CARROLL | MARY GLADYS | TX | 9701236M | BARON & BUDD, PC |
| CARROLL | MARY GLADYS | GA | 2000CV22306 | BARON & BUDD, PC |
| CARROLL | VICTORIA FEY | TX | 22820BH03 | BARON & BUDD, PC |
| CARROLL | VICTORIA FEY | LA | CS16013 | BARON & BUDD, PC |
| CARSON | JAMES JR | LA | 104682 | BARON & BUDD, PC |
| CARSON | MATTIE | LA | 104682 | BARON & BUDD, PC |
| CARSON | WILLIE | MS | 020018 | BARON & BUDD, PC |
| CARSTON | CHARLES | MS | 020018 | BARON & BUDD, PC |
| CARTE | BILLE H | LA | 500536 | BARON & BUDD, PC |
| CARTE | PAUL C | LA | 500536 | BARON & BUDD, PC |
| CARTER | BESSIE | LA | ADMIN | BARON & BUDD, PC |
| CARTER | FRANK | MS | 020018 | BARON & BUDD, PC |
| CARTER | J.C. | MS | 020018 | BARON & BUDD, PC |
| CARTER | JASON D | LA | C469953 | BARON & BUDD, PC |
| CARTER | JESSE | MS | 020018 | BARON & BUDD, PC |
| CARTER | JOSEPH | MS | 020018 | BARON & BUDD, PC |
| CARTER | LORENZO C | LA | 504860 | BARON & BUDD, PC |
| CARTER | NATALIE P | TX | 200353724 | BARON & BUDD, PC |
| CARTER | RICHARD L | LA | C493417 | BARON & BUDD, PC |
| CARTER | ROBERT ALLEN | LA | ADMIN | BARON & BUDD, PC |
| CARTER | ROSA | LA | 504860 | BARON & BUDD, PC |
| CARTER | ROSA MAE | LA | C493417 | BARON & BUDD, PC |
| CARTER | STEVEN | LA | G644344 | BARON & BUDD, PC |
| CARTWRIGHT | CHARLES THOMAS | OH | CV03516850 | BARON & BUDD, PC |
| CASANOVA | CHARLES C | LA | C500735 | BARON & BUDD, PC |
| CASANOVA | SINDEE S | LA | C500735 | BARON & BUDD, PC |
| CASBON | JULIUS | LA | 106CV00308WJG | BARON & BUDD, PC |
| CASBON | SARAH S | MS | 106CV00308WJG | BARON & BUDD, PC |
| CASE | HOWARD | LA | 106CV00308WJG | BARON & BUDD, PC |
| CASE | LENNIS | LA | ADMIN | BARON & BUDD, PC |
| CASE | LENNIS | LA | CS16427 | BARON & BUDD, PC |
| CASE | LENNY | LA | ADMIN | BARON & BUDD, PC |
| CASE | LENNY | LA | CS16427 | BARON & BUDD, PC |
| CASE | WENDY | LA | CS16427 | BARON & BUDD, PC |
| CASE | WENDY | LA | CS16427 | BARON & BUDD, PC |
| CASE | WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| CASE | WILLIAM | LA | CS16427 | BARON & BUDD, PC |
| CASE BROUSSARD | LEE ANN | LA | ADMIN | BARON & BUDD, PC |
| CASE BROUSSARD | LEE ANN | LA | CS16427 | BARON & BUDD, PC |
| CASEY | GEORGE W | LA | ADMIN | BARON & BUDD, PC |
| CASH | DONALD | MS | 20029SCV12 | BARON & BUDD, PC |
| CASHE | CHARLIE | LA | 44038 | BARON & BUDD, PC |
| CASHE | RODNEY | LA | 44038 | BARON & BUDD, PC |
| CASHE | SYBLE J | LA | 44038 | BARON & BUDD, PC |
| CASHIO | JOSEPH SR | LA | 44038 | BARON & BUDD, PC |
| CASTALDO | CYNTHIA M | NY | 20015165 | BARON & BUDD, PC |
| CASTALDO | LOUIS ANTHONY | NY | 20015165 | BARON & BUDD, PC |
| CASTILLE | FRANK | LA | ADMIN | BARON & BUDD, PC |
| CASTILLE | JACQULYN ANN | LA | 20046138 | BARON & BUDD, PC |
| CASTILLE | JERRY FRANCIS | LA | C480175 | BARON & BUDD, PC |
| CASTILLE | TOMMIE JEAN | LA | C480175 | BARON & BUDD, PC |
| CASTILLO | BEVERLY | LA | 2002005685 | BARON & BUDD, PC |
| CASTILLO | FRANCISCO | LA | ADMIN | BARON & BUDD, PC |
| CASTRO | JOSE | MS | 020018 | BARON & BUDD, PC |
| CASTRO | ROBERTO | MS | 020018 | BARON & BUDD, PC |
| CATHER | ERNEST MCINNIS | LA | 2005002524 | BARON & BUDD, PC |
| CATHER | PAULA FAYE | LA | 2005002524 | BARON & BUDD, PC |
| CATRAMBONE | DORIS | LA | ADMIN | BARON & BUDD, PC |
| CAUDILL | HARLES HARLEN | OH | CV03516850 | BARON & BUDD, PC |
| CAVALIER | CARL J | LA | C498496 | BARON & BUDD, PC |
| CAVALIER | LORETTA D | LA | ADMIN | BARON & BUDD, PC |
| CAVALIER | NOOTSIE JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| CAVALIER | SUSIANA | LA | C441061 | BARON & BUDD, PC |
| CAVALIER | ZACK | LA | C441061 | BARON & BUDD, PC |
| CAVAZOS | JOSE | MS | 020018 | BARON & BUDD, PC |
| CAZARES | ARNOLDO SAUNAS | TX | 200507258 | BARON & BUDD, PC |
| CEASAR | HEATHER | MS | 020018 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CEASAR | HERBERT | LA | 2002006052 | BARON & BUDD, PC |
| CEASAR | SWINEY SR | LA | 978882 | BARON & BUDD, PC |
| CEASER | JESSE | MS | 020018 | BARON & BUDD, PC |
| CEASER | RACHEL ROY | LA | 2002005685 | BARON & BUDD, PC |
| CEDOTAL | ALVIN | LA | ADMIN | BARON & BUDD, PC |
| CEFUS | DENNIS A | OH | CV03517471 | BARON & BUDD, PC |
| CELESTINE | CLAUDE | LA | 2005001129 | BARON & BUDD, PC |
| CELESTINE | JAMES | LA | 2001000402 | BARON & BUDD, PC |
| CENTANNI | LINDA | LA | C498496 | BARON & BUDD, PC |
| CERDA | JUAN | TX | 0002007D | BARON & BUDD, PC |
| CERKLEWICH | RALPH | NY | 20015157 | BARON & BUDD, PC |
| CERKLEWICH | ROSE | NY | 20015157 | BARON & BUDD, PC |
| CESARONE | JOSEPH CARL | OH | CV03505656 | BARON & BUDD, PC |
| CHACHERE | JOSEPH RICHARD | TX | 0109981J | BARON & BUDD, PC |
| CHAISSON | STEPHEN | LA | ADMIN | BARON & BUDD, PC |
| CHAISSON | VICTOR | MS | 020018 | BARON & BUDD, PC |
| CHAMBERS | ALCIDE JR | LA | 97715 | BARON & BUDD, PC |
| CHAMBERS | ALCIDE MARTIN | LA | 97715 | BARON & BUDD, PC |
| CHAMBERS | CECILE WILSON | LA | 97715 | BARON & BUDD, PC |
| CHAMBERS | JAMES WALDRON | LA | ADMIN | BARON & BUDD, PC |
| CHAMBERS | JOHN R | LA | ADMIN | BARON & BUDD, PC |
| CHAMBERS | MEYER | LA | 97715 | BARON & BUDD, PC |
| CHAMIN | AMANDA | LA | ADMIN | BARON & BUDD, PC |
| CHAMPAGNE | EMMA F | LA | ADMIN | BARON & BUDD, PC |
| CHAMPAGNE | HARVEY LYNN | MS | 020018 | BARON & BUDD, PC |
| CHAMPAGNE | LOUIS | MS | 020018 | BARON & BUDD, PC |
| CHAMPAGNE | R CHESTER | LA | 2001000636 | BARON & BUDD, PC |
| CHAMPAGNE | WILLIE PAUL | LA | ADMIN | BARON & BUDD, PC |
| CHANCELLOR | MADELINE P | TX | A930893C | BARON & BUDD, PC |
| CHANCELLOR | RANDOLPH | TX | A930893C | BARON & BUDD, PC |
| CHANCELLOR | SIDNEY | MS | 020018 | BARON & BUDD, PC |
| CHANDLER | DAN LEE | LA | ADMIN | BARON & BUDD, PC |
| CHANDLER | EDDIE | MS | 106CV00308WJG | BARON & BUDD, PC |
| CHANEY | JANET | MS | 20020253CICI | BARON & BUDD, PC |
| CHANEY | JIMMY | MS | 20020253CICI | BARON & BUDD, PC |
| CHANEY | JOHN H | LA | C454520 | BARON & BUDD, PC |
| CHANEY | MARION S | LA | C454520 | BARON & BUDD, PC |
| CHANTLIN | CLARENCE | MS | 020018 | BARON & BUDD, PC |
| CHAPMAN | BETTY A | TX | 95031163E | BARON & BUDD, PC |
| CHAPMAN | EMMIT S | LA | CV1027299A | BARON & BUDD, PC |
| CHAPMAN | HAROLD A | LA | CV1027299A | BARON & BUDD, PC |
| CHAPMAN | JAY | OH | CV03517471 | BARON & BUDD, PC |
| CHAPMAN | WILLIAM H | LA | ADMIN | BARON & BUDD, PC |
| CHAPMAN | WILLIAM HARRY SR | TX | 95031163E | BARON & BUDD, PC |
| CHAPOTON | LAWRENCE FREDERICK | LA | 988841 | BARON & BUDD, PC |
| CHAPOTON | LEE L. | LA | 988841 | BARON & BUDD, PC |
| CHAPOTON | PEGGY | LA | 988841 | BARON & BUDD, PC |
| CHAPOTON | SHEERIE ANN | LA | 988841 | BARON & BUDD, PC |
| CHAPPLE | KENNETH | MS | 020018 | BARON & BUDD, PC |
| CHARLES | ALTON | MS | 020018 | BARON & BUDD, PC |
| CHARLES | CHESTER | MS | 020018 | BARON & BUDD, PC |
| CHARLES | WELTON | FMS | 020018 | BARON & BUDD, PC |
| CHARPENTIER | ALLEN J | LA | ADMIN | BARON & BUDD, PC |
| CHARPENTIER | MURPHY | LA | ADMIN | BARON & BUDD, PC |
| CHARPENTIER | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| CHASE | SAM W | LA | C481360 | BARON & BUDD, PC |
| CHASTANT | HAROLD E | LA | ADMIN | BARON & BUDD, PC |
| CHATHAM | LLOYD EARL | TX | 0203662E | BARON & BUDD, PC |
| CHATMAN | VAN | MS | 020018 | BARON & BUDD, PC |
| CHAUPPETTA | CHARLES L | LA | 9615597 | BARON & BUDD, PC |
| CHAVEZ | FELIPE | MS | 020018 | BARON & BUDD, PC |
| CHAVEZ | GUADALUPE G | TX | 050096400DA | BARON & BUDD, PC |
| CHAVEZ | JOSE H | TX | 04CV0082 | BARON & BUDD, PC |
| CHAVIS | ANNIE | LA | C469953 | BARON & BUDD, PC |
| CHAVIS | BERTHMAN | LA | C469953 | BARON & BUDD, PC |
| CHAVIS | EARLINE | LA | C469953 | BARON & BUDD, PC |
| CHAVIS | JOHN H | LA | 29404 | BARON & BUDD, PC |
| CHAVIS | JOHN S | LA | C469953 | BARON & BUDD, PC |
| CHAVIS | MARY | LA | C469953 | BARON & BUDD, PC |
| CHAVIS | NELSON | LA | C469953 | BARON & BUDD, PC |
| CHAVIS | ROSEMARY | LA | C469953 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHAVIS | SANDERS | LA | C469953 | BARON & BUDD, PC |
| CHAVIS | THOMAS | LA | C469953 | BARON & BUDD, PC |
| CHAVOUSTIE | JAMES | NY | 20015569 | BARON & BUDD, PC |
| CHAVOUSTIE | JOAN LEE | NY | 20015569 | BARON & BUDD, PC |
| CHEATHAM | HATTIE MAE | GA | 2000CV30949 | BARON & BUDD, PC |
| CHEATHAM | MARY | LA | ADMIN | BARON & BUDD, PC |
| CHEATHAM | WILLIE | GA | 2000CV30949 | BARON & BUDD, PC |
| CHEEK | MICHAEL LEE | OH | CV03508543 | BARON & BUDD, PC |
| CHEEKS | JAMES | MS | 02001B | BARON & BUDD, PC |
| CHEETHAM | JEFFREY | LA | ADMIN | BARON & BUDD, PC |
| CHEMIN | CARL W | LA | ADMIN | BARON & BUDD, PC |
| CHENEVERT | JAMES M | LA | 44038 | BARON & BUDD, PC |
| CHENEVERT | MARY | LA | 44038 | BARON & BUDD, PC |
| CHERAMIE | BRENDA O | LA | ADMIN | BARON & BUDD, PC |
| CHERAMIE | HARRY | LA | ADMIN | BARON & BUDD, PC |
| CHERAMIE | JANETTE M | LA | ADMIN | BARON & BUDD, PC |
| CHERAMIE | LEROY S | LA | ADMIN | BARON & BUDD, PC |
| CHERNI | THOMAS ANDREW | OH | CV03516850 | BARON & BUDD, PC |
| CHESTANG | RICHARD LEON JR | GA | E68229 | BARON & BUDD, PC |
| CHESTEEN | WILLIAM H | MS | ADMIN | BARON & BUDD, PC |
| CHEVIS | JOSEPH L | LA | 00054675E | BARON & BUDD, PC |
| CHEVIS | MARY | LA | 00054675E | BARON & BUDD, PC |
| CHIASSON | BRIAN | LA | 20032911 | BARON & BUDD, PC |
| CHIASSON | HANNAH | LA | 20032911 | BARON & BUDD, PC |
| CHIASSON | MARLOW | LA | 20032911 | BARON & BUDD, PC |
| CHIASSON | NOAH | LA | 20032911 | BARON & BUDD, PC |
| CHIASSON | NOLAN | LA | 20032911 | BARON & BUDD, PC |
| CHIASSON | RUSSELL ADAM | LA | 20032911 | BARON & BUDD, PC |
| CHIASSON | TONI A | LA | ADMIN | BARON & BUDD, PC |
| CHIASSON JR | RUSSELL | LA | 20032911 | BARON & BUDD, PC |
| CHILCOAT | JOHN | LA | ADMIN | BARON & BUDD, PC |
| CHILDS | ALFRED | MS | 020018 | BARON & BUDD, PC |
| CHILLIS | BEATRICE R | LA | C426401 | BARON & BUDD, PC |
| CHILLIS | FREDDIE | MS | 020018 | BARON & BUDD, PC |
| CHILLIS | SIMON | LA | C426401 | BARON & BUDD, PC |
| CHORLTON | GEORGE A | LA | 44886 | BARON & BUDD, PC |
| CHRISTIAN | FERN | TX | 44886 | BARON & BUDD, PC |
| CHRISTIAN | RANDLE W | TX | 44886 | BARON & BUDD, PC |
| CHRISTOPHE | LEROY | LA | ADMIN | BARON & BUDD, PC |
| CHRISTY | ALFRED LOUIS | LA | 77853 | BARON & BUDD, PC |
| CHRISTY | MELBA | LA | 77853 | BARON & BUDD, PC |
| CHRYSLER | ALLAN D | NY | 20013641 | BARON & BUDD, PC |
| CIACCIO | PETER J | LA | ADMIN | BARON & BUDD, PC |
| CICCHESE | WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| CIOTTI | JOHANN | NY | 013377 | BARON & BUDD, PC |
| CIOTTI | LOUIS A | NY | 013377 | BARON & BUDD, PC |
| CIRINO | SALVATORE JOSEPH | OH | CV03508543 | BARON & BUDD, PC |
| CITIZEN | ANDREAU M | LA | 2004006087 | BARON & BUDD, PC |
| CITIZEN | ANDREW J | LA | 2004006087 | BARON & BUDD, PC |
| CITIZEN | CALVIN | LA | 20043125 | BARON & BUDD, PC |
| CITIZEN | CECILIA E | LA | 2004006087 | BARON & BUDD, PC |
| CITIZEN | CHARLES E | LA | 2004006087 | BARON & BUDD, PC |
| CITIZEN | LUCILLE G | LA | 20043125 | BARON & BUDD, PC |
| CITIZEN | MARIE B | LA | 2004006087 | BARON & BUDD, PC |
| CITIZEN | MARVIN B | LA | 2004006087 | BARON & BUDD, PC |
| CITIZEN | ORELJAN J | LA | 2004006087 | BARON & BUDD, PC |
| CITIZEN | ROSE | LA | 2004006087 | BARON & BUDD, PC |
| CLANAHAN | ELIZABETH PRINGLE | GA | E65731 | BARON & BUDD, PC |
| CLANTON | AULDON ELY | TX | 0009934L | BARON & BUDD, PC |
| CLANTON | JAMES ROY | TX | 016305G | BARON & BUDD, PC |
| CLAPROOD | EDWARD | LA | ADMIN | BARON & BUDD, PC |
| CLARK | ANNIE MAE | LA | C498491 | BARON & BUDD, PC |
| CLARK | BERDIE D | LA | 2005001272 | BARON & BUDD, PC |
| CLARK | BOYD | LA | 2005001272 | BARON & BUDD, PC |
| CLARK | CHARLEY F JR | LA | 44038 | BARON & BUDD, PC |
| CLARK | EMILE | LA | C426401 | BARON & BUDD, PC |
| CLARK | GEORGE | OH | CV03517521 | BARON & BUDD, PC |
| CLARK | JACOB P | LA | 2005001272 | BARON & BUDD, PC |
| CLARK | JAMES | LA | C498491 | BARON & BUDD, PC |
| CLARK | JAN L | LA | ADMIN | BARON & BUDD, PC |
| CLARK | JOSH G | LA | 2005001272 | BARON & BUDD, PC |
| CLARK | LINDA | LA | C426401 | BARON & BUDD, PC |
| CLARK | MAXINE | MS | 020018 | BARON & BUDD, PC |
| CLARK | POLLY D | OH | CV03517521 | BARON & BUDD, PC |
| CLARK | RONALD M | LA | C493989 | BARON & BUDD, PC |
| CLARK | RONALD M | LA | ADMIN | BARON & BUDD, PC |
| CLARK | ROSEMARY | LA | ADMIN | BARON & BUDD, PC |
| CLARK | SAMMIE | MS | 020018 | BARON & BUDD, PC |
| CLARK | SANDRA K | LA | ADMIN | BARON & BUDD, PC |
| CLARK | SERELL | MS | 020018 | BARON & BUDD, PC |
| CLARK | VICTOR | LA | ADMIN | BARON & BUDD, PC |
| CLARK | VICTOR JR | LA | ADMIN | BARON & BUDD, PC |
| CLAY | ALTON | TX | 0201201D | BARON & BUDD, PC |
| CLAY | DAUNE ROSS | TX | 44886 | BARON & BUDD, PC |
| CLAY | DORA | TX | 0201201D | BARON & BUDD, PC |
| CLAY | DORA LEE | TX | 0201201D | BARON & BUDD, PC |
| CLAY | WILLIAM J | LA | 20000063 | BARON & BUDD, PC |
| CLAYTON | JAMES | MS | 20029SCV12 | BARON & BUDD, PC |
| CLEARY | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| CLEMENT | ARTHUR A | LA | 00059399E | BARON & BUDD, PC |
| CLEMENT | CHARLES B | LA | 2004002893 | BARON & BUDD, PC |
| CLEMENT | DONALD | LA | C441061 | BARON & BUDD, PC |
| CLEMENT | LOIS M | LA | 2004002893 | BARON & BUDD, PC |
| CLEMENT | MARY L | LA | 00059399E | BARON & BUDD, PC |
| CLEMENT | SHARI | LA | C441061 | BARON & BUDD, PC |
| CLEMENTS | TRAVIS | MS | 020018 | BARON & BUDD, PC |
| CLEMENZ | STANLEY | MS | 106CV00308WJG | BARON & BUDD, PC |
| CLEMMONS | DANIEL J | NY | 20021077 | BARON & BUDD, PC |
| CLEMMONS | WILLIAM M | NY | 20021077 | BARON & BUDD, PC |
| CLEMON | ANNIE BELL | TX | 94116482D | BARON & BUDD, PC |
| CLEMON | ISOM | TX | 94116482D | BARON & BUDD, PC |
| CLEMONS | MERVIN EUGENE | OH | CV99394360 | BARON & BUDD, PC |
| CLEVELAND | BENNIE | MS | 020018 | BARON & BUDD, PC |
| CLEVELAND | CLAYTON | MS | 020018 | BARON & BUDD, PC |
| CLIFTON | DONALD R | LA | 44038 | BARON & BUDD, PC |
| CLINE | ALAN B | LA | C500735 | BARON & BUDD, PC |
| CLINE | HELEN MARIE | LA | 516429 | BARON & BUDD, PC |
| CLINE | HENRY J | LA | ADMIN | BARON & BUDD, PC |
| CLINE | JAMES | LA | ADMIN | BARON & BUDD, PC |
| CLINE | JOHN | LA | ADMIN | BARON & BUDD, PC |
| CLINE | JOSEPH GORDAN | LA | 516429 | BARON & BUDD, PC |
| CLINE | SHIRLEY | LA | ADMIN | BARON & BUDD, PC |
| CLINE | VICKEY LYNN MYERS | LA | C500735 | BARON & BUDD, PC |
| CLINE | VICKEY LYNN MYERS | LA | C500735 | BARON & BUDD, PC |
| CLOPHUS | MARY VERONICA | LA | C605725 | BARON & BUDD, PC |
| CLOSINSKI | GERALD D | NY | 013368 | BARON & BUDD, PC |
| CLOSINSKI | MARLENE A | NY | 013368 | BARON & BUDD, PC |
| COACH | CLIFTON | MS | 020018 | BARON & BUDD, PC |
| COATES | JUANITA B | LA | 472581 | BARON & BUDD, PC |
| COATES | TOLLIE M | LA | 472581 | BARON & BUDD, PC |
| COBB | ANDIS C | LA | C454099 | BARON & BUDD, PC |
| COBB | BEVERLY KAYE | LA | ADMIN | BARON & BUDD, PC |
| COBB | CHESTER A | LA | ADMIN | BARON & BUDD, PC |
| COBB | CLARENCE | LA | 472581 | BARON & BUDD, PC |
| COBB | CLIFFORD L | LA | C454099 | BARON & BUDD, PC |
| COBB | DUDLEY R | LA | 429664A | BARON & BUDD, PC |
| COBB | DUNCAN | MS | 020018 | BARON & BUDD, PC |
| COBB | HENRY | MS | 020018 | BARON & BUDD, PC |
| COBB | JAMES | MS | 020018 | BARON & BUDD, PC |
| COBB | JOE | MS | 020018 | BARON & BUDD, PC |
| COBB | SHIRLEY DOMINIQUE | LA | 472581 | BARON & BUDD, PC |
| COCKERHAM | SHEILA | LA | 29404 | BARON & BUDD, PC |
| COCKHERN | LEROY | MS | 020018 | BARON & BUDD, PC |
| COCO | ROBIN | NY | 11004400 | BARON & BUDD, PC |
| COCO | THOMAS | NY | 11004400 | BARON & BUDD, PC |
| COKER | MICHELLE | LA | C493989 | BARON & BUDD, PC |
| COKER | MICHELLE | LA | ADMIN | BARON & BUDD, PC |
| COKER | RICHARD FRANKLIN | TX | 33396 | BARON & BUDD, PC |
| COKER | VICKI CORINNE | TX | 33396 | BARON & BUDD, PC |
| COKER | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| COLBURN | JAMES | MS | 020018 | BARON & BUDD, PC |

**Appendix A - 15**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLE | DAVID G | | ADMIN | BARON & BUDD, PC |
| COLE | JOHNNY ALBERT | LA | 2003005430 | BARON & BUDD, PC |
| COLE | JOSEPH | MS | 020018 | BARON & BUDD, PC |
| COLE | ONEX | MS | 020018 | BARON & BUDD, PC |
| COLE | OTIS | MS | 020018 | BARON & BUDD, PC |
| COLE | PERRY | LA | C469953 | BARON & BUDD, PC |
| COLE | TRISHA JOYCE | LA | 2003005430 | BARON & BUDD, PC |
| COLE | WALTER | LA | C469953 | BARON & BUDD, PC |
| COLELLA | JOHN E | LA | ADMIN | BARON & BUDD, PC |
| COLELLA | ROSE | LA | ADMIN | BARON & BUDD, PC |
| COLEMAN | ALBERT A | LA | 29404 | BARON & BUDD, PC |
| COLEMAN | CALTINA | LA | 44038 | BARON & BUDD, PC |
| COLEMAN | CHARLES | LA | 44038 | BARON & BUDD, PC |
| COLEMAN | CONSTANT P | LA | CV1027299A | BARON & BUDD, PC |
| COLEMAN | FLORENCE | LA | 29404 | BARON & BUDD, PC |
| COLEMAN | IVY | LA | CV1027299A | BARON & BUDD, PC |
| COLEMAN | JEANETTA CAESAR | LA | 44038 | BARON & BUDD, PC |
| COLEMAN | JOHNNY | LA | ADMIN | BARON & BUDD, PC |
| COLEMAN | JOSEPH SR | LA | 44038 | BARON & BUDD, PC |
| COLEMAN | JULIA | MS | 020018 | BARON & BUDD, PC |
| COLEMAN | LEROY SR | LA | 44038 | BARON & BUDD, PC |
| COLEMAN | RUTH | LA | 200295CV12 | BARON & BUDD, PC |
| COLEMAN | SPENCER | LA | 29404 | BARON & BUDD, PC |
| COLEMAN | SPENCER H | LA | 29404 | BARON & BUDD, PC |
| COLLIE | PAUL JAY | TX | 200469580 | BARON & BUDD, PC |
| COLLIE | RUBY JEAN | TX | 200469580 | BARON & BUDD, PC |
| COLLIER | CARLA B | LA | 0005746SE | BARON & BUDD, PC |
| COLLIER | CHARLES | MS | 106CV00308WJG | BARON & BUDD, PC |
| COLLINS | BARBARA WELLS | LA | C426401 | BARON & BUDD, PC |
| COLLINS | LEONARD J | LA | C426401 | BARON & BUDD, PC |
| COLLINS | MONROE | LA | ADMIN | BARON & BUDD, PC |
| COLLINS | ROBERT | MS | 020018 | BARON & BUDD, PC |
| COLLINS | ROOSEVELT | MS | 020018 | BARON & BUDD, PC |
| COLLINS | SIDNEY | TX | 04CV1011 | BARON & BUDD, PC |
| COLLINS | STELLA | MS | 020018 | BARON & BUDD, PC |
| COLLINS | VINCENT LOUIS | LA | C516705 | BARON & BUDD, PC |
| COLLINSWORTH | BETTY | LA | C535934 | BARON & BUDD, PC |
| COLLINSWORTH | JIMMY L | LA | C535934 | BARON & BUDD, PC |
| COLLINSWORTH | TEYKIEE | LA | C535934 | BARON & BUDD, PC |
| COLLUMS | OTIS | MS | 020018 | BARON & BUDD, PC |
| COLLUMS | PATRICIA | MS | 020018 | BARON & BUDD, PC |
| COLLUMS | TIM | MS | 020018 | BARON & BUDD, PC |
| COLLUMS | TODD | MS | 020018 | BARON & BUDD, PC |
| COLOMBEL | CHARLES JUDE | LA | ADMIN | BARON & BUDD, PC |
| COLOMBEL | CLAUDETTE LACOSTE | LA | ADMIN | BARON & BUDD, PC |
| COLSTON | GEORGE | MS | 020018 | BARON & BUDD, PC |
| COMEAUX | CHRISTIE L | TX | 0108030F | BARON & BUDD, PC |
| COMEAUX | DONALD JAMES | LA | 2001000480 | BARON & BUDD, PC |
| COMEAUX | FRED DOUGLAS | LA | 2005001129 | BARON & BUDD, PC |
| COMEAUX | LAWRENCE | TX | 0108030F | BARON & BUDD, PC |
| COMPTON | CONNIE ACHORD | LA | C493417 | BARON & BUDD, PC |
| COMPTON | EUGENE MORRIS | GA | 99V500040000 | BARON & BUDD, PC |
| COMPTON | FREDDIE W | LA | C493417 | BARON & BUDD, PC |
| CONIGLIO | ANTHONY | NY | 10322101 | BARON & BUDD, PC |
| CONKLIN | FREDERICK | NY | 12355000 | BARON & BUDD, PC |
| CONKLIN | JOAN W | NY | 12355000 | BARON & BUDD, PC |
| CONNELL | WILLIAM A | LA | ADMIN | BARON & BUDD, PC |
| CONNELLY | DRISTIE MARIE | LA | 9809060 | BARON & BUDD, PC |
| CONNELLY | HELEN M | LA | 9809060 | BARON & BUDD, PC |
| CONNELLY | KAREN MARIE | LA | 9809060 | BARON & BUDD, PC |
| CONNELLY | MORRIS BENJAMIN SR | LA | 9809060 | BARON & BUDD, PC |
| CONNELLY | MORRIS JR. | LA | 9809060 | BARON & BUDD, PC |
| CONRAD | JIMMIE L | LA | C493989 | BARON & BUDD, PC |
| CONTRERAS | EUSEBIO | MS | 020018 | BARON & BUDD, PC |
| CONTRERAS | SAMUEL | MS | 020018 | BARON & BUDD, PC |
| CONVILLE | JOHN P | LA | ADMIN | BARON & BUDD, PC |
| CONWELL | MARIAN | LA | ADMIN | BARON & BUDD, PC |
| COOK | CLARA | LA | CS82939 | BARON & BUDD, PC |
| COOK | GWENDOLYN | OH | CV03508543 | BARON & BUDD, PC |
| COOK | JACK R | OH | CV03517521 | BARON & BUDD, PC |
| COOK | JAMES | OH | CV03508543 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOK | JOSEPH JULIUS | LA | 84931 | BARON & BUDD, PC |
| COOK | LARRY D | LA | 44038 | BARON & BUDD, PC |
| COOK | LARRY D | LA | 1026797 | BARON & BUDD, PC |
| COOK | ROBERT L | LA | CS82939 | BARON & BUDD, PC |
| COOK | RUSSELL FRANK | OH | CV03505656 | BARON & BUDD, PC |
| COOKS | EDNA B | TX | 0203662E | BARON & BUDD, PC |
| COOKS | EDNA BERNICE | TX | 0203662E | BARON & BUDD, PC |
| COOKS | LEANDREW | TX | 0203662E | BARON & BUDD, PC |
| COOLEY | JESSIE | MS | 020018 | BARON & BUDD, PC |
| COOLEY | JOHN H | MS | ADMIN | BARON & BUDD, PC |
| COOLEY | WILLIE | MS | 020018 | BARON & BUDD, PC |
| COOPER | A W | LA | 48683O | BARON & BUDD, PC |
| COOPER | BETTY SUE | LA | C497804 | BARON & BUDD, PC |
| COOPER | EUGENE | MS | 020018 | BARON & BUDD, PC |
| COOPER | JAMES HURSHEL | TX | E151571 | BARON & BUDD, PC |
| COOPER | JAMES HURSHEL | TX | 9609444J | BARON & BUDD, PC |
| COOPER | LADIE | LA | ADMIN | BARON & BUDD, PC |
| COOPER | LAWRENCE | LA | ADMIN | BARON & BUDD, PC |
| COOPER | MICHAEL J | LA | C497804 | BARON & BUDD, PC |
| COOPER | ROGER | MS | 020018 | BARON & BUDD, PC |
| COOPERWOOD | WILLIE | MS | 020018 | BARON & BUDD, PC |
| COPE | GLORIA | OH | CV99394360 | BARON & BUDD, PC |
| COPE | JOHN ALBERT | OH | CV99394360 | BARON & BUDD, PC |
| COPELAND | BOBBY | MS | 020018 | BARON & BUDD, PC |
| COPES | EDITH GIVENS | LA | ADMIN | BARON & BUDD, PC |
| COPES | JOHN C | LA | ADMIN | BARON & BUDD, PC |
| CORBELLO | CHARLES | MS | 020018 | BARON & BUDD, PC |
| CORBELLO | DARAFAY | MS | 020018 | BARON & BUDD, PC |
| CORBELLO | GILBERT | MS | 020018 | BARON & BUDD, PC |
| CORBELLO | RANDALL | MS | 020018 | BARON & BUDD, PC |
| CORBERTT | JESSE | TX | 9607543K | BARON & BUDD, PC |
| CORBERTT | MUREL JOY | TX | 9607543K | BARON & BUDD, PC |
| CORBETT | ANN MARIE | NY | 20015754 | BARON & BUDD, PC |
| CORBETT | MICHAEL | NY | 20015754 | BARON & BUDD, PC |
| CORBIN | WALTER | MS | 020018 | BARON & BUDD, PC |
| CORBITT | JAMES | MS | 020018 | BARON & BUDD, PC |
| CORCORAN | GEORGE D | LA | ADMIN | BARON & BUDD, PC |
| CORDONA | PEDRO | MS | 020018 | BARON & BUDD, PC |
| CORDOVA | JOE | MS | 020018 | BARON & BUDD, PC |
| CORK | JIMMY | MS | 020018 | BARON & BUDD, PC |
| CORLEY | CERTICE | MS | 106CV00308WJG | BARON & BUDD, PC |
| CORLEY | CERTICE | LA | 495074 | BARON & BUDD, PC |
| CORLEY | HAZEL | MS | 106CV00308WJG | BARON & BUDD, PC |
| CORLEY | HAZEL | LA | 495074 | BARON & BUDD, PC |
| CORMIER | BOYCE LANE | LA | 2004003247 | BARON & BUDD, PC |
| CORMIER | CHESTER | LA | 2001000577 | BARON & BUDD, PC |
| CORMIER | GARY R | LA | C469953 | BARON & BUDD, PC |
| CORMIER | LUCILLE | LA | 2004003247 | BARON & BUDD, PC |
| CORMIER | LYNN | FRA | C469953 | BARON & BUDD, PC |
| CORMIER | TERRELL | MS | 020018 | BARON & BUDD, PC |
| CORMIER | WILLIAM C | LA | ADMIN | BARON & BUDD, PC |
| CORREA | RICARDO V | LA | 44886 | BARON & BUDD, PC |
| CORREIA | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| CORSENTINO | SAMUEL H | LA | 29404 | BARON & BUDD, PC |
| CORTEZ | ALVYN | LA | 510955 | BARON & BUDD, PC |
| CORTEZ | CALISE J | LA | ADMIN | BARON & BUDD, PC |
| CORTEZ | ELLA MAE | LA | 00059399E | BARON & BUDD, PC |
| CORTEZ | MAYLOU KRAEMER | LA | 510955 | BARON & BUDD, PC |
| CORTEZ | PHILIP JOSEPH | LA | 00059399E | BARON & BUDD, PC |
| COSBY | LAWRENCE QUITMAN | TX | 95CI12006 | BARON & BUDD, PC |
| COSBY | MADISON W | LA | ADMIN | BARON & BUDD, PC |
| COSSEY | ANTHONY | MS | 020018 | BARON & BUDD, PC |
| COSTELLO | ANNA | NY | 013285 | BARON & BUDD, PC |
| COSTELLO | ROLAND JOHN | NY | 013285 | BARON & BUDD, PC |
| COTHARN | GARY | TX | 05CV0126 | BARON & BUDD, PC |
| COTHREN | BETTY ANN | LA | 472581 | BARON & BUDD, PC |
| COTHREN | LARRY O'NEAL | LA | 472581 | BARON & BUDD, PC |
| COTTON | TERRY | MS | 200295CV12 | BARON & BUDD, PC |
| COULON | GLENN M | LA | 201309542 | BARON & BUDD, PC |
| COULON | SHARON ARCEMENT | LA | 201309542 | BARON & BUDD, PC |
| COULTER | LESTER | MS | 020018 | BARON & BUDD, PC |

**Appendix A - 16**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| COURTNEY | CURTIS | MS | 020018 | BARON & BUDD, PC |
| COURTNEY | JAMES L | LA | ADMIN | BARON & BUDD, PC |
| COURVILLE | CAROLYN DONAHUE | LA | 00070043D | BARON & BUDD, PC |
| COURVILLE | CLEMENT PAUL | LA | 29288 | BARON & BUDD, PC |
| COURVILLE | DESILU LAMKIN | LA | 29288 | BARON & BUDD, PC |
| COURVILLE | FRANCES | LA | 982416 | BARON & BUDD, PC |
| COURVILLE | ISOM JAMES JR | LA | 982416 | BARON & BUDD, PC |
| COURVILLE | JAMES R | LA | 00070043D | BARON & BUDD, PC |
| COURVILLE | LINDA JOHNSON | LA | 982416 | BARON & BUDD, PC |
| COURVILLE | LINDA JOHNSON | LA | C500735 | BARON & BUDD, PC |
| COURVILLE | MARIE DAIGLE | LA | 516429 | BARON & BUDD, PC |
| COURVILLE | MAYOUS | LA | 516429 | BARON & BUDD, PC |
| COURVILLE | WILLIE D | LA | ADMIN | BARON & BUDD, PC |
| COURVILLE | WILLIE D | LA | C500735 | BARON & BUDD, PC |
| COUSIN | MERVIN | LA | C498496 | BARON & BUDD, PC |
| COUVILLIER | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| COUVILLION | CHEYANNE | LA | 989086G | BARON & BUDD, PC |
| COUVILLION | CHRISTOPHER | LA | 989086G | BARON & BUDD, PC |
| COUVILLION | CHRISTOPHER | LA | C493989 | BARON & BUDD, PC |
| COUVILLION | DANIELLE | LA | 989086G | BARON & BUDD, PC |
| COUVILLION | DIONNE | LA | 989086G | BARON & BUDD, PC |
| COUVILLION | JACOB | LA | 989086G | BARON & BUDD, PC |
| COUVILLION | KYM | LA | C493989 | BARON & BUDD, PC |
| COUVILLION | LAURAL | LA | 989086G | BARON & BUDD, PC |
| COUVILLION | LENNIE | LA | C493989 | BARON & BUDD, PC |
| COUVILLION | MARK | LA | C493989 | BARON & BUDD, PC |
| COUVILLION | MICHAEL | LA | C493989 | BARON & BUDD, PC |
| COUVILLION | WAYNE JOHN | LA | 989086G | BARON & BUDD, PC |
| COUVILLION | WILBERT J | LA | C493989 | BARON & BUDD, PC |
| COUVILLION | WILBERT JR | LA | C493989 | BARON & BUDD, PC |
| COVINGTON | COLUMBUS | LA | ADMIN | BARON & BUDD, PC |
| COVINGTON | PEARLIE BUFFORD | LA | ADMIN | BARON & BUDD, PC |
| COVINGTON | WANDA SUE | LA | C493989 | BARON & BUDD, PC |
| COVINGTON | WILLIAM WARREN | TX | 0008009L | BARON & BUDD, PC |
| COVINGTON | WILLIE | LA | C493989 | BARON & BUDD, PC |
| COWAN | ALEX ROY | TX | A930893C | BARON & BUDD, PC |
| COWAN | EMMA JEWEL | TX | A930893C | BARON & BUDD, PC |
| COWAN | MARGARET ANN | MS | 200215CV4 | BARON & BUDD, PC |
| COWAN | PHYLLIS ANN | MS | 200215CV4 | BARON & BUDD, PC |
| COWAN | SHAWN | MS | 200215CV4 | BARON & BUDD, PC |
| COWAN | WINFIELD SCOTT | MS | 200215CV4 | BARON & BUDD, PC |
| COWAN | WINFIELD SCOTT VI | MS | 200215CV4 | BARON & BUDD, PC |
| COWARD | ARTHUR R | NY | 013369 | BARON & BUDD, PC |
| COWARD | GAIL N | NY | 013369 | BARON & BUDD, PC |
| COWART | ALVIN W | LA | C630781 | BARON & BUDD, PC |
| COWART | ALVIN W | LA | C494015 | BARON & BUDD, PC |
| COWART | BEVERLY | LA | C630781 | BARON & BUDD, PC |
| COWART | BEVERLY | LA | C494015 | BARON & BUDD, PC |
| COWART | PHYLLIS JOHNSON | LA | C630781 | BARON & BUDD, PC |
| COWART | PHYLLIS JOHNSON | LA | C494015 | BARON & BUDD, PC |
| COWART | VALERIE ANN | LA | C630781 | BARON & BUDD, PC |
| COWART | VALERIE ANN | LA | C494015 | BARON & BUDD, PC |
| COX | ARTHUR J | LA | C441061 | BARON & BUDD, PC |
| COX | BARBARA GAIL | TX | B153120 | BARON & BUDD, PC |
| COX | DOROTHY | MS | 020018 | BARON & BUDD, PC |
| COX | GERALDINE | LA | C441061 | BARON & BUDD, PC |
| COX | HAROLD | LA | 00059399E | BARON & BUDD, PC |
| COX | HOYT LADON | TX | B153120 | BARON & BUDD, PC |
| COX | IOLA | LA | 00059399E | BARON & BUDD, PC |
| COX | JOHN | LA | 495074 | BARON & BUDD, PC |
| COX | JOSEPH | MS | 106CV00308WJG | BARON & BUDD, PC |
| COX | NORMAN D | OH | CV03505656 | BARON & BUDD, PC |
| COX | SCOTT | MS | 020018 | BARON & BUDD, PC |
| COX | VAL | LA | 495074 | BARON & BUDD, PC |
| COY | RALPH D | LA | ADMIN | BARON & BUDD, PC |
| CRABB | BILLIE SUE | GA | 2000CV31247 | BARON & BUDD, PC |
| CRABB | CHARLES WILLIAM | GA | 2000CV31247 | BARON & BUDD, PC |
| CRABB | ELZETTA | MS | 106CV00308WJG | BARON & BUDD, PC |
| CRAFT | ALVIN SR | LA | ADMIN | BARON & BUDD, PC |
| CRAFT | BARBARA ANN | LA | ADMIN | BARON & BUDD, PC |
| CRAIG | BOBBY R | AR | ADMIN | BARON & BUDD, PC |
| CRAIG | JAMES | MS | 106CV00308WJG | BARON & BUDD, PC |
| CRANFORD | CHARLES RICHARD | MS | 48112 | BARON & BUDD, PC |
| CRAVENS | SAMMIE | TX | 0108689F | BARON & BUDD, PC |
| CRAW | ALICE | NY | 20015156 | BARON & BUDD, PC |
| CRAW | WILLIAM | NY | 20015156 | BARON & BUDD, PC |
| CRAWFORD | BETTY SUE | LA | C498490 | BARON & BUDD, PC |
| CRAWFORD | GENEVA | MS | 020018 | BARON & BUDD, PC |
| CRAWFORD | JOEY | MS | 020018 | BARON & BUDD, PC |
| CRAWFORD | MELVIN C | LA | C498490 | BARON & BUDD, PC |
| CREECH | ROBERT LEE | OH | CV99394360 | BARON & BUDD, PC |
| CREEL | CECIL | MS | 106CV00308WJG | BARON & BUDD, PC |
| CREEL | TRACY | LA | 106CV00308WJG | BARON & BUDD, PC |
| CRENSHAW | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| CRIBBS | BILLY | MS | 106CV00308WJG | BARON & BUDD, PC |
| CROCHET | EDIAS | LA | ADMIN | BARON & BUDD, PC |
| CROCHET | LAWRENCE | LA | 509483 | BARON & BUDD, PC |
| CROCHET | RUTH ANNIE | LA | 509483 | BARON & BUDD, PC |
| CRONIN | JAMES D | LA | ADMIN | BARON & BUDD, PC |
| CRONIN | ROBERT D | LA | ADMIN | BARON & BUDD, PC |
| CROOKS | BETTYE CECIL | MS | 106CV00308WJG | BARON & BUDD, PC |
| CROOKS | DANIEL E | LA | 2002904 | BARON & BUDD, PC |
| CROOKS | DANIEL E | TX | ADMIN | BARON & BUDD, PC |
| CROOKS | FRANKIE M | LA | 2002904 | BARON & BUDD, PC |
| CROOKS | FRANKIE M | TX | ADMIN | BARON & BUDD, PC |
| CROOKS | JULIAN | MS | 106CV00308WJG | BARON & BUDD, PC |
| CROSBIE | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| CROSSON | WAYNE L | TX | 26998 | BARON & BUDD, PC |
| CROUCH | CAROL ANN | LA | ADMIN | BARON & BUDD, PC |
| CROUCH | LARRY MORTON | LA | ADMIN | BARON & BUDD, PC |
| CROUT | DEXTER | MS | 020018 | BARON & BUDD, PC |
| CROW | LENELL E | LA | C454099 | BARON & BUDD, PC |
| CROWE | CLARENCE | MS | 200295CV12 | BARON & BUDD, PC |
| CROWE | REGINALD | MS | 020018 | BARON & BUDD, PC |
| CRUMB | CHERYL | NY | 20021059 | BARON & BUDD, PC |
| CRUMB | THOMAS | NY | 20021059 | BARON & BUDD, PC |
| CRUMP | JANICE | LA | ADMIN | BARON & BUDD, PC |
| CRUMP | JANICE | LA | C469953 | BARON & BUDD, PC |
| CRUSE | SHARON ANN | LA | ADMIN | BARON & BUDD, PC |
| CRUSE | THOMAS B | LA | ADMIN | BARON & BUDD, PC |
| CRUTCHER | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| CRUZ | GREGORIO T | TX | 050443364CV | BARON & BUDD, PC |
| CRUZ | MARTHA | TX | 050096400DA | BARON & BUDD, PC |
| CRYER | CORENE GAMBLE | LA | ADMIN | BARON & BUDD, PC |
| CRYER | LEO CARROLL | LA | ADMIN | BARON & BUDD, PC |
| CUDD | ARIS | MS | 020018 | BARON & BUDD, PC |
| CUDE | T A | TX | 200419657 | BARON & BUDD, PC |
| CUL | EVELYN | LA | ADMIN | BARON & BUDD, PC |
| CULLINS | LARRY GENE | TX | 200454772 | BARON & BUDD, PC |
| CULLINS | MARY LOU | TX | 200454772 | BARON & BUDD, PC |
| CULMER | WILLARD | MS | 020018 | BARON & BUDD, PC |
| CULMONE | BARBARA L | LA | C457420 | BARON & BUDD, PC |
| CULMONE | JOHN B | LA | C457420 | BARON & BUDD, PC |
| CULVER | NOEL | MS | 200215CV4 | BARON & BUDD, PC |
| CUMBERLAND | GILOROMO A | MS | ADMIN | BARON & BUDD, PC |
| CUMMINGS | CHARLES | MS | 020018 | BARON & BUDD, PC |
| CUMMINGS | DAVID PAUL | LA | ADMIN | BARON & BUDD, PC |
| CUMMINGS | DAVID PAUL | LA | C492298 | BARON & BUDD, PC |
| CUMMINGS | FRANK I | LA | ADMIN | BARON & BUDD, PC |
| CUMMINGS | FRANK I | LA | C492298 | BARON & BUDD, PC |
| CUMMINGS | FRANK L | LA | ADMIN | BARON & BUDD, PC |
| CUMMINGS | FRANK L | LA | C492298 | BARON & BUDD, PC |
| CUMMINGS | GREG ROBERT | LA | ADMIN | BARON & BUDD, PC |
| CUMMINGS | GREG ROBERT | LA | C492298 | BARON & BUDD, PC |
| CUNEO | EDWARD E | LA | 200314064 | BARON & BUDD, PC |
| CUNNINGHAM | THOMAS | MS | 200295CV12 | BARON & BUDD, PC |
| CUNNINGHAM | TOMMIE | MS | 200295CV12 | BARON & BUDD, PC |
| CURL | RUSSELL | LA | ADMIN | BARON & BUDD, PC |
| CURRY | EVELYN FRANCES | LA | 2005005683 | BARON & BUDD, PC |
| CURRY | GREGORY EARL | LA | 2005005683 | BARON & BUDD, PC |
| CURRY | HOSEA | LA | C493417 | BARON & BUDD, PC |
| CURRY | HOSEA | LA | ADMIN | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CURRY | JAMES BALFOUR | LA | 2005005683 | BARON & BUDD, PC |
| CURRY | STEPHEN EARL | LA | 2005005683 | BARON & BUDD, PC |
| CURTIN | JACQUELINE | LA | 013384 | BARON & BUDD, PC |
| CURTIN | MICHAEL C | NY | 013384 | BARON & BUDD, PC |
| CURTIS | BEATRICE | TX | A930893C | BARON & BUDD, PC |
| CURTIS | DENNIS | MS | 020018 | BARON & BUDD, PC |
| CURTIS | MICHAEL | MS | 020018 | BARON & BUDD, PC |
| CUTLER-BOYD | DONNA | TX | 9603145K | BARON & BUDD, PC |
| CUTRER | ALBERT | LA | C454520 | BARON & BUDD, PC |
| CUZZORT | JERRY | MS | 020018 | BARON & BUDD, PC |
| DABNEY | ALBERT | LA | ADMIN | BARON & BUDD, PC |
| DABNEY | ALBERT | LA | C481360 | BARON & BUDD, PC |
| DAIGLE | EDWARD | LA | ADMIN | BARON & BUDD, PC |
| DAIGLE | EDWARD | LA | C516427 | BARON & BUDD, PC |
| DAIGLE | LAWRENCE J | LA | C498496 | BARON & BUDD, PC |
| DAIGLE | MILDRED B | LA | ADMIN | BARON & BUDD, PC |
| DAIGLE | PATRICK HENRY | LA | ADMIN | BARON & BUDD, PC |
| DAIGLE | PATSY | LA | ADMIN | BARON & BUDD, PC |
| DAIGLE | RICHARD G | LA | C493989 | BARON & BUDD, PC |
| DAIGLE | RICHARD G | LA | ADMIN | BARON & BUDD, PC |
| DAIGLE | RICHARD JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| DAIGLE | SHELBY JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| DAIGLE | WENDY G | LA | 500731 | BARON & BUDD, PC |
| DAIGLE | WENDY G | LA | ADMIN | BARON & BUDD, PC |
| DAIGLE | THERESA N | LA | ADMIN | BARON & BUDD, PC |
| DAILY | LLOYD T | TX | 0407210C | BARON & BUDD, PC |
| DAISY | JAMES D | LA | C480175 | BARON & BUDD, PC |
| DAISY | RACHEL E. | LA | C480175 | BARON & BUDD, PC |
| DALE | SAM WESLEY | LA | C505827 | BARON & BUDD, PC |
| DALEY | ANNE | LA | ADMIN | BARON & BUDD, PC |
| DALEY | HAROLD W | IA | ADMIN | BARON & BUDD, PC |
| DALTON | JESS E | OH | CV03516850 | BARON & BUDD, PC |
| DALY | ELDA | LA | ADMIN | BARON & BUDD, PC |
| DALY | WILLIAM L | LA | ADMIN | BARON & BUDD, PC |
| DAMICO | CALOGERO | LA | ADMIN | BARON & BUDD, PC |
| D'AMICO | GIOACCHINO | LA | ADMIN | BARON & BUDD, PC |
| DAMRON | MICHEAL | MS | 020018 | BARON & BUDD, PC |
| DANA | RICHARD | MS | 106CV00308WJG | BARON & BUDD, PC |
| DANIEL | EVELYN H | LA | ADMIN | BARON & BUDD, PC |
| DANIEL | FLOYD | LA | ADMIN | BARON & BUDD, PC |
| DANIEL | LIONEL JOHN | LA | 2001000636 | BARON & BUDD, PC |
| DANIEL | NORMAN B | LA | S9938 | BARON & BUDD, PC |
| DANIEL | NORVAN JR | LA | S9938 | BARON & BUDD, PC |
| DANIEL | NORVAN TRENT | LA | S9938 | BARON & BUDD, PC |
| DANIEL | REX O | LA | ADMIN | BARON & BUDD, PC |
| DANIEL | ROBERT A | LA | ADMIN | BARON & BUDD, PC |
| DANIEL | ROSA CYRES | LA | S9938 | BARON & BUDD, PC |
| DANIELS | JAMES | MS | 020018 | BARON & BUDD, PC |
| DANIELS | JAMES | LA | ADMIN | BARON & BUDD, PC |
| DANIELS | JEROME | MS | 020018 | BARON & BUDD, PC |
| DANIELS | JERRY | MS | 020018 | BARON & BUDD, PC |
| DANIELS | JOEL | TX | 0309408K | BARON & BUDD, PC |
| DANIELS | VIOLA CICILE | LA | ADMIN | BARON & BUDD, PC |
| DANIELS | VIOLA CICILE | LA | C492139 | BARON & BUDD, PC |
| DANIELS | WILLIAM W | LA | ADMIN | BARON & BUDD, PC |
| DANIELS | WILLIAM W | LA | C492139 | BARON & BUDD, PC |
| DANLEY | DOUGLAS C | MS | 106CV00308WJG | BARON & BUDD, PC |
| DANOS | FOREST JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| DANOS | MARGARET GRIFFIN | LA | ADMIN | BARON & BUDD, PC |
| DARBONNE | EMMA J | LA | 2005003972 | BARON & BUDD, PC |
| DARBONNE | JAMES DEAREL | LA | 2005003972 | BARON & BUDD, PC |
| DARBONNE | JOHN WENDEL | LA | 2004006023 | BARON & BUDD, PC |
| DARBONNE | JOSEPH | MS | 020018 | BARON & BUDD, PC |
| DARBONNE | JOSIE ANN | LA | 2004006023 | BARON & BUDD, PC |
| DARBONNE | MAKEITTA ANN | LA | 2004006023 | BARON & BUDD, PC |
| DARBONNE | MARKEITH WENDEL | LA | 2004006023 | BARON & BUDD, PC |
| DARBONNE | MONAKEITHA MARIE | LA | 2004006023 | BARON & BUDD, PC |
| DARDAR | JULIETTE KLOEBER | LA | 102335 | BARON & BUDD, PC |
| DARDAR | ROLAND | LA | 102335 | BARON & BUDD, PC |
| DARDEN | EARNEST | MS | 106CV00308WJG | BARON & BUDD, PC |
| DARDENNE | ANN | LA | 509483 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DARDENNE | FRANKLIN D | LA | 509483 | BARON & BUDD, PC |
| DARENSBURG | PHYLLIS | LA | C54178S | BARON & BUDD, PC |
| DARTEST | ROGERS | LA | 26408 | BARON & BUDD, PC |
| DARTEZ | CAROLYN CLARK | LA | 20043106 | BARON & BUDD, PC |
| DARTEZ | JESSIE | LA | 00054675E | BARON & BUDD, PC |
| DARTEZ | PAUL LLOYD | LA | 20043106 | BARON & BUDD, PC |
| DARTEZ | SHELTON PAUL | LA | 20043106 | BARON & BUDD, PC |
| DARTEZ | SYLVESTER | LA | 1026797 | BARON & BUDD, PC |
| DASHNAU | BEVERLY | NY | 20015173 | BARON & BUDD, PC |
| DASHNAU | JOSEPH ARTHUR | NY | 20015173 | BARON & BUDD, PC |
| DAUGHERTY | JAMES | TX | 95CI11953 | BARON & BUDD, PC |
| DAUTERIVE | ROBERT L | LA | C539132 | BARON & BUDD, PC |
| DAVENPORT | ALMA FRITZ | LA | C426401 | BARON & BUDD, PC |
| DAVENPORT | FLOYD | LA | C426401 | BARON & BUDD, PC |
| DAVENPORT | FRANCES | LA | ADMIN | BARON & BUDD, PC |
| DAVENPORT | RICHARD | LA | ADMIN | BARON & BUDD, PC |
| DAVENPORT | WALTER | LA | ADMIN | BARON & BUDD, PC |
| DAVENPORT | WALTER | LA | C469953 | BARON & BUDD, PC |
| DAVIAU | ARTHUR | NY | 20021057 | BARON & BUDD, PC |
| DAVIAU | CINDY | NY | 20021057 | BARON & BUDD, PC |
| DAVIDSON | FRED | LA | ADMIN | BARON & BUDD, PC |
| DAVIDSON | JAMES | LA | C441061 | BARON & BUDD, PC |
| DAVIDSON | JIMMY | MS | 200295CV12 | BARON & BUDD, PC |
| DAVIDSON | JOHN CALVIN | LA | 508676 | BARON & BUDD, PC |
| DAVIDSON | MARIE GRAVOIS | LA | 508676 | BARON & BUDD, PC |
| DAVIDSON | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| DAVIS | PAUL N | OH | CV03508543 | BARON & BUDD, PC |
| DAVIS | AMY MOORE | LA | 200306727 | BARON & BUDD, PC |
| DAVIS | ARTHUR | MS | 020018 | BARON & BUDD, PC |
| DAVIS | ARTHUR | LA | C469953 | BARON & BUDD, PC |
| DAVIS | BUFORD J | LA | C492139 | BARON & BUDD, PC |
| DAVIS | CAROL | NY | 20015568 | BARON & BUDD, PC |
| DAVIS | DEON | MS | 020018 | BARON & BUDD, PC |
| DAVIS | DONALD | MS | 020018 | BARON & BUDD, PC |
| DAVIS | EARNESTINE | TX | A930893C | BARON & BUDD, PC |
| DAVIS | ELFROY | MS | 106CV00308WJG | BARON & BUDD, PC |
| DAVIS | ELLA MAE | LA | 00068465A | BARON & BUDD, PC |
| DAVIS | ETHEL | LA | C469953 | BARON & BUDD, PC |
| DAVIS | FLOYD MCDONALD | GA | E6551B | BARON & BUDD, PC |
| DAVIS | FRED | MS | 020018 | BARON & BUDD, PC |
| DAVIS | HELEN | LA | ADMIN | BARON & BUDD, PC |
| DAVIS | HELEN | LA | C441061 | BARON & BUDD, PC |
| DAVIS | HENRY M | LA | 200306727 | BARON & BUDD, PC |
| DAVIS | HENRY S | LA | C454099 | BARON & BUDD, PC |
| DAVIS | JOE R | MS | 106CV00308WJG | BARON & BUDD, PC |
| DAVIS | JOHN | MS | 020018 | BARON & BUDD, PC |
| DAVIS | JOHN JOSEPH | LA | 510955 | BARON & BUDD, PC |
| DAVIS | JOSEPH | MS | 020018 | BARON & BUDD, PC |
| DAVIS | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| DAVIS | LAWRENCE | LA | CV32115A | BARON & BUDD, PC |
| DAVIS | LELAND | NY | 20015568 | BARON & BUDD, PC |
| DAVIS | LEON | MS | 020018 | BARON & BUDD, PC |
| DAVIS | LEON | LA | 00059399E | BARON & BUDD, PC |
| DAVIS | LEON J | LA | 00059399E | BARON & BUDD, PC |
| DAVIS | MARIE | LA | 00059399E | BARON & BUDD, PC |
| DAVIS | MARTHA HARDY | LA | C492139 | BARON & BUDD, PC |
| DAVIS | MATTHEW | LA | CV1027299A | BARON & BUDD, PC |
| DAVIS | MICHAEL | MS | 020018 | BARON & BUDD, PC |
| DAVIS | MOSES | LA | ADMIN | BARON & BUDD, PC |
| DAVIS | OLAN | LA | 57371 | BARON & BUDD, PC |
| DAVIS | PAMELA BOUDREAUX | LA | 510955 | BARON & BUDD, PC |
| DAVIS | PATRICK | MS | 020018 | BARON & BUDD, PC |
| DAVIS | ROBERT | MS | 200295CV12 | BARON & BUDD, PC |
| DAVIS | ROBERT | MS | 020018 | BARON & BUDD, PC |
| DAVIS | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| DAVIS | ROBERT JR | LA | 429610A | BARON & BUDD, PC |
| DAVIS | ROY MORTON | OH | CV03508543 | BARON & BUDD, PC |
| DAVIS | TOM | MS | 020018 | BARON & BUDD, PC |
| DAVIS | WILBERT | LA | 00068465A | BARON & BUDD, PC |
| DAVIS | WILLIE | LA | ADMIN | BARON & BUDD, PC |
| DAVIS | WILLIE | LA | C441061 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVISON | BILLIE L | OH | CV03516850 | BARON & BUDD, PC |
| DAVISON | BOBBY | MS | 020018 | BARON & BUDD, PC |
| DAWES | JOHN AMOS | TX | 0500471000C | BARON & BUDD, PC |
| DAWKINS | WILEY | MS | 106CV00308WJG | BARON & BUDD, PC |
| DAY | LEROY | LA | ADMIN | BARON & BUDD, PC |
| DAYRIES | WILLIAM R | LA | C454520 | BARON & BUDD, PC |
| DE HAAS | JAMES | LA | 500731 | BARON & BUDD, PC |
| DE LA GARZA | RUBEN | TX | 44886 | BARON & BUDD, PC |
| DE PACILO | JOHN | MS | 020018 | BARON & BUDD, PC |
| DEAFONSECA | MANUEL D | LA | ADMIN | BARON & BUDD, PC |
| DEAL | FREDERICK COLUMBUS | TX | 95CI11953 | BARON & BUDD, PC |
| DEAN | CLIFFORD | LA | 04CV0726 | BARON & BUDD, PC |
| DEAN | DAVID HUGH | OH | CV03516850 | BARON & BUDD, PC |
| DEAN | PAULINE R. | OH | CV03516850 | BARON & BUDD, PC |
| DEBOISBLANC | HARDY | LA | ADMIN | BARON & BUDD, PC |
| DECLOUETTE | KEVIN | MS | 020018 | BARON & BUDD, PC |
| DECLOUETTE | NATHALIE | MS | 020018 | BARON & BUDD, PC |
| DECOSTE | DANIEL | LA | ADMIN | BARON & BUDD, PC |
| DECOSTE | LOUISE | LA | ADMIN | BARON & BUDD, PC |
| DECUIR | RONALD J | LA | ADMIN | BARON & BUDD, PC |
| DEEMER | RICHARD | LA | CV1027299A | BARON & BUDD, PC |
| DEES | HOWARD A | LA | ADMIN | BARON & BUDD, PC |
| DEFORKE | LEE | TX | 03CV0912 | BARON & BUDD, PC |
| DEFOURNEAUX | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| DEFRIES | JAMES JUNIOR | LA | 2004002869 | BARON & BUDD, PC |
| DEGRAW | JEREMOY | LA | ADMIN | BARON & BUDD, PC |
| DEGRAW | JERRY WAYNE | LA | ADMIN | BARON & BUDD, PC |
| DEGRAW | KEITH AC | LA | ADMIN | BARON & BUDD, PC |
| DEJEAN | FREDDIE | LA | 2005001191 | BARON & BUDD, PC |
| DEJEAN | KAYLA | LA | 2005001191 | BARON & BUDD, PC |
| DEJEAN | KELLY F | LA | 2005001191 | BARON & BUDD, PC |
| DEJEAN | RANDALL | LA | 2005001191 | BARON & BUDD, PC |
| DEJEAN | WILLIE MAE | LA | 2005001191 | BARON & BUDD, PC |
| DEJESUS | MELVIN | LA | ADMIN | BARON & BUDD, PC |
| DELACERDA | BILLY W | LA | ADMIN | BARON & BUDD, PC |
| DELACERDA | JOHN H | LA | CV1027299A | BARON & BUDD, PC |
| DELACRUZ | ALFONSO | MS | 020018 | BARON & BUDD, PC |
| DELAFIELD | JAMES KENNETH | LA | 56853 | BARON & BUDD, PC |
| DELAFIELD | JOHN PARKER | LA | 56853 | BARON & BUDD, PC |
| DELANCEY | CHARLES | MS | 020018 | BARON & BUDD, PC |
| DELANEY | RANDALL | MS | 200295CV12 | BARON & BUDD, PC |
| DELGADO | SYLVESTRE BARRERA | TX | 97578 3C | BARON & BUDD, PC |
| DELLABARBARA | ARTHUR P | LA | ADMIN | BARON & BUDD, PC |
| DELLABARBARA | CARMELLA | LA | ADMIN | BARON & BUDD, PC |
| DELMORE | FLETON | LA | 44038 | BARON & BUDD, PC |
| DELOACH | DONNIS W | LA | ADMIN | BARON & BUDD, PC |
| DELOACH | LANNIE A | LA | ADMIN | BARON & BUDD, PC |
| DELOUISE | EDNA A | LA | C493989 | BARON & BUDD, PC |
| DELOUISE | JERRY ROY | LA | C493989 | BARON & BUDD, PC |
| DEMARTINI | HILDA C | MS | 200215CV4 | BARON & BUDD, PC |
| DEMELLO | JOHN | LA | ADMIN | BARON & BUDD, PC |
| DEMENT | HENRY | MS | 106CV00308WJG | BARON & BUDD, PC |
| DEMING | DARRYL G | NY | 20015172 | BARON & BUDD, PC |
| DEMING | JANICE ELLEN | NY | 20015172 | BARON & BUDD, PC |
| DEMOLLE | PAMMY | LA | C644344 | BARON & BUDD, PC |
| DEMOUCHET | VINCENT | LA | ADMIN | BARON & BUDD, PC |
| DEMOUCHETTE | CURLEY | LA | 463716 | BARON & BUDD, PC |
| DEMOUCHETTE | EUNICE M | LA | 463716 | BARON & BUDD, PC |
| DEMOULIN | RICHARD J | MS | 106CV00308WJG | BARON & BUDD, PC |
| DENNARD | JAMES | MS | 020018 | BARON & BUDD, PC |
| DENNIS | EASTON | LA | C492139 | BARON & BUDD, PC |
| DENNIS | FRANK | MS | 020018 | BARON & BUDD, PC |
| DENNIS | JOHN ADAM | LA | ADMIN | BARON & BUDD, PC |
| DENNIS | PATSY S | LA | C480175 | BARON & BUDD, PC |
| DENNIS | VERNON G | LA | C480175 | BARON & BUDD, PC |
| DENT | LARRY | LA | CV1027299A | BARON & BUDD, PC |
| DENTON | DANNA | TX | A020319C | BARON & BUDD, PC |
| DEROUEN | MARGARET | LA | ADMIN | BARON & BUDD, PC |
| DEROUEN | OWEN JOHN | LA | ADMIN | BARON & BUDD, PC |
| DERRICK | RALPH FRANKLIN | OH | CV03508646 | BARON & BUDD, PC |
| DERUSO | ROY | MS | 020018 | BARON & BUDD, PC |
| DESCHAMP | LONNIE | LA | 020018 | BARON & BUDD, PC |
| DESHOTEL | BETTY | LA | 00059399E | BARON & BUDD, PC |
| DESHOTEL | JOHN R | LA | 00059399E | BARON & BUDD, PC |
| DESHOTEL | L J | LA | 2001000347 | BARON & BUDD, PC |
| DESHOTELS | DIXIE | LA | 500731 | BARON & BUDD, PC |
| DESHOTELS | GRANT | LA | 500731 | BARON & BUDD, PC |
| DESHOTELS | MARILYN | LA | 500731 | BARON & BUDD, PC |
| DESHOTELS | MATTHEW | LA | 500731 | BARON & BUDD, PC |
| DESHOTELS | NATHAN | LA | 500731 | BARON & BUDD, PC |
| DESIMONE | SALVATORE | NY | 20013647 | BARON & BUDD, PC |
| DESIMONE | STELLA | NY | 20013647 | BARON & BUDD, PC |
| DESOTO | PATRICIA | LA | ADMIN | BARON & BUDD, PC |
| DESOTO | SAM | LA | ADMIN | BARON & BUDD, PC |
| DEVILLE | BONNIE JORDAN | LA | 2004002576 | BARON & BUDD, PC |
| DEVILLE | JANET | LA | 2003418 | BARON & BUDD, PC |
| DEVILLE | JOHN J | LA | C469953 | BARON & BUDD, PC |
| DEVILLE | KINNEY JAMES | LA | 2004002576 | BARON & BUDD, PC |
| DEVINE | DONALD | MS | 200295CV12 | BARON & BUDD, PC |
| DEWBERRY | CLARA | TX | 44731A | BARON & BUDD, PC |
| DEWBERRY | DAVID | TX | 44731A | BARON & BUDD, PC |
| DIAGLE | VAL GENE | LA | ADMIN | BARON & BUDD, PC |
| DIAL | MOSE | TX | 944339C | BARON & BUDD, PC |
| DIAL | TOMMY L | LA | ADMIN | BARON & BUDD, PC |
| DICKENS | BOBBY | MS | 020018 | BARON & BUDD, PC |
| DICKENS | DOROTHY SIETA | LA | ADMIN | BARON & BUDD, PC |
| DICKHAUS | PHILLIP JOHN | OH | CV03517521 | BARON & BUDD, PC |
| DICKS | JIMMY | MS | 020018 | BARON & BUDD, PC |
| DIER | CHERYL SUE | LA | C536025 | BARON & BUDD, PC |
| DIER | JOSEPH | LA | C536025 | BARON & BUDD, PC |
| DIFURO | MARION | MS | 020018 | BARON & BUDD, PC |
| DIGGINS | GLORIA | MS | 020018 | BARON & BUDD, PC |
| DIGGINS | HERTISTENE | MS | 020018 | BARON & BUDD, PC |
| DIGGINS | MILTON | MS | 020018 | BARON & BUDD, PC |
| DILDY | CHARLES THOMAS | TX | 0008037G | BARON & BUDD, PC |
| DILLARD | ETHEL | MS | 020018 | BARON & BUDD, PC |
| DILLMAN | DONALD DALE | OH | CV99394360 | BARON & BUDD, PC |
| DILLON | MARIE | LA | ADMIN | BARON & BUDD, PC |
| DILLON | WALLACE | LA | ADMIN | BARON & BUDD, PC |
| DIMAGGIO | CAROL LODRIGUSS | LA | C640834 | BARON & BUDD, PC |
| DIMAGGIO | HAROLD M | LA | C640834 | BARON & BUDD, PC |
| DIMAGGIO | HAROLD MATHEWS | LA | C640834 | BARON & BUDD, PC |
| DIMAGGIO | JOSEPH P | LA | ADMIN | BARON & BUDD, PC |
| DINING | SANDRA KAY | NY | 013367 | BARON & BUDD, PC |
| DINING | WILLIAM LESLIE | NY | 013367 | BARON & BUDD, PC |
| DISHUKES | RONALD CORBIN | MS | ADMIN | BARON & BUDD, PC |
| DISOTELL | JAMES | MS | 020018 | BARON & BUDD, PC |
| DIVINEY | BILLY FRANK | TX | 46927 | BARON & BUDD, PC |
| DIVINEY | CLAUDINE H | LA | ADMIN | BARON & BUDD, PC |
| DIVINEY | THOMAS E | LA | ADMIN | BARON & BUDD, PC |
| DIVITTORIO | CONCETTA | NY | 11078501 | BARON & BUDD, PC |
| DIVITTORIO | NICHOLAS | NY | 11078501 | BARON & BUDD, PC |
| DIXON | ALVIN | LA | 2004006139 | BARON & BUDD, PC |
| DIXON | ANTHONY | MS | 020018 | BARON & BUDD, PC |
| DIXON | BEATRICE | LA | 2004006139 | BARON & BUDD, PC |
| DIXON | BEATRICE MARIE | LA | 2004006139 | BARON & BUDD, PC |
| DIXON | CARRIE R | LA | 2002006104 | BARON & BUDD, PC |
| DIXON | CHRISTINE | MS | 020018 | BARON & BUDD, PC |
| DIXON | DAVID | MS | 200295CV12 | BARON & BUDD, PC |
| DIXON | EDDIE L | LA | CV1027299A | BARON & BUDD, PC |
| DIXON | ELLA FAYE WOMACK | TX | 01014C | BARON & BUDD, PC |
| DIXON | GEORGE | LA | 2004006139 | BARON & BUDD, PC |
| DIXON | HARRY | LA | C469953 | BARON & BUDD, PC |
| DIXON | JOSEPH L | LA | ADMIN | BARON & BUDD, PC |
| DIXON | JULIA M | LA | 2002006104 | BARON & BUDD, PC |
| DIXON | L V | LA | 2002006104 | BARON & BUDD, PC |
| DIXON | LORRIS MASON | TX | 01014C | BARON & BUDD, PC |
| DIXON | SHARON LEBLANC | LA | C493417 | BARON & BUDD, PC |
| DIXON | WILLIAM P | LA | C493417 | BARON & BUDD, PC |
| DIXON JR | L V | LA | 2002006104 | BARON & BUDD, PC |
| DIXON WILLIAMS | CATHERINE | LA | 2002006104 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOANE | ROBIN S | OH | CV03505656 | BARON & BUDD, PC |
| DOBERNIG | WALTER G | LA | ADMIN | BARON & BUDD, PC |
| DOHERTY | DAVID P | LA | ADMIN | BARON & BUDD, PC |
| DOIRON | LINDA | LA | CS00735 | BARON & BUDD, PC |
| DOLAN | FRANK L | MS | 200295CV12 | BARON & BUDD, PC |
| DOLAN | JOHN A | LA | ADMIN | BARON & BUDD, PC |
| DOLAN | MARILYN | LA | ADMIN | BARON & BUDD, PC |
| DOLEZAL | GEORGE JOSEPH | TX | 98748A | BARON & BUDD, PC |
| DOLEZAL | VERNALL | TX | 98748A | BARON & BUDD, PC |
| DOLL | ROBERT LEONARD | OH | CV03508543 | BARON & BUDD, PC |
| DOLLARD | DONG-JU-LEE | NY | 11071901 | BARON & BUDD, PC |
| DOLLARD | MICHAEL | NY | 11071901 | BARON & BUDD, PC |
| DOMANGUE | JULIENNE N | LA | CS16427 | BARON & BUDD, PC |
| DOMANGUE | TORES ANTHONY | LA | CS16427 | BARON & BUDD, PC |
| DOMBROWSKI | DORIS M | LA | ADMIN | BARON & BUDD, PC |
| DOMBROWSKI | THADDEUS J | LA | ADMIN | BARON & BUDD, PC |
| DOMINGUE | ALVIN A | LA | ADMIN | BARON & BUDD, PC |
| DOMINGUE | ALVIN A | LA | C469953 | BARON & BUDD, PC |
| DOMINGUE | CHARLES A | LA | 00000025529 | BARON & BUDD, PC |
| DOMINGUE | MARY A | LA | 00000025529 | BARON & BUDD, PC |
| DOMINGUE | MILTON | MS | 020018 | BARON & BUDD, PC |
| DOMINGUEZ | ROBERT | TX | 0436298 | BARON & BUDD, PC |
| DOMINI | ROBERT L | LA | 44038 | BARON & BUDD, PC |
| DOMINICK | EIRPHY | LA | 00059399E | BARON & BUDD, PC |
| DOMINICK | ELNORA | LA | C469953 | BARON & BUDD, PC |
| DOMINICK | LOYCIE | LA | C469953 | BARON & BUDD, PC |
| DOMINICK | LUBERTA | LA | 00059399E | BARON & BUDD, PC |
| DOMINIQUE | CECILE | LA | ADMIN | BARON & BUDD, PC |
| DOMINIQUE | CECILE | LA | C469953 | BARON & BUDD, PC |
| DOMINIQUE | GEORGE J | LA | ADMIN | BARON & BUDD, PC |
| DOMINIQUE | JOANNE LUCILLE | LA | ADMIN | BARON & BUDD, PC |
| DONADIO | JANET | LA | ADMIN | BARON & BUDD, PC |
| DONADIO | LEO | LA | ADMIN | BARON & BUDD, PC |
| DONAHUE | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| DONALDSON | PEGGY W | LA | ADMIN | BARON & BUDD, PC |
| DONALDSON | BRENDA | LA | ADMIN | BARON & BUDD, PC |
| DONALDSON | DONALD JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| DONALDSON | JIMMY E | LA | ADMIN | BARON & BUDD, PC |
| DONALDSON | NANCY | LA | ADMIN | BARON & BUDD, PC |
| DONNOW | JACK L | LA | 498495 | BARON & BUDD, PC |
| DONNOW | JOAN J | LA | 498495 | BARON & BUDD, PC |
| DOOLEY | LOVELACE C | LA | CS16427 | BARON & BUDD, PC |
| DOONER | JOSEPH M | LA | ADMIN | BARON & BUDD, PC |
| DOQUETTE | ARMAND | LA | ADMIN | BARON & BUDD, PC |
| DOQUETTE | ELLEN | LA | ADMIN | BARON & BUDD, PC |
| DORE | L.J. | LA | ADMIN | BARON & BUDD, PC |
| DORIS | ROBERT CARL | TX | DC1404205 | BARON & BUDD, PC |
| DORSEY | CLEMENTS VINCENT | TX | 0110813I | BARON & BUDD, PC |
| DORSEY | FLOYD | LA | ADMIN | BARON & BUDD, PC |
| DORSEY | GERALDINE | LA | 2004006139 | BARON & BUDD, PC |
| DORSEY | ROBERT EDWARD | LA | ADMIN | BARON & BUDD, PC |
| DORTCH | DONNA BRADY | LA | ADMIN | BARON & BUDD, PC |
| DORTCH | LANNIE BRYANT | LA | ADMIN | BARON & BUDD, PC |
| DOSS | ERNEST | MS | 020018 | BARON & BUDD, PC |
| DOTCH | GLADYS M | LA | 00053576E | BARON & BUDD, PC |
| DOTCH | J B | LA | 00053576E | BARON & BUDD, PC |
| DOTSON | JAMES | MS | 020018 | BARON & BUDD, PC |
| DOTSON | LINDA S. | LA | 614088 | BARON & BUDD, PC |
| DOUCET | LEROY | MS | 020018 | BARON & BUDD, PC |
| DOUCET | TYRONE | LA | ADMIN | BARON & BUDD, PC |
| DOUET | SIDNEY | LA | C454520 | BARON & BUDD, PC |
| DOUGHERTY | CHARLES W | LA | 472581 | BARON & BUDD, PC |
| DOUGHERTY | EMERSON W | LA | 00059399E | BARON & BUDD, PC |
| DOUGHERTY | FRANKIE FORBES | LA | 472581 | BARON & BUDD, PC |
| DOUGHERTY | LOUISE B | LA | 00059399E | BARON & BUDD, PC |
| DOUGLAS | ANDREW H | LA | ADMIN | BARON & BUDD, PC |
| DOUGLAS | BILLY JOE | LA | ADMIN | BARON & BUDD, PC |
| DOUGLAS | CARLOIS M | LA | CV1027299A | BARON & BUDD, PC |
| DOUGLAS | FOREST | LA | ADMIN | BARON & BUDD, PC |
| DOUGLAS | JOHN | LA | 00054675E | BARON & BUDD, PC |
| DOWERS | MELVIN | MS | 020018 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOYLE TRAWICK | STACY | LA | 2002005685 | BARON & BUDD, PC |
| DOZIER | FORTUNE | MS | 020018 | BARON & BUDD, PC |
| DOZIER | THERESA | MS | 020018 | BARON & BUDD, PC |
| DRACH | GEORGE C | TX | ADMIN | BARON & BUDD, PC |
| DRACH | JANET GILLESPIE | TX | ADMIN | BARON & BUDD, PC |
| DRAPER | CHARLES | MS | 200295CV12 | BARON & BUDD, PC |
| DRAPER | KATHRYN R | MS | 200295CV12 | BARON & BUDD, PC |
| DREWLINGER | MARILYN | MS | 200295CV12 | BARON & BUDD, PC |
| DREWLINGER | ORVILLE | MS | 200295CV12 | BARON & BUDD, PC |
| DRISCOLL | JOHN GERALD | GA | 99V5000402D | BARON & BUDD, PC |
| DRISCOLL | KAY MEREDITH WEEKS | GA | 99V5000402D | BARON & BUDD, PC |
| DRISCOLL | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| DROPULAS | CHARLOTTE | MS | 200295CV12 | BARON & BUDD, PC |
| DROUANT | LESTER G | LA | C498490 | BARON & BUDD, PC |
| DROUKAS | WILLIAM T | LA | ADMIN | BARON & BUDD, PC |
| DROULOS | RANDY | MS | 200295CV12 | BARON & BUDD, PC |
| DUBIECKI | EDWARD | OH | CV03516850 | BARON & BUDD, PC |
| DUCKETT | NELLIE | LA | ADMIN | BARON & BUDD, PC |
| DUCKETT | THOMAS | LA | ADMIN | BARON & BUDD, PC |
| DUCKLESS | PAUL E | LA | 00059399E | BARON & BUDD, PC |
| DUCKLESS | THERESA | LA | 00059399E | BARON & BUDD, PC |
| DUCKWORTH | CLIFTON | LA | ADMIN | BARON & BUDD, PC |
| DUCOTE | ANDREW WILLIAM | LA | 071638 | BARON & BUDD, PC |
| DUCOTE | CARSON PAUL | LA | 071638 | BARON & BUDD, PC |
| DUCOTE | EDSEL ANTHONY | LA | 071638 | BARON & BUDD, PC |
| DUCOTE | PATRICIA JEAN | LA | 071638 | BARON & BUDD, PC |
| DUCOTE | ROBIN ELIZABETH | LA | 071638 | BARON & BUDD, PC |
| DUCOTE | SCOTT | LA | 071638 | BARON & BUDD, PC |
| DUFF | RICHARD | LA | ADMIN | BARON & BUDD, PC |
| DUFFEY | LOYD B | LA | 496678 | BARON & BUDD, PC |
| DUFFEY | VIOLET MAY | LA | 496678 | BARON & BUDD, PC |
| DUFFY | JOANNE | LA | 49968 | BARON & BUDD, PC |
| DUFRENE | CHERYL ANNE | LA | 495074 | BARON & BUDD, PC |
| DUFRENE | HELEN J | LA | ADMIN | BARON & BUDD, PC |
| DUFRENE | HELEN J | LA | CS16427 | BARON & BUDD, PC |
| DUFRENE | IRA PAUL | LA | 495074 | BARON & BUDD, PC |
| DUGAR | LAWRENCE D | LA | 2001000481 | BARON & BUDD, PC |
| DUHE | CLARK P | LA | C493989 | BARON & BUDD, PC |
| DUHE | LOUIS W | LA | 00000025529 | BARON & BUDD, PC |
| DUHE | LUCY | LA | 00000025529 | BARON & BUDD, PC |
| DUHE | MELVIN P | LA | 00000025529 | BARON & BUDD, PC |
| DUHE | PATRICIA C | LA | C493989 | BARON & BUDD, PC |
| DUHON | EULICE | LA | 020018 | BARON & BUDD, PC |
| DUHON | GLENN D | LA | C495922 | BARON & BUDD, PC |
| DUHON | JIMMIE JESSIE | LA | ADMIN | BARON & BUDD, PC |
| DUHON | JIMMY JESSIE | LA | CS16427 | BARON & BUDD, PC |
| DUHON | JOSEPH C | LA | ADMIN | BARON & BUDD, PC |
| DUHON | RAYMOND J | LA | ADMIN | BARON & BUDD, PC |
| DUHON | RAYMOND J | LA | CS16427 | BARON & BUDD, PC |
| DUHON | SHARON | LA | ADMIN | BARON & BUDD, PC |
| DUHON | TRESSIE TULLIER | LA | C495922 | BARON & BUDD, PC |
| DUKE | EARL L | LA | 500733 | BARON & BUDD, PC |
| DUKE | EARL L | LA | ADMIN | BARON & BUDD, PC |
| DUKES | CHARLES H | LA | ADMIN | BARON & BUDD, PC |
| DUKES | JOHN E | LA | ADMIN | BARON & BUDD, PC |
| DUKES | JOHN L | LA | CV1027299A | BARON & BUDD, PC |
| DUKES | JOYCE | LA | ADMIN | BARON & BUDD, PC |
| DUKES | MCARTHUR | MS | 020018 | BARON & BUDD, PC |
| DUKES | ROBERT | MS | 020018 | BARON & BUDD, PC |
| DUKES | RONALD A | LA | ADMIN | BARON & BUDD, PC |
| DUKES | WAYNE | LA | CV1027299A | BARON & BUDD, PC |
| DUMAS | REBECCA MARIE | LA | C583563 | BARON & BUDD, PC |
| DUMES | BOBBY L | LA | ADMIN | BARON & BUDD, PC |
| DUNBAR | EDDIE | LA | C469953 | BARON & BUDD, PC |
| DUNBAR | GEORGE L | LA | 00053576E | BARON & BUDD, PC |
| DUNBAR | GEORGIA | LA | C469953 | BARON & BUDD, PC |
| DUNBAR | JEFFERSON | LA | C635604 | BARON & BUDD, PC |
| DUNBAR | JIMMY B | LA | C635604 | BARON & BUDD, PC |
| DUNBAR | RUTHELLA G | LA | C635604 | BARON & BUDD, PC |
| DUNCAN | HOUSTON | MS | 020018 | BARON & BUDD, PC |
| DUNCAN | JERRY | MS | 020018 | BARON & BUDD, PC |

**Appendix A - 20**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUNCAN | LEON | MS | 200295CV12 | BARON & BUDD, PC |
| DUNCAN | MARTHA | MS | 200295CV12 | BARON & BUDD, PC |
| DUNKIN | JIMMIE D | LA | C493989 | BARON & BUDD, PC |
| DUNKIN | JOANNE MCDONALD | LA | C493989 | BARON & BUDD, PC |
| DUNLAP | BARBARA ONEAL | LA | 499868 | BARON & BUDD, PC |
| DUNLAP | LARRY E | LA | 499868 | BARON & BUDD, PC |
| DUNN BROWN | LILLIE BEATRICE | LA | 44038 | BARON & BUDD, PC |
| DUPAS | EARLINE M | LA | 504860 | BARON & BUDD, PC |
| DUPAS | PETER | LA | 504860 | BARON & BUDD, PC |
| DUPLANTIS | WAYNE | LA | ADMIN | BARON & BUDD, PC |
| DUPLESSIS | ELDRED J | LA | 00000025529 | BARON & BUDD, PC |
| DUPLESSIS | ENOLA M | LA | 00000025529 | BARON & BUDD, PC |
| DUPLESSIS | JAMES J | LA | 0005357GE | BARON & BUDD, PC |
| DUPRE | ALTON A | LA | ADMIN | BARON & BUDD, PC |
| DUPRE | DOVIE J | LA | C500735 | BARON & BUDD, PC |
| DUPRE | EUGENE J | LA | C498496 | BARON & BUDD, PC |
| DUPRE | EVELLA MARIE | LA | ADMIN | BARON & BUDD, PC |
| DUPRE | GEORGE GILBERT | LA | CAROL | BARON & BUDD, PC |
| DUPRE | GEORGE GILBERT | LA | CS16427 | BARON & BUDD, PC |
| DUPRE | JANIE M | LA | ADMIN | BARON & BUDD, PC |
| DUPRE | JOSEPH D | LA | C500735 | BARON & BUDD, PC |
| DUPRE | LOIS | LA | ADMIN | BARON & BUDD, PC |
| DUPRE | RENA M | LA | C500735 | BARON & BUDD, PC |
| DUPRE | THERESA VOISIN | LA | ADMIN | BARON & BUDD, PC |
| DUPRE | THERESA VOISIN | LA | CS16427 | BARON & BUDD, PC |
| DUPREE | DAVE | LA | 9700489 | BARON & BUDD, PC |
| DUPREE | JOHNNIE | LA | ADMIN | BARON & BUDD, PC |
| DUPUY | KATHERINE | LA | ADMIN | BARON & BUDD, PC |
| DUPUY | LEROY A | LA | ADMIN | BARON & BUDD, PC |
| DURBIN | JOHN B | LA | C454099 | BARON & BUDD, PC |
| DURBIN | SINGLE | LA | C454099 | BARON & BUDD, PC |
| DURHAM | KENNER W | LA | C481360 | BARON & BUDD, PC |
| DURHAM | LINDA GRIGGS | LA | C481360 | BARON & BUDD, PC |
| DURISEAU | JOHN OSCAR | LA | 2005002245 | BARON & BUDD, PC |
| DURM | RONALD PAUL | OH | CV03516850 | BARON & BUDD, PC |
| DURNING | ALVIN P | LA | 504860 | BARON & BUDD, PC |
| DURNING | SHIRLEY | LA | 504860 | BARON & BUDD, PC |
| DURONSLET | ROBERT C | LA | ADMIN | BARON & BUDD, PC |
| DURONSLET | ROBERT C | LA | C469953 | BARON & BUDD, PC |
| DUSOE | JOHN | LA | ADMIN | BARON & BUDD, PC |
| DUTTON | ROBERT | OH | CV03508646 | BARON & BUDD, PC |
| DUVAL | RICHARD J | LA | C493989 | BARON & BUDD, PC |
| DYKES | CALLIE | MS | 106CV00308WJG | BARON & BUDD, PC |
| DYKES | EDWARD D | OH | CV03517521 | BARON & BUDD, PC |
| EADES | DONNA | MS | 200295CV12 | BARON & BUDD, PC |
| EADES | ROGER | MS | 200295CV12 | BARON & BUDD, PC |
| EASTWOOD | PAMELA EDWARDS | LA | 495074 | BARON & BUDD, PC |
| EASTWOOD | THOMAS W | LA | 495074 | BARON & BUDD, PC |
| EATON | JERRY | MS | 020018 | BARON & BUDD, PC |
| EBELING | BRUCE B | LA | 495074 | BARON & BUDD, PC |
| EBELING | GLORIA J | LA | 495074 | BARON & BUDD, PC |
| EDDINGTON | FRANK | MS | 020018 | BARON & BUDD, PC |
| EDMONSTON | GENEVA | LA | C492139 | BARON & BUDD, PC |
| EDMONSTON | JOSEPH E | LA | C492139 | BARON & BUDD, PC |
| EDWARDS | ANNA BELLE | LA | ADMIN | BARON & BUDD, PC |
| EDWARDS | CURTIS | NY | 12381700 | BARON & BUDD, PC |
| EDWARDS | DANIEL | LA | 2005001239 | BARON & BUDD, PC |
| EDWARDS | DARRELL JOSEPH | LA | 2005001239 | BARON & BUDD, PC |
| EDWARDS | DOYLE W | NY | 013373 | BARON & BUDD, PC |
| EDWARDS | ELTON | LA | C460344 | BARON & BUDD, PC |
| EDWARDS | GEORGE | TX | A930893C | BARON & BUDD, PC |
| EDWARDS | GEORGE | LA | CV1027299A | BARON & BUDD, PC |
| EDWARDS | GLORIA J | NY | 013373 | BARON & BUDD, PC |
| EDWARDS | GUSTAVIA | LA | 2005001239 | BARON & BUDD, PC |
| EDWARDS | HERBERT | LA | ADMIN | BARON & BUDD, PC |
| EDWARDS | HERBERT | LA | C469953 | BARON & BUDD, PC |
| EDWARDS | JAMES PHILLIP | LA | 2005001239 | BARON & BUDD, PC |
| EDWARDS | JAMES R | LA | ADMIN | BARON & BUDD, PC |
| EDWARDS | JERRY W | LA | ADMIN | BARON & BUDD, PC |
| EDWARDS | JOHN | LA | 2005001239 | BARON & BUDD, PC |
| EDWARDS | JOHN C | LA | 44038 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EDWARDS | JOHN LARRY | LA | 2005001239 | BARON & BUDD, PC |
| EDWARDS | LEONARD | TX | 200529472 | BARON & BUDD, PC |
| EDWARDS | MARY C | LA | 2005005683 | BARON & BUDD, PC |
| EDWARDS | OLEVIA | TX | 200529472 | BARON & BUDD, PC |
| EDWARDS | RAPHAEL | LA | 2005001239 | BARON & BUDD, PC |
| EDWARDS | SAMUEL | MS | 200295CV12 | BARON & BUDD, PC |
| EDWARDS | SHIRLEY | LA | ADMIN | BARON & BUDD, PC |
| EDWARDS | SHIRLEY | LA | C469953 | BARON & BUDD, PC |
| EDWARDS | WILLIAM T | FL | 95CI1953 | BARON & BUDD, PC |
| EFLER | JAMES FLOYD | LA | 95CI1953 | BARON & BUDD, PC |
| EFKER | THOMAS RICHARD | OH | CV99394360 | BARON & BUDD, PC |
| EHRING | CONSTANCE | NY | 10322001 | BARON & BUDD, PC |
| EHRING | EDWARD | NY | 10322001 | BARON & BUDD, PC |
| EILAND | OTIS | MS | 020018 | BARON & BUDD, PC |
| EINKAUF | GLENN | MS | 020018 | BARON & BUDD, PC |
| ELAINE | MARY | LA | ADMIN | BARON & BUDD, PC |
| ELAINE | MARY | LA | C441061 | BARON & BUDD, PC |
| ELIAS | CAROL | LA | ADMIN | BARON & BUDD, PC |
| ELIZABETH | BENOIT GALATAS | LA | ADMIN | BARON & BUDD, PC |
| ELLERBEE | CARL | TX | D172399 | BARON & BUDD, PC |
| ELLIOT | BERTHA B | MS | 106CV00308WJG | BARON & BUDD, PC |
| ELLIOTT | GERALD RONALD SR | TX | 9703590K | BARON & BUDD, PC |
| ELLIOTT | BARBARA | MS | 200295CV12 | BARON & BUDD, PC |
| ELLIOTT | DENISE | LA | C635604 | BARON & BUDD, PC |
| ELLIOTT | FRANK P | LA | ADMIN | BARON & BUDD, PC |
| ELLIOTT | ROBERT | MS | 200295CV12 | BARON & BUDD, PC |
| ELLIS | DORIS MARIE WATT | LA | 44038 | BARON & BUDD, PC |
| ELLIS | JOSEPH W | LA | C505827 | BARON & BUDD, PC |
| ELLIS | LACY | MS | 106CV00308WJG | BARON & BUDD, PC |
| ELLIS | LAWRENCE EUGENE JR | LA | 44038 | BARON & BUDD, PC |
| ELLIS | MARION | MS | 020018 | BARON & BUDD, PC |
| ELLISON | LEON | LA | C454520 | BARON & BUDD, PC |
| ELLSWORTH | MARY | LA | CV1027299A | BARON & BUDD, PC |
| ELMBLAD | BRIAN OSCAR | TX | A031225C | BARON & BUDD, PC |
| ELROD | GILFORD S | LA | C584941 | BARON & BUDD, PC |
| ELROD | LONNIE AUSTIN | LA | C584941 | BARON & BUDD, PC |
| EMEREL | GERRY W | LA | ADMIN | BARON & BUDD, PC |
| EMERSON | JESSE | MS | 020018 | BARON & BUDD, PC |
| EMERT | JENIMA EUNA | TX | 95CI1953 | BARON & BUDD, PC |
| EMERT | RAY JAMES | TX | 95CI1953 | BARON & BUDD, PC |
| EMOND | ARMAND J B | LA | ADMIN | BARON & BUDD, PC |
| EMRICK | DANNIE | MS | 106CV00308WJG | BARON & BUDD, PC |
| ENDSLEY | HOWARD FRANKLIN | TX | 95CI11953 | BARON & BUDD, PC |
| ENGLAND | FRED CONLEY | TX | 95CI11953 | BARON & BUDD, PC |
| ENGLE | MARY E | NY | 013379 | BARON & BUDD, PC |
| ENGLE | NANCY M | NY | 013379 | BARON & BUDD, PC |
| ENLERS | BESSIE MAE | TX | A930893C | BARON & BUDD, PC |
| ENLERS | HILBERT SR | TX | A930893C | BARON & BUDD, PC |
| ENSMINGER | MARILYN S | LA | C504886 | BARON & BUDD, PC |
| ENTREMONT | CHARLES L | LA | C454520 | BARON & BUDD, PC |
| ESPINOZA | BENITO | MS | 020018 | BARON & BUDD, PC |
| ESQUIVEL | RAUL | TX | 05044336BCV | BARON & BUDD, PC |
| ESTAY | ALVIN | LA | C441061 | BARON & BUDD, PC |
| ESTAY | CAROLYN | LA | C441061 | BARON & BUDD, PC |
| ESTIS | KENNETH | MS | 106CV00308WJG | BARON & BUDD, PC |
| ETHERIDGE | STEPHANIE ARNOLD | LA | 52852127 | BARON & BUDD, PC |
| ETHIER | LOUIS | LA | ADMIN | BARON & BUDD, PC |
| ETHRIDGE | CHRISTINE | MS | 020018 | BARON & BUDD, PC |
| EVANS | BILLY RAY | GA | 2001CV35848 | BARON & BUDD, PC |
| EVANS | EARL R | TX | 27120 | BARON & BUDD, PC |
| EVANS | GEORGE | OH | CV03516850 | BARON & BUDD, PC |
| EVANS | KAREN | LA | 29404 | BARON & BUDD, PC |
| EVANS | PAUL | LA | 200510473 | BARON & BUDD, PC |
| EVANS | ROBERT LEE | TX | A930893C | BARON & BUDD, PC |
| EVANS | THERESA C | LA | 200510473 | BARON & BUDD, PC |
| EVERETT | ALVIN R | LA | 44038 | BARON & BUDD, PC |
| EVERETT | JESSIE H | LA | 00054675E | BARON & BUDD, PC |
| EVERETT | MABEL | LA | 00054675E | BARON & BUDD, PC |
| EVERETT | MARGIE G | LA | 44038 | BARON & BUDD, PC |
| EVERMAN | RALPH FRANK | OH | CV03508543 | BARON & BUDD, PC |
| EWARDS | RALPH | TX | 200529472 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| EWING | EDDIE JOHN | LA | ADMIN | BARON & BUDD, PC |
| EWING | RITA | LA | ADMIN | BARON & BUDD, PC |
| FACUNDUS | DONALD W | LA | C433924 | BARON & BUDD, PC |
| FACUNDUS | EFFIE LEVERN | LA | C433924 | BARON & BUDD, PC |
| FAGOT | GODFREY T | FL | ADMIN | BARON & BUDD, PC |
| FAGOT | LUCILLE M | FL | ADMIN | BARON & BUDD, PC |
| FAILE | WILLIE GRAY | GA | E65536 | BARON & BUDD, PC |
| FAINT | MATTIE | MS | 020018 | BARON & BUDD, PC |
| FAIR | LONZO | MS | 020018 | BARON & BUDD, PC |
| FAIRCHILD | TERESA | LA | 2002904 | BARON & BUDD, PC |
| FAIRLEY | DRUELLA | MS | 020018 | BARON & BUDD, PC |
| FALKINS | HATTIE PITTMAN | LA | C441061 | BARON & BUDD, PC |
| FALKINS | JOSEPH | LA | C441061 | BARON & BUDD, PC |
| FANGUY | CHARLES JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| FANTAUZZO | LEONARD | NY | 1001265 | BARON & BUDD, PC |
| FARIAS | MIGUEL | MS | 020018 | BARON & BUDD, PC |
| FARR | RAYMOND L | LA | C592340 | BARON & BUDD, PC |
| FARROW | JOHN | MS | 106CV00308WJG | BARON & BUDD, PC |
| FASCI | JOHN | LA | ADMIN | BARON & BUDD, PC |
| FASSNACHT | DENNIS | MS | 200295CV12 | BARON & BUDD, PC |
| FEDERICK | DUSTIE | LA | C644344 | BARON & BUDD, PC |
| FEDERICK | NORMA | LA | C644344 | BARON & BUDD, PC |
| FEDERICK | STEVE L | LA | C644344 | BARON & BUDD, PC |
| FEGGANS | STEVEN RAY | TX | A930893C | BARON & BUDD, PC |
| FELARISE | DOUGLAS | LA | ADMIN | BARON & BUDD, PC |
| FELIX | CLYDE BERTRAND | LA | 2004006206 | BARON & BUDD, PC |
| FELTHOFF | BENNIE | MS | 200295CV12 | BARON & BUDD, PC |
| FELTON | IRVIN | LA | ADMIN | BARON & BUDD, PC |
| FENERTY | JAMES MARTIN | LA | C613003 | BARON & BUDD, PC |
| FERGUS | JAMES LEE | TX | 975700G | BARON & BUDD, PC |
| FERGUSON | CHARLES J | LA | C469953 | BARON & BUDD, PC |
| FERGUSON | WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| FERNANDES | JOSEPH GABRIEL | TX | 950311194A | BARON & BUDD, PC |
| FERNANDEZ | ALICE FAYE | LA | C454099 | BARON & BUDD, PC |
| FERNANDEZ | FELIX C | LA | C454099 | BARON & BUDD, PC |
| FERNANDEZ | JIM | MS | 020018 | BARON & BUDD, PC |
| FERNANDEZ | NICK | OH | CV03516850 | BARON & BUDD, PC |
| FERRAN | ROBERT L | LA | ADMIN | BARON & BUDD, PC |
| FERRAN | SUSAN | LA | ADMIN | BARON & BUDD, PC |
| FERREIRA | DANIEL | LA | ADMIN | BARON & BUDD, PC |
| FERRIELL | JAMES E | LA | ADMIN | BARON & BUDD, PC |
| FERRIER | GLYNN | LA | ADMIN | BARON & BUDD, PC |
| FERULLO | ALBERT | LA | ADMIN | BARON & BUDD, PC |
| FEY | CLARENCE | NY | 20013648 | BARON & BUDD, PC |
| FEY | DOROTHY | NY | 20013648 | BARON & BUDD, PC |
| FEY | MACY | LA | C441061 | BARON & BUDD, PC |
| FEY | WILLIAM J | LA | C441061 | BARON & BUDD, PC |
| FICAROTTO | AUDREY | LA | C441061 | BARON & BUDD, PC |
| FICAROTTO | FRANK P | LA | C441061 | BARON & BUDD, PC |
| FIEGENSCHUE | LOUIS E | LA | C492139 | BARON & BUDD, PC |
| FIELDS | ADDIE | TX | A930893C | BARON & BUDD, PC |
| FIELDS | DAVID | MS | 020018 | BARON & BUDD, PC |
| FIELDS | EUNICE | LA | 57855 | BARON & BUDD, PC |
| FIELDS | ROBERT LEMUEL | LA | 57855 | BARON & BUDD, PC |
| FIELDS | RUTH A | LA | ADMIN | BARON & BUDD, PC |
| FIELDS | SHEPARD E | LA | ADMIN | BARON & BUDD, PC |
| FIFE | JUDY STANSELL | LA | ADMIN | BARON & BUDD, PC |
| FIFE | TONY WAYNE | LA | ADMIN | BARON & BUDD, PC |
| FINK | ACHILLE M | LA | C441061 | BARON & BUDD, PC |
| FINK | ALBERT R | LA | ADMIN | BARON & BUDD, PC |
| FISHER | GEORGE IRWIN | OH | CV03505656 | BARON & BUDD, PC |
| FISHER | BETTY | MS | 020018 | BARON & BUDD, PC |
| FISHER | BRYAN STEVEN | LA | C631706 | BARON & BUDD, PC |
| FISHER | BRYAN STEVEN | LA | ADMIN | BARON & BUDD, PC |
| FISHER | CLIFTON E | LA | C631706 | BARON & BUDD, PC |
| FISHER | CLIFTON E | LA | ADMIN | BARON & BUDD, PC |
| FISHER | DANNY KEITH | LA | C631706 | BARON & BUDD, PC |
| FISHER | DANNY KEITH | LA | ADMIN | BARON & BUDD, PC |
| FISHER | MICHAEL WAYNE | LA | C631706 | BARON & BUDD, PC |
| FISHER | MICHAEL WAYNE | LA | ADMIN | BARON & BUDD, PC |
| FISHER | PATSY R | LA | C631706 | BARON & BUDD, PC |
| FISHER | PATSY R | LA | ADMIN | BARON & BUDD, PC |
| FISHER | STERLING L | LA | CV1027299A | BARON & BUDD, PC |
| FITZGERALD | HARVEY J | LA | ADMIN | BARON & BUDD, PC |
| FITZGERALD | LIONEL RAY | LA | C507142 | BARON & BUDD, PC |
| FITZPATRICK | LILLIE P | LA | 44038 | BARON & BUDD, PC |
| FLANAGAN | GLORIA | NY | 12535200 | BARON & BUDD, PC |
| FLANAGAN | JAMES | NY | 12535200 | BARON & BUDD, PC |
| FLATT | TIMOTHY | MS | 020018 | BARON & BUDD, PC |
| FLAUSS | ROBERT F | LA | ADMIN | BARON & BUDD, PC |
| FLEENOR | DAVID HUGH | OH | CV03508646 | BARON & BUDD, PC |
| FLEMING | CLAUDE E | LA | 00054675E | BARON & BUDD, PC |
| FLEMING | DONALD | LA | ADMIN | BARON & BUDD, PC |
| FLEMING | DOUGLAS DURWOOD | LA | 104899 | BARON & BUDD, PC |
| FLEMING | JEWELL | LA | ADMIN | BARON & BUDD, PC |
| FLEMING | JOAN SYVONNE | LA | 104899 | BARON & BUDD, PC |
| FLEMING | JOHN P | LA | ADMIN | BARON & BUDD, PC |
| FLEMING | PEARLY M | LA | 00054675E | BARON & BUDD, PC |
| FLEMING | RONNIE BRENT | LA | 104899 | BARON & BUDD, PC |
| FLENIKEN | WILBURN M | LA | CS00669 | BARON & BUDD, PC |
| FLENNIKEN | BOBBIE | LA | C494015 | BARON & BUDD, PC |
| FLENNIKEN | GERALD D | LA | C494015 | BARON & BUDD, PC |
| FLICK | FRED | OH | CV03508543 | BARON & BUDD, PC |
| FLICK | JOAN C | GA | 2000CV27751 | BARON & BUDD, PC |
| FLICK | ROBERT JOSEPH | GA | 2000CV27751 | BARON & BUDD, PC |
| FLICK | ROBERT JOSEPH | GA | 2000CV27751 | BARON & BUDD, PC |
| FLICKINGER | JAMES J | OH | CV03517471 | BARON & BUDD, PC |
| FLORES | FRED JR | TX | 975700G | BARON & BUDD, PC |
| FLORES | ROY | LA | ADMIN | BARON & BUDD, PC |
| FLORES | TRINO S | TX | 050443366CV | BARON & BUDD, PC |
| FLOTT | CHARLIE J | TX | A930893C | BARON & BUDD, PC |
| FLOTT | MABEL | LA | C441061 | BARON & BUDD, PC |
| FLOTT | ROY D | LA | C441061 | BARON & BUDD, PC |
| FLOWERS | ROLAND J | OH | CV03505656 | BARON & BUDD, PC |
| FLOWERS | RUDOLPH LEE | TX | 44886 | BARON & BUDD, PC |
| FLUKER | ELIJAH R | TX | A930893C | BARON & BUDD, PC |
| FLUKER | RUBY LEE | TX | A930893C | BARON & BUDD, PC |
| FLYNN | RICHARD | LA | ADMIN | BARON & BUDD, PC |
| FOGLEMAN | JACK O | LA | C493989 | BARON & BUDD, PC |
| FOGLEMAN | JACK O | LA | ADMIN | BARON & BUDD, PC |
| FOLAN | JOHN | LA | ADMIN | BARON & BUDD, PC |
| FOLSE | EDWARD J | LA | 498492 | BARON & BUDD, PC |
| FOLSE | KIRK | LA | CS41785 | BARON & BUDD, PC |
| FOLSE | LUCILA CALVILLO | LA | 498492 | BARON & BUDD, PC |
| FOLSE | MILTON J | LA | CS41785 | BARON & BUDD, PC |
| FONTAINE | SAMUEL | MS | 020018 | BARON & BUDD, PC |
| FONTENOT | AUSTIN | LA | 2001000484 | BARON & BUDD, PC |
| FONTENOT | DOUGLAS | MS | 020018 | BARON & BUDD, PC |
| FONTENOT | ELDRIDGE | MS | 020018 | BARON & BUDD, PC |
| FONTENOT | GILTON J | TX | 05CV0125 | BARON & BUDD, PC |
| FONTENOT | HAROLD P | LA | C454520 | BARON & BUDD, PC |
| FONTENOT | HARRIETT | LA | C454520 | BARON & BUDD, PC |
| FONTENOT | HERMAN L | LA | 2001000445 | BARON & BUDD, PC |
| FONTENOT | HERMAN L | LA | 2001000611 | BARON & BUDD, PC |
| FONTENOT | JAMES | MS | 020018 | BARON & BUDD, PC |
| FONTENOT | JAMES | LA | ADMIN | BARON & BUDD, PC |
| FONTENOT | LANDRY C | LA | ADMIN | BARON & BUDD, PC |
| FONTENOT | MURPHY | LA | 2001000484 | BARON & BUDD, PC |
| FONTENOT | PAMELA S | LA | 2004006021 | BARON & BUDD, PC |
| FONTENOT | PERCY | LA | 2001000347 | BARON & BUDD, PC |
| FONTENOT | RUSSELL J | LA | C454520 | BARON & BUDD, PC |
| FONTENOT | WILLIE ED | LA | 2005004272 | BARON & BUDD, PC |
| FONTENOT | WILSON | MS | 020018 | BARON & BUDD, PC |
| FOOTE | ALFRED | MS | 106CV00308WJG | BARON & BUDD, PC |
| FORBES | ALLEN H | LA | 499868 | BARON & BUDD, PC |
| FORBES | LISA DIANA | LA | C593807 | BARON & BUDD, PC |
| FORD | ALBERT L | LA | C454099 | BARON & BUDD, PC |
| FORD | ELLA MAE | LA | CV1027299A | BARON & BUDD, PC |
| FORD | HATTIE BELL | TX | 44886 | BARON & BUDD, PC |
| FORD | I D | TX | 200543792 | BARON & BUDD, PC |
| FORD | LEON | TX | 44886 | BARON & BUDD, PC |
| FORD | NATHANIEL B | LA | CV1027299A | BARON & BUDD, PC |

**Appendix A - 22**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORD | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| FOREMAN | DAVID LEE | TX | 44886 | BARON & BUDD, PC |
| FORREST | ROBERT L | OH | CV03508646 | BARON & BUDD, PC |
| FORSYTH | ALVIN J | LA | ADMIN | BARON & BUDD, PC |
| FORSYTHE | CONNIE T | LA | 00000025529 | BARON & BUDD, PC |
| FORSYTHE | WAYNE M | LA | 00000025529 | BARON & BUDD, PC |
| FORT | SARAH ANN | TX | 44886 | BARON & BUDD, PC |
| FORZAGLIA | PHILIP | LA | ADMIN | BARON & BUDD, PC |
| FOSTER | BERTHA C | LA | C493989 | BARON & BUDD, PC |
| FOSTER | BOBBY LATHAN | LA | 2005003865 | BARON & BUDD, PC |
| FOSTER | EDWIN E | LA | ADMIN | BARON & BUDD, PC |
| FOSTER | EDWIN E | LA | C481360 | BARON & BUDD, PC |
| FOSTER | FLOYD RAY | LA | C454520 | BARON & BUDD, PC |
| FOSTER | GEORGE | LA | ADMIN | BARON & BUDD, PC |
| FOSTER | GERALDINE | LA | ADMIN | BARON & BUDD, PC |
| FOSTER | HOLLIS R | LA | C493989 | BARON & BUDD, PC |
| FOSTER | JAMES HENRY | LA | ADMIN | BARON & BUDD, PC |
| FOSTER | MYRA | LA | 569114 | BARON & BUDD, PC |
| FOSTER | OLIVIA VICOLOSI | LA | ADMIN | BARON & BUDD, PC |
| FOSTER | OLIVIA VICOLOSI | LA | C481360 | BARON & BUDD, PC |
| FOSTER | TED D | LA | C454520 | BARON & BUDD, PC |
| FOSTER | THELMA | LA | C454520 | BARON & BUDD, PC |
| FOSTER | WALTER WAYNE | LA | ADMIN | BARON & BUDD, PC |
| FOUNTAIN | ARTHUR A | NY | 20021066 | BARON & BUDD, PC |
| FOUNTAIN | EARLIE | MS | 020018 | BARON & BUDD, PC |
| FOUNTAIN | FRAN | NY | 20021066 | BARON & BUDD, PC |
| FOWLER | EDWARD | MS | 106CV00308WJG | BARON & BUDD, PC |
| FOWLER | JAMES | MS | 20029SCV12 | BARON & BUDD, PC |
| FOWLER | JANNETTE MARIE | NY | 20015171 | BARON & BUDD, PC |
| FOWLER | JOHN W | MS | 20021SCV4 | BARON & BUDD, PC |
| FOWLER | LAURA M | MS | 20021SCV4 | BARON & BUDD, PC |
| FOWLER | LEONARD L | NY | 20015171 | BARON & BUDD, PC |
| FOWLER | NICK EDWARD | TX | 03CV0912 | BARON & BUDD, PC |
| FOWLKES | HUGH DALE | TX | 200365427 | BARON & BUDD, PC |
| FOWLKES | JUDITH LEE ORR | TX | 200365427 | BARON & BUDD, PC |
| FOWLKES | MACK A | LA | ADMIN | BARON & BUDD, PC |
| FOWLKES | ODETTE | LA | ADMIN | BARON & BUDD, PC |
| FOX | JAMES KENNETH | TX | 9900398C | BARON & BUDD, PC |
| FRALEY | RONALD | OH | CV99394360 | BARON & BUDD, PC |
| FRANCIS | CHRISTOPHER M | LA | 2002005685 | BARON & BUDD, PC |
| FRANCIS | DOMINIE B | LA | 2002005685 | BARON & BUDD, PC |
| FRANCIS | FLORENCE | LA | 2002005685 | BARON & BUDD, PC |
| FRANCIS | NORMAN E | MS | 20029SCV12 | BARON & BUDD, PC |
| FRANCIS | THIMOTHY A | LA | 2002005685 | BARON & BUDD, PC |
| FRANCIS JR | THIMOTHY A | LA | 2002005685 | BARON & BUDD, PC |
| FRANCISCO | WILLIAM | OH | CV03508646 | BARON & BUDD, PC |
| FRANCOIS | ADRIAN | LA | 1027757 | BARON & BUDD, PC |
| FRANCOIS | GLORIA LORRAINE | LA | 1027757 | BARON & BUDD, PC |
| FRANKLIN | ANNA M | LA | 442878 | BARON & BUDD, PC |
| FRANKLIN | CEASAR | MS | 020018 | BARON & BUDD, PC |
| FRANKLIN | CORRIE E | LA | 442878 | BARON & BUDD, PC |
| FRANKLIN | CURTIS L | LA | C469953 | BARON & BUDD, PC |
| FRANKLIN | DORIS ANN | LA | 504860 | BARON & BUDD, PC |
| FRANKLIN | HAROLD | LA | ADMIN | BARON & BUDD, PC |
| FRANKLIN | THOMAS A | LA | 504860 | BARON & BUDD, PC |
| FRANKLIN | WILLIE | LA | ADMIN | BARON & BUDD, PC |
| FRANKLIN | ROSA | LA | C469953 | BARON & BUDD, PC |
| FRASCA | CYNTHIA | LA | 44038 | BARON & BUDD, PC |
| FRAZIER | ARTHUR W | LA | CV1027299A | BARON & BUDD, PC |
| FRAZIER | AUDREY | MS | 106CV00308WJG | BARON & BUDD, PC |
| FRAZIER | JIMMY LEE | GA | 00VS005244D | BARON & BUDD, PC |
| FRAZIER | JOHNNY F | LA | C536025 | BARON & BUDD, PC |
| FRAZIER | MARTHA ANN | GA | 00VS005244D | BARON & BUDD, PC |
| FRAZIER | RALPH | MS | 106CV00308WJG | BARON & BUDD, PC |
| FREDERIC | STANLEY J | LA | 44038 | BARON & BUDD, PC |
| FREDERICK | HOYLE | MS | 020018 | BARON & BUDD, PC |
| FREDERICK | LUCIEN E | LA | 00000025529 | BARON & BUDD, PC |
| FREDERICK | MICHAEL | LA | ADMIN | BARON & BUDD, PC |
| FREDERICK | SAMUEL D | LA | ADMIN | BARON & BUDD, PC |
| FREDRICK | MARIAM | LA | C500735 | BARON & BUDD, PC |
| FREEMAN | ALVIN J | LA | 44038 | BARON & BUDD, PC |
| FREEMAN | BETTY LOU | LA | ADMIN | BARON & BUDD, PC |
| FREEMAN | BOBIE D | LA | C494015 | BARON & BUDD, PC |
| FREEMAN | BRENDA GAIL | LA | C494015 | BARON & BUDD, PC |
| FREEMAN | BRENDA GAIL | LA | ADMIN | BARON & BUDD, PC |
| FREEMAN | CARLTON | LA | 00059399E | BARON & BUDD, PC |
| FREEMAN | CHESTER K | LA | ADMIN | BARON & BUDD, PC |
| FREEMAN | GILBERT | MS | 020018 | BARON & BUDD, PC |
| FREEMAN | HERSHEL | MS | 020018 | BARON & BUDD, PC |
| FREEMAN | JACK J | LA | C494015 | BARON & BUDD, PC |
| FREEMAN | LEANNE | LA | 00059399E | BARON & BUDD, PC |
| FREEMAN | LOUIS W | LA | C494015 | BARON & BUDD, PC |
| FREEMAN | STANLEY | MS | 020018 | BARON & BUDD, PC |
| FRENCH | LENUS ROY | LA | ADMIN | BARON & BUDD, PC |
| FRENEAUX | EDWARD EUGENE | LA | 24196 | BARON & BUDD, PC |
| FREUDENTHAL | RICHARD | LA | ADMIN | BARON & BUDD, PC |
| FREY | CHARLES | MS | 20029SCV12 | BARON & BUDD, PC |
| FREY | SHERRY J | MS | 20029SCV12 | BARON & BUDD, PC |
| FREDRICK | GILBERT | MS | 20029SCV12 | BARON & BUDD, PC |
| FRIERSON | CALVIN JAMES | OH | CV03508646 | BARON & BUDD, PC |
| FRISCHIA | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| FRITH | LUTHER P | LA | C441061 | BARON & BUDD, PC |
| FRITZE | CHARLIE A | TX | 13712JG002 | BARON & BUDD, PC |
| FROEHLE | DON E | OH | CV03508543 | BARON & BUDD, PC |
| FRUGE | BETTY JEAN M | LA | ADMIN | BARON & BUDD, PC |
| FRUGE | DONNA | MS | 020018 | BARON & BUDD, PC |
| FRUGE | FURNAN F | LA | ADMIN | BARON & BUDD, PC |
| FRYE | SOLOMON | MS | 020018 | BARON & BUDD, PC |
| FUGLER | CHARLES E | LA | CV1027299A | BARON & BUDD, PC |
| FUGLER | GAYLE | LA | CV1027299A | BARON & BUDD, PC |
| FULLER | ARDIS | MS | 020018 | BARON & BUDD, PC |
| FULLER | BILLY R | TX | 200506997 | BARON & BUDD, PC |
| FULLER | CLIFTON | MS | 020018 | BARON & BUDD, PC |
| FULLER | JAMES | MS | 020018 | BARON & BUDD, PC |
| FULLER | MARY LOUISE | TX | A930893C | BARON & BUDD, PC |
| FULLER | ROBERT | MS | 106CV00308WJG | BARON & BUDD, PC |
| FULTON | LEON | MS | 020018 | BARON & BUDD, PC |
| FUNK | NORMA | MS | 20029SCV12 | BARON & BUDD, PC |
| FUNK | WILLIAM | MS | 20029SCV12 | BARON & BUDD, PC |
| FURNER | WALTER W | LA | ADMIN | BARON & BUDD, PC |
| FUSELIER | ESPERANZA | LA | C480175 | BARON & BUDD, PC |
| FUSELIER | FERROL | LA | C480175 | BARON & BUDD, PC |
| FUSLIER | CHARLES D | LA | ADMIN | BARON & BUDD, PC |
| FYFFE | BERLIN MCCLAIN | OH | CV03517471 | BARON & BUDD, PC |
| FYFFE | KENNETH | OH | CV03517471 | BARON & BUDD, PC |
| GADDIS | CHESTER | WIS | 020018 | BARON & BUDD, PC |
| GAGLIARDI | MICHAEL T | NY | 10938201 | BARON & BUDD, PC |
| GAGLIARDI | ROSE | NY | 10938201 | BARON & BUDD, PC |
| GAGNE | FRANCIS | LA | ADMIN | BARON & BUDD, PC |
| GAGNON | ARTHUR | LA | ADMIN | BARON & BUDD, PC |
| GAINES | BETTY | OH | CV03517471 | BARON & BUDD, PC |
| GAITAN | ANTONIO | MS | 020018 | BARON & BUDD, PC |
| GALATAS | PAUL EUGENE | LA | ADMIN | BARON & BUDD, PC |
| GALEA | BETTY ELIZABETH | GA | 2001CV35230 | BARON & BUDD, PC |
| GALEA | DAVID BERRYMAN | GA | 2001CV35230 | BARON & BUDD, PC |
| GALLAGHER | JOHN HENRY | VA | ADMIN | BARON & BUDD, PC |
| GALLAGHER | PATRICK M | LA | 00054675E | BARON & BUDD, PC |
| GALLEGLY | JAMES W | TX | 44886 | BARON & BUDD, PC |
| GALLIEN | LEON | MS | 020018 | BARON & BUDD, PC |
| GALLIEN | STERLING SIMON | LA | 2004006208 | BARON & BUDD, PC |
| GALLIEN | WILFRED | LA | 2004002869 | BARON & BUDD, PC |
| GALLOWAY | CHARLES BRUCE | TX | 9900405C | BARON & BUDD, PC |
| GALLOWAY | HAZEL | LA | C505827 | BARON & BUDD, PC |
| GALLOWAY | MARGARET LOUIS | TX | 9900405C | BARON & BUDD, PC |
| GALLOWAY | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| GALLOWAY | SHELLY | LA | C505827 | BARON & BUDD, PC |
| GALLOWAY | WILLIAM J | LA | ADMIN | BARON & BUDD, PC |
| GAMBARELLA | CAROLYN | LA | ADMIN | BARON & BUDD, PC |
| GAMBARELLA | MICHEAL D | LA | ADMIN | BARON & BUDD, PC |
| GAMBLE | AMOS | LA | C493989 | BARON & BUDD, PC |
| GAMBLE | DAVID | LA | ADMIN | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GAMBLE | HUDSON F | OH | CV03505656 | BARON & BUDD, PC |
| GANDY | ABRAHAM | LA | ADMIN | BARON & BUDD, PC |
| GANDY | CECIL | MS | 106CV00308WJG | BARON & BUDD, PC |
| GANDY | SYNETTE | LA | ADMIN | BARON & BUDD, PC |
| GANT | WESLEY | MS | 020018 | BARON & BUDD, PC |
| GANT | WILSON | LA | CV1027299A | BARON & BUDD, PC |
| GANUS | MELITA EVANS | TX | 94116201C | BARON & BUDD, PC |
| GANUS | WILLIAM YANCY | TX | 94116201C | BARON & BUDD, PC |
| GARCIA | ARMANDO | LA | 020018 | BARON & BUDD, PC |
| Garcia | Barbara Freneaux | LA | 24196 | BARON & BUDD, PC |
| GARCIA | CECILE STAPLETON | LA | C498491 | BARON & BUDD, PC |
| GARCIA | CHARLES J | LA | ADMIN | BARON & BUDD, PC |
| GARCIA | ERNESTO LISANDRO | TX | 037704C | BARON & BUDD, PC |
| GARCIA | GILBERTO | TX | 2002104176D | BARON & BUDD, PC |
| GARCIA | GREGORIO | MS | 020018 | BARON & BUDD, PC |
| GARCIA | GUSTAVO | MS | 020018 | BARON & BUDD, PC |
| GARCIA | JAMES T | AR | ADMIN | BARON & BUDD, PC |
| GARCIA | JESUS | MS | 020018 | BARON & BUDD, PC |
| GARCIA | MARY DELROSARIO | TX | 2002104176D | BARON & BUDD, PC |
| GARCIA | PABLO | MS | 020018 | BARON & BUDD, PC |
| Garcia | Patricia Freneaux | LA | 24196 | BARON & BUDD, PC |
| GARCIA | RAMIRO | MS | 020018 | BARON & BUDD, PC |
| GARCIA | RANDOLPH A | LA | C498491 | BARON & BUDD, PC |
| GARCIA | RODOLFO | MS | 020018 | BARON & BUDD, PC |
| GARCIA | ROQUE | TX | 0002696000F | BARON & BUDD, PC |
| GARCIA | SERVANDO | MS | 020018 | BARON & BUDD, PC |
| GARCICH | BLAINE | LA | C609986 | BARON & BUDD, PC |
| GARCICH | JOHN MILTON | LA | C609986 | BARON & BUDD, PC |
| GARCICH | KIM M | LA | C609986 | BARON & BUDD, PC |
| GARDNER | DORIS | LA | 020018 | BARON & BUDD, PC |
| GARDNER | ETHEL BROWN | LA | C493989 | BARON & BUDD, PC |
| GARDNER | JAMES | MS | 020018 | BARON & BUDD, PC |
| GARDNER | KENNETH L | LA | C493989 | BARON & BUDD, PC |
| GARIG | EDNA BURNICE | LA | 46954 | BARON & BUDD, PC |
| GARIG | GEORGE ALLAN | LA | 46954 | BARON & BUDD, PC |
| GARMON | HAROLD MCDONALD | TX | 9509762A | BARON & BUDD, PC |
| GARMON | JOYCE CARROLL | TX | 9509762A | BARON & BUDD, PC |
| GARNER | BOBBY | MS | 020018 | BARON & BUDD, PC |
| GARREN | WARDEN | GA | 2001CV35339 | BARON & BUDD, PC |
| GARRETT | CLAUDE | MS | 106CV00308WJG | BARON & BUDD, PC |
| GARRETT | JAMES | LA | ADMIN | BARON & BUDD, PC |
| GARRIS | DOLLIE ANDERSON | LA | C507142 | BARON & BUDD, PC |
| GARRIS | HARVEY J | LA | C507142 | BARON & BUDD, PC |
| GARTH | JOE | MS | 020018 | BARON & BUDD, PC |
| GARY | CLARA M | LA | C516427 | BARON & BUDD, PC |
| GARY | JOE | MS | 2002025CICI | BARON & BUDD, PC |
| GARY | MELVIN | LA | ADMIN | BARON & BUDD, PC |
| GARY | WHITNEY J | LA | 047478 | BARON & BUDD, PC |
| GARZA | ARGELIO | MS | 020018 | BARON & BUDD, PC |
| GARZA | ENEDINO | MS | 020018 | BARON & BUDD, PC |
| GARZA | ESTEBAN | MS | 020018 | BARON & BUDD, PC |
| GARZA | HILARIO | MS | 020018 | BARON & BUDD, PC |
| GARZA | LORENZO | MS | 020018 | BARON & BUDD, PC |
| GARZA | PORFIRIO | TX | 200506991 | BARON & BUDD, PC |
| GASTON | ANNIE F | TX | A930893C | BARON & BUDD, PC |
| GASTON | MARY | MS | 2002025CICI | BARON & BUDD, PC |
| GATES | GIRDON C | OH | CV03517521 | BARON & BUDD, PC |
| GATES | JAMES W | LA | ADMIN | BARON & BUDD, PC |
| GATES | OCIE | MS | 020018 | BARON & BUDD, PC |
| GATES | RUBY ADAMS | LA | ADMIN | BARON & BUDD, PC |
| GATHINGS | CHARLES | MS | 20029SCV12 | BARON & BUDD, PC |
| GATLIN | DENNIS BRUCE | LA | C612148 | BARON & BUDD, PC |
| GATLIN | DENSMORE D | LA | C612148 | BARON & BUDD, PC |
| GATLIN | FRANCES | TX | 200413790 | BARON & BUDD, PC |
| GATLIN | GERALDINE BROWN | LA | C612148 | BARON & BUDD, PC |
| GATLIN | IKE | TX | 200413790 | BARON & BUDD, PC |
| GATLIN | LEONARD D | TX | 0302815B | BARON & BUDD, PC |
| GATLIN | MARK WAYNE | LA | C612148 | BARON & BUDD, PC |
| GATLIN | MIKE JOSEPH | LA | C612148 | BARON & BUDD, PC |
| GATLIN JR | LEONARD DEMPSEY | TX | 0302815B | BARON & BUDD, PC |
| GAUDET | JAMES I | LA | C492139 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GAUDET | JANE LANDRY | LA | C492139 | BARON & BUDD, PC |
| GAUDET | VERNON J | LA | C492139 | BARON & BUDD, PC |
| GAUL | PERTMAN JULES | LA | 2003005430 | BARON & BUDD, PC |
| GAUL | SHIRLEY | LA | 2003005430 | BARON & BUDD, PC |
| GAULTIER | DENISE K | LA | ADMIN | BARON & BUDD, PC |
| GAUTHIER | JOHN | UA | ADMIN | BARON & BUDD, PC |
| GAUTHREAUX | MARTHA H | LA | ADMIN | BARON & BUDD, PC |
| GAUTHREAUX | PAUL | LA | ADMIN | BARON & BUDD, PC |
| GAUTREAU | ANGELA | LA | ADMIN | BARON & BUDD, PC |
| GAUTREAU | WILLIE J | LA | ADMIN | BARON & BUDD, PC |
| GAUTREAUX | ALBERT J | LA | 500731 | BARON & BUDD, PC |
| GAUTREAUX | ANNE SPENCER CRENSHAW | LA | 500731 | BARON & BUDD, PC |
| GAUTREAUX | CAROL F | LA | ADMIN | BARON & BUDD, PC |
| GAUTREAUX | ROBERT L | LA | ADMIN | BARON & BUDD, PC |
| GAY | DIANE BASL | TX | A031159C | BARON & BUDD, PC |
| GAY | LINDA | MS | 106CV00308WJG | BARON & BUDD, PC |
| GAY | LUCIAN W | LA | ADMIN | BARON & BUDD, PC |
| GEASON | ALBERT J | LA | C481360 | BARON & BUDD, PC |
| GEIGER | MORRIS | MS | 20029SCV12 | BARON & BUDD, PC |
| GENOLA | JOHN T | LA | CV1027299A | BARON & BUDD, PC |
| GENOVESE | ELAINE | NY | 20021202 | BARON & BUDD, PC |
| GENOVESE | JAMES | NY | 20021202 | BARON & BUDD, PC |
| GENOVESE | JOEL C | LA | C498490 | BARON & BUDD, PC |
| GENOVESE | SALVADOR A | LA | C498490 | BARON & BUDD, PC |
| GENTILE | ANTONIO S | OH | CV03508646 | BARON & BUDD, PC |
| GENTRY | DENVERD LOUIS | TX | 44886 | BARON & BUDD, PC |
| GENUSA | BRENDA ACHEE | LA | CS51654 | BARON & BUDD, PC |
| GENUSA | SALVADORE MIKEL | LA | CS51654 | BARON & BUDD, PC |
| GEORGE | BODEN | LA | ADMIN | BARON & BUDD, PC |
| GEORGE | EARL | LA | C481360 | BARON & BUDD, PC |
| GEORGE | ELVIN FREDRIC | GA | E65208 | BARON & BUDD, PC |
| GEORGE | JACKY | MS | 020018 | BARON & BUDD, PC |
| GEORGE | JERRY | MS | 020018 | BARON & BUDD, PC |
| GEORGE | JUDE | LA | ADMIN | BARON & BUDD, PC |
| GEORGE | ROBERT | MS | 020018 | BARON & BUDD, PC |
| GEORGE | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| GEORGE | RUFFIN JR | LA | ADMIN | BARON & BUDD, PC |
| GERACE | RITA LEGER | LA | ADMIN | BARON & BUDD, PC |
| GERACE | SAM | LA | ADMIN | BARON & BUDD, PC |
| GERHARD | CHARLES MICHAEL | OH | CV03508646 | BARON & BUDD, PC |
| GERMAIN | JOHN | LA | ADMIN | BARON & BUDD, PC |
| GERNHART | THOMAS | MS | 020018 | BARON & BUDD, PC |
| GERVAIS | JANICE WEAVER | LA | C507142 | BARON & BUDD, PC |
| GERVAIS | NATHAN P | LA | C507142 | BARON & BUDD, PC |
| GIACONE | JOSEPH A | LA | C493417 | BARON & BUDD, PC |
| GIACONE | MARY ANN SANTANGELO | LA | C493417 | BARON & BUDD, PC |
| GIAFAGLIONE | ANGELO J | LA | ADMIN | BARON & BUDD, PC |
| GIAFAGLIONE | ANGELO J | LA | C441061 | BARON & BUDD, PC |
| GIAFAGLIONE | DOMINICK J | LA | C441061 | BARON & BUDD, PC |
| GIBBS | CHARLES ERNEST | TX | 200529477 | BARON & BUDD, PC |
| GIBBS | ELDNER | MS | 020018 | BARON & BUDD, PC |
| GIBBS | LINDA | TX | 200529477 | BARON & BUDD, PC |
| GIBSON | CLARIE MOORE | LA | C494015 | BARON & BUDD, PC |
| GIBSON | JOHN H | FL | ADMIN | BARON & BUDD, PC |
| GIBSON | NAN | MS | 106CV00308WJG | BARON & BUDD, PC |
| GIBSON | P.J. | MS | 020018 | BARON & BUDD, PC |
| GIBSON | ROBERT C | TX | 14242JG00 | BARON & BUDD, PC |
| GIBSON | WILLIAM E | LA | C494015 | BARON & BUDD, PC |
| GIGGAR | ALLIE HARRIS | LA | ADMIN | BARON & BUDD, PC |
| GIGGAR | VERNON CHARLES | LA | ADMIN | BARON & BUDD, PC |
| GILB | CLIFFORD GERALD | OH | CV03505656 | BARON & BUDD, PC |
| GILB | PATRICIA A | OH | CV03505656 | BARON & BUDD, PC |
| GILBERT | JOSEPH | MS | 020018 | BARON & BUDD, PC |
| GILES | JOHN | NY | 12535300 | BARON & BUDD, PC |
| GILES | RUTH | NY | 12535300 | BARON & BUDD, PC |
| GILL | BOBBY K | LA | CS00735 | BARON & BUDD, PC |
| GILL | ELIZABETH JANE | LA | CS00735 | BARON & BUDD, PC |
| GILLASPIE | JAMES R | LA | ADMIN | BARON & BUDD, PC |
| GILLENTINE | JOHN J | LA | 00081153B | BARON & BUDD, PC |
| GILLENTINE | ADELA | LA | 00081153B | BARON & BUDD, PC |
| GILLEY | CLARENCE M | TX | 44886 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GILLEY | LESLIE DIANE | TX | 44886 | BARON & BUDD, PC |
| GILLEY | ROBERT | TX | 44886 | BARON & BUDD, PC |
| GILLIAM | EARL | LA | ADMIN | BARON & BUDD, PC |
| GILLIAM | SAMUEL | MS | 020018 | BARON & BUDD, PC |
| GILLIGAN | MICHAEL P | OH | CV03505656 | BARON & BUDD, PC |
| GILLILAND | COURTNEY ANA | LA | ADMIN | BARON & BUDD, PC |
| GILLILAND | FLOYD SHAYNE | LA | ADMIN | BARON & BUDD, PC |
| GILLIS | ARNOLD | MS | 020018 | BARON & BUDD, PC |
| GILLIS | BILLY M | LA | 106CV00308WJG | BARON & BUDD, PC |
| GILMORE | ALTHEA OAKLEY | LA | ADMIN | BARON & BUDD, PC |
| GILMORE | BERNADINE | LA | C441061 | BARON & BUDD, PC |
| GILMORE | ELDRED P | LA | ADMIN | BARON & BUDD, PC |
| GILMORE | GEORGE | MS | 106CV00308WJG | BARON & BUDD, PC |
| GILMORE | JAMES | MS | 020018 | BARON & BUDD, PC |
| GILMORE | RONALD R | LA | C441061 | BARON & BUDD, PC |
| GILSON | ALBERT H | LA | ADMIN | BARON & BUDD, PC |
| GILSON | VICTORIAL P | LA | ADMIN | BARON & BUDD, PC |
| GIORDANO | JOHN | LA | ADMIN | BARON & BUDD, PC |
| GIPSON | EDIE B | MS | 020018 | BARON & BUDD, PC |
| GISEVIUS | DANIEL J | MS | ADMIN | BARON & BUDD, PC |
| GISEVIUS | DANIEL J | LA | C498496 | BARON & BUDD, PC |
| GISEVIUS | KAREN ENOCH | MS | ADMIN | BARON & BUDD, PC |
| GISEVIUS | KAREN ENOCH | LA | C498496 | BARON & BUDD, PC |
| GIST | JAMES | OH | CV03517471 | BARON & BUDD, PC |
| GLASCOCK | EDNA STEWART | LA | C426401 | BARON & BUDD, PC |
| GLASCOCK | LOUIS W | LA | C426401 | BARON & BUDD, PC |
| GLASPELL | KENNETH WAYNE | OH | CV03505656 | BARON & BUDD, PC |
| GLASS | GLORIA | LA | ADMIN | BARON & BUDD, PC |
| GLASS | THOMAS V | LA | ADMIN | BARON & BUDD, PC |
| GLEASON | JOSEPH E | LA | ADMIN | BARON & BUDD, PC |
| GLENN | BERGER C | LA | ADMIN | BARON & BUDD, PC |
| GLENN | JOE THOMAS | TX | 016372 | BARON & BUDD, PC |
| GLENN | REBECCA JANE | TX | 016372 | BARON & BUDD, PC |
| GLOVER | ANGELA M. | LA | 199809069 | BARON & BUDD, PC |
| GLOVER | ANGELA M. | LA | 989069 | BARON & BUDD, PC |
| GLOVER | CHRISTINE MULKEY | LA | 199809069 | BARON & BUDD, PC |
| GLOVER | CHRISTINE MULKEY | LA | 989069 | BARON & BUDD, PC |
| GLOVER | JACK WALTER | TX | A930893C | BARON & BUDD, PC |
| GLOVER | JONATHAN J. | LA | 199809069 | BARON & BUDD, PC |
| GLOVER | JONATHAN J. | LA | 989069 | BARON & BUDD, PC |
| GLOVER | NICHOLAS J | LA | 199809069 | BARON & BUDD, PC |
| GLOVER | NICHOLAS J | LA | 989069 | BARON & BUDD, PC |
| GLOVER | NICHOLAS JOSEPH | LA | 199809069 | BARON & BUDD, PC |
| GLOVER | NICHOLAS JOSEPH | LA | 989069 | BARON & BUDD, PC |
| GLOVER | PETER J. | LA | 199809069 | BARON & BUDD, PC |
| GLOVER | PETER J. | LA | 989069 | BARON & BUDD, PC |
| GLOVER | VINCENT J. | LA | 199809069 | BARON & BUDD, PC |
| GLOVER | VINCENT J. | LA | 989069 | BARON & BUDD, PC |
| GODBEY | ELIZABETH | LA | 200295CV12 | BARON & BUDD, PC |
| GODBEY | PAUL | MS | 200295CV12 | BARON & BUDD, PC |
| GODEAUX | JAMES M | LA | 520205 | BARON & BUDD, PC |
| GODEAUX | JUDY | LA | 520205 | BARON & BUDD, PC |
| GODSHALL | ALFRED | MS | 200295CV12 | BARON & BUDD, PC |
| GODWIN | ANNA ELIZABETH | MS | ADMIN | BARON & BUDD, PC |
| GODWIN | ANNA ELIZABETH | LA | 200017851 | BARON & BUDD, PC |
| GODWIN | CHARLES N | LA | 44038 | BARON & BUDD, PC |
| GODWIN | CHARLES NEVILLE | MS | ADMIN | BARON & BUDD, PC |
| GODWIN | CHARLES NEVILLE | LA | 200017851 | BARON & BUDD, PC |
| GODWIN | ROBERT L | MS | ADMIN | BARON & BUDD, PC |
| GODWIN | ROBERT L | LA | 200017851 | BARON & BUDD, PC |
| GODWIN | TRAVIS L | MS | ADMIN | BARON & BUDD, PC |
| GODWIN | TRAVIS L | LA | 200017851 | BARON & BUDD, PC |
| GODWIN WALLEY | REBECCA YVONNE | MS | ADMIN | BARON & BUDD, PC |
| GODWIN WALLEY | REBECCA YVONNE | LA | 200017851 | BARON & BUDD, PC |
| GOFF | EDWARD L | LA | ADMIN | BARON & BUDD, PC |
| GOFF | JOHN | LA | C494015 | BARON & BUDD, PC |
| GOFORTH | JIMMY | MS | 020018 | BARON & BUDD, PC |
| GOHR | LOUIS WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| GOINS | MARSHALL | MS | 200295CV12 | BARON & BUDD, PC |
| GOMEZ | ALFREDO | TX | 20042949 | BARON & BUDD, PC |
| GOMEZ | CELESTINO | LA | ADMIN | BARON & BUDD, PC |
| GOMEZ | CLEMENT J | LA | ADMIN | BARON & BUDD, PC |
| GOMEZ | HOMERO | MS | 020018 | BARON & BUDD, PC |
| GOMEZ | JOSEPH A | LA | C498496 | BARON & BUDD, PC |
| GONDRON | DAVID LL | LA | ADMIN | BARON & BUDD, PC |
| GONSOULIN | DAVID P | LA | ADMIN | BARON & BUDD, PC |
| GONSOULIN | DAVID P | LA | 495074 | BARON & BUDD, PC |
| GONZALES | CECIL JOSEPH | TX | 200419928 | BARON & BUDD, PC |
| GONZALES | CRUZ | MS | 020018 | BARON & BUDD, PC |
| GONZALES | DAVID SAENZ | LA | 0002007D | BARON & BUDD, PC |
| GONZALES | JOSE | MS | 020018 | BARON & BUDD, PC |
| GONZALES | MANUEL HERNANDEZ | TX | 975700G | BARON & BUDD, PC |
| GONZALES | MAXIMO | LA | 031142006CV | BARON & BUDD, PC |
| GONZALES | ROBERT C | LA | CS16427 | BARON & BUDD, PC |
| GONZALEZ | ABRAHAM | MS | 020018 | BARON & BUDD, PC |
| GONZALEZ | ADAN | TX | 03054135 6CV | BARON & BUDD, PC |
| GONZALEZ | EMILIO | MS | 020018 | BARON & BUDD, PC |
| GONZALEZ | ESTHER JOHNSON | TX | 940568SI | BARON & BUDD, PC |
| GONZALEZ | ESTHER JOHNSON | GA | 1999CV12150 | BARON & BUDD, PC |
| GONZALEZ | JESSE | TX | 940568SI | BARON & BUDD, PC |
| GONZALEZ | JOSE LUIS | TX | 20053088 | BARON & BUDD, PC |
| GOODEN | DEBORAH | LA | ADMIN | BARON & BUDD, PC |
| GOODLY | DAVIS | MS | 020018 | BARON & BUDD, PC |
| GOODMAN | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| GOODSPEED | FRED W | LA | 499868 | BARON & BUDD, PC |
| GOODWILL | CHARLES | LA | C454099 | BARON & BUDD, PC |
| GOODWIN | ROBERT D | LA | 500731 | BARON & BUDD, PC |
| GOOLSBY | LUTHER | LA | ADMIN | BARON & BUDD, PC |
| GORDON | ALTON | MS | 020018 | BARON & BUDD, PC |
| GORDON | CORNELIUS W | TX | A930893C | BARON & BUDD, PC |
| GORDON | EDWARD | LA | CV1027299A | BARON & BUDD, PC |
| GORDON | FREDERIC | MS | 200295CV12 | BARON & BUDD, PC |
| GORDON | JOHN E | OH | CV03517471 | BARON & BUDD, PC |
| GORDON | KATHLEEN | LA | 00059399E | BARON & BUDD, PC |
| GORDON | MELZRINE | LA | 454827H | BARON & BUDD, PC |
| GORDON | MONROE W | LA | 00059399E | BARON & BUDD, PC |
| GORDON | ULYSSES | LA | ADMIN | BARON & BUDD, PC |
| GORDON | VERA M | TX | 44731A | BARON & BUDD, PC |
| GORDON | WILLIE L | LA | CV1027299A | BARON & BUDD, PC |
| GORDY | DONNA | LA | CS89754 | BARON & BUDD, PC |
| GORE | FRANK H | LA | C454099 | BARON & BUDD, PC |
| GORE | NINA K | LA | C454099 | BARON & BUDD, PC |
| GORE | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| GORMAN | FRANK | LA | ADMIN | BARON & BUDD, PC |
| GORWERK | NANCY | NY | 20021056 | BARON & BUDD, PC |
| GORWERK | STANLEY | NY | 20021056 | BARON & BUDD, PC |
| GOSE | STANTON | OH | CV03505656 | BARON & BUDD, PC |
| GOSNELL | JAMES | MS | 020018 | BARON & BUDD, PC |
| GOSS | A.C. | LA | ADMIN | BARON & BUDD, PC |
| GOSS | ANNA M | LA | ADMIN | BARON & BUDD, PC |
| GOSS | ROBERT | MS | 020018 | BARON & BUDD, PC |
| GOSSETT | ERNESTINE | MS | 020018 | BARON & BUDD, PC |
| GOUDEAU | BRUCE | MS | 020018 | BARON & BUDD, PC |
| GOUGLAS | MAUDINE | LA | ADMIN | BARON & BUDD, PC |
| GOVERNO | ROWEENA ANN | LA | 499868 | BARON & BUDD, PC |
| GOVERNO | ROWENA ANN | LA | 499868 | BARON & BUDD, PC |
| GOVERNOR | JOSEPH A | LA | 499868 | BARON & BUDD, PC |
| GOVERNOR | ROWENA ANN | LA | 499868 | BARON & BUDD, PC |
| GOYNE | EUGENE E | LA | ADMIN | BARON & BUDD, PC |
| GOYNE | MARY | LA | ADMIN | BARON & BUDD, PC |
| GOZA | WARREN WILLIAM | TX | 29874 | BARON & BUDD, PC |
| GRACIA | BENITO | MS | 020018 | BARON & BUDD, PC |
| GRADNIGO | JAMES | MS | 020018 | BARON & BUDD, PC |
| GRAHAM | ARTIE | LA | CS89754 | BARON & BUDD, PC |
| GRAHAM | CHARLES | LA | C480175 | BARON & BUDD, PC |
| GRAHAM | DOROTHY | LA | C480175 | BARON & BUDD, PC |
| GRAHAM | EDWARD | LA | ADMIN | BARON & BUDD, PC |
| GRAHAM | FRED ARTHUR | LA | CS89754 | BARON & BUDD, PC |
| GRAHAM | HASKELL | MS | 020018 | BARON & BUDD, PC |
| GRAHAM | IRA SAMUEL | LA | ADMIN | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRAHAM | LORETTA THIBODEAUX | LA | ADMIN | BARON & BUDD, PC |
| GRAHAM | MARY | LA | ADMIN | BARON & BUDD, PC |
| GRAHAM | ROBERT | MS | 020018 | BARON & BUDD, PC |
| GRAHAM | TERRANCE LYNN | LA | C589754 | BARON & BUDD, PC |
| GRAHAM COWART | SHIRLEY M | LA | C630781 | BARON & BUDD, PC |
| GRAHAM COWART | SHIRLEY M | LA | C494015 | BARON & BUDD, PC |
| GRANADE | FERRIS R | LA | 569114 | BARON & BUDD, PC |
| GRANADE | MARY LEE | LA | 569114 | BARON & BUDD, PC |
| GRANADO | ROSALIO | LA | 020018 | BARON & BUDD, PC |
| GRANDE | CHURCHEL F | LA | 569114 | BARON & BUDD, PC |
| GRANGER | ROBERT | MS | 020018 | BARON & BUDD, PC |
| GRANIER | CHRISTOPHER TROY | LA | 506920 | BARON & BUDD, PC |
| GRANIER | WILTON JOSEPH | LA | 506920 | BARON & BUDD, PC |
| GRANIER | WILTON JOSEPH JR | LA | 506920 | BARON & BUDD, PC |
| GRANT | LOUIS H | LA | ADMIN | BARON & BUDD, PC |
| GRANT | LOUIS H SR | LA | 44038 | BARON & BUDD, PC |
| GRAVES | CONNIE SHIRAI | LA | ADMIN | BARON & BUDD, PC |
| GRAVES | JERRY A | LA | ADMIN | BARON & BUDD, PC |
| GRAVES | PERCY QUINN | LA | C454520 | BARON & BUDD, PC |
| GRAVITT | WILLIAM DANIEL | TX | 200419657 | BARON & BUDD, PC |
| GRAY | EARL WILFORD | LA | 0102050B | BARON & BUDD, PC |
| GRAY | JERRY G | LA | ADMIN | BARON & BUDD, PC |
| GRAY | JESSE | MS | 020018 | BARON & BUDD, PC |
| GRAY | LAURA | LA | 020018 | BARON & BUDD, PC |
| GRAY | LEVOICE | MS | 020018 | BARON & BUDD, PC |
| GRAY | NORMAN | MS | 020018 | BARON & BUDD, PC |
| GRAY | S J | TX | 44886 | BARON & BUDD, PC |
| GRAY | THOMAS WALTER | TX | ADMIN | BARON & BUDD, PC |
| GRAY | WALTER A | LA | C498496 | BARON & BUDD, PC |
| GRAYSON | BERT | MS | 20029SCV12 | BARON & BUDD, PC |
| GREEN | AARRON C | TX | 0202034K | BARON & BUDD, PC |
| GREEN | ALTON | MS | 00054675E | BARON & BUDD, PC |
| GREEN | ALVIN BERRY | TX | 95C11953 | BARON & BUDD, PC |
| GREEN | BETTY | LA | C500735 | BARON & BUDD, PC |
| GREEN | BIRTIS | MS | 020018 | BARON & BUDD, PC |
| GREEN | BOBBY K | TX | 0202034K | BARON & BUDD, PC |
| GREEN | CHARLIE | LA | ADMIN | BARON & BUDD, PC |
| GREEN | CONNIE | MS | 020018 | BARON & BUDD, PC |
| GREEN | EARLEY | TX | 200507253 | BARON & BUDD, PC |
| GREEN | FRANK | MS | 020018 | BARON & BUDD, PC |
| GREEN | GERALDINE | LA | 00054675E | BARON & BUDD, PC |
| GREEN | GODFREY | MS | 020018 | BARON & BUDD, PC |
| GREEN | JAMES | MS | 020018 | BARON & BUDD, PC |
| GREEN | JAMES ERNEST JR | TX | 95010068B | BARON & BUDD, PC |
| GREEN | JAMES HOLLIS | LA | ADMIN | BARON & BUDD, PC |
| GREEN | JAMES WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| GREEN | JOHN M | TX | 0202034K | BARON & BUDD, PC |
| GREEN | JULES | LA | 45482 7H | BARON & BUDD, PC |
| GREEN | KENNETH | MS | 020018 | BARON & BUDD, PC |
| GREEN | LAWRENCE DAVID | LA | 57356 | BARON & BUDD, PC |
| GREEN | MARY C | LA | 57356 | BARON & BUDD, PC |
| GREEN | MORSE JOHN | TX | 0202034K | BARON & BUDD, PC |
| GREEN | OPAL | TX | 0202034K | BARON & BUDD, PC |
| GREEN | OPAL P | TX | 0202034K | BARON & BUDD, PC |
| GREEN | POLLY WAGSTAFF | LA | ADMIN | BARON & BUDD, PC |
| GREEN | RINEY | MS | 020018 | BARON & BUDD, PC |
| GREEN | SAMUEL | LA | C552570 | BARON & BUDD, PC |
| GREEN | THOMAS CONRAD | LA | 2001000445 | BARON & BUDD, PC |
| GREEN | TOMMY | MS | 020018 | BARON & BUDD, PC |
| GREEN | TONY L | TX | 0202034K | BARON & BUDD, PC |
| GREEN | VERA M | MS | 020018 | BARON & BUDD, PC |
| GREEN | VERBIN | MS | 020018 | BARON & BUDD, PC |
| GREEN | WILLIE | MS | 020018 | BARON & BUDD, PC |
| GREENE | CEPHUS ERNEST | MS | 106CV00308WJG | BARON & BUDD, PC |
| GREENE | GILBERT | MS | 020018 | BARON & BUDD, PC |
| GREENE | I T | LA | 982230 | BARON & BUDD, PC |
| GREENE | VIRGINIA | MS | 106CV00308WJG | BARON & BUDD, PC |
| GREENHOUSE | LUCIAN | TX | DV98055538L | BARON & BUDD, PC |
| GREENLAW | WILLARD D | TX | 2004040021108 | BARON & BUDD, PC |
| GREENWOOD | JANET LYNNE | LA | ADMIN | BARON & BUDD, PC |
| GREER | CARL ANDREW | TX | 44886 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREER | JIMMY E | LA | 499868 | BARON & BUDD, PC |
| GREER | NAPOLEON | MS | 020018 | BARON & BUDD, PC |
| GREER | OSCAR MCDONALD | LA | 988844E | BARON & BUDD, PC |
| GREER | PATRICIA LOUISE | TX | 44886 | BARON & BUDD, PC |
| GREGG | WILLIAM H | LA | 44038 | BARON & BUDD, PC |
| GREGOIRE | JOSEPH L | LA | ADMIN | BARON & BUDD, PC |
| GREGOIRE | JOSEPH L | LA | C469953 | BARON & BUDD, PC |
| GREGOIRE | MILDRED | LA | ADMIN | BARON & BUDD, PC |
| GREGOIRE | MILDRED | LA | C469953 | BARON & BUDD, PC |
| GREGOIRE | ESLIE | LA | 44038 | BARON & BUDD, PC |
| GREGOIRE | MILDRED | LA | ADMIN | BARON & BUDD, PC |
| GREGOIRE | MILDRED | LA | C469953 | BARON & BUDD, PC |
| GREGOIRE | NELSON M | LA | 44038 | BARON & BUDD, PC |
| GREGORY | HOWARD | TX | 95080406DB | BARON & BUDD, PC |
| GRIDEY | JODIE M | LA | 2004006021 | BARON & BUDD, PC |
| GREIPENSTROH | WILLIAM | MS | 20029SCV12 | BARON & BUDD, PC |
| GRIFFIN | BARBARA | MS | 020018 | BARON & BUDD, PC |
| GRIFFIN | DOROTHY | LA | ADMIN | BARON & BUDD, PC |
| GRIFFIN | DOUGLAS | MS | 020018 | BARON & BUDD, PC |
| GRIFFIN | ERNEST LEE | LA | C457420 | BARON & BUDD, PC |
| GRIFFIN | HIRAM W | LA | C507142 | BARON & BUDD, PC |
| GRIFFIN | LOUIS J | LA | CV1027299A | BARON & BUDD, PC |
| GRIFFIN | MARVIN | MS | 020018 | BARON & BUDD, PC |
| GRIFFIN | RALPH J | LA | ADMIN | BARON & BUDD, PC |
| GRIFFIN | ROBERT L | OH | CV03517521 | BARON & BUDD, PC |
| GRIFFIS | JIMMY FRANKLIN | OH | CV03505656 | BARON & BUDD, PC |
| GRIGGS | DANNY | MS | 020018 | BARON & BUDD, PC |
| GRIGGS | FRED | MS | 020018 | BARON & BUDD, PC |
| GRIGGS | SAM | MS | 020018 | BARON & BUDD, PC |
| GRIGGS | TOMMY | MS | 020018 | BARON & BUDD, PC |
| GRIGSBY | AVIS PHILLIPS | LA | 504860 | BARON & BUDD, PC |
| GRIGSBY | CHARLES | LA | 504860 | BARON & BUDD, PC |
| GRIGSBY | LLOYD C | LA | 504860 | BARON & BUDD, PC |
| GRIGSBY | RAY | OH | CV03508646 | BARON & BUDD, PC |
| GRIMBLE | JOSEPH | MS | 020018 | BARON & BUDD, PC |
| GRIMES | EARL | LA | 2005001089 | BARON & BUDD, PC |
| GRIMES | EARL JR | LA | 2005001089 | BARON & BUDD, PC |
| GRIMES | GREGORY BERNEL | LA | 2005001089 | BARON & BUDD, PC |
| GRIMES | JAMES | LA | 2005001089 | BARON & BUDD, PC |
| GRIMES | JOHN | MS | 020018 | BARON & BUDD, PC |
| GRIMES | MAMIE PERRY | LA | 2005001089 | BARON & BUDD, PC |
| GRIMES | NEITHA JOUBERT | LA | 2005001089 | BARON & BUDD, PC |
| GRIMES | THEODORE | LA | 2005001089 | BARON & BUDD, PC |
| GRIMM TEDROW | PAMELA MARIE | GA | 2003AB00199C | BARON & BUDD, PC |
| GRIMMER | JAMES | LA | ADMIN | BARON & BUDD, PC |
| GRIMMETT | MICHAEL J | LA | CV01457538 | BARON & BUDD, PC |
| GRINNER | HENRY | MS | 020018 | BARON & BUDD, PC |
| GRISAFFE | ROLAND | MS | 020018 | BARON & BUDD, PC |
| GROOVER | CHARLES | MS | 020018 | BARON & BUDD, PC |
| GROS | CARROLL | LA | C516427 | BARON & BUDD, PC |
| GROSS | DOROTHY L | LA | C516427 | BARON & BUDD, PC |
| GROSSMAN | BERNICE | NY | 110054 | BARON & BUDD, PC |
| GROSSMAN | JOSEPH | NY | 110054 | BARON & BUDD, PC |
| GROVES | LOUIS | MS | 020018 | BARON & BUDD, PC |
| GRUBBS | PATRICIA S | MS | 20021SCV4 | BARON & BUDD, PC |
| GRUBBS | PATRICIA S | MS | 20021SCV4D | BARON & BUDD, PC |
| GRUBBS | WALLACE LYNWOOD | MS | 20021SCV4 | BARON & BUDD, PC |
| GRUBBS | WALLACE LYNWOOD | MS | 20021SCV4D | BARON & BUDD, PC |
| GRUBER | DELORIS | NY | 12381900 | BARON & BUDD, PC |
| GUAJARDO | BERNARDO BRIONES | TX | 044572H | BARON & BUDD, PC |
| GUARINO | JOSEPH | LA | 472581 | BARON & BUDD, PC |
| GUARINO | MARY | LA | 472581 | BARON & BUDD, PC |
| GUARINO | TAMMY | LA | ADMIN | BARON & BUDD, PC |
| GUARINO | TAMMY | LA | C441061 | BARON & BUDD, PC |
| GUARISCO | JOSEPH | MS | 020018 | BARON & BUDD, PC |
| GUBBINS | DIANE J | NY | 20021197 | BARON & BUDD, PC |
| GUBBINS | PAUL | NY | 20021197 | BARON & BUDD, PC |
| GUEPET-RYAN | GAIL RUTH | LA | CV1027299A | BARON & BUDD, PC |
| GUERIN | HAROLD | MS | 020018 | BARON & BUDD, PC |
| GUERRA | ANTHONY MICHAEL | TX | 05CV0604 | BARON & BUDD, PC |
| GUERRA | BONNIE | TX | 05CV0604 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUERRA | JESUS | TX | 022369H | BARON & BUDD, PC |
| GUERRA | MICHAEL | TX | 05CV0604 | BARON & BUDD, PC |
| GUERRA | OCTAVIANO C | TX | 2004S0884 | BARON & BUDD, PC |
| GUERRERO | ISABEL T | TX | 005325D | BARON & BUDD, PC |
| GUIDER | GENE | MS | 20020238 | BARON & BUDD, PC |
| GUIDER | JOSEPH | MS | 20020239 | BARON & BUDD, PC |
| GUIDROZ | CHARLIE | LA | CV1027299A | BARON & BUDD, PC |
| GUIDROZ | EDWARD JOSEPH | LA | CS50301 | BARON & BUDD, PC |
| GUIDROZ | ELOISE | LA | CV1027299A | BARON & BUDD, PC |
| GUIDROZ | GERALD F | LA | CV1027299A | BARON & BUDD, PC |
| GUIDROZ | JAMES | LA | ADMIN | BARON & BUDD, PC |
| GUIDROZ | NOLAN ANTHONY | LA | ADMIN | BARON & BUDD, PC |
| GUIDROZ | PEGGY E | LA | ADMIN | BARON & BUDD, PC |
| GUIDRY | AARON | LA | 2003006271 | BARON & BUDD, PC |
| GUIDRY | ALLEN | LA | ADMIN | BARON & BUDD, PC |
| GUIDRY | ALVIN G | LA | 0000025529 | BARON & BUDD, PC |
| GUIDRY | ARSHIKO MARIE | LA | 2005001256 | BARON & BUDD, PC |
| GUIDRY | CARROLL | MS | 02018 | BARON & BUDD, PC |
| GUIDRY | DARRELL | LA | ADMIN | BARON & BUDD, PC |
| GUIDRY | DERRICK JAMES | LA | 2005001256 | BARON & BUDD, PC |
| GUIDRY | GEORGE ANTHONY | LA | 2005001256 | BARON & BUDD, PC |
| GUIDRY | HERBERT | LA | C498490 | BARON & BUDD, PC |
| GUIDRY | ISABEL M | LA | 2005001256 | BARON & BUDD, PC |
| GUIDRY | JAMES JOSEPH | LA | 2005001256 | BARON & BUDD, PC |
| GUIDRY | JAMES R | LA | 2001000611 | BARON & BUDD, PC |
| GUIDRY | JOSEPH C | LA | 500731 | BARON & BUDD, PC |
| GUIDRY | JOSEPH H | LA | CV1027299A | BARON & BUDD, PC |
| GUIDRY | KENNETH JAMES | LA | 2005001256 | BARON & BUDD, PC |
| GUIDRY | LAWRENCE | MS | 020018 | BARON & BUDD, PC |
| GUIDRY | LIZZIE MAE | LA | C498490 | BARON & BUDD, PC |
| GUIDRY | LOUIS | LA | C480175 | BARON & BUDD, PC |
| GUIDRY | LOUIS JOSEPH | LA | 2005001256 | BARON & BUDD, PC |
| GUIDRY | MARY B | LA | 0000025529 | BARON & BUDD, PC |
| GUIDRY | MICHAEL WAYNE | LA | 2005001256 | BARON & BUDD, PC |
| GUIDRY | OGDEN | LA | 2003006271 | BARON & BUDD, PC |
| GUIDRY | PETER | MS | 02018 | BARON & BUDD, PC |
| GUIDRY | RONALD H | LA | 44038 | BARON & BUDD, PC |
| GUIDRY | SANDRA BARCIA | LA | 500731 | BARON & BUDD, PC |
| GUIDRY | STEVEN | LA | ADMIN | BARON & BUDD, PC |
| GUIDRY | TONY | LA | 2003006271 | BARON & BUDD, PC |
| GUILBEAU | BENNETT ADAM | LA | ADMIN | BARON & BUDD, PC |
| GUILBEAU | BENNETT ADAM | LA | C495922 | BARON & BUDD, PC |
| GUILBEAU | CLAUDE E | LA | 2004006325 | BARON & BUDD, PC |
| GUILBEAU | LEO F | LA | ADMIN | BARON & BUDD, PC |
| GUILBEAU | MARIE LOUISE | LA | ADMIN | BARON & BUDD, PC |
| GUILBEAU | MARIE LOUISE | LA | C495922 | BARON & BUDD, PC |
| GUILIANO | BONITA | NY | 013357 | BARON & BUDD, PC |
| GUILIANO | THOMAS A | NY | 013357 | BARON & BUDD, PC |
| GUILLORY | AARON J | LA | 2005003931 | BARON & BUDD, PC |
| GUILLORY | BRIAN | LA | 2002005685 | BARON & BUDD, PC |
| GUILLORY | BURLEY | LA | ADMIN | BARON & BUDD, PC |
| GUILLORY | COLLINS | LA | 2001000636 | BARON & BUDD, PC |
| GUILLORY | DAVIS | LA | 2004002576 | BARON & BUDD, PC |
| GUILLORY | DONALD PATRICK | LA | 2002005685 | BARON & BUDD, PC |
| GUILLORY | ELIAS | LA | 2001000447 | BARON & BUDD, PC |
| GUILLORY | FLANDER H | LA | 2002005685 | BARON & BUDD, PC |
| GUILLORY | FREDDIE | LA | C605725 | BARON & BUDD, PC |
| GUILLORY | HAZEL S | LA | 2002005685 | BARON & BUDD, PC |
| GUILLORY | JAMES | LA | C469953 | BARON & BUDD, PC |
| GUILLORY | JAMES B | LA | 2002005685 | BARON & BUDD, PC |
| GUILLORY | JAMES J | LA | 499868 | BARON & BUDD, PC |
| GUILLORY | JOHNNY RAY | LA | ADMIN | BARON & BUDD, PC |
| GUILLORY | JUNE | LA | 499868 | BARON & BUDD, PC |
| GUILLORY | LARRY KENT | LA | 2002005685 | BARON & BUDD, PC |
| GUILLORY | NERREL | MS | 02018 | BARON & BUDD, PC |
| GUILLORY | ORISE J | TX | B0171706 | BARON & BUDD, PC |
| GUILLORY | PERCY | MS | 02018 | BARON & BUDD, PC |
| GUILLORY | PERRY G | LA | 2001000577 | BARON & BUDD, PC |
| GUILLORY | PETER | LA | 29404 | BARON & BUDD, PC |
| GUILLORY | RENEE | LA | 00059399E | BARON & BUDD, PC |
| GUILLORY | RONALD D | LA | C493989 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUILLORY | RONALD JOSEPH | LA | C605725 | BARON & BUDD, PC |
| GUILLORY | SENORIA | LA | 2004002576 | BARON & BUDD, PC |
| GUILLORY | SHIRLEY | LA | 2005002505 | BARON & BUDD, PC |
| GUILLORY | THELMA | LA | C469953 | BARON & BUDD, PC |
| GUILLORY | THOMAS | LA | 2005002505 | BARON & BUDD, PC |
| GUILLORY | TIMOTHY FREDDIE | LA | C605725 | BARON & BUDD, PC |
| GUILLORY-COWARD | GENEVA MARIE | LA | C605725 | BARON & BUDD, PC |
| GUILLOT | LORRAINE R | LA | C494015 | BARON & BUDD, PC |
| GUILLOT | THOMAS S | LA | C494015 | BARON & BUDD, PC |
| GUINTARD | JULIE A | LA | 2001002458 | BARON & BUDD, PC |
| GUINTARD | ROBERT OTTO | LA | 2001002458 | BARON & BUDD, PC |
| GUIOU | FREEMAN | LA | ADMIN | BARON & BUDD, PC |
| GUITRAU | WILFRED M | LA | 44038 | BARON & BUDD, PC |
| GUITREAU | KENNETH A | LA | C493417 | BARON & BUDD, PC |
| GULLEDGE | LIONEL WAYNE | TX | 950502629C | BARON & BUDD, PC |
| GULLETTE | SARA L | TX | A930893C | BARON & BUDD, PC |
| GULLETTE | WILLIAM B | TX | A930893C | BARON & BUDD, PC |
| GULLORY | LAURA JANE | LA | ADMIN | BARON & BUDD, PC |
| GULLORY | WILLIE MAE | LA | ADMIN | BARON & BUDD, PC |
| GUMBS | ALEXANDRE A | LA | 00059399E | BARON & BUDD, PC |
| GUNN | HATTIE IRENE | LA | 496678 | BARON & BUDD, PC |
| GUNN | JIMMY L | LA | 496678 | BARON & BUDD, PC |
| GUNNELS | EVELYN | LA | C505827 | BARON & BUDD, PC |
| GUNNELS | WILLIAM T | LA | C505827 | BARON & BUDD, PC |
| GUNTRIP | JAMES | MS | 200295CV12 | BARON & BUDD, PC |
| GUNTRIP | MARLENE L | MS | 200295CV12 | BARON & BUDD, PC |
| GUTCHESS | ALLEN HULL | NY | 20015567 | BARON & BUDD, PC |
| GUTCHESS | ANNE S | NY | 20015567 | BARON & BUDD, PC |
| GUTIERRES | ADOLFO | TX | 0S00964000A | BARON & BUDD, PC |
| GUTIERREZ | ADOLFO C | TX | 0S00964000A | BARON & BUDD, PC |
| GUTIERREZ | ALBERTO | TX | 0S00964000A | BARON & BUDD, PC |
| GUTIERREZ | DEBRA | TX | 0S00964000A | BARON & BUDD, PC |
| GUTIERREZ | HILARIO H | TX | 0S00964000A | BARON & BUDD, PC |
| GUTIERREZ | JOE LUIS | TX | 0S00964000A | BARON & BUDD, PC |
| GUTIERREZ | RAMONA | TX | 0S00964000A | BARON & BUDD, PC |
| GUTIERREZ | RAUL | TX | 0S00964000A | BARON & BUDD, PC |
| GUTIERREZ | VIDAL | TX | 0S00964000A | BARON & BUDD, PC |
| GUY | ALFRED DURAL | LA | ADMIN | BARON & BUDD, PC |
| GUY | LILLIE | LA | ADMIN | BARON & BUDD, PC |
| GUZMAN | FELICIANO | TX | 020540368 | BARON & BUDD, PC |
| GUZMAN | GUADALUPE | MS | 020018 | BARON & BUDD, PC |
| GUZMAN | JOSE | MS | 020018 | BARON & BUDD, PC |
| GUZMAN | RAMIRO | MS | 020018 | BARON & BUDD, PC |
| GUZZARDO | GUY J | LA | CV1027299A | BARON & BUDD, PC |
| HABIG | CHARLES BERNARD | LA | CV1027299A | BARON & BUDD, PC |
| HACKETT | BILLY | MS | 020018 | BARON & BUDD, PC |
| HACKETT | EVERETT | LA | ADMIN | BARON & BUDD, PC |
| HADLEY | REBERTHA | LA | ADMIN | BARON & BUDD, PC |
| HADLEY | WILLIE | LA | ADMIN | BARON & BUDD, PC |
| HADZINSKY | STEVE | LA | ADMIN | BARON & BUDD, PC |
| HAFERBECKER | EARL F | NY | 10977601 | BARON & BUDD, PC |
| HAFERBECKER | THELMA A | NY | 10977601 | BARON & BUDD, PC |
| HAIK | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| HALENDA | BONNIE P | TX | 200530080 | BARON & BUDD, PC |
| HALES | DORIS | MS | 200201208CV3 | BARON & BUDD, PC |
| HALES | DORIS A | MS | 200201208CV3 | BARON & BUDD, PC |
| HALES | ROBERT R | MS | 200201208CV3 | BARON & BUDD, PC |
| HALEY | DAWN M | NY | 013355 | BARON & BUDD, PC |
| HALEY | ISAAC | LA | C441061 | BARON & BUDD, PC |
| HALEY | JAMES DAVID | NY | 013355 | BARON & BUDD, PC |
| HALL | CARGLE O | LA | C441061 | BARON & BUDD, PC |
| HALL | CHARLES B | LA | CV1027299A | BARON & BUDD, PC |
| HALL | GARY | MS | 020018 | BARON & BUDD, PC |
| HALL | JEWELL HART | GA | 00V500057SD | BARON & BUDD, PC |
| HALL | LAWRENCE | LA | 2005003406 | BARON & BUDD, PC |
| HALL | LOUELLA | MS | 020018 | BARON & BUDD, PC |
| HALL | MITCHELL FRANKLIN SR | GA | 00V500057SD | BARON & BUDD, PC |
| HALL | RANDOLPH | LA | C454099 | BARON & BUDD, PC |
| HALL | ROBERT TILLMAN | OH | CV99394360 | BARON & BUDD, PC |
| HALL | RUTH S | LA | C454099 | BARON & BUDD, PC |
| HALL | TONY JOSEPH | LA | C454520 | BARON & BUDD, PC |

**Appendix A - 27**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | WILL | LA | C426401 | BARON & BUDD, PC |
| HALL | WILLIAM ALBERT | LA | ADMIN | BARON & BUDD, PC |
| HALL | WILSON | MS | 020018 | BARON & BUDD, PC |
| HALL | ZELMA W | LA | C454520 | BARON & BUDD, PC |
| HALL | VIRGINIA | LA | C441061 | BARON & BUDD, PC |
| HALLINS | ROOSEVELT | MS | 020018 | BARON & BUDD, PC |
| HALLSEY | LEO | LA | ADMIN | BARON & BUDD, PC |
| HALLMAN | BILLY | MS | 020018 | BARON & BUDD, PC |
| HALSEY | JERRY L | LA | ADMIN | BARON & BUDD, PC |
| HAMIL | JAMES | MS | 200295CV12 | BARON & BUDD, PC |
| HAMILTON | JIM | LA | CV1027299A | BARON & BUDD, PC |
| HAMILTON | MATTIE | LA | CV1027299A | BARON & BUDD, PC |
| HAMILTON | ROBERT L | LA | CV1027299A | BARON & BUDD, PC |
| HAMILTON | T J | LA | ADMIN | BARON & BUDD, PC |
| HAMMACK | ROBERT S | LA | CV1027299A | BARON & BUDD, PC |
| HAMMOCK | DAVID L | LA | ADMIN | BARON & BUDD, PC |
| HAMMOND | IVORY H | LA | ADMIN | BARON & BUDD, PC |
| HAMMOND | IVORY H | LA | C469953 | BARON & BUDD, PC |
| HAMMONDS | FLOYD TAYLOR | TX | 44886 | BARON & BUDD, PC |
| HAMPTON | JOHN WILLIAM | OH | CV03516850 | BARON & BUDD, PC |
| HAMPTON | LOUIS | LA | C550545 | BARON & BUDD, PC |
| HANDY | GINA | NY | 20013650 | BARON & BUDD, PC |
| HANDY | ODESSA | MS | 020018 | BARON & BUDD, PC |
| HANDY | WALTER C | NY | 20013650 | BARON & BUDD, PC |
| HANKS | AUBREY | LA | ADMIN | BARON & BUDD, PC |
| HANKS | AUTRY DOISE | LA | 496678 | BARON & BUDD, PC |
| HANKS | AUTRY DOISE | LA | ADMIN | BARON & BUDD, PC |
| HANKS | BERTHA | LA | 496678 | BARON & BUDD, PC |
| HANKS | BERTHA | LA | ADMIN | BARON & BUDD, PC |
| HANKS | BETH | LA | ADMIN | BARON & BUDD, PC |
| HANNAH | REASIE | MS | 020018 | BARON & BUDD, PC |
| HANO | CARTER | LA | ADMIN | BARON & BUDD, PC |
| HANSEN | CHRISTIAN P | LA | C454520 | BARON & BUDD, PC |
| HARBIN | JOHN D | OH | CV99394360 | BARON & BUDD, PC |
| HARBISON | ALICE C | TX | 97095924A | BARON & BUDD, PC |
| HARBISON | ALICE C | TX | 95062973B | BARON & BUDD, PC |
| HARBISON | VERNON ELORY SR | TX | 97095924A | BARON & BUDD, PC |
| HARBISON | VERNON ELORY SR | TX | 95062973B | BARON & BUDD, PC |
| HARDEN | ELOUISE | LA | ADMIN | BARON & BUDD, PC |
| HARDEN | WILBERT | LA | ADMIN | BARON & BUDD, PC |
| HARDESTY | JAMES | MS | 200295CV12 | BARON & BUDD, PC |
| HARDIN | JAMES HASTON | TX | 970304BL | BARON & BUDD, PC |
| HARDIN | JAMES HASTON | GA | E67652 | BARON & BUDD, PC |
| HARDING | BRONETTE | MS | 020018 | BARON & BUDD, PC |
| HARDING | JOHN | TX | 0500471000C | BARON & BUDD, PC |
| HARDISON | MELINDA | LA | C635604 | BARON & BUDD, PC |
| HARDMON | EARNESTINE | MS | 020018 | BARON & BUDD, PC |
| HARDY | CARLTON | LA | CV1027299A | BARON & BUDD, PC |
| HARDY | FORREST | LA | ADMIN | BARON & BUDD, PC |
| HARGROVE | ADRIANE ARNELLE | LA | CV1027299A | BARON & BUDD, PC |
| HARGROVE | ADRIANE ARNELLE | LA | C604960 | BARON & BUDD, PC |
| HARGROVE | BARBARA A | LA | 00599318 | BARON & BUDD, PC |
| HARGROVE | LEON | LA | CV1027299A | BARON & BUDD, PC |
| HARGROVE | LEON | LA | C604960 | BARON & BUDD, PC |
| HARMON | RUDOLPHUS | TX | 0204629G | BARON & BUDD, PC |
| HARMON | TYRELLA | LA | 2002005795 | BARON & BUDD, PC |
| HAROLD | STEPHEN | LA | ADMIN | BARON & BUDD, PC |
| HARP | YVONNE | MS | 020018 | BARON & BUDD, PC |
| HARPER | CARRIE R | LA | ADMIN | BARON & BUDD, PC |
| HARPER | LESLIE BUTCH | TX | D172399 | BARON & BUDD, PC |
| HARPER | WESLEY E | LA | ADMIN | BARON & BUDD, PC |
| HARPS | GRANDORA | MS | 020018 | BARON & BUDD, PC |
| HARRELL | ALVIN C | LA | ADMIN | BARON & BUDD, PC |
| HARRELL | BENNIE BURNS | LA | C551386 | BARON & BUDD, PC |
| HARRELL | BRIAN T | LA | C551386 | BARON & BUDD, PC |
| HARRELL | IRIS M | LA | ADMIN | BARON & BUDD, PC |
| HARRELL | LENA K | LA | C551386 | BARON & BUDD, PC |
| HARRELL | LUCILE | TX | A930893C | BARON & BUDD, PC |
| HARRELL | ROGER | MS | 020018 | BARON & BUDD, PC |
| HARRELL | ROOSEVELT | TX | A930893C | BARON & BUDD, PC |
| HARRELL | SARAH | LA | C551386 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRELL | SHIRLEY ANN | TX | 200530080 | BARON & BUDD, PC |
| HARRINGTON | ALITHEA | TX | 04CV66 | BARON & BUDD, PC |
| HARRINGTON | LAWRENCE JAMES | TX | 0006461A | BARON & BUDD, PC |
| HARRINGTON | PAULA | TX | 0006461A | BARON & BUDD, PC |
| HARRIS | A B JR | LA | 26408 | BARON & BUDD, PC |
| HARRIS | ALBERT | MS | 020018 | BARON & BUDD, PC |
| HARRIS | ALEXICE | TX | 44886 | BARON & BUDD, PC |
| HARRIS | BARBARA | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | BARBARA | LA | 00053576E | BARON & BUDD, PC |
| HARRIS | BARBARA CORK | LA | 947700B | BARON & BUDD, PC |
| HARRIS | BARRY L | TX | A930893C | BARON & BUDD, PC |
| HARRIS | BILLY DEAN | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | BOBBY W | LA | C493417 | BARON & BUDD, PC |
| HARRIS | CARLTON C | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | CARLTON C | LA | C469953 | BARON & BUDD, PC |
| HARRIS | CHARLES | MS | 020018 | BARON & BUDD, PC |
| HARRIS | CHARLES E | LA | C560496 | BARON & BUDD, PC |
| HARRIS | CHARLES L | LA | C475414 | BARON & BUDD, PC |
| HARRIS | CHERYL | LA | C426401 | BARON & BUDD, PC |
| HARRIS | CLAUDE JR | TX | 947700B | BARON & BUDD, PC |
| HARRIS | CLYDE E | LA | 474790 | BARON & BUDD, PC |
| HARRIS | DAVID | TX | A930893C | BARON & BUDD, PC |
| HARRIS | DAVID RAYMOND | NY | 20015170 | BARON & BUDD, PC |
| HARRIS | DONALD C | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | DONALD C | LA | 00053576E | BARON & BUDD, PC |
| HARRIS | DOROTHY M | LA | C493417 | BARON & BUDD, PC |
| HARRIS | DWANNA | LA | 2005001075 | BARON & BUDD, PC |
| HARRIS | FREDDIE | MS | 020018 | BARON & BUDD, PC |
| HARRIS | GEORGE | LA | C613516 | BARON & BUDD, PC |
| HARRIS | GEORGE | LA | CV1027299A | BARON & BUDD, PC |
| HARRIS | GRACE | TX | A930893C | BARON & BUDD, PC |
| HARRIS | HELEN H | LA | C493417 | BARON & BUDD, PC |
| HARRIS | JAMES L JR | TX | A930893C | BARON & BUDD, PC |
| HARRIS | JEANETTE | TX | A930893C | BARON & BUDD, PC |
| HARRIS | JEANNETTE J | LA | 26408 | BARON & BUDD, PC |
| HARRIS | JIMMIE L | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | JOE | LA | 20043106 | BARON & BUDD, PC |
| HARRIS | JOSEPH | LA | C493417 | BARON & BUDD, PC |
| HARRIS | JOSHUA | TX | ADMIN | BARON & BUDD, PC |
| HARRIS | JOSHUA | LA | C469953 | BARON & BUDD, PC |
| HARRIS | LIONEL | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | LIONEL | LA | 00053576E | BARON & BUDD, PC |
| HARRIS | LIONEL S | LA | C426401 | BARON & BUDD, PC |
| HARRIS | MARY | MS | 020018 | BARON & BUDD, PC |
| HARRIS | NORDING G | NY | 20015170 | BARON & BUDD, PC |
| HARRIS | NORMAN S | LA | C426401 | BARON & BUDD, PC |
| HARRIS | OBAY | MS | 020018 | BARON & BUDD, PC |
| HARRIS | ODESTER D | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | ODESTER D | LA | C469953 | BARON & BUDD, PC |
| HARRIS | ODIS | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | PHILIP | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | PHYLLIS J | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | REMUS ALEXANDER | TX | 05CV0558 | BARON & BUDD, PC |
| HARRIS | ROBERT LOUIS | TX | 200507281 | BARON & BUDD, PC |
| HARRIS | RODNEY J | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | RONNIE LEE | TX | 26997 | BARON & BUDD, PC |
| HARRIS | ROOSEVELT | MS | 020018 | BARON & BUDD, PC |
| HARRIS | SADIE MAE | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | STANLEY E | LA | ADMIN | BARON & BUDD, PC |
| HARRIS | STANLEY E | LA | C469953 | BARON & BUDD, PC |
| HARRIS | TOMMIE | MS | 020018 | BARON & BUDD, PC |
| HARRIS | WANDA L | LA | C613516 | BARON & BUDD, PC |
| HARRIS | WANDA L | LA | CV1027299A | BARON & BUDD, PC |
| HARRIS | WESLEY | MS | 020018 | BARON & BUDD, PC |
| HARRIS | WILLIE G | LA | CV1027299A | BARON & BUDD, PC |
| HARRISON | BEN | LA | C585835 | BARON & BUDD, PC |
| HARRISON | BEN | LA | C481360 | BARON & BUDD, PC |
| HARRISON | BERNIE D | LA | ADMIN | BARON & BUDD, PC |
| HARRISON | BILLIE RUTH | LA | ADMIN | BARON & BUDD, PC |
| HARRISON | CHARLES | MS | 020018 | BARON & BUDD, PC |
| HARRISON | JAMES | LA | C441061 | BARON & BUDD, PC |

**Appendix A - 28**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRISON | JANET K | OH | CV99394360 | BARON & BUDD, PC |
| HARRISON | JOSEPH C | LA | ADMIN | BARON & BUDD, PC |
| HARRISON | LEROY | LA | CV1027299A | BARON & BUDD, PC |
| HARRISON | MARY | LA | CV1027299A | BARON & BUDD, PC |
| HARRISON | ROBERT | MS | 020018 | BARON & BUDD, PC |
| HARRISON | RONALD LEE | OH | CV99394360 | BARON & BUDD, PC |
| HARRY | DAVID | MS | 020018 | BARON & BUDD, PC |
| HARRY | SYLVESTER LESLEY | LA | 457313 | BARON & BUDD, PC |
| HARSCH | ERNEST HERMAN | TX | 98151412D | BARON & BUDD, PC |
| HARSCH | ERNEST HERMAN | TX | 98151412DD | BARON & BUDD, PC |
| HARSCH | MARY | TX | 98151412D | BARON & BUDD, PC |
| HARSCH | MARY | TX | 98151412DD | BARON & BUDD, PC |
| HART | INELL | MS | 020018 | BARON & BUDD, PC |
| HART | KARLE L | NY | 013358 | BARON & BUDD, PC |
| HART | NANCY | NY | 013358 | BARON & BUDD, PC |
| HART | ROBERT | MS | 020018 | BARON & BUDD, PC |
| HARTMAN | CHARLENE | NY | 013352 | BARON & BUDD, PC |
| HARTMAN | CHRISTIAN V | TX | 28776 | BARON & BUDD, PC |
| HARTMAN | DONALD LEON | NY | 013352 | BARON & BUDD, PC |
| HARTMAN | JAMES LEROY | OH | CV99394360 | BARON & BUDD, PC |
| HARTMAN | LOIS J | OH | CV99394360 | BARON & BUDD, PC |
| HARTMAN | RONALD CHARLES | OH | CV99394360 | BARON & BUDD, PC |
| HARTWIG | HENRY DONALD | LA | ADMIN | BARON & BUDD, PC |
| HARTWIG | TRENT | LA | ADMIN | BARON & BUDD, PC |
| HARVELA | MICHAEL | LA | ADMIN | BARON & BUDD, PC |
| HARVESTON | BONNIE JEAN | LA | 505858 | BARON & BUDD, PC |
| HARVESTON | EDWARD RAY | LA | 505858 | BARON & BUDD, PC |
| HARVEY | FINOLA T HOLLECE | LA | A930893C | BARON & BUDD, PC |
| HARVEY | MACK | MS | 020018 | BARON & BUDD, PC |
| HARVEY | PRENTISS LEE | TX | A930893C | BARON & BUDD, PC |
| HARVEY | WILLIAM F | LA | 499868 | BARON & BUDD, PC |
| HARVILLE | GASTON ROBERT | TX | 975700G | BARON & BUDD, PC |
| HASHEM | JACK | MS | 020018 | BARON & BUDD, PC |
| HATAWAY | M K | AL | ADMIN | BARON & BUDD, PC |
| HATFIELD | CLARENCE MILTON | LA | CV1027299A | BARON & BUDD, PC |
| HATFIELD | THOMAS MILTON | LA | CV1027299A | BARON & BUDD, PC |
| HATTAWAY | MARLIN P | LA | CV1027299A | BARON & BUDD, PC |
| HATWAY | RUBY | AL | ADMIN | BARON & BUDD, PC |
| HAVENS | JACK | MS | 020018 | BARON & BUDD, PC |
| HAVENS | ANDERSON | OH | CV03516850 | BARON & BUDD, PC |
| HAWKINS | BRUCE GAYLOR | TX | 200456911 | BARON & BUDD, PC |
| HAWKINS | CHERYL LYNN GLOVER | LA | C596112 | BARON & BUDD, PC |
| HAWKINS | DANIEL JOSEPH | LA | 497028 | BARON & BUDD, PC |
| HAWKINS | EDNA | MS | 020018 | BARON & BUDD, PC |
| HAWKINS | JIMMY D | LA | 44038 | BARON & BUDD, PC |
| HAWKINS | KATIE | LA | C596112 | BARON & BUDD, PC |
| HAWKINS | LOUISE | TX | A930893C | BARON & BUDD, PC |
| HAWKINS | MICHEAL SHAWN | LA | C596112 | BARON & BUDD, PC |
| HAWKINS | RICHARD JR | LA | 26408 | BARON & BUDD, PC |
| HAWKINS | RONALD J | LA | C596112 | BARON & BUDD, PC |
| HAWKINS | SAMUEL L | TX | A930893C | BARON & BUDD, PC |
| HAWKINS | WALTER R JR | LA | 44038 | BARON & BUDD, PC |
| HAWLEY | ALBERT | TX | 44731A | BARON & BUDD, PC |
| HAYDEN | HARRY L | LA | C426401 | BARON & BUDD, PC |
| HAYDEN | JAMES W | LA | CV1027299A | BARON & BUDD, PC |
| HAYES | BILLY E | LA | ADMIN | BARON & BUDD, PC |
| HAYES | EDDIE L | LA | 44038 | BARON & BUDD, PC |
| HAYES | ELTON C | LA | ADMIN | BARON & BUDD, PC |
| HAYES | FRANK | MS | 020018 | BARON & BUDD, PC |
| HAYES | HAZEL | MS | 020018 | BARON & BUDD, PC |
| HAYES | JOHNUS | LA | ADMIN | BARON & BUDD, PC |
| HAYES | JOSEPH | MS | 020018 | BARON & BUDD, PC |
| HAYES | LIONEL | LA | CV1027299A | BARON & BUDD, PC |
| HAYES | MYRAN HARRIS | LA | ADMIN | BARON & BUDD, PC |
| HAYNES | HERVIS DREW | LA | 57321D | BARON & BUDD, PC |
| HAYNES | JAMES | MS | 020018 | BARON & BUDD, PC |
| HAYNES | LINDA SUE | LA | 498495 | BARON & BUDD, PC |
| HAYNES | OTIS | TX | 04CV0357 | BARON & BUDD, PC |
| HAYS | ARTHUR | MS | 20029SCV12 | BARON & BUDD, PC |
| HAYWOOD | EARNEST | MS | 020018 | BARON & BUDD, PC |
| HAYWOOD | EDDIE | MS | 20020238 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAZLEWOOD | JOHN | MS | 020018 | BARON & BUDD, PC |
| HAZLIP | JOSEPH G | LA | ADMIN | BARON & BUDD, PC |
| HAZLIP | JOSEPH G | LA | C481360 | BARON & BUDD, PC |
| HEAD | ISABELLE MARIE | LA | ADMIN | BARON & BUDD, PC |
| HEAD | JAMES A | LA | ADMIN | BARON & BUDD, PC |
| HEADRICK | JAMES ERIC | TX | 95CI11953 | BARON & BUDD, PC |
| HEADRICK | OLWIN VETRUS | TX | 95CI11953 | BARON & BUDD, PC |
| Healy | Paulette B | LA | 027948 | BARON & BUDD, PC |
| HEARD | GRACE M | LA | ADMIN | BARON & BUDD, PC |
| HEARNE | ARTHUR | MS | 020018 | BARON & BUDD, PC |
| HEATH | ELMER | MS | 20029SCV12 | BARON & BUDD, PC |
| HEBERT | ALEX JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| HEBERT | DEIRDRE RUTH | TX | 22820BH03 | BARON & BUDD, PC |
| HEBERT | DEIRDRE RUTH | LA | CS16013 | BARON & BUDD, PC |
| HEBERT | DOROTHY ROMERO | LA | C493417 | BARON & BUDD, PC |
| HEBERT | EARL JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| HEBERT | HARRY | LA | ADMIN | BARON & BUDD, PC |
| HEBERT | JAMES C | LA | 00059399E | BARON & BUDD, PC |
| HEBERT | JERRY L | LA | CV1027299A | BARON & BUDD, PC |
| HEBERT | JUANITA | LA | ADMIN | BARON & BUDD, PC |
| HEBERT | PERCY A | LA | C493417 | BARON & BUDD, PC |
| HEBERT | RICHARD PHILLIP SR | LA | 9809059 | BARON & BUDD, PC |
| HEBERT | SIDNEY ROBERT | LA | ADMIN | BARON & BUDD, PC |
| HEBERT | WALLACE | MS | 020018 | BARON & BUDD, PC |
| HECK | JUDITH GARY | LA | ADMIN | BARON & BUDD, PC |
| HECK | MICHAEL ANTHONY | LA | ADMIN | BARON & BUDD, PC |
| HEIGHTS | FANNIE | NY | 20021205 | BARON & BUDD, PC |
| HEIGHTS | THOMAS | NY | 20021205 | BARON & BUDD, PC |
| HEIL | BARRY W | LA | ADMIN | BARON & BUDD, PC |
| HEIL | CAROLYN M | LA | ADMIN | BARON & BUDD, PC |
| HEINTZE | AGNES BRAUD | LA | 499868 | BARON & BUDD, PC |
| HEINTZE | EDWARD J | LA | 499868 | BARON & BUDD, PC |
| HEIRSCH | ALVIN J | LA | C612092 | BARON & BUDD, PC |
| HEIRSCH | SANDRA B | LA | C612092 | BARON & BUDD, PC |
| HEIS | JOHN JOSEPH | OH | CV03508543 | BARON & BUDD, PC |
| HELMER | THEODORE | LA | C481360 | BARON & BUDD, PC |
| HELMER | WANDA BROCK | LA | C481360 | BARON & BUDD, PC |
| HELMS | DARLA MCGEE | LA | 2005001174 | BARON & BUDD, PC |
| HELMS | EDMOND | LA | 2005001174 | BARON & BUDD, PC |
| HELMS | EDMUND F | LA | 2005001174 | BARON & BUDD, PC |
| HELMS | JESSIE L | LA | 20000063 | BARON & BUDD, PC |
| HELMS | MARDELL ETHEL | LA | 20000063 | BARON & BUDD, PC |
| HELMS | SCOTT D | LA | 2005001174 | BARON & BUDD, PC |
| HELMS | TIMOTHY | LA | 2005001174 | BARON & BUDD, PC |
| HELMS-KINGHAM | SARAH M | LA | 2005001174 | BARON & BUDD, PC |
| HELMS-ST JOHN | CHERYL D | LA | 2005001174 | BARON & BUDD, PC |
| HENDERSON | CATHERINE | LA | 00059399E | BARON & BUDD, PC |
| HENDERSON | EDWARD D | LA | ADMIN | BARON & BUDD, PC |
| HENDERSON | JAMES WESLEY | TX | A930893C | BARON & BUDD, PC |
| HENDERSON | JOHN J | OH | CV03517471 | BARON & BUDD, PC |
| HENDERSON | JUDY L | LA | ADMIN | BARON & BUDD, PC |
| HENDERSON | MURRY M | LA | 00059399E | BARON & BUDD, PC |
| HENDERSON | RUBY | MS | 020018 | BARON & BUDD, PC |
| HENDERSON | WILLIAMS | MS | 020018 | BARON & BUDD, PC |
| HENDON | JAMES | MS | 020018 | BARON & BUDD, PC |
| HENDRIX | M.L. | MS | 020018 | BARON & BUDD, PC |
| HENKLE | GLEN ALLEN | NY | 20015175 | BARON & BUDD, PC |
| HENLEY | KATHERINE R | LA | C454099 | BARON & BUDD, PC |
| HENLEY | RICHARD | LA | C454099 | BARON & BUDD, PC |
| HENLEY | ROSIE | MS | 020018 | BARON & BUDD, PC |
| HENNERICHS | WALTER E | LA | 495074 | BARON & BUDD, PC |
| HENRY | ARTHER LEE | LA | ADMIN | BARON & BUDD, PC |
| HENRY | DAVID | LA | ADMIN | BARON & BUDD, PC |
| HENRY | EDNA E | LA | 00054675E | BARON & BUDD, PC |
| HENRY | JACK EDNA | LA | 2005001075 | BARON & BUDD, PC |
| HENRY | LOUISE | MS | 020018 | BARON & BUDD, PC |
| HENRY | PEARLEAN WELLS | LA | ADMIN | BARON & BUDD, PC |
| HENRY | RANSDELL | MS | 020018 | BARON & BUDD, PC |
| HENRY | THOMAS | LA | 00054675E | BARON & BUDD, PC |
| HENRY | WYNDEL LAWRENCE | TX | 0211874K | BARON & BUDD, PC |
| HENSARLING | HARBARD BEN | TX | A930893C | BARON & BUDD, PC |

**Appendix A - 29**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENSHAW | HARRY LANDER | TX | 28542 | BARON & BUDD, PC |
| HENSON | DONALD G | MS | 20029SCV12 | BARON & BUDD, PC |
| HENSON | MARION C | LA | 454827H | BARON & BUDD, PC |
| HENSON | MICHEAL | MS | 020018 | BARON & BUDD, PC |
| HERBERT | ARNOLD | NY | 20015178 | BARON & BUDD, PC |
| HERBERT | BEVERLY | LA | 00059399E | BARON & BUDD, PC |
| HERBERT | LILLIAN F | LA | ADMIN | BARON & BUDD, PC |
| HERBERT | RALEIGH J | LA | 44038 | BARON & BUDD, PC |
| HERBERT | RALEIGH J JR | LA | ADMIN | BARON & BUDD, PC |
| HERMAN | DAVID LEE | MS | 200215CV4 | BARON & BUDD, PC |
| HERMAN | HARRY J | MS | 200215CV4 | BARON & BUDD, PC |
| HERNANDEZ | HERIBERTO | TX | 975700G | BARON & BUDD, PC |
| HERNANDEZ | JAMIE | MS | 020018 | BARON & BUDD, PC |
| HERNANDEZ | JERRY J | LA | ADMIN | BARON & BUDD, PC |
| HERNANDEZ | MANUEL | MS | 020018 | BARON & BUDD, PC |
| HERNANDEZ | NOE LARA | TX | 26996 | BARON & BUDD, PC |
| HERRENBRUCK | JOHN | MS | 20029SCV12 | BARON & BUDD, PC |
| HERRING | WAYNE | LA | 84931 | BARON & BUDD, PC |
| HESSION | RONALD JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| HICE | JAMES DARRELL | OH | CV03516850 | BARON & BUDD, PC |
| HICE | LUCILLE A | OH | CV03516850 | BARON & BUDD, PC |
| HICE | MARION | MS | 020018 | BARON & BUDD, PC |
| HICKEY | TIMOTHY J | LA | ADMIN | BARON & BUDD, PC |
| HICKEY | TIMOTHY J | LA | C492139 | BARON & BUDD, PC |
| HICKMAN | MARVIN G | LA | C493417 | BARON & BUDD, PC |
| HICKMAN | MARY SAMPLEY | LA | C493417 | BARON & BUDD, PC |
| HICKMAN | ZENO | MS | 020018 | BARON & BUDD, PC |
| HICKMAN-RAND | BILLIE JANE | LA | CV1027299A | BARON & BUDD, PC |
| HICKS | BERNELL | LA | ADMIN | BARON & BUDD, PC |
| HICKS | EVERETT | NY | 013294 | BARON & BUDD, PC |
| HICKS | JOYCE E | NY | 013294 | BARON & BUDD, PC |
| HICKS | LAWRENCE J | LA | ADMIN | BARON & BUDD, PC |
| HICKS | SUSAN DENISE | LA | 2005002503 | BARON & BUDD, PC |
| HICKS | WILLIE LEE | TX | 44886 | BARON & BUDD, PC |
| HIGGINBOTHAM | CHARLES S | LA | ADMIN | BARON & BUDD, PC |
| HIGGINBOTHAM | E J | LA | 44038 | BARON & BUDD, PC |
| HIGGINS | BRENDA R | LA | C494015 | BARON & BUDD, PC |
| HIGGINS | JOHN EDWARD | TX | 26992 | BARON & BUDD, PC |
| HIGGINS | ROBERT E | LA | C494015 | BARON & BUDD, PC |
| HIGHTOWER | FRED W | LA | C507228 | BARON & BUDD, PC |
| HILL | ALVERDA M | LA | ADMIN | BARON & BUDD, PC |
| HILL | BARBARA E | LA | ADMIN | BARON & BUDD, PC |
| HILL | BURNELL J | LA | ADMIN | BARON & BUDD, PC |
| HILL | BURNELL J | LA | C469953 | BARON & BUDD, PC |
| HILL | EDWARD EARL | NY | 013381 | BARON & BUDD, PC |
| HILL | ELISE S | LA | 505610 | BARON & BUDD, PC |
| HILL | HELEN | LA | ADMIN | BARON & BUDD, PC |
| HILL | HELEN | LA | C469953 | BARON & BUDD, PC |
| HILL | HENRY H | LA | 505610 | BARON & BUDD, PC |
| HILL | HERMAN | LA | C500735 | BARON & BUDD, PC |
| HILL | JEFFREY E | LA | CV1027299A | BARON & BUDD, PC |
| HILL | KIRBY R | LA | ADMIN | BARON & BUDD, PC |
| HILL | LOUIS | LA | ADMIN | BARON & BUDD, PC |
| HILL | MARIE | NY | 013381 | BARON & BUDD, PC |
| HILL | MARY | MS | 020018 | BARON & BUDD, PC |
| HILL | ROBERT B | TX | 05CV0124 | BARON & BUDD, PC |
| HILL | VICTORIA | LA | C500735 | BARON & BUDD, PC |
| HILLARD | HENRY L | LA | C469953 | BARON & BUDD, PC |
| HILLARD | IRIS | LA | C469953 | BARON & BUDD, PC |
| HILLARD | PAUL PRESTON | OH | CV03517521 | BARON & BUDD, PC |
| HILLEN | HERMAN D | LA | C494015 | BARON & BUDD, PC |
| HILLEN | LUCILLE DELATTE | LA | C494015 | BARON & BUDD, PC |
| HILLI | ALAN | LA | ADMIN | BARON & BUDD, PC |
| HILTON | THOMAS J | LA | 20000063 | BARON & BUDD, PC |
| HINES | BETTY B | LA | ADMIN | BARON & BUDD, PC |
| HINES | DON VAN | TX | 44886 | BARON & BUDD, PC |
| HINES | JERRY J | LA | ADMIN | BARON & BUDD, PC |
| HINES | NAMON | LA | ADMIN | BARON & BUDD, PC |
| HINES | WILLADENE T | TX | 44886 | BARON & BUDD, PC |
| HINEW | WILLIE M | LA | ADMIN | BARON & BUDD, PC |
| HINTON | ARNOLD D | LA | 2001000481 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HINTON | JOYCE | LA | C507228 | BARON & BUDD, PC |
| HINTON | SHIRLEY DIANE | LA | C507228 | BARON & BUDD, PC |
| HINTON | TROY | LA | C507228 | BARON & BUDD, PC |
| HIRTLE | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| HITE | HATTIE | MS | 020018 | BARON & BUDD, PC |
| HITE | JOHNNY | MS | 020018 | BARON & BUDD, PC |
| HITT | THOMAS | MS | 020018 | BARON & BUDD, PC |
| HIXON | FRANCES L | TX | 44886 | BARON & BUDD, PC |
| HIXON | ORVAL E | TX | 44886 | BARON & BUDD, PC |
| HLUSKA | JOSEPH W | NY | 013359 | BARON & BUDD, PC |
| HOCK | JAMES W | LA | C480175 | BARON & BUDD, PC |
| HODAPP | KENNY E | LA | ADMIN | BARON & BUDD, PC |
| HODGE | GEORGE | MS | 020018 | BARON & BUDD, PC |
| HODGE | RHONDA JEAN | LA | C593807 | BARON & BUDD, PC |
| HODGES | AGNES O | LA | CV1027299A | BARON & BUDD, PC |
| HODGES | ARNOLD B | LA | 00059399E | BARON & BUDD, PC |
| HODGES | BEVERLY | MS | 20029SCV12 | BARON & BUDD, PC |
| HODGES | BILLY | MS | 020018 | BARON & BUDD, PC |
| HODGES | BRENDA T | LA | 00059399E | BARON & BUDD, PC |
| HODGES | CHARLES A | LA | CV1027299A | BARON & BUDD, PC |
| HODGES | JAMES A | LA | CV1027299A | BARON & BUDD, PC |
| HODGES | JERRY | MS | 20029SCV12 | BARON & BUDD, PC |
| HODGES | ROBERT E | LA | ADMIN | BARON & BUDD, PC |
| HODGES | ROBERT E | LA | C469953 | BARON & BUDD, PC |
| HODGES | SANDRA | LA | ADMIN | BARON & BUDD, PC |
| HODGES | SANDRA | LA | C469953 | BARON & BUDD, PC |
| HOFFMAN | DAVID A | LA | 55741 | BARON & BUDD, PC |
| HOFFMAN | ENNETH D | LA | 55741 | BARON & BUDD, PC |
| HOFFMAN | GEORGE | LA | ADMIN | BARON & BUDD, PC |
| HOFFPAUIR | ALBERT C | LA | 2001000577 | BARON & BUDD, PC |
| HOFFPAUIR | JOSEPH DOUGLAS | LA | 200503065 | BARON & BUDD, PC |
| HOGAN | JAMES E | LA | ADMIN | BARON & BUDD, PC |
| HOGAN | JOYCELVN | LA | ADMIN | BARON & BUDD, PC |
| HOGAN | NOLAN RAY | LA | ADMIN | BARON & BUDD, PC |
| HOGGATT | GLORIA | LA | C500735 | BARON & BUDD, PC |
| HOLBROOK | JAMES J | LA | C601307 | BARON & BUDD, PC |
| HOLBROOK | JAMES JASON | LA | C601307 | BARON & BUDD, PC |
| HOLBROOK | LLEVONNE HAUPTMAN | LA | C601307 | BARON & BUDD, PC |
| HOLBROOK | PATRICIA DIANNE | LA | C601307 | BARON & BUDD, PC |
| HOLDEN | PARKER | LA | 443167A | BARON & BUDD, PC |
| HOLEMAN | MARY | LA | ADMIN | BARON & BUDD, PC |
| HOLEMAN | SARAH | LA | ADMIN | BARON & BUDD, PC |
| HOLIDAY | MELVIN B | LA | C493989 | BARON & BUDD, PC |
| HOLIDAY | MELVIN B | MS | ADMIN | BARON & BUDD, PC |
| HOLIDAY | SHERRY NEIL | LA | C493989 | BARON & BUDD, PC |
| HOLIDAY | SHERRY NEIL | MS | ADMIN | BARON & BUDD, PC |
| HOLLAND | BILLY G | LA | ADMIN | BARON & BUDD, PC |
| HOLLAND | GLADYS | LA | ADMIN | BARON & BUDD, PC |
| HOLLENBECK | HARRY | NY | 20021209 | BARON & BUDD, PC |
| HOLLENBECK | LILLIAN | NY | 20021209 | BARON & BUDD, PC |
| HOLLEY | ROWLAND P | LA | CV1027299A | BARON & BUDD, PC |
| HOLLIE | BARBARA | TX | A930893C | BARON & BUDD, PC |
| HOLLIE | RITA | LA | 29404 | BARON & BUDD, PC |
| HOLLIE | WILLIE JAMES | TX | A930893C | BARON & BUDD, PC |
| HOLLINGSWORTH | JAMES R | LA | 2004004634 | BARON & BUDD, PC |
| HOLLINGSWORTH | MARY | LA | 2004004634 | BARON & BUDD, PC |
| HOLLINS | BARBARA | MS | 020018 | BARON & BUDD, PC |
| HOLLINS | GEORGE | MS | 020018 | BARON & BUDD, PC |
| HOLLINS | PERCY L | LA | ADMIN | BARON & BUDD, PC |
| HOLLINS | ROOSEVELT | MS | 020018 | BARON & BUDD, PC |
| HOLLIS | DERWOOD L | LA | C507228 | BARON & BUDD, PC |
| HOLLOMAN | MINNIE LEE | TX | B151305 | BARON & BUDD, PC |
| HOLLOMAN | MINNIE LEE | TX | 9609444J | BARON & BUDD, PC |
| HOLLOMAN | WILLIE G | TX | B151305 | BARON & BUDD, PC |
| HOLLOMAN | WILLIE G | TX | 9609444J | BARON & BUDD, PC |
| HOLLOWAY | EDDIE | MS | 020018 | BARON & BUDD, PC |
| HOLMES | JOSEPH D | LA | 00000025529 | BARON & BUDD, PC |
| HOLMES | KATHRYN | TX | A930893C | BARON & BUDD, PC |
| HOLMES | KERMIT A | LA | 00000054958 | BARON & BUDD, PC |
| HOLMES | LOIS | LA | 00000025529 | BARON & BUDD, PC |
| HOLMES | PAUL F | LA | C469953 | BARON & BUDD, PC |

**Appendix A - 30**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLMES | ROOSEVELT | MS | 020018 | BARON & BUDD, PC |
| HOLMES | THUROMAN SR | TX | A930893C | BARON & BUDD, PC |
| HOLMES | WANDA | LA | 44886 | BARON & BUDD, PC |
| HOLT | DAISY | MS | 20020253CICI | BARON & BUDD, PC |
| HOLT | GWYNOLEN GREEN | LA | 454827H | BARON & BUDD, PC |
| HON | MATTIE | TX | 0309408K | BARON & BUDD, PC |
| HONDA | SADAMI | MS | 95031194A | BARON & BUDD, PC |
| HONORE | RONALD | MS | 020018 | BARON & BUDD, PC |
| HOOD | ALBERT F | LA | ADMIN | BARON & BUDD, PC |
| HOOD | HUEBERT | MS | 020018 | BARON & BUDD, PC |
| HOOD | JESSE | LA | C454520 | BARON & BUDD, PC |
| HOOD | OTTO | LA | C454520 | BARON & BUDD, PC |
| HOOD | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| HOOKER | CLETIS C | LA | CV1027299A | BARON & BUDD, PC |
| HOOKER | MATTIE | MS | 020018 | BARON & BUDD, PC |
| HOOKER | TIM A | LA | CV1027299A | BARON & BUDD, PC |
| HOOKS | JOHN L | TX | 200529474 | BARON & BUDD, PC |
| HOOTER | OLLIE F | LA | 57332E | BARON & BUDD, PC |
| HOOVER | CECIL | LA | C570343 | BARON & BUDD, PC |
| HOOVER | CHARLETA TERRECE | LA | C493417 | BARON & BUDD, PC |
| HOOVER | ROLAND A | LA | C493417 | BARON & BUDD, PC |
| HOPPER | GEORGE | MS | 020018 | BARON & BUDD, PC |
| HORN | CHARLES ROBERT | OH | CV03508543 | BARON & BUDD, PC |
| HORNER | GERALD | LA | 00059399E | BARON & BUDD, PC |
| HORNER | MARY | LA | 00059399E | BARON & BUDD, PC |
| HORNSBY | SYLVESTER | TX | A930893C | BARON & BUDD, PC |
| HORTON | CHRISTY LYNN | LA | ADMIN | BARON & BUDD, PC |
| HORTON | CHRISTY LYNN | LA | C516427 | BARON & BUDD, PC |
| HORTON | WILLIAM A | OH | CV03516850 | BARON & BUDD, PC |
| HOSEA | JALEEN | TX | A930893C | BARON & BUDD, PC |
| HOSKINS | THOMAS | MS | 020018 | BARON & BUDD, PC |
| HOUGHTON | ELBERT | LA | ADMIN | BARON & BUDD, PC |
| HOUSE | BENJAMIN | MS | 020018 | BARON & BUDD, PC |
| HOUSEWEART | KENNETH | GA | 2001CV36558 | BARON & BUDD, PC |
| HOUSEWEART | KENNETH | TX | 20011219 | BARON & BUDD, PC |
| HOUSEWEART | LELAND WAYNE | GA | 2001CV36558 | BARON & BUDD, PC |
| HOUSEWEART | LELAND WAYNE | TX | 20011219 | BARON & BUDD, PC |
| HOUSTON | DARMOLENE | LA | 46954 | BARON & BUDD, PC |
| HOUSTON | DAVID LEE | LA | 46954 | BARON & BUDD, PC |
| HOUSTON | LORENZA | MS | 020018 | BARON & BUDD, PC |
| HOWARD | BILLY | TX | A930893C | BARON & BUDD, PC |
| HOWARD | HUEY | MS | 020018 | BARON & BUDD, PC |
| HOWARD | JAMES | MS | 200255CV12 | BARON & BUDD, PC |
| HOWARD | JAMES | MS | 020018 | BARON & BUDD, PC |
| HOWARD | JIM H | LA | CV1027299A | BARON & BUDD, PC |
| HOWARD | JOHN | MS | 200255CV12 | BARON & BUDD, PC |
| HOWARD | RUTH | OH | CV99394360 | BARON & BUDD, PC |
| HOWARD | SAMUEL | OH | CV99394360 | BARON & BUDD, PC |
| HOWELL | BEVERLY R | LA | ADMIN | BARON & BUDD, PC |
| HOWELL | DAVID WESLEY | TX | 943834A | BARON & BUDD, PC |
| HOWELL | LOUIS E | LA | ADMIN | BARON & BUDD, PC |
| HOWELL | MARY LOU | TX | 943834A | BARON & BUDD, PC |
| HOWLEY | GALE | LA | ADMIN | BARON & BUDD, PC |
| HOWLEY | PATRICK | LA | ADMIN | BARON & BUDD, PC |
| HOXIE | ORPHIE A | LA | C505827 | BARON & BUDD, PC |
| HOXIE | SUSAN | LA | C505827 | BARON & BUDD, PC |
| HOY | ANDREW L | LA | 104682 | BARON & BUDD, PC |
| HOY | MARGARET R | LA | 104682 | BARON & BUDD, PC |
| HUBBARD | JAMES GARLIN | LA | 463716 | BARON & BUDD, PC |
| HUBBS | ELLA | LA | 509483 | BARON & BUDD, PC |
| HUBBS | ELLIE LEE | LA | 509483 | BARON & BUDD, PC |
| HUBBS | WOODROW WILSON | LA | 509483 | BARON & BUDD, PC |
| HUDDLESTON | JAMES DONALD | TX | 33153 | BARON & BUDD, PC |
| HUDGENS | EOLA L | LA | C454099 | BARON & BUDD, PC |
| HUDGENS | ODIS W | LA | C454099 | BARON & BUDD, PC |
| HUDGINS | DERENDA CAROL | LA | 499868 | BARON & BUDD, PC |
| HUDGINS | HELEN | TX | 44886 | BARON & BUDD, PC |
| HUDGINS | JACK D | LA | 499868 | BARON & BUDD, PC |
| HUDGINS | JERRY WESLEY | TX | 44886 | BARON & BUDD, PC |
| HUDOCK | EDWARD | OH | CV03508646 | BARON & BUDD, PC |
| HUDSON | ANITA F | LA | ADMIN | BARON & BUDD, PC |
| HUDSON | ANITA F | LA | 00054675E | BARON & BUDD, PC |
| HUDSON | DARREL W | LA | 00054675E | BARON & BUDD, PC |
| HUDSON | DARREL W | LA | 00054675E | BARON & BUDD, PC |
| HUDSON | DONNA | LA | 2002005795 | BARON & BUDD, PC |
| HUDSON | HOWARD H | LA | C493417 | BARON & BUDD, PC |
| HUDSON | JULIUS M | LA | ADMIN | BARON & BUDD, PC |
| HUDSON | ROBERT ARTHUR | MS | ADMIN | BARON & BUDD, PC |
| HUFF | BEVELL | OH | CV03517471 | BARON & BUDD, PC |
| HUFFMAN | RONDAL | MS | 020018 | BARON & BUDD, PC |
| HUFFSTETLER | GUY DANIEL | LA | C593807 | BARON & BUDD, PC |
| HUFFSTETLER | IOLA DAVID | LA | C593807 | BARON & BUDD, PC |
| HUGG | ROBERT B | TX | 2003573 | BARON & BUDD, PC |
| HUGHES | AARON S | LA | 499868 | BARON & BUDD, PC |
| HUGHES | ALICE | MS | 020018 | BARON & BUDD, PC |
| HUGHES | CLARA BETH | LA | 499868 | BARON & BUDD, PC |
| HUGHES | JAMES | LA | ADMIN | BARON & BUDD, PC |
| HUGHES | JAMES H | LA | ADMIN | BARON & BUDD, PC |
| HUGHES | MARVEL W | LA | ADMIN | BARON & BUDD, PC |
| HUGHES | MATTIEO | TX | A930893C | BARON & BUDD, PC |
| HUGHES | RICHARD A | MS | ADMIN | BARON & BUDD, PC |
| HUGHES | RICHARD A | LA | CV1027299A | BARON & BUDD, PC |
| HUGHES | WALTER JR | TX | A930893C | BARON & BUDD, PC |
| HULSEY | DENSON | LA | ADMIN | BARON & BUDD, PC |
| HULSEY | WILLIAM EUGENE | TX | 45809A | BARON & BUDD, PC |
| HUMPHREY | HUBERT R | TX | A930893C | BARON & BUDD, PC |
| HUMPHREYS | CECIL | MS | 020018 | BARON & BUDD, PC |
| HUMPHREYS | CHARLES | MS | 020018 | BARON & BUDD, PC |
| HUMPHRIES | THOMAS J | LA | C480175 | BARON & BUDD, PC |
| HUNT | BETTYE | LA | C480175 | BARON & BUDD, PC |
| HUNT | THOMAS M | LA | C480175 | BARON & BUDD, PC |
| HUNT | WILLIAM T | LA | ADMIN | BARON & BUDD, PC |
| HUNTER | JAMES | MS | 020018 | BARON & BUDD, PC |
| HURD | JOAN | TX | 0313454 | BARON & BUDD, PC |
| HURD | MACK C | LA | 0313454 | BARON & BUDD, PC |
| HURRELBRINK | EDWARD STEVEN | OH | CV03508543 | BARON & BUDD, PC |
| HURST | EDWARD | OH | CV03515599 | BARON & BUDD, PC |
| HURST | STANLEY CARROLL | TX | D0172921 | BARON & BUDD, PC |
| HUSSEY | THOMAS | LA | 2003005430 | BARON & BUDD, PC |
| HUTCHINS | DORIS | MS | 020018 | BARON & BUDD, PC |
| HUTCHINSON | FRANCIS EDWARD | TX | A930893C | BARON & BUDD, PC |
| HUTCHINSON | GENE | LA | C493989 | BARON & BUDD, PC |
| HUTCHINSON | HARLAN | LA | 57144C | BARON & BUDD, PC |
| HUTCHINSON | HARLAN | LA | ADMIN | BARON & BUDD, PC |
| HUTCHINSON | JERRY GLENN | LA | C535930 | BARON & BUDD, PC |
| HUTCHINSON | LEON E | LA | C426401 | BARON & BUDD, PC |
| HUTCHINSON | LEONARD | LA | ADMIN | BARON & BUDD, PC |
| HUTCHINSON | NELLINE | LA | C535930 | BARON & BUDD, PC |
| HUTCHINSON | ROY GERARD | LA | 48136 | BARON & BUDD, PC |
| HUTCHINSON | VIRGINIA B | LA | C493989 | BARON & BUDD, PC |
| HUTCHISON | JACK ELLSWORTH | OH | CV03508543 | BARON & BUDD, PC |
| HUTSELL | ALVIN WALKER | TX | 95CI11953 | BARON & BUDD, PC |
| HUTSELL | BERNICE MAE | TX | 95CI11953 | BARON & BUDD, PC |
| HUTSON | BOBBY LEE | TX | 200507257 | BARON & BUDD, PC |
| HYDE | GLENN | LA | ADMIN | BARON & BUDD, PC |
| HYDE | JAMES | MS | 020018 | BARON & BUDD, PC |
| HYMEL-NAVAILLE | NANCY GERTRUDE | LA | C641030 | BARON & BUDD, PC |
| HYPES | DANIEL LEE | OH | CV03516850 | BARON & BUDD, PC |
| IBARRA | ALANIZ | MS | 020018 | BARON & BUDD, PC |
| IBARRA | CUAUHTEMOC | MS | 020018 | BARON & BUDD, PC |
| IBARRA | ROBERTO | MS | 020018 | BARON & BUDD, PC |
| IDUARTE | JOSE LUIS | TX | 0203662E | BARON & BUDD, PC |
| IGLESIAS | DIANA | TX | 44886 | BARON & BUDD, PC |
| IGLESIAS | ELEAZAR | TX | 44886 | BARON & BUDD, PC |
| ILES | DAVID M | LA | C493989 | BARON & BUDD, PC |
| ILES | LOVELLA BURR | LA | C493989 | BARON & BUDD, PC |
| INGRAHAM | JOHN C | NY | 20013521 | BARON & BUDD, PC |
| INGRAHAM | JOYCE M | NY | 20013521 | BARON & BUDD, PC |
| INGRAM | LANNY | MS | 200295CV12 | BARON & BUDD, PC |
| INGRAM | MICHAEL | MS | 020018 | BARON & BUDD, PC |
| INZERILLO | LOUIS | LA | ADMIN | BARON & BUDD, PC |
| IRBY | CLARENCE | TX | A930893C | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| IRBY | WANDA J | LA | C498490 | BARON & BUDD, PC |
| IRELAND | STEVE | MS | 020018 | BARON & BUDD, PC |
| IRVIN | DELLA | LA | C639079 | BARON & BUDD, PC |
| IRVIN | DESHANDRA | LA | C639079 | BARON & BUDD, PC |
| IRVIN | EDWARD SR | TX | A930893C | BARON & BUDD, PC |
| IRVIN | LLOYD C | LA | C639079 | BARON & BUDD, PC |
| IRVIN | LLOYD C | LA | 44038 | BARON & BUDD, PC |
| IRVIN | MICHAEL | LA | ADMIN | BARON & BUDD, PC |
| IRVIN | WORNET | LA | ADMIN | BARON & BUDD, PC |
| IRVINE | HARRY | OH | CV03508646 | BARON & BUDD, PC |
| ISAAC | EARLINE | LA | 00057469E | BARON & BUDD, PC |
| ISAAC | JOSEPH F | LA | CV1027299A | BARON & BUDD, PC |
| ISAAC | LAWRENCE | LA | 2004006180 | BARON & BUDD, PC |
| ISAAC | LAWRENCE | LA | 00057469E | BARON & BUDD, PC |
| ISBELL | BRENDA J | GA | E67321 | BARON & BUDD, PC |
| ISBELL | FRED A | LA | E67321 | BARON & BUDD, PC |
| ISBELL | ULYESS JACK | GA | E67321 | BARON & BUDD, PC |
| ISBELL | WALKER HARVEY | GA | E67321 | BARON & BUDD, PC |
| ISIDORE | DORIS | LA | ADMIN | BARON & BUDD, PC |
| ISIDORE | ROLAND J | LA | ADMIN | BARON & BUDD, PC |
| ISTRE | SHARON | LA | 2005001133 | BARON & BUDD, PC |
| ITAL | GEORGE E | LA | ADMIN | BARON & BUDD, PC |
| IVERSON | DAVID S | LA | ADMIN | BARON & BUDD, PC |
| IVY | TIFFANY MARIE | LA | 2005002503 | BARON & BUDD, PC |
| JACK | JACQUELINE | LA | ADMIN | BARON & BUDD, PC |
| JACK | JACQUELINE | LA | C469953 | BARON & BUDD, PC |
| JACK | OLIVER | LA | ADMIN | BARON & BUDD, PC |
| JACK | OLIVER | LA | C469953 | BARON & BUDD, PC |
| JACKSON | ALBERT | LA | ADMIN | BARON & BUDD, PC |
| JACKSON | ARTHUR | LA | ADMIN | BARON & BUDD, PC |
| JACKSON | ARTHUR L | TX | 44886 | BARON & BUDD, PC |
| JACKSON | BENNIE B | TX | 9606046F | BARON & BUDD, PC |
| JACKSON | BOOKER | LA | CV1027299A | BARON & BUDD, PC |
| JACKSON | CAROL FAY | LA | C498491 | BARON & BUDD, PC |
| JACKSON | CAROLYN | TX | 44886 | BARON & BUDD, PC |
| JACKSON | CHARLES M | LA | C498491 | BARON & BUDD, PC |
| JACKSON | CHARLIE | LA | ADMIN | BARON & BUDD, PC |
| JACKSON | CHARLIE | LA | C441061 | BARON & BUDD, PC |
| JACKSON | CHRISTINE | LA | ADMIN | BARON & BUDD, PC |
| JACKSON | CHRISTINE | LA | C441061 | BARON & BUDD, PC |
| JACKSON | CREALIA M | TX | 44886 | BARON & BUDD, PC |
| JACKSON | CYNTHIA J | TX | 44886 | BARON & BUDD, PC |
| JACKSON | DAISY | LA | ADMIN | BARON & BUDD, PC |
| JACKSON | DEBORAH G | TX | 9900318C | BARON & BUDD, PC |
| JACKSON | DELORIS | LA | C505827 | BARON & BUDD, PC |
| JACKSON | DESHONNA IRVIN | LA | C639079 | BARON & BUDD, PC |
| JACKSON | DIANE | TX | 13712JG002 | BARON & BUDD, PC |
| JACKSON | DONALD R | LA | C498490 | BARON & BUDD, PC |
| JACKSON | DUANE | MS | 020018 | BARON & BUDD, PC |
| JACKSON | DUDLEY T | LA | CV1027299A | BARON & BUDD, PC |
| JACKSON | EARL | MS | 020018 | BARON & BUDD, PC |
| JACKSON | EARLINE | LA | ADMIN | BARON & BUDD, PC |
| JACKSON | EARLINE LEE | LA | 472581 | BARON & BUDD, PC |
| JACKSON | EDDIE | LA | C441061 | BARON & BUDD, PC |
| JACKSON | ELISE | LA | ADMIN | BARON & BUDD, PC |
| JACKSON | EUNICE | TX | 9444828 | BARON & BUDD, PC |
| JACKSON | FONZELL | TX | 20022611A | BARON & BUDD, PC |
| JACKSON | FREDDIE B | TX | 44886 | BARON & BUDD, PC |
| JACKSON | HENRY | GA | E65536 | BARON & BUDD, PC |
| JACKSON | HUBERTA ANNIE | TX | 0007108 | BARON & BUDD, PC |
| JACKSON | JAMES | MS | 020018 | BARON & BUDD, PC |
| JACKSON | JAMES E | TX | A930893C | BARON & BUDD, PC |
| JACKSON | JAMES ROBERT | TX | 0007108 | BARON & BUDD, PC |
| JACKSON | JAMES WILLIAM | TX | 950100688 | BARON & BUDD, PC |
| JACKSON | JOEL | MS | 020018 | BARON & BUDD, PC |
| JACKSON | JOHN | MS | 020018 | BARON & BUDD, PC |
| JACKSON | JOHN PATRICK | TX | A930893C | BARON & BUDD, PC |
| JACKSON | JUNIOR DAN | GA | 2000CV24280 | BARON & BUDD, PC |
| JACKSON | KATHLEEN | MS | 020018 | BARON & BUDD, PC |
| JACKSON | KENNETH WAYNE | LA | ADMIN | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | LINDA | LA | ADMIN | BARON & BUDD, PC |
| JACKSON | LOUISE J | LA | C498490 | BARON & BUDD, PC |
| JACKSON | MARY | MS | 020018 | BARON & BUDD, PC |
| JACKSON | MARY PAULINE | TX | E153132 | BARON & BUDD, PC |
| JACKSON | MELINDA | LA | 00053576E | BARON & BUDD, PC |
| JACKSON | MELVIN RAY | TX | 0203662E | BARON & BUDD, PC |
| JACKSON | PEGGY | LA | ADMIN | BARON & BUDD, PC |
| JACKSON | PHILL | TX | 9444828 | BARON & BUDD, PC |
| JACKSON | RICHARD C | LA | C454099 | BARON & BUDD, PC |
| JACKSON | ROBERT | LA | 00053576E | BARON & BUDD, PC |
| JACKSON | ROGERS M | TX | ADMIN | BARON & BUDD, PC |
| JACKSON | ROGERS M | LA | CV1027299A | BARON & BUDD, PC |
| JACKSON | RONALD | MS | 020018 | BARON & BUDD, PC |
| JACKSON | RONALD L | LA | C505827 | BARON & BUDD, PC |
| JACKSON | ROOSEVELT | LA | ADMIN | BARON & BUDD, PC |
| JACKSON | STERLING | LA | ADMIN | BARON & BUDD, PC |
| JACKSON | THOMAS A | LA | CV1027299A | BARON & BUDD, PC |
| JACKSON | VERA | TX | A930893C | BARON & BUDD, PC |
| JACKSON | W | MS | 020018 | BARON & BUDD, PC |
| JACKSON | WILL | MS | 020018 | BARON & BUDD, PC |
| JACKSON | WILLIAM GERALD | TX | 9900318C | BARON & BUDD, PC |
| JACKSON | WILLIE | MS | 020018 | BARON & BUDD, PC |
| JACKSON | WILLIE ANDREW | TX | 44886 | BARON & BUDD, PC |
| JACKSON | YVONNE | LA | ADMIN | BARON & BUDD, PC |
| JACKSON | YVONNE | LA | CV1027299A | BARON & BUDD, PC |
| JACOB | BERNARD C | LA | 00059399E | BARON & BUDD, PC |
| JACOBS | BROWN | MS | 020018 | BARON & BUDD, PC |
| JACOBS | ERNEST | MS | 020018 | BARON & BUDD, PC |
| JACOBS | MARGARET | GA | 2000CV18576 | BARON & BUDD, PC |
| JACOBS | ROY MCARTHUR SR | GA | 2000CV18576 | BARON & BUDD, PC |
| JACQUES | LEO | LA | ADMIN | BARON & BUDD, PC |
| JACSKON | WILLIE | LA | ADMIN | BARON & BUDD, PC |
| JAKEWELL | EDDIE | MS | 020018 | BARON & BUDD, PC |
| JAMES | ALBERTEEN | LA | ADMIN | BARON & BUDD, PC |
| JAMES | BILL H | LA | 29404 | BARON & BUDD, PC |
| JAMES | CHARLOTTE L | LA | 00054675E | BARON & BUDD, PC |
| JAMES | CORNIE W | LA | ADMIN | BARON & BUDD, PC |
| JAMES | EDDIE B | LA | 00054675E | BARON & BUDD, PC |
| JAMES | HARRY | MS | 020018 | BARON & BUDD, PC |
| JAMES | JIMMY EDWARD | LA | ADMIN | BARON & BUDD, PC |
| JAMES | JOHN R | LA | 475406A | BARON & BUDD, PC |
| JAMES | LAINER | MS | 020018 | BARON & BUDD, PC |
| JAMES | LITTLE | MS | 020018 | BARON & BUDD, PC |
| JAMES | RAYMOND JOHNSON | TX | A930893C | BARON & BUDD, PC |
| JAMES | SANDRA | LA | ADMIN | BARON & BUDD, PC |
| JAMES | WILBERT | LA | ADMIN | BARON & BUDD, PC |
| JAMES | WILLIAM EDISON SR | TX | D0152817 | BARON & BUDD, PC |
| JAMESON | JOHNNIE | MS | 020018 | BARON & BUDD, PC |
| JAMES | CHARLES J | LA | ADMIN | BARON & BUDD, PC |
| JARREAU | BILLIE JEAN | LA | 472581 | BARON & BUDD, PC |
| JARREAU | GLORIA OLINDE | LA | C500735 | BARON & BUDD, PC |
| JARREAU | JOANN GIORDANO | LA | C500735 | BARON & BUDD, PC |
| JARREAU | JOSEPH P | LA | 472581 | BARON & BUDD, PC |
| JARREAU | LEROY | LA | C500735 | BARON & BUDD, PC |
| JARREAU | LEROY J | LA | C500735 | BARON & BUDD, PC |
| JARREAU | LESTER | LA | ADMIN | BARON & BUDD, PC |
| JARREAU | LLOYD J | LA | C500735 | BARON & BUDD, PC |
| JARREAU | NINA | LA | ADMIN | BARON & BUDD, PC |
| JARREAU | NORMAN J | LA | ADMIN | BARON & BUDD, PC |
| JARREAU | NORMAN J | LA | C500735 | BARON & BUDD, PC |
| JARREAU | OVIDE | LA | ADMIN | BARON & BUDD, PC |
| JARRELL | BETTY | LA | C441061 | BARON & BUDD, PC |
| JARRELL | EMMIT M | LA | C441061 | BARON & BUDD, PC |
| JARREN | GAYNELL | LA | ADMIN | BARON & BUDD, PC |
| JASMIN | JAMES PAUL | LA | ADMIN | BARON & BUDD, PC |
| JASMIN | WHITNEY | LA | ADMIN | BARON & BUDD, PC |
| JASMIN | WHITNEY P | LA | C498496 | BARON & BUDD, PC |
| JEAN | SIDNEY A JR | LA | 2001000349 | BARON & BUDD, PC |
| JEAN | SIDNEY CLEVELAND | LA | 2001000349 | BARON & BUDD, PC |
| JEFFERSON | GLENN | LA | CV1027299A | BARON & BUDD, PC |
| JEFFERSON | KENNETH | MS | 020018 | BARON & BUDD, PC |

**Appendix A - 32**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JENKINS | A | MS | 020018 | BARON & BUDD, PC |
| JENKINS | CALVIN | LA | 020018 | BARON & BUDD, PC |
| JENKINS | DONALD | LA | C500669 | BARON & BUDD, PC |
| JENKINS | EDWARD C | LA | ADMIN | BARON & BUDD, PC |
| JENKINS | EVELYN | LA | ADMIN | BARON & BUDD, PC |
| JENKINS | GERALD | LA | C500669 | BARON & BUDD, PC |
| JENKINS | HENRIETTA S | LA | ADMIN | BARON & BUDD, PC |
| JENKINS | IVY | MS | 020018 | BARON & BUDD, PC |
| JENKINS | JESSE E | LA | C614164 | BARON & BUDD, PC |
| JENKINS | JESSE E | LA | ADMIN | BARON & BUDD, PC |
| JENKINS | LINDA ARMSTRONG | LA | C614164 | BARON & BUDD, PC |
| JENKINS | LINDA ARMSTRONG | LA | ADMIN | BARON & BUDD, PC |
| JENKINS | RISEMAN | LA | C500669 | BARON & BUDD, PC |
| JENKINS | RONALD | LA | C500669 | BARON & BUDD, PC |
| JENKS | HARRY | NY | 20021078 | BARON & BUDD, PC |
| JENKS | JUNE | NY | 20021078 | BARON & BUDD, PC |
| JENNINGS | BOBBY | MS | 020018 | BARON & BUDD, PC |
| JENNISON | JONATHAN | LA | ADMIN | BARON & BUDD, PC |
| JENSEN | HELEN | LA | ADMIN | BARON & BUDD, PC |
| JENSEN | IRVIN H | TX | 008876 | BARON & BUDD, PC |
| JENSEN | MARY LEONA | LA | 008876 | BARON & BUDD, PC |
| JENSEN | THOMAS | LA | 008876 | BARON & BUDD, PC |
| JERRY | JOHN | LA | C469953 | BARON & BUDD, PC |
| JETT | J C | LA | ADMIN | BARON & BUDD, PC |
| JETT | GARY | MS | 020018 | BARON & BUDD, PC |
| JIMENEZ | HECTOR | TX | 200406585 | BARON & BUDD, PC |
| JIMENEZ | LYDIA | TX | 200406585 | BARON & BUDD, PC |
| JIMENEZ | MONICA | TX | 200406585 | BARON & BUDD, PC |
| JIMENEZ | VICTORIA | TX | 200406585 | BARON & BUDD, PC |
| JIMISON | GLORIA | MS | 020018 | BARON & BUDD, PC |
| JIMMERSON | JAMES H | LA | ADMIN | BARON & BUDD, PC |
| JOCHUM | EDGAR C | TX | ADMIN | BARON & BUDD, PC |
| JOCHUM | EDGAR C | LA | C492298 | BARON & BUDD, PC |
| JOCHUM | GWENDOLYN MARIE FLOR | TX | ADMIN | BARON & BUDD, PC |
| JOCHUM | GWENDOLYN MARIE FLOR | LA | C492298 | BARON & BUDD, PC |
| JOHNS | JOANNE R | LA | 504860 | BARON & BUDD, PC |
| JOHNSON | AARON JOE SR | TX | A930893C | BARON & BUDD, PC |
| JOHNSON | ALBERT JAMES | TX | A930893C | BARON & BUDD, PC |
| JOHNSON | ALVIN L | OH | CV03508646 | BARON & BUDD, PC |
| JOHNSON | ANN | LA | 44886 | BARON & BUDD, PC |
| JOHNSON | BARBARA | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | BOBBIE V | LA | CV1027299A | BARON & BUDD, PC |
| JOHNSON | BOBBIE W | LA | C493989 | BARON & BUDD, PC |
| JOHNSON | BRIAN C | GA | 2000CV30070 | BARON & BUDD, PC |
| JOHNSON | BRIAN C | TX | 0008169M | BARON & BUDD, PC |
| JOHNSON | BURTON | NY | 021208 | BARON & BUDD, PC |
| JOHNSON | CANTRELL | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | CAREY | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | CHARLES C | LA | C493989 | BARON & BUDD, PC |
| JOHNSON | CHARLES H | LA | 00000025529 | BARON & BUDD, PC |
| JOHNSON | CLARENCESTEEN | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | CLAYBORN | LA | C469953 | BARON & BUDD, PC |
| JOHNSON | CLYDE JEROME | TX | A930893C | BARON & BUDD, PC |
| JOHNSON | CURTIS LYNN | LA | 429610A | BARON & BUDD, PC |
| JOHNSON | DAISY BERNICE | OH | CV03517471 | BARON & BUDD, PC |
| JOHNSON | DALLAS C | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | DAVID | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | DELORIS | LA | 00053576E | BARON & BUDD, PC |
| JOHNSON | EARL WAYNE | LA | 81023A | BARON & BUDD, PC |
| JOHNSON | EARNEST | TX | A930893C | BARON & BUDD, PC |
| JOHNSON | EDWARD | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | EDWARD | TX | 044572H | BARON & BUDD, PC |
| JOHNSON | EDWARD SR | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | EDWARD SR | LA | C441061 | BARON & BUDD, PC |
| JOHNSON | ESTHER | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | EUGENE | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | FAYE | LA | C469953 | BARON & BUDD, PC |
| JOHNSON | FLOYD | TX | 44886 | BARON & BUDD, PC |
| JOHNSON | FRANK | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | GENEVIEVE | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | GENEVIEVE | LA | C441061 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | GEORGE | LA | 00053576E | BARON & BUDD, PC |
| JOHNSON | GLORIA | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | HARRY | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | HELEN | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | HENRY JR | TX | A930893C | BARON & BUDD, PC |
| JOHNSON | HILDA | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | JAMES | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | JAMES H | OH | CV03517521 | BARON & BUDD, PC |
| JOHNSON | JESSIE | LA | CV1027299A | BARON & BUDD, PC |
| JOHNSON | JEWELL | TX | A930893C | BARON & BUDD, PC |
| JOHNSON | JO-ANN | TX | A930893C | BARON & BUDD, PC |
| JOHNSON | JOE EDWARD | TX | 0407204E | BARON & BUDD, PC |
| JOHNSON | JOHN H | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | JOHNNIE | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | JOHNNIE | LA | C469953 | BARON & BUDD, PC |
| JOHNSON | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | JOSEPH M | LA | C469953 | BARON & BUDD, PC |
| JOHNSON | JUANITA | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | LEE | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | LEE A | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | LEE OLLIS | TX | 9405011A | BARON & BUDD, PC |
| JOHNSON | LEO D | LA | 2001000347 | BARON & BUDD, PC |
| JOHNSON | LEON M | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | LEONELL | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | LESTER | LA | 504860 | BARON & BUDD, PC |
| JOHNSON | LINDSEY | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | LOUBERTHA | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | MARTIN | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | MARY | LA | 1026797 | BARON & BUDD, PC |
| JOHNSON | MEMPHIS | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | MERCEDES | LA | C441061 | BARON & BUDD, PC |
| JOHNSON | MERCEDESE | LA | C441061 | BARON & BUDD, PC |
| JOHNSON | MILDRED M | LA | C457420 | BARON & BUDD, PC |
| JOHNSON | MORRIS HARLOW | GA | 2000CV30070 | BARON & BUDD, PC |
| JOHNSON | MORRIS HARLOW | TX | 0008169M | BARON & BUDD, PC |
| JOHNSON | MOSES | LA | CV1027299A | BARON & BUDD, PC |
| JOHNSON | NATHAN | LA | 200612046 | BARON & BUDD, PC |
| JOHNSON | OPAL | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | PATRICIA | LA | 2001000347 | BARON & BUDD, PC |
| JOHNSON | RICHARD | OH | CV03516850 | BARON & BUDD, PC |
| JOHNSON | RITA KLUMP | LA | 500731 | BARON & BUDD, PC |
| JOHNSON | ROBERT | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | ROBERT | LA | C441061 | BARON & BUDD, PC |
| JOHNSON | RONALD D | LA | 500731 | BARON & BUDD, PC |
| JOHNSON | ROOSEVELT | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | ROSE | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | ROSE | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | ROSIE | MS | 020018 | BARON & BUDD, PC |
| JOHNSON | RUTH | TX | 9405011A | BARON & BUDD, PC |
| JOHNSON | RUTH | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | SARAH JOHNSON | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | SHERALD LYNN | LA | 2005001128 | BARON & BUDD, PC |
| JOHNSON | STEVEN | LA | 00053576E | BARON & BUDD, PC |
| JOHNSON | THEODORE J | LA | 44038 | BARON & BUDD, PC |
| JOHNSON | THOMAS L | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | VERLENA | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | VOHU S | OH | CV03505656 | BARON & BUDD, PC |
| JOHNSON | WALTER B | LA | C457420 | BARON & BUDD, PC |
| JOHNSON | WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| JOHNSON | WILLIAM TAYLOR | LA | ADMIN | BARON & BUDD, PC |
| JOHNSTON | EMMA LOU | TX | A930893C | BARON & BUDD, PC |
| JOHNSTON | JAMES E | TX | A930893C | BARON & BUDD, PC |
| JOHNSTON | JOHN E | MS | ADMIN | BARON & BUDD, PC |
| JOHNSTON | MICHAEL P | TX | A930893C | BARON & BUDD, PC |
| JOHNSTON | RICHARD C | TX | A930893C | BARON & BUDD, PC |
| JOHNSTON | SAMUEL G | LA | 509483 | BARON & BUDD, PC |
| JOHNSTON | SAMUEL G | MS | ADMIN | BARON & BUDD, PC |
| JOHNSTON | SHARON ANN | TX | A930893C | BARON & BUDD, PC |
| JOLLY | TRICY CHARLES | TX | 9603145K | BARON & BUDD, PC |
| JONAITIS | HELBERT | LA | ADMIN | BARON & BUDD, PC |
| JONAITIS | MARILYN | LA | ADMIN | BARON & BUDD, PC |

**Appendix A - 33**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | ALBERT | NY | 021054 | BARON & BUDD, PC |
| JONES | ALFRED | TX | 941163918 | BARON & BUDD, PC |
| JONES | AUGUSTA | LA | 2003005430 | BARON & BUDD, PC |
| JONES | BARBARA ANN | TX | A930893C | BARON & BUDD, PC |
| JONES | BEATRICE | TX | A930893C | BARON & BUDD, PC |
| JONES | BERNIE | LA | ADMIN | BARON & BUDD, PC |
| JONES | BOBBY | LA | ADMIN | BARON & BUDD, PC |
| JONES | CAIL | LA | ADMIN | BARON & BUDD, PC |
| JONES | CALEB | LA | C498490 | BARON & BUDD, PC |
| JONES | CAROL ANN | LA | C493989 | BARON & BUDD, PC |
| JONES | CAROL ANN | LA | ADMIN | BARON & BUDD, PC |
| JONES | CASSANDRA A | LA | ADMIN | BARON & BUDD, PC |
| JONES | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| JONES | CYNTHIA FOWLKES | TX | 200365427 | BARON & BUDD, PC |
| JONES | DAISY | LA | 020018 | BARON & BUDD, PC |
| JONES | DAVID | MS | 020018 | BARON & BUDD, PC |
| JONES | EDDIE CHARLES | MS | 200295CV12 | BARON & BUDD, PC |
| JONES | EDWARD | LA | ADMIN | BARON & BUDD, PC |
| JONES | ELSIE D | LA | ADMIN | BARON & BUDD, PC |
| JONES | EMILY | MS | 020018 | BARON & BUDD, PC |
| JONES | GLORIA | MS | 020018 | BARON & BUDD, PC |
| JONES | GOLDEN E | LA | CV1027299A | BARON & BUDD, PC |
| JONES | GREGORY ELLIS | TX | A930893C | BARON & BUDD, PC |
| JONES | HARRY B | LA | CV1027299A | BARON & BUDD, PC |
| JONES | HAZEL ELIZABETH | LA | C498490 | BARON & BUDD, PC |
| JONES | HERBERT | MS | 020018 | BARON & BUDD, PC |
| JONES | HERMAN | LA | 2003005430 | BARON & BUDD, PC |
| JONES | HERMAN M | LA | ADMIN | BARON & BUDD, PC |
| JONES | IRIS | TX | 31248 | BARON & BUDD, PC |
| JONES | ISSAC | GA | 2000CV24280 | BARON & BUDD, PC |
| JONES | JAMES | MS | 020018 | BARON & BUDD, PC |
| JONES | JEANETTE GRIMES | LA | 2005001089 | BARON & BUDD, PC |
| JONES | JES | NY | 021054 | BARON & BUDD, PC |
| JONES | JIMMIE | LA | ADMIN | BARON & BUDD, PC |
| JONES | JOHN | MS | 020018 | BARON & BUDD, PC |
| JONES | JOHNNY MORRIS | TX | 00180A | BARON & BUDD, PC |
| JONES | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| JONES | LINDSAY D | TX | 200518929 | BARON & BUDD, PC |
| JONES | LIONEL E | LA | C498490 | BARON & BUDD, PC |
| JONES | LORINE | MS | 020018 | BARON & BUDD, PC |
| JONES | LULA | MS | 020018 | BARON & BUDD, PC |
| JONES | M.C. | MS | 020018 | BARON & BUDD, PC |
| JONES | MARIE | MS | 020018 | BARON & BUDD, PC |
| JONES | MARY | MS | 020018 | BARON & BUDD, PC |
| JONES | MCKINLEY | LA | 2001000350 | BARON & BUDD, PC |
| JONES | NETTIE B | NY | 021054 | BARON & BUDD, PC |
| JONES | O | MS | 020018 | BARON & BUDD, PC |
| JONES | OTIS RAY | LA | ADMIN | BARON & BUDD, PC |
| JONES | PAMELA | LA | ADMIN | BARON & BUDD, PC |
| JONES | PHYLLIS | LA | C498490 | BARON & BUDD, PC |
| JONES | REGINALD R | LA | C498490 | BARON & BUDD, PC |
| JONES | RENA M | GA | 2000CV24280 | BARON & BUDD, PC |
| JONES | REUBEN | MS | 020018 | BARON & BUDD, PC |
| JONES | ROBERT | MS | 020018 | BARON & BUDD, PC |
| JONES | ROBERT BURTON | LA | ADMIN | BARON & BUDD, PC |
| JONES | ROBERT F | LA | ADMIN | BARON & BUDD, PC |
| JONES | ROBERT LEE | TX | A930893C | BARON & BUDD, PC |
| JONES | ROBERT LEWIS | TX | 94116201C | BARON & BUDD, PC |
| JONES | ROGER | LA | 504860 | BARON & BUDD, PC |
| JONES | RUFUS | MS | 020018 | BARON & BUDD, PC |
| JONES | SARAH J | TX | A930893C | BARON & BUDD, PC |
| JONES | SHIRLEY MAE | LA | 504860 | BARON & BUDD, PC |
| JONES | THELMA L | LA | CV1027299A | BARON & BUDD, PC |
| JONES | VIVIAN A | LA | ADMIN | BARON & BUDD, PC |
| JONES | WALLACE L | TX | 31248 | BARON & BUDD, PC |
| JONES | WALTER E | LA | C493989 | BARON & BUDD, PC |
| JONES | WALTER E | LA | ADMIN | BARON & BUDD, PC |
| JONES | WILLIE DEAN | LA | ADMIN | BARON & BUDD, PC |
| JONES | ZANE W | LA | ADMIN | BARON & BUDD, PC |
| JORDAN | BEVERLY ANN | LA | 00070043D | BARON & BUDD, PC |
| JORDAN | EARL J | LA | 00059399E | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JORDAN | EDGAR A | LA | CS00735 | BARON & BUDD, PC |
| JORDAN | ERMA | TX | 9604942C | BARON & BUDD, PC |
| JORDAN | EWYELL | LA | 9604942C | BARON & BUDD, PC |
| JORDAN | GENEVA CAREY | LA | 00057469E | BARON & BUDD, PC |
| JORDAN | GEORGE | LA | 00057469E | BARON & BUDD, PC |
| JORDAN | JOHN THOMAS | TX | 9604942C | BARON & BUDD, PC |
| JORDAN | MARY D | LA | 00059399E | BARON & BUDD, PC |
| JORDAN | MURRY | LA | 00070043D | BARON & BUDD, PC |
| JORDON | MICKEY | MS | 020018 | BARON & BUDD, PC |
| JORDON | ROBERT | MS | 020018 | BARON & BUDD, PC |
| JOSEFEK | ELENA | LA | ADMIN | BARON & BUDD, PC |
| JOSEPH | ALIIRE JOHN | LA | CV32115A | BARON & BUDD, PC |
| JOSEPH | CARL J | LA | CV1027299A | BARON & BUDD, PC |
| JOSEPH | ETHEL | LA | 00057469E | BARON & BUDD, PC |
| JOSEPH | FRANK | LA | 00054675E | BARON & BUDD, PC |
| JOSEPH | KATHRYN | OH | CV03508646 | BARON & BUDD, PC |
| JOSEPH | MOSES | LA | 2001000577 | BARON & BUDD, PC |
| JOSEPH | RENARD PETER | LA | 448635 | BARON & BUDD, PC |
| JOSEPH | ROBERTSON L | LA | 00057469E | BARON & BUDD, PC |
| JOSHAWAY | ROBERT | MS | 020018 | BARON & BUDD, PC |
| JOSLIN | GEORGE ALLAN | TX | 041042873CV | BARON & BUDD, PC |
| JOUBERT | CLARENCE | MS | 020018 | BARON & BUDD, PC |
| JOUBERT | LAWRENCE | LA | C426401 | BARON & BUDD, PC |
| JOWERS | KENNETH L | LA | C495922 | BARON & BUDD, PC |
| JOWISR | BOBBYE | LA | C495922 | BARON & BUDD, PC |
| JUITT | PETER | MS | 020018 | BARON & BUDD, PC |
| JUNEAU | JOSEPH | LA | CV1027299A | BARON & BUDD, PC |
| JUSTICE | KENNETH | MS | 200295CV12 | BARON & BUDD, PC |
| JUSTICE | SHAROL D | MS | 200295CV12 | BARON & BUDD, PC |
| KACHELMYER | JOSEPH T | LA | C493417 | BARON & BUDD, PC |
| KACHELMYER | JOSEPH T | LA | ADMIN | BARON & BUDD, PC |
| KACHLER | FRANK A | LA | 490010 | BARON & BUDD, PC |
| KACHLER | PEGGY L | LA | 490010 | BARON & BUDD, PC |
| KAGLLAR | LINDBERGH | LA | C426401 | BARON & BUDD, PC |
| KAIJA | KATHLEEN M | TX | 95031163E | BARON & BUDD, PC |
| KAIJA | REINO JOHN | TX | 95031163E | BARON & BUDD, PC |
| KAIN | ERNEST J | LA | C441061 | BARON & BUDD, PC |
| KAIN | GERALDINE | NY | 20013642 | BARON & BUDD, PC |
| KAIN | LAWRENCE | NY | 20013642 | BARON & BUDD, PC |
| KAIN | LERLIN H | LA | C441061 | BARON & BUDD, PC |
| KAISER | CLARENCE HARRY | OH | CV03508646 | BARON & BUDD, PC |
| KAJGANIC | PETER | OH | CV03516850 | BARON & BUDD, PC |
| KANAVEL | ANNA | PA | ADMIN | BARON & BUDD, PC |
| KANAVEL | CHARLES J | PA | ADMIN | BARON & BUDD, PC |
| KAPLON | HELEN | OH | CV03517471 | BARON & BUDD, PC |
| KAPLON | WITOLD | OH | CV03517471 | BARON & BUDD, PC |
| KAPPENMAN | DAVID WAYNE | LA | C601790 | BARON & BUDD, PC |
| KAPPENMAN | ERVIN JOSEPH | LA | C601790 | BARON & BUDD, PC |
| KATZ | ELLIOT | LA | ADMIN | BARON & BUDD, PC |
| KAUFFMAN | PHILLIP | MS | 200295CV12 | BARON & BUDD, PC |
| KAUFMAN | DONALD J | LA | 2003391 | BARON & BUDD, PC |
| KAUFMAN | RITA D | LA | 2003391 | BARON & BUDD, PC |
| KAVALAC | DONALD | OH | CV04527943 | BARON & BUDD, PC |
| KEAN | THOMAS G | LA | C493417 | BARON & BUDD, PC |
| KEAN | VELDA CROWLEY | LA | C493417 | BARON & BUDD, PC |
| KEATING | MARY | LA | ADMIN | BARON & BUDD, PC |
| KEATING | ROBERT Q | LA | ADMIN | BARON & BUDD, PC |
| KEIGLEY | JOANN | MS | 106CV00308WJG | BARON & BUDD, PC |
| KEIGLEY | JOANN | MS | 106CV00240WJG | BARON & BUDD, PC |
| KEITH | SHERRY | LA | ADMIN | BARON & BUDD, PC |
| KEITH | WILEY | LA | ADMIN | BARON & BUDD, PC |
| KELLEY | ELROY | LA | 97761 | BARON & BUDD, PC |
| KELLEY | EMERSON D | LA | 00059399E | BARON & BUDD, PC |
| KELLEY | JEWEL C | LA | C443234 | BARON & BUDD, PC |
| KELLEY | MICHAEL PATRICK | OH | CV03517521 | BARON & BUDD, PC |
| KELLEY | SYLVIA A | LA | 00059399E | BARON & BUDD, PC |
| KELLEY | WILLARD | LA | ADMIN | BARON & BUDD, PC |
| KELLO | SUSAN N | TX | 0203574H | BARON & BUDD, PC |
| KELLUM | ROSIE | MS | 020018 | BARON & BUDD, PC |
| KELLY | JONETTE | LA | 44038 | BARON & BUDD, PC |
| KELLY | SAMUEL H | LA | C454099 | BARON & BUDD, PC |

**Appendix A - 34**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KEMP | CLIFFORD BIVENS | LA | C600122 | BARON & BUDD, PC |
| KEMP | EUGENE | LA | CV1027299A | BARON & BUDD, PC |
| KEMP | RADFORD ANTHONY | LA | C600122 | BARON & BUDD, PC |
| KEMP | ZINNER MARCOS | LA | C600122 | BARON & BUDD, PC |
| KENNARD | RAYMOND | OH | CV03516850 | BARON & BUDD, PC |
| KENNEDY | CAROLYN | MS | 02001B | BARON & BUDD, PC |
| KENNEDY | LOU | LA | C507228 | BARON & BUDD, PC |
| KENNEDY | ORAL L | LA | C507228 | BARON & BUDD, PC |
| KENNEDY | OTHA | MS | 02001B | BARON & BUDD, PC |
| KENNEY | ROLAND D | LA | 510955 | BARON & BUDD, PC |
| KENNY | BERNADETTE PERRON | LA | 510955 | BARON & BUDD, PC |
| KEOWEN | DANA WAYNE | LA | CV32115A | BARON & BUDD, PC |
| KERRY | EDWARD J | LA | CV1027299A | BARON & BUDD, PC |
| KESSLER | JOY H | LA | C540204 | BARON & BUDD, PC |
| KESSLER | ROBERT CHARLES | LA | C540204 | BARON & BUDD, PC |
| KEYES | ALTON WESLEY | LA | ADMIN | BARON & BUDD, PC |
| KEYS | CATHERINE | LA | ADMIN | BARON & BUDD, PC |
| KEYS | MELVIN L | LA | ADMIN | BARON & BUDD, PC |
| KHOURY | MARILYN | LA | ADMIN | BARON & BUDD, PC |
| KHOURY | RICHARD A | LA | ADMIN | BARON & BUDD, PC |
| KIEFER | GREGORY | OH | CV03516850 | BARON & BUDD, PC |
| KIEFER | HERMAN CHARLES | OH | CV03517471 | BARON & BUDD, PC |
| KIMBALL | SUSAN | TX | 0109981J | BARON & BUDD, PC |
| KIMBLE | CLYDE ALTON | LA | C456751 | BARON & BUDD, PC |
| KIMBLE | JOANNE | LA | C456751 | BARON & BUDD, PC |
| KIMBRELL | DIANNE | LA | 537269 | BARON & BUDD, PC |
| KIMBRELL | SEABORN | MS | 02001B | BARON & BUDD, PC |
| KINCHEN | ARTHUR E | LA | CV1027299A | BARON & BUDD, PC |
| KINCHEN | SIDNEY E JR | LA | 44038 | BARON & BUDD, PC |
| KING | ALVIN | LA | CV1027299A | BARON & BUDD, PC |
| KING | BARBARA | MS | 02001B | BARON & BUDD, PC |
| KING | CLIFTON | MS | 020018 | BARON & BUDD, PC |
| KING | COMOLETHA JONES | LA | 500734 | BARON & BUDD, PC |
| KING | CORNELIUS | MS | 2002025301CI | BARON & BUDD, PC |
| KING | CURTIS C | LA | C454099 | BARON & BUDD, PC |
| KING | DANNY | MS | 020018 | BARON & BUDD, PC |
| KING | EARL | LA | 500734 | BARON & BUDD, PC |
| KING | GROVER G | LA | C493417 | BARON & BUDD, PC |
| KING | JAMES | MS | 02001B | BARON & BUDD, PC |
| KING | JUDITH J | LA | 44038 | BARON & BUDD, PC |
| KING | LEONARD | MS | 020018 | BARON & BUDD, PC |
| KING | ROBERT | LA | CV1027299A | BARON & BUDD, PC |
| KING | TOMMY L | LA | 44038 | BARON & BUDD, PC |
| KINGREY | DIANE G | LA | 2002904 | BARON & BUDD, PC |
| KINGREY | RONALD C | LA | 2002904 | BARON & BUDD, PC |
| KINZEL | STEVE | LA | ADMIN | BARON & BUDD, PC |
| KIRK | GEORGE ALBERT | OH | CV03505656 | BARON & BUDD, PC |
| KIRK | SUSAN | NY | 013287 | BARON & BUDD, PC |
| KIRK | THEODORE | NY | 013287 | BARON & BUDD, PC |
| KIRKES | JAMES L | LA | ADMIN | BARON & BUDD, PC |
| KIRKES | JAMES L | LA | C481360 | BARON & BUDD, PC |
| KIRKES | MABEL INES | LA | ADMIN | BARON & BUDD, PC |
| KIRKES | MABEL INES | LA | C481360 | BARON & BUDD, PC |
| KIRKPATRICK | WALTER HERBERT | OH | CV03515599 | BARON & BUDD, PC |
| KISER | DIANA | MS | 20029SCV12 | BARON & BUDD, PC |
| KISER | LARRY | MS | 20029SCV12 | BARON & BUDD, PC |
| KISSANE | EDWARD A | NY | 20015352 | BARON & BUDD, PC |
| KISSANE | PHILOMENA | NY | 20015352 | BARON & BUDD, PC |
| KITCHENS | JERRY | MS | 02001B | BARON & BUDD, PC |
| KITCHENS | NELSON D | TX | 20462JG02 | BARON & BUDD, PC |
| KITCHENS | PHYLLIS R | TX | 20462JG02 | BARON & BUDD, PC |
| KIVIAHO | CHARLES W | LA | 510955 | BARON & BUDD, PC |
| KIVIAHO | ERLAND A | LA | 510955 | BARON & BUDD, PC |
| KIVIAHO | ODIE MAE WITT | LA | 510955 | BARON & BUDD, PC |
| KIVIAHO | ROBERT EARL | LA | 510955 | BARON & BUDD, PC |
| KIVIAHO | SHERMAN DAVID | LA | 510955 | BARON & BUDD, PC |
| KIVIAHO SANDIFER | SHARON | LA | 510955 | BARON & BUDD, PC |
| KJELDSEN | NELS R | LA | ADMIN | BARON & BUDD, PC |
| KLEIN | VICKI | LA | C589754 | BARON & BUDD, PC |
| KLEINECKE | HERMAN E | TX | 01CV0773 | BARON & BUDD, PC |
| KLONTZ | DAVE | MS | 20029SCV12 | BARON & BUDD, PC |
| KLONTZ | PAMELA S | MS | 20029SCV12 | BARON & BUDD, PC |
| KNAPPER | JOSEPH | MS | | BARON & BUDD, PC |
| KNIGHT | BERNICE | LA | ADMIN | BARON & BUDD, PC |
| KNIGHT | DUDLEY PAUL | LA | ADMIN | BARON & BUDD, PC |
| KNIGHT | FREDERICK M | LA | ADMIN | BARON & BUDD, PC |
| KNIGHT | HAROLD | MS | ADMIN | BARON & BUDD, PC |
| KNIGHT | HAROLD | LA | C481360 | BARON & BUDD, PC |
| KNIGHT | JOHN JOSEPH | OH | CV03516850 | BARON & BUDD, PC |
| KNIGHT | MARGARET CAROLYN | LA | ADMIN | BARON & BUDD, PC |
| KNIGHT | MARGARET CAROLYN | LA | C481360 | BARON & BUDD, PC |
| KNIGHT | MARSHALL JAMES | LA | 84931 | BARON & BUDD, PC |
| KNIGHT | WANDA | LA | ADMIN | BARON & BUDD, PC |
| KNIGHTEN | MYRTLE | LA | C426401 | BARON & BUDD, PC |
| KNIGHTEN | ROBERT E | LA | C426401 | BARON & BUDD, PC |
| KNOWLES | JOHN CALVIN | LA | ADMIN | BARON & BUDD, PC |
| KOLB | RAYMOND | OH | CV03505656 | BARON & BUDD, PC |
| KOLODJI | CARRIE ANN | TX | 200676904 | BARON & BUDD, PC |
| KOLODJI | JOHN S | TX | 200676904 | BARON & BUDD, PC |
| KOONCE | CONNARD L | LA | ADMIN | BARON & BUDD, PC |
| KOPYTOWSKI | JESSIE E | NY | 013353 | BARON & BUDD, PC |
| KOPYTOWSKI | THEODORE E | NY | 013353 | BARON & BUDD, PC |
| KORNEGAY | ARVELL | MS | 02001B | BARON & BUDD, PC |
| KORNER | GREGORY CARL | OH | CV03508543 | BARON & BUDD, PC |
| KOSZTOLANYI | PETER | LA | 0000025529 | BARON & BUDD, PC |
| KOTARY | ADAM E | NY | 013351 | BARON & BUDD, PC |
| KOTARY | BARBARA | NY | 20021052 | BARON & BUDD, PC |
| KOTARY | BETTY | NY | 013351 | BARON & BUDD, PC |
| KOTARY | EDWARD | NY | 20021052 | BARON & BUDD, PC |
| KOTARY | ROBERT ARTHUR | NY | 20013522 | BARON & BUDD, PC |
| KOXZTOLANY | LEONA | LA | 0000025529 | BARON & BUDD, PC |
| KRAMER | DENNIS P | LA | CV1027299A | BARON & BUDD, PC |
| KRAMPOTA | JERRY CLARENCE | TX | 28732 | BARON & BUDD, PC |
| KRAN | MARY J | NY | 20021207 | BARON & BUDD, PC |
| KRAN | WALTER | NY | 20021207 | BARON & BUDD, PC |
| KRUEMPELMAN | JOHN THEODORE | OH | CV03505656 | BARON & BUDD, PC |
| KUHN | ARBERA DOW | OH | CV03517471 | BARON & BUDD, PC |
| KUHNHENN | FREDERICK WAYNE | OH | CV03517521 | BARON & BUDD, PC |
| KUNKEL | ALICE | IL | 04L455 | BARON & BUDD, PC |
| KYZAR | CAROLYN | LA | C505827 | BARON & BUDD, PC |
| KYZAR | HENRY | LA | C505827 | BARON & BUDD, PC |
| LA RUE | DARRELL | TX | 0303343000E | BARON & BUDD, PC |
| LA RUE | RAYMON | TX | 0303343000E | BARON & BUDD, PC |
| LABIT | ROY | LA | ADMIN | BARON & BUDD, PC |
| LABODE | HAZEL | LA | CV1027299A | BARON & BUDD, PC |
| LABODE | PAUL C | LA | CV1027299A | BARON & BUDD, PC |
| LABORDE | PURDIE M | LA | ADMIN | BARON & BUDD, PC |
| LABORDE | ROBERT LESLEY | LA | ADMIN | BARON & BUDD, PC |
| LABRY | JOSEPH L | LA | C441061 | BARON & BUDD, PC |
| LACASSIN | JOHN E | LA | C494015 | BARON & BUDD, PC |
| LACASSIN | MILDRED AILEEN | LA | C494015 | BARON & BUDD, PC |
| LACKEY | JOYAL LEE | TX | 44886 | BARON & BUDD, PC |
| LACKEY | KATHRINE D | TX | 44886 | BARON & BUDD, PC |
| LACKEY | WILEY D | TX | 200507255 | BARON & BUDD, PC |
| LACOBEE | JAMES CECIL | LA | 502951 | BARON & BUDD, PC |
| LACOSTE | BARBARA T | LA | 00059399E | BARON & BUDD, PC |
| LACOSTE | IRVING F | MS | ADMIN | BARON & BUDD, PC |
| LACOSTE | JAMES L | LA | 00059399E | BARON & BUDD, PC |
| LACOUME | CLARENCE J | LA | C506688 | BARON & BUDD, PC |
| LACOUME | HARRIET CABIRAC | MS | ADMIN | BARON & BUDD, PC |
| LACOUME | HARRIET CABIRAC | LA | C506688 | BARON & BUDD, PC |
| LACY | JEREMY | LA | C494015 | BARON & BUDD, PC |
| LACY | JEREMY | LA | ADMIN | BARON & BUDD, PC |
| LACY | PATRICK ANN | LA | C494015 | BARON & BUDD, PC |
| LACY | PATRICK ANN | LA | ADMIN | BARON & BUDD, PC |
| LADNER | BEVERLY FRICKE | LA | 508676 | BARON & BUDD, PC |
| LADNER | DELIA C | LA | C492139 | BARON & BUDD, PC |
| LADNER | EARL J | LA | 508676 | BARON & BUDD, PC |
| LADNER | HERMAN RAY | MS | ADMIN | BARON & BUDD, PC |
| LADNER | NORFORD C | LA | C492139 | BARON & BUDD, PC |
| LAFLEUR | FRANCIS | LA | ADMIN | BARON & BUDD, PC |

**Appendix A - 35**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAFRANCE | NORMAN | LA | ADMIN | BARON & BUDD, PC |
| LAGRANGE | PHILIP E | MS | ADMIN | BARON & BUDD, PC |
| LAICHE | ANNA MARIE | LA | C494015 | BARON & BUDD, PC |
| LAICHE | GERALD J | LA | C494015 | BARON & BUDD, PC |
| LAKIN | ALBERT | MS | 20029SCV12 | BARON & BUDD, PC |
| LAMAR | ROY L | TX | ADMIN | BARON & BUDD, PC |
| LAMAR | JAMES M | TX | 14575JG01 | BARON & BUDD, PC |
| LAMBERT | TERRY W | LA | 2004001040 | BARON & BUDD, PC |
| LAMKIN | LUNNIE R | LA | ADMIN | BARON & BUDD, PC |
| LAMOTTE | ARTHUR | LA | C443234 | BARON & BUDD, PC |
| LAMOTTE | CAROLYN T | LA | C443234 | BARON & BUDD, PC |
| LAND | JOHN THOMAS | TX | 005329F | BARON & BUDD, PC |
| LAND | LAURIS | LA | C584941 | BARON & BUDD, PC |
| LANDERS | HULUST BENJAMIN | GA | 2000CV22329 | BARON & BUDD, PC |
| LANDERS | JAMES | MS | 020018 | BARON & BUDD, PC |
| LANDOWN | LULA | MS | 020018 | BARON & BUDD, PC |
| LANDRY | CAROL ANN | LA | C493989 | BARON & BUDD, PC |
| LANDRY | GARLAND J | LA | 00000025529 | BARON & BUDD, PC |
| LANDRY | GLADYS RIVET | LA | C507142 | BARON & BUDD, PC |
| LANDRY | JOYCE L | LA | 00000025529 | BARON & BUDD, PC |
| LANDRY | MELBRA JANICE | LA | ADMIN | BARON & BUDD, PC |
| LANDRY | NED | LA | C507142 | BARON & BUDD, PC |
| LANDRY | NELSON | LA | ADMIN | BARON & BUDD, PC |
| LANDRY | PATRICIA A | LA | 00000025529 | BARON & BUDD, PC |
| LANDRY | RONALD K | LA | ADMIN | BARON & BUDD, PC |
| LANDRY | RONALD R | LA | 00000025529 | BARON & BUDD, PC |
| LANDSTROM | CAROLYN | TX | 04CV66 | BARON & BUDD, PC |
| LANE | DARWOOD G | NY | 20013525 | BARON & BUDD, PC |
| LANE | DONALD EDWARD | GA | E65536 | BARON & BUDD, PC |
| LANE | JUDITH MARIE | LA | 500731 | BARON & BUDD, PC |
| LANE | MARY E | NY | 20013525 | BARON & BUDD, PC |
| LANE | RALPH M | LA | 500731 | BARON & BUDD, PC |
| LANE | WILLIE | MS | 020018 | BARON & BUDD, PC |
| LANG | BERNARD A | LA | C441061 | BARON & BUDD, PC |
| LANG | MARY | LA | C441061 | BARON & BUDD, PC |
| LANGLEY | JAMES | MS | 020018 | BARON & BUDD, PC |
| LANGLOIS | LAWRENCE ALLEN | LA | 77854P4 | BARON & BUDD, PC |
| LANIER | ALONZO S | LA | ADMIN | BARON & BUDD, PC |
| LANIER | JOHN SIDNEY | OH | CV03505656 | BARON & BUDD, PC |
| LANIER | SHIRLEY WEBRE | LA | ADMIN | BARON & BUDD, PC |
| LANNAN | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| LAPOMARDO | FRANK | LA | ADMIN | BARON & BUDD, PC |
| LARIMORE | MICHAEL | LA | 20029SCV12 | BARON & BUDD, PC |
| LAROZE | DANIEL A | LA | 00000025529 | BARON & BUDD, PC |
| LAROZE | ROWENA R | LA | 00000025529 | BARON & BUDD, PC |
| LARUE | DARRELL | TX | 0303343000E | BARON & BUDD, PC |
| LASALLE | RANDOLPH | MS | 020018 | BARON & BUDD, PC |
| LASSEIGNE | CHARLES W | LA | 00054675E | BARON & BUDD, PC |
| LATHAM | LEO | MS | 020018 | BARON & BUDD, PC |
| LATTIN | DEWAYNE | MS | 020018 | BARON & BUDD, PC |
| LAURENOINE | ERNEST L | LA | 443166 | BARON & BUDD, PC |
| LAURENT | NANCY ANN | LA | C640834 | BARON & BUDD, PC |
| LAVAN | BEVERLY LOUISE | LA | 2005001075 | BARON & BUDD, PC |
| LAVAN | CHRIS JOSEPH | LA | 2005001075 | BARON & BUDD, PC |
| LAVERGNE | FAYNETTA EVE | LA | 2004006369 | BARON & BUDD, PC |
| LAVERGNE | LANETTA | LA | 2004006369 | BARON & BUDD, PC |
| LAVERGNE | MAGDON | LA | 2004006369 | BARON & BUDD, PC |
| LAVERGNE | ORELIA | LA | 2004006369 | BARON & BUDD, PC |
| LAVIGNE | SYLVESTER R | LA | CV1027299A | BARON & BUDD, PC |
| LAVINE | ANTEE YOUNG | LA | ADMIN | BARON & BUDD, PC |
| LAVINE | PAUL SR | LA | ADMIN | BARON & BUDD, PC |
| LAWLESS | SUSAN | LA | C498496 | BARON & BUDD, PC |
| LAWRENCE | ALBERT GLENN | TX | 95031424C | BARON & BUDD, PC |
| LAWRENCE | EUNICE | TX | 95031424C | BARON & BUDD, PC |
| LAWRENCE | HOWARD | MS | 020018 | BARON & BUDD, PC |
| LAWRENCE | MARGARET E | NY | 20015620 | BARON & BUDD, PC |
| LAWRENCE | WALTER W | NY | 20015620 | BARON & BUDD, PC |
| LAWSON | BEATRICE | MS | 020018 | BARON & BUDD, PC |
| LAWSON | GUY | MS | 020018 | BARON & BUDD, PC |
| LAWSON | MARLYAN | LA | 2002005685 | BARON & BUDD, PC |
| LAYTON | JERRY | MS | 020018 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAZARD | CLARENCE | LA | ADMIN | BARON & BUDD, PC |
| LAZARD | PATRICIA | LA | CV1027299A | BARON & BUDD, PC |
| LAZARD | ROBERT | ANA | CV1027299A | BARON & BUDD, PC |
| LE BOURGEOIS | HOMER G | LA | 00054675E | BARON & BUDD, PC |
| LE BOURGEOIS | LINDA | LA | 00054675E | BARON & BUDD, PC |
| LE BOURGEOIS | ONEIDA M | LA | 00054675E | BARON & BUDD, PC |
| LE BOURGEOIS | WARREN L | LA | 00054675E | BARON & BUDD, PC |
| LEAVELL | NOAH | MS | 020018 | BARON & BUDD, PC |
| LEBLANC | ANDREW C | LA | C493989 | BARON & BUDD, PC |
| LEBLANC | CLAUDETTE | LA | 2005002342 | BARON & BUDD, PC |
| LEBLANC | DOROTHY LAWRENCE | LA | 500734 | BARON & BUDD, PC |
| LEBLANC | GARETH LEE | LA | 2005002342 | BARON & BUDD, PC |
| LEBLANC | HARRY | LA | C530339 | BARON & BUDD, PC |
| LEBLANC | HERBERT | MS | 020018 | BARON & BUDD, PC |
| LEBLANC | IVY E | LA | 500734 | BARON & BUDD, PC |
| LEBLANC | JAMES | MS | 020018 | BARON & BUDD, PC |
| LEBLANC | JAMES GARFIELD | LA | ADMIN | BARON & BUDD, PC |
| LEBLANC | JEWEL GUIDRY | LA | 2004097S | BARON & BUDD, PC |
| LEBLANC | JIMMIE J | LA | 2004097S | BARON & BUDD, PC |
| LEBLANC | KENNETH WAYNE | LA | 2005002506 | BARON & BUDD, PC |
| LEBLANC | MARY ANN | LA | 472581 | BARON & BUDD, PC |
| LEBLANC | MILTON J | LA | CV1027299A | BARON & BUDD, PC |
| LEBLANC | ROLAND | LA | ADMIN | BARON & BUDD, PC |
| LEBOUEF | STEVE | LA | ADMIN | BARON & BUDD, PC |
| LECOMPTE | TIMOTHY JAMES | LA | CV1027299A | BARON & BUDD, PC |
| LECOQ | ALFRED | LA | CV1027299A | BARON & BUDD, PC |
| LEDAY | ATKIN JR | LA | ADMIN | BARON & BUDD, PC |
| LEDET | BERRY | MS | ADMIN | BARON & BUDD, PC |
| LEDET | BERRY | LA | C495922 | BARON & BUDD, PC |
| LEDET | HOUSTON | MS | ADMIN | BARON & BUDD, PC |
| LEDET | HOUSTON | LA | C495922 | BARON & BUDD, PC |
| LEDOUX | FREEMAN JOSEPH | LA | 2004002635 | BARON & BUDD, PC |
| LEDOUX | JAMES | MS | 020018 | BARON & BUDD, PC |
| LEDOUX | MARTHA PAMELIA | LA | 2004002635 | BARON & BUDD, PC |
| LEE | ADOLPH F | MS | ADMIN | BARON & BUDD, PC |
| LEE | CALTON | LA | CV1027299A | BARON & BUDD, PC |
| LEE | CLAYTON | MS | 020018 | BARON & BUDD, PC |
| LEE | EARL | MS | 020018 | BARON & BUDD, PC |
| LEE | EDGAR | LA | ADMIN | BARON & BUDD, PC |
| LEE | EMMA | MS | 020018 | BARON & BUDD, PC |
| LEE | GEORGE A | LA | C426401 | BARON & BUDD, PC |
| LEE | JAMES | MS | 020018 | BARON & BUDD, PC |
| LEE | JAMES E | LA | 44038 | BARON & BUDD, PC |
| LEE | JERRI L | LA | C426401 | BARON & BUDD, PC |
| LEE | LEOLA | MS | 020018 | BARON & BUDD, PC |
| LEE | MARION | LA | 44038 | BARON & BUDD, PC |
| LEE | MARTHA C | TX | 200353724 | BARON & BUDD, PC |
| LEE | MARY JEANNE | LA | 510955 | BARON & BUDD, PC |
| LEE | MARY JEANNE | LA | ADMIN | BARON & BUDD, PC |
| LEE | REBECCA DARDEN | TX | 200353724 | BARON & BUDD, PC |
| LEE | RICHARD H | LA | 2005001411 | BARON & BUDD, PC |
| LEE | RICHARD HARRISON | LA | 2005001411 | BARON & BUDD, PC |
| LEE | ROBERT | MS | 020018 | BARON & BUDD, PC |
| LEE | THERESA ANN | LA | 2005001411 | BARON & BUDD, PC |
| LEE | THOMAS EDWARD | TX | 200353724 | BARON & BUDD, PC |
| LEE-DARDEN | REBECCA | TX | 200353724 | BARON & BUDD, PC |
| LEE-QUEEN | KATHERINE | TX | 200353724 | BARON & BUDD, PC |
| LEE-SCOTT | MARTHA | TX | 200353724 | BARON & BUDD, PC |
| LEFEBVRE | CHARLES SAMUEL | LA | CV1027299A | BARON & BUDD, PC |
| LEGE | AUGUST | LA | ADMIN | BARON & BUDD, PC |
| LEGENDRE | DANIEL | LA | ADMIN | BARON & BUDD, PC |
| LEGER | ALMA | LA | 105631 | BARON & BUDD, PC |
| LEGER | DARREL J | LA | 105631 | BARON & BUDD, PC |
| LEGER | DOROTHY | LA | 2004006022 | BARON & BUDD, PC |
| LEGER | ORILIAN D | LA | CV1027299A | BARON & BUDD, PC |
| LEGER | RETELL | LA | 2004006022 | BARON & BUDD, PC |
| LEGER | SAMMY LEE | LA | 2004006022 | BARON & BUDD, PC |
| LEGERE | ARTHUR | LA | ADMIN | BARON & BUDD, PC |
| LEGGETT | ALTON | LA | C494015 | BARON & BUDD, PC |
| LEGGETT | ALTON | LA | ADMIN | BARON & BUDD, PC |

**Appendix A - 36**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEGGINS | LUCY J | TX | A930893C | BARON & BUDD, PC |
| LEGIER | THEOBERT J | LA | C562346 | BARON & BUDD, PC |
| LEGIER GUIDROZ | DOLORES A | LA | C550301 | BARON & BUDD, PC |
| LEGNON | DUSTY M | MS | ADMIN | BARON & BUDD, PC |
| LEGNON | RICHARD J | MS | ADMIN | BARON & BUDD, PC |
| LEICHT | NIKOLAUS | OH | CV03505656 | BARON & BUDD, PC |
| LEJANDER | ARTHUR | LA | C481360 | BARON & BUDD, PC |
| LEJANDER | LUCILLE | LA | C481360 | BARON & BUDD, PC |
| LEJEUNE | JESSIE J | LA | ADMIN | BARON & BUDD, PC |
| LEJEUNE | KERMIT | MS | 020018 | BARON & BUDD, PC |
| LELEUX | WILBUR | MS | 020018 | BARON & BUDD, PC |
| LELL | ALEXANDER A | LA | C441061 | BARON & BUDD, PC |
| LEMMON | EDWARD FRANCIS | NY | 013290 | BARON & BUDD, PC |
| LEMMONS | GARLAND | LA | ADMIN | BARON & BUDD, PC |
| LEMMONS | MARLENE | LA | ADMIN | BARON & BUDD, PC |
| LEMOINE | ETHEL P | LA | 500731 | BARON & BUDD, PC |
| LEMOINE | GASPER | LA | 500731 | BARON & BUDD, PC |
| LEMOINE | MANCEL A | LA | ADMIN | BARON & BUDD, PC |
| LEMOINER | ELIZABETH RACHEL | LA | C605725 | BARON & BUDD, PC |
| LEMON | ANTHONY | LA | C528520 | BARON & BUDD, PC |
| LEMOINE | LEZEME | LA | C528520 | BARON & BUDD, PC |
| LENARD | JAMES W | LA | C20102911 | BARON & BUDD, PC |
| LENKARSKI | PAUL | LA | ADMIN | BARON & BUDD, PC |
| LENOIR | EDITH | LA | C441061 | BARON & BUDD, PC |
| LENOR | L C | LA | C441061 | BARON & BUDD, PC |
| LENOR | JENCY | OH | CV03517471 | BARON & BUDD, PC |
| LENOR | SIMON | OH | CV03517471 | BARON & BUDD, PC |
| LEOLA | LEVISTON | LA | CV1027299A | BARON & BUDD, PC |
| LEONARD | ALFRED L | LA | ADMIN | BARON & BUDD, PC |
| LEONE | FRANK | LA | ADMIN | BARON & BUDD, PC |
| LEONE | VIRGINIA FAYE | LA | ADMIN | BARON & BUDD, PC |
| LEONELLI | MARTIN PATRICK | OH | CV03517471 | BARON & BUDD, PC |
| LEROY | BENNY J | LA | 44038 | BARON & BUDD, PC |
| LEROY | RALPH G | LA | ADMIN | BARON & BUDD, PC |
| LEROY | ROBIN ARNOLD | LA | 52852127 | BARON & BUDD, PC |
| LESLIE | TEMPY | LA | 2004006139 | BARON & BUDD, PC |
| LESSARD | CLYDE | MS | 020018 | BARON & BUDD, PC |
| LESSEIGNE | JACKIE | LA | 0005467SE | BARON & BUDD, PC |
| LESTER | MILDRED DILLON | LA | 500731 | BARON & BUDD, PC |
| LESTER | WILLIAM E | LA | 500731 | BARON & BUDD, PC |
| LETT | FREDDIE GEORGE | TX | A930893C | BARON & BUDD, PC |
| LEVIAS | PAUL JAMES | LA | 2004006024 | BARON & BUDD, PC |
| LEWIS | ALBERT | LA | 2005004875 | BARON & BUDD, PC |
| LEWIS | CHARLES P | TX | 13608JG00 | BARON & BUDD, PC |
| LEWIS | DIANN MARY | LA | 0109981J | BARON & BUDD, PC |
| LEWIS | EARLINE | LA | 510955 | BARON & BUDD, PC |
| LEWIS | EARLINE | LA | ADMIN | BARON & BUDD, PC |
| LEWIS | ELIZABETH | LA | 2005004875 | BARON & BUDD, PC |
| LEWIS | EUGENE | LA | 57320 | BARON & BUDD, PC |
| LEWIS | FLORENCE W | TX | B031235C | BARON & BUDD, PC |
| LEWIS | FREDDIE | MS | 020018 | BARON & BUDD, PC |
| LEWIS | GROVER M | LA | 500731 | BARON & BUDD, PC |
| LEWIS | HESTER ORVIDA | LA | ADMIN | BARON & BUDD, PC |
| LEWIS | JAMES E | LA | 510955 | BARON & BUDD, PC |
| LEWIS | JAMES E | LA | ADMIN | BARON & BUDD, PC |
| LEWIS | JAMES F | MS | 20020108CV3 | BARON & BUDD, PC |
| LEWIS | JESSIE | LA | ADMIN | BARON & BUDD, PC |
| LEWIS | JESSIE | LA | C469953 | BARON & BUDD, PC |
| LEWIS | JOHN | MS | 020018 | BARON & BUDD, PC |
| LEWIS | MAGGIE | MS | 20020239 | BARON & BUDD, PC |
| LEWIS | MAYNARD WYMAN | TX | B031235C | BARON & BUDD, PC |
| LEWIS | ROBERT L | LA | 510955 | BARON & BUDD, PC |
| LEWIS | ROBERT L | LA | ADMIN | BARON & BUDD, PC |
| LEWIS | SANDRA M | LA | 498492 | BARON & BUDD, PC |
| LEWIS | SHIRLEY | MS | 020018 | BARON & BUDD, PC |
| LEWIS | STEPHEN G | LA | ADMIN | BARON & BUDD, PC |
| LEWIS | THOMAS | LA | 498492 | BARON & BUDD, PC |
| LEWIS | TYRONE J | LA | CV1027299A | BARON & BUDD, PC |
| LEWIS | VELMA | MS | 020018 | BARON & BUDD, PC |
| LEWIS | VERNON L | LA | 463716 | BARON & BUDD, PC |
| LEWIS | WILLIE D | LA | 0005467SE | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWIS | WILLIE F | LA | ADMIN | BARON & BUDD, PC |
| LIBERTY | ELIZABETH CAROL | MS | 200215CV4 | BARON & BUDD, PC |
| LICALZI | ANTHONY N | LA | ADMIN | BARON & BUDD, PC |
| LICHTENBERGER | ERNESTO | TX | 030541356CV | BARON & BUDD, PC |
| LIEUX | TERRENCE JAMES | LA | 443167A | BARON & BUDD, PC |
| LIGER | ELLA | MS | 020018 | BARON & BUDD, PC |
| LILY | ZEDDIE | MS | 020018 | BARON & BUDD, PC |
| LIMBAUGH | FLOYD WAYNE | LA | ADMIN | BARON & BUDD, PC |
| LIMBAUGH | LINDA J | LA | ADMIN | BARON & BUDD, PC |
| LINDER | BYRON N | LA | C493989 | BARON & BUDD, PC |
| LINDER | JANICE O NEAL | LA | C493989 | BARON & BUDD, PC |
| LINDO | CAROL ANN | NY | 20015565 | BARON & BUDD, PC |
| LINDO | CHARLES RICHARD | NY | 20015565 | BARON & BUDD, PC |
| LINDSEY | HENRY K | LA | 199718771 | BARON & BUDD, PC |
| LINDSEY | JACKIE | MS | 020018 | BARON & BUDD, PC |
| LINDSEY | JERRY DIVINE | LA | 50686 | BARON & BUDD, PC |
| LINDSLY | JOSEPH LLOYD | LA | C480175 | BARON & BUDD, PC |
| LINDSLY | THERESA | LA | C480175 | BARON & BUDD, PC |
| LINSCOMBE | LESTER C | TX | 15117RM01 | BARON & BUDD, PC |
| LINTON | GARY LLOYD | TX | E153127 | BARON & BUDD, PC |
| LINTON | LLOYD | LA | 44038 | BARON & BUDD, PC |
| LIPPARELLI | JOHN | MS | 200295CV12 | BARON & BUDD, PC |
| LIPSCOMB | CLARENCE K | LA | CV1027299A | BARON & BUDD, PC |
| LIRETTE | VANESSA S | MS | 106CV00308WJG | BARON & BUDD, PC |
| LISCO | JOE N | OH | CV03517471 | BARON & BUDD, PC |
| LITALIEN | ROGER | LA | ADMIN | BARON & BUDD, PC |
| LITTLE | KECIA | LA | ADMIN | BARON & BUDD, PC |
| LITTLE | ROSS DALTON JR | TX | 944483A | BARON & BUDD, PC |
| LITTLETON | JOHN W | LA | 2001000481 | BARON & BUDD, PC |
| LIVAS | JAMES | LA | 2005L2498 | BARON & BUDD, PC |
| LIVELY | HERMAN L | AL | ADMIN | BARON & BUDD, PC |
| LIVZEY | ROBERT | OH | CV03508543 | BARON & BUDD, PC |
| LOBELL | CLEO | LA | ADMIN | BARON & BUDD, PC |
| LOBELL | DENNIS | LA | C493417 | BARON & BUDD, PC |
| LOBELL | FLOYD | LA | C433924 | BARON & BUDD, PC |
| LOBELL | LOUIS ZACHARY | LA | ADMIN | BARON & BUDD, PC |
| LOBELL | MARY IRENE | LA | C433924 | BARON & BUDD, PC |
| LOCICERO | CLEO L | LA | 0000025529 | BARON & BUDD, PC |
| LOCICERO | RAYMOND F | LA | 0000025529 | BARON & BUDD, PC |
| LOCKE | JOHN B | MS | 200295CV12 | BARON & BUDD, PC |
| LOCKHART | CHARLES | LA | C562347 | BARON & BUDD, PC |
| LOCKHART | JAMES JR | TX | A930893C | BARON & BUDD, PC |
| LOCKHART | KATHERINE ELIZABETH | LA | C562347 | BARON & BUDD, PC |
| LOCOCO | JOSEPH | OH | CV03517471 | BARON & BUDD, PC |
| LOCOCO | LINDA L | OH | CV03517471 | BARON & BUDD, PC |
| LODGE | JACQUELINE M | LA | 0005467SE | BARON & BUDD, PC |
| LODGE | ROYAL | LA | 0005467SE | BARON & BUDD, PC |
| LODRIGUISS | SIDNEY ALBERT | LA | 0212012 | BARON & BUDD, PC |
| LOFTON | CHARLIE | EUES | 020018 | BARON & BUDD, PC |
| LOFTUS | LINDA FORREST | LA | C505827 | BARON & BUDD, PC |
| LOFTUS | STANLEY L | LA | C505827 | BARON & BUDD, PC |
| LOLLEY | BOBBY G | LA | ADMIN | BARON & BUDD, PC |
| LONERGAN | BRENDA MARIE | LA | ADMIN | BARON & BUDD, PC |
| LONERGAN | BRENDA MARIE | LA | C492139 | BARON & BUDD, PC |
| LONERGAN | FRANCIS B | LA | ADMIN | BARON & BUDD, PC |
| LONERGAN | FRANCIS B | LA | C492139 | BARON & BUDD, PC |
| LONG | ALTON | LA | ADMIN | BARON & BUDD, PC |
| LONG | BOBBY G | OH | CV03517471 | BARON & BUDD, PC |
| LONG | EARL E | LA | 0009399E | BARON & BUDD, PC |
| LONG | MARY | LA | ADMIN | BARON & BUDD, PC |
| LONG | PEGGY H | LA | 0009399E | BARON & BUDD, PC |
| LONG | WILLIE | LA | ADMIN | BARON & BUDD, PC |
| LONGINO | BILL R | LA | 495074 | BARON & BUDD, PC |
| LONGINO | JULIE B | LA | 495074 | BARON & BUDD, PC |
| LONGORIA | RUBEN | MS | 020018 | BARON & BUDD, PC |
| LONGWELL | MALCOLM | LA | ADMIN | BARON & BUDD, PC |
| LONIDIER | JOLANE M | LA | 2005001189 | BARON & BUDD, PC |
| LOOSE | WILLIAM HARRISON | OH | CV03505656 | BARON & BUDD, PC |
| LOPEZ | CARLOS | LA | ADMIN | BARON & BUDD, PC |
| LOPEZ | DARRELL | LA | C516913 | BARON & BUDD, PC |
| LOPEZ | MARIEA M | TX | 27120 | BARON & BUDD, PC |

**Appendix A - 37**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LORTIE | CLAIRE L | LA | 472581 | BARON & BUDD, PC |
| LORTIE | DONALD | LA | 472581 | BARON & BUDD, PC |
| LOSS | JOHN | MS | 200295CV12 | BARON & BUDD, PC |
| LOSSE | BERNARD P | GA | 2000CV24280 | BARON & BUDD, PC |
| LOTT | MARY NAVARRE | LA | C492139 | BARON & BUDD, PC |
| LOTT | SIM E | LA | C492139 | BARON & BUDD, PC |
| LOUIS | FELIX | LA | C492139 | BARON & BUDD, PC |
| LOUIS | KENNIE | MS | 020018 | BARON & BUDD, PC |
| LOUIS | ROSALIND | LA | C492139 | BARON & BUDD, PC |
| LOUP | FELICIEN J | LA | CV1027299A | BARON & BUDD, PC |
| LOUTH | JOSEPH ROBERT | OH | CV03515599 | BARON & BUDD, PC |
| LOUVIERE | WAYNE PATRICK | LA | C516427 | BARON & BUDD, PC |
| LOVE | ROOSEVELT | MS | 020018 | BARON & BUDD, PC |
| LOVE | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| LOVEDAY | OTHA | MS | 200295CV12 | BARON & BUDD, PC |
| LOVETT | LLOYD C | TX | A930893C | BARON & BUDD, PC |
| LOWE | CLYDE DOUGLAS | TX | A930893C | BARON & BUDD, PC |
| LOWERY | FRANCES | LA | C469953 | BARON & BUDD, PC |
| LOWERY | JAMES HERMAN | GA | E67714 | BARON & BUDD, PC |
| LOWERY | JIMMY | MS | 020018 | BARON & BUDD, PC |
| LOWERY | LIONEL J | LA | C469953 | BARON & BUDD, PC |
| LOZANO | JORGE | LA | 020018 | BARON & BUDD, PC |
| LUCAS | CHARLIE | LA | ADMIN | BARON & BUDD, PC |
| LUCCIA | JOSEPH J | LA | ADMIN | BARON & BUDD, PC |
| LUCCIA | JOSEPH J | LA | C498491 | BARON & BUDD, PC |
| LUCCIA | MARY T | LA | ADMIN | BARON & BUDD, PC |
| LUCCIA | MARY T | LA | C498491 | BARON & BUDD, PC |
| LUCHTERHAND | PAUL F | NY | 20015179 | BARON & BUDD, PC |
| LUCHTERHAND | SYLVIA ANN | NY | 20015179 | BARON & BUDD, PC |
| LUCIA | ANTHONY | LA | ADMIN | BARON & BUDD, PC |
| LUDWIN | LEO | NY | 20021076 | BARON & BUDD, PC |
| LUDWIN | SHIRLEY | NY | 20021076 | BARON & BUDD, PC |
| LUIZ | GERALD | LA | ADMIN | BARON & BUDD, PC |
| LUKE | GERALDINE | MS | 020018 | BARON & BUDD, PC |
| LUKER | BOBBY W | LA | ADMIN | BARON & BUDD, PC |
| LUKER | DORIS C | LA | ADMIN | BARON & BUDD, PC |
| LUM | CHARLES | MS | 020018 | BARON & BUDD, PC |
| LUMETTA | JOSEPH | LA | C498496 | BARON & BUDD, PC |
| LUMPKIN | FRED E | MS | ADMIN | BARON & BUDD, PC |
| LUNA | BEULAH B | LA | 46954 | BARON & BUDD, PC |
| LUNA | GEORGE | LA | 46954 | BARON & BUDD, PC |
| LUND | THOMAS A | LA | ADMIN | BARON & BUDD, PC |
| LUNDQUIST | BRENDA J | MS | 200295CV12 | BARON & BUDD, PC |
| LUNDQUIST | HOWARD | MS | 200295CV12 | BARON & BUDD, PC |
| LUNFORD | ANDREW | TX | 200460539 | BARON & BUDD, PC |
| LUNSFORD | DANIEL PHILLIP | OH | CV03505656 | BARON & BUDD, PC |
| LUPARELLO | DOMINICA B | LA | ADMIN | BARON & BUDD, PC |
| LUPRELLO | LESTER P | LA | ADMIN | BARON & BUDD, PC |
| LUQUETTE | DARRYL JUDE | LA | 510955 | BARON & BUDD, PC |
| LUSCO | ELLA M | LA | 200313630 | BARON & BUDD, PC |
| LUTHER | VERNON L | LA | ADMIN | BARON & BUDD, PC |
| LUTTRELL | CHARLES | MS | 200295CV12 | BARON & BUDD, PC |
| LUWISCH | HENRY | LA | ADMIN | BARON & BUDD, PC |
| LYKINS | CHESTER M | TX | 037645H | BARON & BUDD, PC |
| LYLE | THERESA | TX | A930893C | BARON & BUDD, PC |
| LYLES | GENEVA | MS | 020018 | BARON & BUDD, PC |
| LYLES | KENRIC LEE | TX | A930893C | BARON & BUDD, PC |
| LYNN | GEORGE MCLEAN | TX | 9900405C | BARON & BUDD, PC |
| LYNN | PEGGY ANN | TX | 9900405C | BARON & BUDD, PC |
| LYONS | ORVY | LA | 2001000481 | BARON & BUDD, PC |
| MAASS | JOHN | MS | 020018 | BARON & BUDD, PC |
| MACALUSO | CAMILLE J | LA | C426401 | BARON & BUDD, PC |
| MACALUSO | TEDDY | LA | C426401 | BARON & BUDD, PC |
| MACIAS | CESAR H | TX | 002696000F | BARON & BUDD, PC |
| MACKEY | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| MACKEY | JOHN | TX | 9410713E | BARON & BUDD, PC |
| MACKIE | SHERRY | LA | C493989 | BARON & BUDD, PC |
| MACLENNAN | DON | OH | CV03505656 | BARON & BUDD, PC |
| MACNEILL | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| MACRI | CAROL | NY | 20013505 | BARON & BUDD, PC |
| MACRI | NICHOLAS | NY | 20013505 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MADDEN | JOHN CHARLES | TX | 01CV0291 | BARON & BUDD, PC |
| MADDOX | JIM RODELL | LA | 509483 | BARON & BUDD, PC |
| MADDOX | NAOMI KELLEY | LA | 509483 | BARON & BUDD, PC |
| MADER | LOUIS FREDERICK | OH | CV03508543 | BARON & BUDD, PC |
| MADISON | HENRY JOSHA | LA | ADMIN | BARON & BUDD, PC |
| MADISON | JOAN | MS | 020018 | BARON & BUDD, PC |
| MADRY | CHARLES F | TX | 031328O | BARON & BUDD, PC |
| MAE | EUNICE | LA | C469953 | BARON & BUDD, PC |
| MAGAR | DONALD ROBERT | LA | ADMIN | BARON & BUDD, PC |
| MAGEE | MARVIN J | LA | 472581 | BARON & BUDD, PC |
| MAGEE | MATTIE GRIFFITH | LA | 472581 | BARON & BUDD, PC |
| MAGRUDER | ANNETTE | MS | 200295CV12 | BARON & BUDD, PC |
| MAGRUDER | MICHAEL | MS | 200295CV12 | BARON & BUDD, PC |
| MAHAN | KENNETH RAY | LA | ADMIN | BARON & BUDD, PC |
| MAHER | MAURICE A | LA | ADMIN | BARON & BUDD, PC |
| MAIDEN | JOSEPH | LA | 429664A | BARON & BUDD, PC |
| MAIR | SAM | OH | CV03517471 | BARON & BUDD, PC |
| MAJOR | LARRY EDGAR | TX | 037645H | BARON & BUDD, PC |
| MAJORIE | AUGUST J | LA | 504860 | BARON & BUDD, PC |
| MAJORIE | MARY G | LA | 504860 | BARON & BUDD, PC |
| MAJORS | DAVID | MS | 020018 | BARON & BUDD, PC |
| MAKI | THERESA MARIE | LA | 005003083D | BARON & BUDD, PC |
| MAKI | THERESA MARIE | GA | 2000CV31039 | BARON & BUDD, PC |
| MALBROUGH | ROGERS JOSEPH | LA | 2001000481 | BARON & BUDD, PC |
| MALDONADO | ALBERT SORIANO | TX | 9604944C | BARON & BUDD, PC |
| MALDONADO | JUVEN | MS | 020018 | BARON & BUDD, PC |
| MALDONADO | MIGUEL | MS | 200295CV12 | BARON & BUDD, PC |
| MALONE | ANTHONY | LA | 200295CV12 | BARON & BUDD, PC |
| MALONE | AUDREY | LA | C498490 | BARON & BUDD, PC |
| MALONE | CHARLES J | LA | 200500722 | BARON & BUDD, PC |
| MALONE | DARRELL WAYNE | OH | CV03516850 | BARON & BUDD, PC |
| MALONE | DONALD | LA | ADMIN | BARON & BUDD, PC |
| MALONE | HOMER | MS | 020018 | BARON & BUDD, PC |
| MALONE | LILLIAN | LA | 200500722 | BARON & BUDD, PC |
| MALONE | MARY | MS | 200295CV12 | BARON & BUDD, PC |
| MALONE | NOEL L | LA | C498490 | BARON & BUDD, PC |
| MALONE DEGRUY | MONIQUE | LA | 200500722 | BARON & BUDD, PC |
| MALONEY | FRANCIS | LA | ADMIN | BARON & BUDD, PC |
| MALVEAUX | ANITA | LA | CV1027299A | BARON & BUDD, PC |
| MALVEAUX | AUSTIN | LA | 2002005685 | BARON & BUDD, PC |
| MALVEAUX | JACKIE | LA | 2002005685 | BARON & BUDD, PC |
| MALVEAUX | JOHN B | LA | CV1027299A | BARON & BUDD, PC |
| MALVEAUX | RANDY | LA | 2002005685 | BARON & BUDD, PC |
| MALVEAUX | THERESA | LA | 2002005685 | BARON & BUDD, PC |
| MALVEAUX | WILLIE | MS | 020018 | BARON & BUDD, PC |
| MAMOU | PATRICK | MS | 020018 | BARON & BUDD, PC |
| MANCEAUX | PERCY JOSEPH | LA | 200503036 | BARON & BUDD, PC |
| MANN | ALBERT J | OH | CV03508646 | BARON & BUDD, PC |
| MANNING | AUBREY | LA | C498490 | BARON & BUDD, PC |
| MANNING | LEOLA | LA | C498490 | BARON & BUDD, PC |
| MANSELL | MARY EVELYN | TX | 94127335E | BARON & BUDD, PC |
| MANSELL | ROBERT EMMETT | TX | 94127335E | BARON & BUDD, PC |
| MANSOLILLO | LOUIS | LA | ADMIN | BARON & BUDD, PC |
| MANUEL | BARBARA D | LA | ADMIN | BARON & BUDD, PC |
| MANUEL | DANNY | MS | 020018 | BARON & BUDD, PC |
| MANUEL | EDWARD LEE | LA | 2003003321 | BARON & BUDD, PC |
| MANUEL | HAROLD | MS | 020018 | BARON & BUDD, PC |
| MANUEL | HERBERT L | LA | 496678 | BARON & BUDD, PC |
| MANUEL | JAMES F | NY | 12381900 | BARON & BUDD, PC |
| MANUEL | JOHN | LA | ADMIN | BARON & BUDD, PC |
| MANUEL | KELLIE S | LA | 200501272 | BARON & BUDD, PC |
| MANUELE | JOSEPH J | NY | 20013514 | BARON & BUDD, PC |
| MANUELE | VITA | NY | 20013514 | BARON & BUDD, PC |
| MANZANO | RODRIGO REYES | TX | 27120 | BARON & BUDD, PC |
| MAPLES | GLEN | TX | 95C11953 | BARON & BUDD, PC |
| MARATO | PATRICK | LA | C505827 | BARON & BUDD, PC |
| MARATO | SHARON | LA | C505827 | BARON & BUDD, PC |
| MARCANTEL | JOHN | MS | 020018 | BARON & BUDD, PC |
| MARCELLO | DOMINICK P | NY | 20013507 | BARON & BUDD, PC |
| MARCELLO | RIJA | NY | 20013507 | BARON & BUDD, PC |
| MARCHAND | CLAUDE J | MS | ADMIN | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARCHAND | COLLEEN | LA | 509483 | BARON & BUDD, PC |
| MARCHAND | DUDLEY | LA | 509483 | BARON & BUDD, PC |
| MARCHAND | JOHN CURTIS | LA | C541167 | BARON & BUDD, PC |
| MARCHESE | JOSEPH M | LA | C498491 | BARON & BUDD, PC |
| MARCHESE | ROSEMARY PETRIE | LA | C498491 | BARON & BUDD, PC |
| MARCHMAN | DAVID | LA | ADMIN | BARON & BUDD, PC |
| MARCOMBE | JOANN | LA | 00059399E | BARON & BUDD, PC |
| MARCOMBE | RICHARD J | LA | 00059399E | BARON & BUDD, PC |
| MARCONE | DOMINICK JAMES | NY | 01109868 | BARON & BUDD, PC |
| MARCONE | MARIA | NY | 01109868 | BARON & BUDD, PC |
| MARCUM | ANNIE GRACE | TX | 01CV0291B | BARON & BUDD, PC |
| MARCUM | HENRY LEWIS | TX | 01CV0291B | BARON & BUDD, PC |
| MARCUS | AUBREY | LA | ADMIN | BARON & BUDD, PC |
| MARENGO | RALPH | LA | ADMIN | BARON & BUDD, PC |
| MARIE | JOYCE TABOR | LA | 53296823 | BARON & BUDD, PC |
| MARINO | CHARLES | LA | 499868 | BARON & BUDD, PC |
| MARINO | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| MARINO | JERRY LEE | LA | CV1027299A | BARON & BUDD, PC |
| MARINO | PAULA | LA | CV1027299A | BARON & BUDD, PC |
| MARINO | RUBY GISLER | LA | 499868 | BARON & BUDD, PC |
| MARINO | RUBY GISLER | LA | ADMIN | BARON & BUDD, PC |
| MARION | JEFFREY AMES | TX | A930893C | BARON & BUDD, PC |
| MARKOWICZ | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| MARKS | ALFRED D | LA | ADMIN | BARON & BUDD, PC |
| MARLER | MICHELLE | LA | 20032911 | BARON & BUDD, PC |
| MARQUETTE | AL JOSEPH | LA | C583563 | BARON & BUDD, PC |
| MARQUETTE | AMY J | LA | C583563 | BARON & BUDD, PC |
| MARQUETTE | CLAY JOSEPH | LA | C583563 | BARON & BUDD, PC |
| MARQUETTE HILBUN | STACY LYNN | LA | C583563 | BARON & BUDD, PC |
| MARQUEZ | GUSTAVO | MS | 020018 | BARON & BUDD, PC |
| MARQUEZ | HUMBERTO | LA | 020018 | BARON & BUDD, PC |
| MARRIE | PATRICK JOSEPH | OH | CV03516850 | BARON & BUDD, PC |
| MARROQUIN | GERONIMO | TX | 002696000F | BARON & BUDD, PC |
| MARS | JAMES H | LA | 00070043D | BARON & BUDD, PC |
| MARS | QUINNIE MAE | LA | 00070043D | BARON & BUDD, PC |
| MARSALIS | GREGORY | TX | 0007763 | BARON & BUDD, PC |
| MARSALIS | THOMAS WYATT | TX | 0007763 | BARON & BUDD, PC |
| MARSHALL | DONALD JOSEPH | LA | 500734 | BARON & BUDD, PC |
| MARSHALL | HERMAN | LA | C516427 | BARON & BUDD, PC |
| MARSHALL | HERMAN | LA | ADMIN | BARON & BUDD, PC |
| MARSHALL | INEZ B | LA | 500734 | BARON & BUDD, PC |
| MARSHALL | JOHN | LA | 020018 | BARON & BUDD, PC |
| MARSHALL | JOHN BERNARD | OH | CV03508543 | BARON & BUDD, PC |
| MARSHALL | JOHN C | LA | 44038 | BARON & BUDD, PC |
| MARSHALL | JOHN P | LA | 44038 | BARON & BUDD, PC |
| MARSHEL SALLIER | AMELIA MARIE | LA | 2002005685 | BARON & BUDD, PC |
| MARSTALL | WILLIAM HENRY | OH | CV99394360 | BARON & BUDD, PC |
| MARTIN | ALLEN | LA | ADMIN | BARON & BUDD, PC |
| MARTIN | ALLEN | LA | C498496 | BARON & BUDD, PC |
| MARTIN | ALPHONSE C | LA | CV1027299A | BARON & BUDD, PC |
| MARTIN | ARAMISE J | LA | ADMIN | BARON & BUDD, PC |
| MARTIN | BARBARA ANN | LA | 0109981J | BARON & BUDD, PC |
| MARTIN | BARBARA T | TX | 9609444J | BARON & BUDD, PC |
| MARTIN | BARBARA T | TX | B152718 | BARON & BUDD, PC |
| MARTIN | BILLY RAY | LA | 476222C | BARON & BUDD, PC |
| MARTIN | BRUCE DEAN | TX | UNKNOWN | BARON & BUDD, PC |
| MARTIN | CHARLES NORRIS | LA | 48910 | BARON & BUDD, PC |
| MARTIN | CLAUDETTE | LA | ADMIN | BARON & BUDD, PC |
| MARTIN | DEBORAH | LA | ADMIN | BARON & BUDD, PC |
| MARTIN | DONNA SUE | LA | 104899 | BARON & BUDD, PC |
| MARTIN | EDNA J | MS | 200295CV12 | BARON & BUDD, PC |
| MARTIN | EDWIN | MS | 200295CV12 | BARON & BUDD, PC |
| MARTIN | EMMA JOSEPHINE | TX | UNKNOWN | BARON & BUDD, PC |
| MARTIN | FREDRICK WILLIAM | LA | 988837 | BARON & BUDD, PC |
| MARTIN | GLENN T | OH | CV03517471 | BARON & BUDD, PC |
| MARTIN | GRADY | LA | ADMIN | BARON & BUDD, PC |
| MARTIN | GREGORY WAYNE | LA | 476222C | BARON & BUDD, PC |
| MARTIN | HAROLD | MS | 200295CV12 | BARON & BUDD, PC |
| MARTIN | HARRY L | LA | ADMIN | BARON & BUDD, PC |
| MARTIN | HENRY ALLEN | OH | CV03517521 | BARON & BUDD, PC |
| MARTIN | HENRY E | LA | ADMIN | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTIN | HENRY E | LA | C498496 | BARON & BUDD, PC |
| MARTIN | JAMES HUBERT | TX | UNKNOWN | BARON & BUDD, PC |
| MARTIN | JANICE C | OH | CV03517471 | BARON & BUDD, PC |
| MARTIN | JAYE DON | LA | C637603 | BARON & BUDD, PC |
| MARTIN | LEE | NY | 20013652 | BARON & BUDD, PC |
| MARTIN | MELVIN E | LA | C637603 | BARON & BUDD, PC |
| MARTIN | MORRIS | MS | 020018 | BARON & BUDD, PC |
| MARTIN | MYER JEROME | LA | C511492 | BARON & BUDD, PC |
| MARTIN | NORMA | LA | ADMIN | BARON & BUDD, PC |
| MARTIN | NORMA | LA | C498496 | BARON & BUDD, PC |
| MARTIN | PATRICIA C | GA | 2001AB00002C | BARON & BUDD, PC |
| MARTIN | PHILIP | LA | ADMIN | BARON & BUDD, PC |
| MARTIN | ROBERT | MS | 020018 | BARON & BUDD, PC |
| MARTIN | RODNEY | LA | ADMIN | BARON & BUDD, PC |
| MARTIN | RODNEY | LA | C498496 | BARON & BUDD, PC |
| MARTIN | RONALD | MS | 200295CV12 | BARON & BUDD, PC |
| MARTIN | ROOSEVELT | MS | 20020252CICI | BARON & BUDD, PC |
| MARTIN | STEPHEN P | LA | CV1027299A | BARON & BUDD, PC |
| MARTIN | SYLVESTER | LA | C469953 | BARON & BUDD, PC |
| MARTIN | THOMAS L | TX | D173604 | BARON & BUDD, PC |
| MARTIN | VANCE LEE | TX | Z7115 | BARON & BUDD, PC |
| MARTIN | WAYNE | LA | C498496 | BARON & BUDD, PC |
| MARTIN | WAYNE | LA | ADMIN | BARON & BUDD, PC |
| MARTIN | WILLIAM DAVID | TX | 9609444J | BARON & BUDD, PC |
| MARTIN | WILLIAM DAVID | TX | B152718 | BARON & BUDD, PC |
| MARTINEZ | ADAM NAPOLEON | LA | 48136 | BARON & BUDD, PC |
| MARTINEZ | ARLENE RUTH | LA | 498492 | BARON & BUDD, PC |
| MARTINEZ | ARMAND J | LA | 498492 | BARON & BUDD, PC |
| MARTINEZ | FREDDIE J | LA | CV1027299A | BARON & BUDD, PC |
| MARTINEZ | GILBERT ROSAS | TX | 01CV0213 | BARON & BUDD, PC |
| MARTINEZ | MARGARET | LA | ADMIN | BARON & BUDD, PC |
| MARTINEZ | MARIO JASSO | TX | 32211 | BARON & BUDD, PC |
| MARTINEZ | RAFAEL | MS | 020018 | BARON & BUDD, PC |
| MARTINEZ | THEODORE | LA | ADMIN | BARON & BUDD, PC |
| MARTINO | ESTELLE | LA | 00059399E | BARON & BUDD, PC |
| MARTINO | JOSEPH T | LA | 00059399E | BARON & BUDD, PC |
| MARUSAK | LOUIS ALBERT | TX | DV9802105M | BARON & BUDD, PC |
| MARUSAK | MARGARET ESTELL | TX | DV9802105M | BARON & BUDD, PC |
| MARZONE | JULIA | LA | ADMIN | BARON & BUDD, PC |
| MASCAGNI | OLIVIA | MS | 020018 | BARON & BUDD, PC |
| MASCAGNI | RICHARD | MS | 020018 | BARON & BUDD, PC |
| MASON | LOUIE | MS | 020018 | BARON & BUDD, PC |
| MASSA | RUTH | LA | 510955 | BARON & BUDD, PC |
| MASSA | VINCENT FRANK | LA | 510955 | BARON & BUDD, PC |
| MASSA | VINCENT FRANK | LA | ADMIN | BARON & BUDD, PC |
| MASSEY | CARL D | LA | ADMIN | BARON & BUDD, PC |
| MASSEY | HENRY ALLEN | OH | CV03508646 | BARON & BUDD, PC |
| MASSEY | JOEL E | LA | ADMIN | BARON & BUDD, PC |
| MATHERNE | ALTON JOSEPH | LA | 454726 | BARON & BUDD, PC |
| MATHERNE | CLEVELAND | LA | 454726 | BARON & BUDD, PC |
| MATHERNE | CYNTHIA BURT | LA | 498495 | BARON & BUDD, PC |
| MATHERNE | CYNTHIA BURT | LA | ADMIN | BARON & BUDD, PC |
| MATHERNE | LUTHER | LA | ADMIN | BARON & BUDD, PC |
| MATHERNE | MARY V | LA | 454726 | BARON & BUDD, PC |
| MATHERNE | MICHAEL M | LA | 498495 | BARON & BUDD, PC |
| MATHERNE | MICHAEL M | LA | ADMIN | BARON & BUDD, PC |
| MATHERNE | ROBERT A | LA | ADMIN | BARON & BUDD, PC |
| MATHERNE | SALLIE | LA | ADMIN | BARON & BUDD, PC |
| MATHIS | AMY MAE | TX | A930893C | BARON & BUDD, PC |
| MATHIS | CHARLES E | TX | A930893C | BARON & BUDD, PC |
| MATHIS | RANAE | OK | CJ20058320 | BARON & BUDD, PC |
| MATTE | JAMES WAYNE | LA | ADMIN | BARON & BUDD, PC |
| MATTE | JAMES WAYNE | LA | C516427 | BARON & BUDD, PC |
| MATTE | LEO | LA | 2005002013 | BARON & BUDD, PC |
| MATTE | MARY | LA | ADMIN | BARON & BUDD, PC |
| MATTE | MARY | LA | C516427 | BARON & BUDD, PC |
| MATTE | WILFRED | LA | 2005001855 | BARON & BUDD, PC |
| MATTHEWS | AUTHOR | LA | ADMIN | BARON & BUDD, PC |
| MATTHEWS | CLAUDETTE | LA | ADMIN | BARON & BUDD, PC |
| MATTHEWS | DOROTHY | MS | 020018 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MATTHEWS | JAMES W | LA | ADMIN | BARON & BUDD, PC |
| MATTHEWS | MARY | LA | ADMIN | BARON & BUDD, PC |
| MATTHEWS | NELSON DEVON | GA | 2000CV24280 | BARON & BUDD, PC |
| MATTHEWS | RICHARD T | NY | 20015180 | BARON & BUDD, PC |
| MATTHEWS | ROLAND JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| MATTHEWS | SUSIE | MS | 020018 | BARON & BUDD, PC |
| MATTHEWS | WILLIAM ARNOLD | OH | CV99394360 | BARON & BUDD, PC |
| MATURIN | CLAUDE JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| MATURIN | SYBIL | LA | ADMIN | BARON & BUDD, PC |
| MAULDIN | BETTY | LA | C426401 | BARON & BUDD, PC |
| MAULDIN | TIM C | LA | C426401 | BARON & BUDD, PC |
| MAURICE | CLOTEAL | LA | ADMIN | BARON & BUDD, PC |
| MAURILLO | ANTHONY V | NY | 20015351 | BARON & BUDD, PC |
| MAUS | CONRAD H | LA | 57855 | BARON & BUDD, PC |
| MAUS | RALPH | LA | ADMIN | BARON & BUDD, PC |
| MAXIE | KENNETH M | LA | ADMIN | BARON & BUDD, PC |
| MAXIE | SARAH | LA | ADMIN | BARON & BUDD, PC |
| MAXWELL | GARY | MS | 020018 | BARON & BUDD, PC |
| MAXWELL | LEVI | MS | 020018 | BARON & BUDD, PC |
| MAY | CLARENCE SR | GA | 2000CV24280 | BARON & BUDD, PC |
| MAYA | ARTURO MANUEL | TX | 2002649 | BARON & BUDD, PC |
| MAYER | BENEDICT JOSEPH JR | LA | 84931 | BARON & BUDD, PC |
| MAYER | NETTIE | NY | 20021206 | BARON & BUDD, PC |
| MAYFIELD | JOHN | LA | ADMIN | BARON & BUDD, PC |
| MAYNARD | PATRICIA | MS | 020018 | BARON & BUDD, PC |
| MAYO | ROBERT | MS | 020018 | BARON & BUDD, PC |
| MAYS | JOE | MS | 020018 | BARON & BUDD, PC |
| MAZE | JAMES | MS | 20029SCV12 | BARON & BUDD, PC |
| MAZONE | CHESTER J | LA | ADMIN | BARON & BUDD, PC |
| MC MANUS | ROSEMARY HENDRICKS | LA | ADMIN | BARON & BUDD, PC |
| MC MANUS | ROY D | LA | ADMIN | BARON & BUDD, PC |
| MCADORY | HENRY | MS | 020018 | BARON & BUDD, PC |
| MCALLISTER | DOROTHY J | GA | UNKNOWN | BARON & BUDD, PC |
| MCALLISTER | EXCELL | LA | 0059931B | BARON & BUDD, PC |
| MCALLISTER | IRMA | MS | 0059931B | BARON & BUDD, PC |
| MCALLISTER | JAMES E | LA | 0059931B | BARON & BUDD, PC |
| MCALLISTER | JAMES F | NY | 594697 | BARON & BUDD, PC |
| MCALLISTER | JEAN | NY | 594697 | BARON & BUDD, PC |
| MCALLISTER | JOHN | LA | 0059931B | BARON & BUDD, PC |
| MCALLISTER | KENNYE | LA | 0059931B | BARON & BUDD, PC |
| MCALLISTER | ROY LYLE | GA | UNKNOWN | BARON & BUDD, PC |
| MCANDREW | HERMAN M | LA | 443167A | BARON & BUDD, PC |
| MCBEE | LOWELL D | OH | CV03508646 | BARON & BUDD, PC |
| MCBRAYER | DORA | LA | ADMIN | BARON & BUDD, PC |
| MCBRAYER | JOHN | LA | ADMIN | BARON & BUDD, PC |
| MCCANN | CLARA | MS | 020018 | BARON & BUDD, PC |
| MCCARTHY | BETTY J | LA | C601653 | BARON & BUDD, PC |
| MCCARTHY | DENNIS JAMES | LA | C601653 | BARON & BUDD, PC |
| MCCARTHY | EARL J | LA | 0059399E | BARON & BUDD, PC |
| MCCARTHY | KEVIN | LA | C601653 | BARON & BUDD, PC |
| MCCARTHY | PAULINE E | NY | 013286 | BARON & BUDD, PC |
| MCCARTHY | ROLAND JAMES | LA | ADMIN | BARON & BUDD, PC |
| MCCARTHY | ROSE | LA | 0059399E | BARON & BUDD, PC |
| MCCARTHY | THOMAS E | NY | 013286 | BARON & BUDD, PC |
| MCCARTNEY | BOYD BENTON | LA | CV1027299A | BARON & BUDD, PC |
| MCCARTNEY | BOYD KELVIN | LA | CV1027299A | BARON & BUDD, PC |
| MCCARY | ROY | LA | ADMIN | BARON & BUDD, PC |
| MCCARY | SANDRA I | LA | ADMIN | BARON & BUDD, PC |
| MCCASTLE | DOUGLAS | LA | C586213 | BARON & BUDD, PC |
| MCCLENDON | STEVENSON | MS | 020018 | BARON & BUDD, PC |
| MCCLENDON | THOMAS | LA | ADMIN | BARON & BUDD, PC |
| MCCLENEY | JOHNNIE C | TX | 20462JG02 | BARON & BUDD, PC |
| MCCLENEY | JOHNNIE CHRISTINE | TX | 20462JG02 | BARON & BUDD, PC |
| MCCLENEY | THOMAS ARTHUR | TX | 20462JG02 | BARON & BUDD, PC |
| MCCLESKY | ROBERT | MS | 020018 | BARON & BUDD, PC |
| MCCLOSKEY | DON RAY | TX | 0404162000E | BARON & BUDD, PC |
| MCCLOUD | CHARLES E | LA | C493989 | BARON & BUDD, PC |
| MCCLOUD | JEANNE ANN | LA | C493989 | BARON & BUDD, PC |
| MCCLURE | ARCHIE L | LA | 29404 | BARON & BUDD, PC |
| MCCLUSKEY | CHRISTINE | MS | CI2002002SI | BARON & BUDD, PC |
| MCCLUSKEY | EDMOND ROBERT | MS | CI2002002SI | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCONNELL | JOHN R | LA | 44038 | BARON & BUDD, PC |
| MCCORMICK | GEORGE W | TX | 27115 | BARON & BUDD, PC |
| MCCORVEY | LONNIE R | TX | A930893C | BARON & BUDD, PC |
| MCCOY | RAYMOND | MS | 020018 | BARON & BUDD, PC |
| MCCRACKEN | CHARLES | MS | 020018 | BARON & BUDD, PC |
| MCCRAY | JAMES | MS | 020018 | BARON & BUDD, PC |
| MCCUIN | OTHELL | TX | 44886 | BARON & BUDD, PC |
| MCCULLUM | GARY | LA | ADMIN | BARON & BUDD, PC |
| MCDADE | ERNEST EARL | LA | 03CV0912 | BARON & BUDD, PC |
| MCDERMOTT | ROBERT JAMES | OH | CV03505656 | BARON & BUDD, PC |
| MCDOLE | JAMES JOY SR | TX | A930893C | BARON & BUDD, PC |
| MCDOLE | JANET RAE | TX | A930893C | BARON & BUDD, PC |
| MCDONALD | ANNETTE | LA | ADMIN | BARON & BUDD, PC |
| MCDONALD | CECIL J | LA | ADMIN | BARON & BUDD, PC |
| MCDONALD | DENNIS A | LA | ADMIN | BARON & BUDD, PC |
| MCDONALD | DENNIS A | LA | C441061 | BARON & BUDD, PC |
| MCDONALD | DOROTHY JOYCE | LA | ADMIN | BARON & BUDD, PC |
| MCDONALD | DOROTHY JOYCE | LA | C441061 | BARON & BUDD, PC |
| MCDONALD | JERRY B | LA | ADMIN | BARON & BUDD, PC |
| MCDONALD | LINDA RUTH | TX | ADMIN | BARON & BUDD, PC |
| MCDONALD | LINDA RUTH | MS | 06008?CI | BARON & BUDD, PC |
| MCDONALD | MELINDA | LA | 2002904 | BARON & BUDD, PC |
| MCDONALD | ROBERT | TX | ADMIN | BARON & BUDD, PC |
| MCDOWELL | ROBERT | MS | 06008?CI | BARON & BUDD, PC |
| MCDOWELL | EDWARD LYNN | LA | 50494A | BARON & BUDD, PC |
| MCDUFFY | MOZELL | MS | 020018 | BARON & BUDD, PC |
| MCELEVEEN | TED C | LA | 44038 | BARON & BUDD, PC |
| MCELWEE | BOBBY ALLEN | LA | ADMIN | BARON & BUDD, PC |
| MCFALL | NANNIE | TX | A940197C | BARON & BUDD, PC |
| MCFALL | NANNIE | GA | 1999CV12150 | BARON & BUDD, PC |
| MCFALL | ROY RAYMOND | TX | A940197C | BARON & BUDD, PC |
| MCFALL | ROY RAYMOND | GA | 1999CV12150 | BARON & BUDD, PC |
| MCGADNEY | ALEX JR | TX | A930893C | BARON & BUDD, PC |
| MCGEE | THERON | LA | ADMIN | BARON & BUDD, PC |
| MCGILL | ALVIN | MS | 020018 | BARON & BUDD, PC |
| MCGINN | WALTER | LA | ADMIN | BARON & BUDD, PC |
| MCGINNIS | ALBERT EARL | VA | 98CV748 | BARON & BUDD, PC |
| MCGLOTHLIN | LEON | OH | CV03515599 | BARON & BUDD, PC |
| MCGLOTHLIN | MICHAEL D | MS | 20029SCV12 | BARON & BUDD, PC |
| MCGLOTHLIN | ROBERT F | LA | 500731 | BARON & BUDD, PC |
| MCGLOTHLIN | RUBY RUBY | LA | 500731 | BARON & BUDD, PC |
| MCGOEY | RICHARD J | LA | ADMIN | BARON & BUDD, PC |
| MCGOWEN | ROBERT | MS | 020018 | BARON & BUDD, PC |
| MCGRAW | CHARLES E | LA | CS05827 | BARON & BUDD, PC |
| MCGRAW | SARAH J | LA | CS05827 | BARON & BUDD, PC |
| MCGREW | DONNA K | LA | C494015 | BARON & BUDD, PC |
| MCGREW | JOHN K | LA | C494015 | BARON & BUDD, PC |
| MCGREW | SUZANNE | LA | CS62347 | BARON & BUDD, PC |
| MCGRUE | GERALDINE | TX | A930893C | BARON & BUDD, PC |
| MCGUIRE | MICKEY W | TX | A930893C | BARON & BUDD, PC |
| MCHENRY | PORTER | MS | 020018 | BARON & BUDD, PC |
| MCKAY | BILLY F | LA | ADMIN | BARON & BUDD, PC |
| MCKENDRIE | JANE | MS | 20029SCV12 | BARON & BUDD, PC |
| MCKENDRIE | JIM | MS | 20029SCV12 | BARON & BUDD, PC |
| MCKENZIE | MARY | TX | A930893C | BARON & BUDD, PC |
| MCKINLEY | JAMES | LA | ADMIN | BARON & BUDD, PC |
| MCKINLEY | JAMES | LA | C441061 | BARON & BUDD, PC |
| MCKINLEY | JOHN H | LA | C494015 | BARON & BUDD, PC |
| MCKINLEY | KATIE | MS | 200202S2CICI | BARON & BUDD, PC |
| MCKINLEY | MARTIN GLENN | OH | CV99394360 | BARON & BUDD, PC |
| MCKINLEY | MARY | LA | ADMIN | BARON & BUDD, PC |
| MCKINLEY | MARY | LA | C441061 | BARON & BUDD, PC |
| MCKINLEY | ROBERT | MS | 200202S2CICI | BARON & BUDD, PC |
| MCKINNEY | MARY LOUISE | OH | CV03516850 | BARON & BUDD, PC |
| MCKINNEY | ROBERT E | OH | CV03516850 | BARON & BUDD, PC |
| MCKINNEY | WINFRED CLYDE | GA | 2001CV33802 | BARON & BUDD, PC |
| MCKINNON | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| MCKINSEY | DONALD R | LA | CV1027299A | BARON & BUDD, PC |
| MCKISSICK | ELEANOR RUTH | LA | C494015 | BARON & BUDD, PC |
| MCKISSICK | WADE E | LA | C494015 | BARON & BUDD, PC |
| MCLAIN | DONALD E | LA | C498496 | BARON & BUDD, PC |

**Appendix A - 40**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCLAUGHLIN | ARTHUR | LA | ADMIN | BARON & BUDD, PC |
| MCLEESE | EDDIE | LA | C562347 | BARON & BUDD, PC |
| MCLEESE | JUDY | LA | C562347 | BARON & BUDD, PC |
| MCLENDON | DIANNE J | LA | C500669 | BARON & BUDD, PC |
| MCLEOD | ROBERT E | LA | C493989 | BARON & BUDD, PC |
| MCLEOD | ROBERT E | LA | ADMIN | BARON & BUDD, PC |
| MCLIN | CLARA MAEBEL | LA | ADMIN | BARON & BUDD, PC |
| MCLIN | DORIS RANDOLPH | LA | ADMIN | BARON & BUDD, PC |
| MCMANUS | EUGENE R | LA | 0005467SE | BARON & BUDD, PC |
| MCMANUS | FRANCES | MS | ADMIN | BARON & BUDD, PC |
| MCMANUS | FRANCES | LA | C441061 | BARON & BUDD, PC |
| MCMANUS | JANICE | LA | ADMIN | BARON & BUDD, PC |
| MCMANUS | JANICE | LA | C441061 | BARON & BUDD, PC |
| MCMANUS | JERRY | LA | ADMIN | BARON & BUDD, PC |
| MCMANUS | JERRY | LA | C441061 | BARON & BUDD, PC |
| MCMANUS | LYNDA E | LA | 0005467SE | BARON & BUDD, PC |
| MCMANUS | ROYCE B | MS | ADMIN | BARON & BUDD, PC |
| MCMANUS | ROYCE B | LA | C441061 | BARON & BUDD, PC |
| MCMASTERS | DAVID G | OH | CV03517471 | BARON & BUDD, PC |
| MCMENEMY | KATHY JO | OH | CV04530901 | BARON & BUDD, PC |
| MCMILLIAN | WASH | TX | E151671 | BARON & BUDD, PC |
| MCMILLON | DELORES | LA | ADMIN | BARON & BUDD, PC |
| MCMILLON | JAMES EDWARD | LA | ADMIN | BARON & BUDD, PC |
| MCMORRIS | HOWELL O | LA | CV1027299A | BARON & BUDD, PC |
| MCMULLEN | MAGGIE | MS | 020018 | BARON & BUDD, PC |
| MCMULLEN | RONNIE LAVON | TX | ADMIN | BARON & BUDD, PC |
| MCMURRAY | HERMAN D | LA | C454520 | BARON & BUDD, PC |
| MCNAIR | CURTIS L | LA | ADMIN | BARON & BUDD, PC |
| MCNAMARA | THOMAS D | LA | 9804926 | BARON & BUDD, PC |
| MCNATT | KENNETH | MS | 020018 | BARON & BUDD, PC |
| MCPHERSON | LURLINE | LA | ADMIN | BARON & BUDD, PC |
| MCPHERSON | PAUL D | LA | ADMIN | BARON & BUDD, PC |
| MCQUEEN | HAROLD S | LA | 508676 | BARON & BUDD, PC |
| MCQUEEN | JANICE LEE | LA | 508676 | BARON & BUDD, PC |
| MCQUIRTER | DOROTHY DAVIS | LA | 500731 | BARON & BUDD, PC |
| MCQUIRTER | JOSHUA | LA | 500731 | BARON & BUDD, PC |
| MCSEVENY | JOHN | LA | ADMIN | BARON & BUDD, PC |
| MCVAY | HEROD | TX | 9702774C | BARON & BUDD, PC |
| MCVAY | HEROD | GA | E67673 | BARON & BUDD, PC |
| MCVAY | LINDA | LA | 0005357SE | BARON & BUDD, PC |
| MCWHORTER | BOBBY GENE | TX | 200330303 | BARON & BUDD, PC |
| MCWILLIAMS | OBIE | LA | ADMIN | BARON & BUDD, PC |
| MEADORS | ERNEST E | LA | ADMIN | BARON & BUDD, PC |
| MEADORS | MARY JANE | LA | ADMIN | BARON & BUDD, PC |
| MEALEY | RAY | LA | ADMIN | BARON & BUDD, PC |
| MEANEY | STANLEY J | LA | ADMIN | BARON & BUDD, PC |
| MEANEY | STANLEY J | LA | C441061 | BARON & BUDD, PC |
| MEANEY | STELLA | LA | ADMIN | BARON & BUDD, PC |
| MEANEY | STELLA | LA | C441061 | BARON & BUDD, PC |
| MEANY | STELLA | LA | ADMIN | BARON & BUDD, PC |
| MEANY | STELLA | LA | C441061 | BARON & BUDD, PC |
| MEDDERS | WARREN RUFUS | TX | 44886 | BARON & BUDD, PC |
| MEDEIROS | AMADEU | LA | ADMIN | BARON & BUDD, PC |
| MEDEIROS | MICHAEL | LA | ADMIN | BARON & BUDD, PC |
| MEDINA | ALICIA | TX | 20025298 | BARON & BUDD, PC |
| MEDINA | ANGIE | TX | 20025298 | BARON & BUDD, PC |
| MEDINA | ARTURO | TX | 20025298 | BARON & BUDD, PC |
| MEDINA | ELOISA PEREZ | TX | 20025298 | BARON & BUDD, PC |
| MEDINA | LARRY | TX | 20025298 | BARON & BUDD, PC |
| MEDINA | LETICIA | TX | 20025298 | BARON & BUDD, PC |
| MEDINA | MARGARITA | TX | 20025298 | BARON & BUDD, PC |
| MEDINA | MARIO | TX | 20025298 | BARON & BUDD, PC |
| MEDINA | MARTHA | TX | 20025298 | BARON & BUDD, PC |
| MEDINA | PALMIRA | TX | 20025298 | BARON & BUDD, PC |
| MEDLOCK | WILLIE T | TX | 46314 | BARON & BUDD, PC |
| MEDLOCK | WILLIE T | TX | 44886 | BARON & BUDD, PC |
| MEEKS | TOM | MS | 020018 | BARON & BUDD, PC |
| MEHL | HARRY ROBERT | OH | CV59394360 | BARON & BUDD, PC |
| MELANCON | ANITA | LA | ADMIN | BARON & BUDD, PC |
| MELANCON | ANITA | LA | C469953 | BARON & BUDD, PC |
| MELANCON | ANTHONY | LA | CS32765 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MELANCON | JAMES M | LA | ADMIN | BARON & BUDD, PC |
| MELANCON | JAMES M | LA | C469953 | BARON & BUDD, PC |
| MELANCON | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| MELANCON | MERVIN | LA | 0005357SE | BARON & BUDD, PC |
| MELANCON | NORA A | LA | CS32765 | BARON & BUDD, PC |
| MELDER | LORETTA | LA | C493989 | BARON & BUDD, PC |
| MELDER | LORETTA | LA | ADMIN | BARON & BUDD, PC |
| MELLER | HENRY | MS | 20029SCV12 | BARON & BUDD, PC |
| MELON | JULES P SR | LA | 44038 | BARON & BUDD, PC |
| MELUGIN | GLORIA MIRE | LA | 499868 | BARON & BUDD, PC |
| MELUGIN | JOHNNIE B | LA | 499868 | BARON & BUDD, PC |
| MENEFEE | IRA | TX | 01CV0334 | BARON & BUDD, PC |
| MENENDEZ | LLOYD | LA | ADMIN | BARON & BUDD, PC |
| MERCADO | MIGUEL | MS | 020018 | BARON & BUDD, PC |
| MERCIER | PHILIP | LA | ADMIN | BARON & BUDD, PC |
| MERCURIO | DIANE | NY | 20013651 | BARON & BUDD, PC |
| MERCURIO | LOUIS | NY | 20021053 | BARON & BUDD, PC |
| MERCURIO | ROBERT | NY | 20013651 | BARON & BUDD, PC |
| MERRITT | JERRY | MS | 106CV00308WJG | BARON & BUDD, PC |
| MERRITT | JESSIE LEE | LA | 49702B | BARON & BUDD, PC |
| MERRITT | KENNETH | MS | 20029SCV12 | BARON & BUDD, PC |
| MERTZ | ANTOINETTE BENTIVEGNA | LA | 499868 | BARON & BUDD, PC |
| MERTZ | URBAN J | LA | 499868 | BARON & BUDD, PC |
| MESSER | HELEN B | LA | C454099 | BARON & BUDD, PC |
| MESSER | MURPHY F | LA | C454099 | BARON & BUDD, PC |
| MESSINA | BETTY | LA | ADMIN | BARON & BUDD, PC |
| MESSINA | FRANK JOHNNY | LA | ADMIN | BARON & BUDD, PC |
| MESTAYER | CARROLL J | LA | C516427 | BARON & BUDD, PC |
| MESTAYER | JANET | LA | C516427 | BARON & BUDD, PC |
| METZGER | FORREST PAUL | OH | CV03517471 | BARON & BUDD, PC |
| MEUS | LAWRENCE J | NY | 20013528 | BARON & BUDD, PC |
| MEYER | JOYCE E | TX | 20003418 | BARON & BUDD, PC |
| MEYER | LAURANCE | NY | 20021206 | BARON & BUDD, PC |
| MEYER | ROBERT L | TX | 20003418 | BARON & BUDD, PC |
| MEYERS | RONALD J | LA | CV1027299A | BARON & BUDD, PC |
| MICHAELEK | THEODORE | LA | ADMIN | BARON & BUDD, PC |
| MICHAUD | HENRY | LA | ADMIN | BARON & BUDD, PC |
| MICHEL | JOHNNY J | LA | ADMIN | BARON & BUDD, PC |
| MICHELLI | BETTY GUIDROZ | LA | C494015 | BARON & BUDD, PC |
| MICHELLI | MICHAEL | LA | C494015 | BARON & BUDD, PC |
| MICHOT | WYMAN | MS | 020018 | BARON & BUDD, PC |
| MILES | BETTY | LA | CV1027299A | BARON & BUDD, PC |
| MILES | EUGENE JR | LA | 44038 | BARON & BUDD, PC |
| MILES | JUNIUS O | LA | CV1027299A | BARON & BUDD, PC |
| MILES | MILBURN J | LA | CV1027299A | BARON & BUDD, PC |
| MILES | PAUL EDWARD | LA | CV1027299A | BARON & BUDD, PC |
| MILEY | JIM WAYNE | LA | 499868 | BARON & BUDD, PC |
| MILLENDER | MARTHA | LA | C469953 | BARON & BUDD, PC |
| MILLENDER | SAM | LA | C469953 | BARON & BUDD, PC |
| MILLER | ARTHUR RAY | LA | 458771 | BARON & BUDD, PC |
| MILLER | BARBARA | MS | 020018 | BARON & BUDD, PC |
| MILLER | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| MILLER | CHARLES DWAYNE | TX | 0406585G | BARON & BUDD, PC |
| MILLER | DOMINIQUE | LA | 2005001256 | BARON & BUDD, PC |
| MILLER | ERNAL | OH | CV03508646 | BARON & BUDD, PC |
| MILLER | FLOYD ED | LA | ADMIN | BARON & BUDD, PC |
| MILLER | FRANCIS G | LA | ADMIN | BARON & BUDD, PC |
| MILLER | GEORGE | MS | 020018 | BARON & BUDD, PC |
| MILLER | GILBERT | MS | 020018 | BARON & BUDD, PC |
| MILLER | HERMAN | MS | 020018 | BARON & BUDD, PC |
| MILLER | HERMAN | LA | 00059399E | BARON & BUDD, PC |
| MILLER | JAMES | MS | 020018 | BARON & BUDD, PC |
| MILLER | JIMMIE | MS | 020018 | BARON & BUDD, PC |
| MILLER | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| MILLER | LAWRENCE | LA | 2005001931 | BARON & BUDD, PC |
| MILLER | LAWRENCE LEROY | OH | CV03517471 | BARON & BUDD, PC |
| MILLER | LESLIE GILBERT | TX | 950100688 | BARON & BUDD, PC |
| MILLER | LOIS ANN | OH | CV03517471 | BARON & BUDD, PC |
| MILLER | MAC | MS | 20020239 | BARON & BUDD, PC |
| MILLER | MAUD L | LA | 00059399E | BARON & BUDD, PC |
| MILLER | NELSON | LA | 2001000484 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | NILES E | TX | 04CV1414 | BARON & BUDD, PC |
| MILLER | PERRY | LA | 1026797 | BARON & BUDD, PC |
| MILLER | ROBERT V SR | TX | A930893C | BARON & BUDD, PC |
| MILLER | ROGER | LA | ADMIN | BARON & BUDD, PC |
| MILLER | RONALD J | LA | ADMIN | BARON & BUDD, PC |
| MILLER | SANDRA | TX | A930893C | BARON & BUDD, PC |
| MILLER | SHIRLEY | LA | ADMIN | BARON & BUDD, PC |
| MILLER | STELLA | LA | 1026797 | BARON & BUDD, PC |
| MILLET | CHRISTINE | LA | ADMIN | BARON & BUDD, PC |
| MILLET | FAYE CATHERINE | LA | C551027 | BARON & BUDD, PC |
| MILLET | MICHAEL | LA | C551027 | BARON & BUDD, PC |
| MILLET | ROLAND J | LA | ADMIN | BARON & BUDD, PC |
| MILLIMAKI | JOAN MARIE | GA | 2002A800145C | BARON & BUDD, PC |
| MILLIMAKI | ROBERT H | GA | 2002A800145C | BARON & BUDD, PC |
| MILLS | DONALD | MS | 020018 | BARON & BUDD, PC |
| MILLS | FRED SIDNEY | LA | ADMIN | BARON & BUDD, PC |
| MILLS | GERALD W | TX | 9704435C | BARON & BUDD, PC |
| MILLS | GERALD W | LA | 067716 | BARON & BUDD, PC |
| MILLS | JAMES SAMUEL | TX | 950100688 | BARON & BUDD, PC |
| MILLS | MICHAEL | LA | 020018 | BARON & BUDD, PC |
| MILLS | ROBERT | MS | 020018 | BARON & BUDD, PC |
| MILTON | HARRY ELLIOTT | LA | 46954 | BARON & BUDD, PC |
| MILTON | HELEN WILDA | LA | C500735 | BARON & BUDD, PC |
| MILTON | JAMES E | LA | 29404 | BARON & BUDD, PC |
| MILTON | LENA KIMBLE | LA | 46954 | BARON & BUDD, PC |
| MILTON | MACK | LA | 48910 | BARON & BUDD, PC |
| MILTON | MONROE | LA | C500735 | BARON & BUDD, PC |
| MIMASSI | MURAD | NY | 20021203 | BARON & BUDD, PC |
| MINCY | JOHN A | MS | 200295CV12 | BARON & BUDD, PC |
| MINER | HAROLD JAMES | NY | 20015164 | BARON & BUDD, PC |
| MINOR | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| MINOR | JOHN | MS | 020018 | BARON & BUDD, PC |
| MINOR | MACK C JR | LA | 2000CV22777 | BARON & BUDD, PC |
| MINOR | MARTIN LUTHER | LA | ADMIN | BARON & BUDD, PC |
| MINOR | MITCHELL | LA | CV1027299A | BARON & BUDD, PC |
| MINY | JOHN | MS | 200295CV12 | BARON & BUDD, PC |
| MINYARD | CHRISTIE | MS | 200295CV12 | BARON & BUDD, PC |
| MINYARD | JOHN WAYNE | MS | 200295CV12 | BARON & BUDD, PC |
| MIRE | ALICE | LA | ADMIN | BARON & BUDD, PC |
| MIRE | CONRAD LESTER | LA | ADMIN | BARON & BUDD, PC |
| MIRE | FRANCIS GERALD | LA | ADMIN | BARON & BUDD, PC |
| MIRE | OPHIE J | LA | ADMIN | BARON & BUDD, PC |
| MIRICH | CHARLES THOMAS | TX | 95031163E | BARON & BUDD, PC |
| MIRICH | MARJORIE A | TX | 95031163E | BARON & BUDD, PC |
| MISNER | GILBERT LEO | OH | CV03505656 | BARON & BUDD, PC |
| MISSANA | ANGELO | NY | I20004126 | BARON & BUDD, PC |
| MISSANA | GERALDINE | NY | I20004126 | BARON & BUDD, PC |
| MITCHELL | ALICE MAY | GA | 2000CV24280 | BARON & BUDD, PC |
| MITCHELL | ARTHUR RAY | LA | 981988 | BARON & BUDD, PC |
| MITCHELL | ARTHUR RAY | LA | 2008000601 | BARON & BUDD, PC |
| MITCHELL | BOBBY | MS | 020018 | BARON & BUDD, PC |
| MITCHELL | CECIL | MS | 020018 | BARON & BUDD, PC |
| MITCHELL | CHARLENE S | LA | 981988 | BARON & BUDD, PC |
| MITCHELL | CHARLENE S | LA | 2008000601 | BARON & BUDD, PC |
| MITCHELL | CHARLES | LA | 981988 | BARON & BUDD, PC |
| MITCHELL | CHARLES | LA | 2008000601 | BARON & BUDD, PC |
| MITCHELL | CONNIE | GA | 2000A69833 | BARON & BUDD, PC |
| MITCHELL | EMMETT | MS | 020018 | BARON & BUDD, PC |
| MITCHELL | EXODUS | LA | 00000025529 | BARON & BUDD, PC |
| MITCHELL | IVORY | LA | 00057469E | BARON & BUDD, PC |
| MITCHELL | JAMES P | LA | 00053576E | BARON & BUDD, PC |
| MITCHELL | JIMMIE SANFORD | GA | 2000A69833 | BARON & BUDD, PC |
| MITCHELL | JOHN M | NY | 013305 | BARON & BUDD, PC |
| MITCHELL | JOSEPH LAWRENCE | LA | 981988 | BARON & BUDD, PC |
| MITCHELL | JOSEPH LAWRENCE | LA | 2008000601 | BARON & BUDD, PC |
| MITCHELL | LORRAINE C | LA | 00053576E | BARON & BUDD, PC |
| MITCHELL | MARIE T | NY | 013305 | BARON & BUDD, PC |
| MITCHELL | MARTHA L | LA | 981988 | BARON & BUDD, PC |
| MITCHELL | MARTHA L | LA | 2008000601 | BARON & BUDD, PC |
| MITCHELL | MAUDINA | MS | 200295CV12 | BARON & BUDD, PC |
| MITCHELL | MOSE | MS | 020018 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MITCHELL | ROGER A | MS | 200295CV12 | BARON & BUDD, PC |
| MITCHELL | SHEILA KAY | LA | 104899 | BARON & BUDD, PC |
| MIXON | LOUIE C | LA | C454099 | BARON & BUDD, PC |
| MIXON | MILDRED | LA | C454099 | BARON & BUDD, PC |
| MIZELL | CHARLIE | LA | 500734 | BARON & BUDD, PC |
| MOAK | PAUL G | LA | 81023C | BARON & BUDD, PC |
| MOAK | PAUL G | LA | 81023 | BARON & BUDD, PC |
| MOATES | JAMES W | LA | 00000025529 | BARON & BUDD, PC |
| MOBLEY | GARLAND | LA | ADMIN | BARON & BUDD, PC |
| MOBLEY | HENRY | MS | 020018 | BARON & BUDD, PC |
| MODLIES | MORRIS | LA | 46954 | BARON & BUDD, PC |
| MOFFETT | JEREMIAH | MS | 020018 | BARON & BUDD, PC |
| MOHAM | BILLY | MS | 020018 | BARON & BUDD, PC |
| MOLINA | MAXIMILIANO | LA | 020018 | BARON & BUDD, PC |
| MOLL | DENA VICTOR | LA | C532969 | BARON & BUDD, PC |
| MONCEAUX | DONALD LOUIS | LA | 2004003048 | BARON & BUDD, PC |
| MONCEAUX | LILLIE | LA | 2004003048 | BARON & BUDD, PC |
| MONDRAGON | JUAN EDUARDO | TX | 033367F | BARON & BUDD, PC |
| MONISTERE | ALBERT A | LA | 033367F | BARON & BUDD, PC |
| MONROE | SMITH | OH | CV03515599 | BARON & BUDD, PC |
| MONSE | MARVIN A | TX | 050047I000C | BARON & BUDD, PC |
| MONSON | JOHN L | LA | C494015 | BARON & BUDD, PC |
| MONTEMAYOR | PRISCILLA MATTHEWS | LA | C494015 | BARON & BUDD, PC |
| MONTES | JOSE G | MS | 020018 | BARON & BUDD, PC |
| MONTGOMERY | DEXTER DEVONTE | TX | 200506739 | BARON & BUDD, PC |
| MONTGOMERY | DINIE J | LA | 2002005795 | BARON & BUDD, PC |
| MONTGOMERY | GLYNN M | LA | 2002005795 | BARON & BUDD, PC |
| MONTGOMERY | GLYNN M | LA | ADMIN | BARON & BUDD, PC |
| MONTGOMERY | LAWRENCE JOSEPH | LA | C481360 | BARON & BUDD, PC |
| MONTGOMERY | WALTER | OH | CV03508543 | BARON & BUDD, PC |
| MONTGOMERY | WESLEY JOHN | LA | 2002005795 | BARON & BUDD, PC |
| MONTGOMERY | WESLEY JOHN JR | LA | 2002005795 | BARON & BUDD, PC |
| MONTROSE | JAMES V | TX | 04CV0356 | BARON & BUDD, PC |
| MONTZ | RUFUS COLUMBUS | TX | A930893C | BARON & BUDD, PC |
| MOODY | JACK | MS | 020018 | BARON & BUDD, PC |
| MOONEY | KAREN L | NY | 013295 | BARON & BUDD, PC |
| MOONEY | RICHARD F | NY | 013295 | BARON & BUDD, PC |
| MOONEY | TED | LA | 000819378 | BARON & BUDD, PC |
| MOORE | ARTHER | MS | 020018 | BARON & BUDD, PC |
| MOORE | CHARLES JAMES | TX | 95CI02344 | BARON & BUDD, PC |
| MOORE | CLEARD | MS | 200295CV12 | BARON & BUDD, PC |
| MOORE | DANNY | MS | 020018 | BARON & BUDD, PC |
| MOORE | DELORES | MS | 020018 | BARON & BUDD, PC |
| MOORE | EDNA | LA | 020018 | BARON & BUDD, PC |
| MOORE | EDWARD | LA | 020018 | BARON & BUDD, PC |
| MOORE | EHLERT J | LA | 00054675E | BARON & BUDD, PC |
| MOORE | ETHAL | MS | 020018 | BARON & BUDD, PC |
| MOORE | EVELYN | LA | ADMIN | BARON & BUDD, PC |
| MOORE | IRENE R | LA | ADMIN | BARON & BUDD, PC |
| MOORE | JAMEL | MS | 020018 | BARON & BUDD, PC |
| MOORE | JAMES G | LA | C505827 | BARON & BUDD, PC |
| MOORE | JOANN | MS | 020018 | BARON & BUDD, PC |
| MOORE | JOE K | LA | C505827 | BARON & BUDD, PC |
| MOORE | JOE K | TX | ADMIN | BARON & BUDD, PC |
| MOORE | JOHNNIE | MS | 020018 | BARON & BUDD, PC |
| MOORE | LARRY | MS | 020018 | BARON & BUDD, PC |
| MOORE | LAWRENCE T | LA | ADMIN | BARON & BUDD, PC |
| MOORE | MARIE T | MS | 200295CV12 | BARON & BUDD, PC |
| MOORE | MARVIN | OH | CV03517471 | BARON & BUDD, PC |
| MOORE | NEAL | MS | 020018 | BARON & BUDD, PC |
| MOORE | SHIRLEY A | LA | 00054675E | BARON & BUDD, PC |
| MOORE | TERRY | MS | 020018 | BARON & BUDD, PC |
| MOORE | THOMAS | MS | 020018 | BARON & BUDD, PC |
| MOORE | TIEN LOIS | LA | C505827 | BARON & BUDD, PC |
| MOORE | TIEN LOIS | TX | ADMIN | BARON & BUDD, PC |
| MOORE | VIVIAN | MS | 020018 | BARON & BUDD, PC |
| MOORE | ELLIS | LA | C535045 | BARON & BUDD, PC |
| MORACE | FORREST | LA | ADMIN | BARON & BUDD, PC |
| MORALES | ABRAHAM | MS | 020018 | BARON & BUDD, PC |
| MORALES | GREGORIO N | LA | ADMIN | BARON & BUDD, PC |

**Appendix A - 42**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORALES | JAMES RAY | LA | CS42708 | BARON & BUDD, PC |
| MORALES | THOMAS H | TX | 975700G | BARON & BUDD, PC |
| MOREAU | MELTON | MS | 020018 | BARON & BUDD, PC |
| MOREL | SIDNEY J | LA | 00059399E | BARON & BUDD, PC |
| MORETON | MARSHA | MS | 020018 | BARON & BUDD, PC |
| MORGAN | ALBERT | MS | 020018 | BARON & BUDD, PC |
| MORGAN | ALFRED | LA | C644887 | BARON & BUDD, PC |
| MORGAN | CHARLES GILTON | LA | 57321D | BARON & BUDD, PC |
| MORGAN | DENNIS V | LA | 48451 | BARON & BUDD, PC |
| MORGAN | EDWIN W | OH | CV03515599 | BARON & BUDD, PC |
| MORGAN | MARCELL | MS | 020018 | BARON & BUDD, PC |
| MORGAN | MARIE DELPHIN | LA | 48451 | BARON & BUDD, PC |
| MORGAN | MARY H | LA | 57321D | BARON & BUDD, PC |
| MORGAN | NATHAN E | LA | CV1027299A | BARON & BUDD, PC |
| MORGAN | THOMAS A | TX | ADMIN | BARON & BUDD, PC |
| MORMON | EDDIE | MS | 020018 | BARON & BUDD, PC |
| MORMON | STAFFORD | MS | 020018 | BARON & BUDD, PC |
| MORRELL | GENEVA | AL | ADMIN | BARON & BUDD, PC |
| MORRELL | GENEVA | LA | C498491 | BARON & BUDD, PC |
| MORRELL | WILLIE C | AL | ADMIN | BARON & BUDD, PC |
| MORRELL | WILLIE C | LA | C498491 | BARON & BUDD, PC |
| MORRIS | DANIEL | OH | CV03515599 | BARON & BUDD, PC |
| MORRIS | EDWARD S | LA | ADMIN | BARON & BUDD, PC |
| MORRIS | EDWARD S | LA | C469953 | BARON & BUDD, PC |
| MORRIS | HUEY P | LA | 472581 | BARON & BUDD, PC |
| MORRIS | JOE | MS | 020018 | BARON & BUDD, PC |
| MORRIS | JOHN | MS | 020018 | BARON & BUDD, PC |
| MORRIS | JOHNNY MARVIN | GA | 2000C V26718 | BARON & BUDD, PC |
| MORRIS | MICHAEL | MS | 200295CV12 | BARON & BUDD, PC |
| MORRIS | MILLS L | LA | CV1027299A | BARON & BUDD, PC |
| MORRIS | RUSSELL | LA | ADMIN | BARON & BUDD, PC |
| MORRIS | RUSSELL | LA | C469953 | BARON & BUDD, PC |
| MORRIS | RUTHIE | MS | 020018 | BARON & BUDD, PC |
| MORRISETTE | JAMES EDWARD | TX | A930893C | BARON & BUDD, PC |
| MORRISON | RICHARD LEE | OH | CV99394360 | BARON & BUDD, PC |
| MORROW | BERTHA | MS | 200202S1CICI | BARON & BUDD, PC |
| MORROW | EUGENE F | LA | ADMIN | BARON & BUDD, PC |
| MORROW | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| MORROW | XAVIER RUDOLPH | LA | ADMIN | BARON & BUDD, PC |
| MORSE | HAROLD CLAYTON | TX | 97095924A | BARON & BUDD, PC |
| MORSE | HAROLD CLAYTON | TX | 94042062C | BARON & BUDD, PC |
| MORSE | HAROLD CLAYTON | TX | 950703403C | BARON & BUDD, PC |
| MORSE | OMAIRA | TX | 97095924A | BARON & BUDD, PC |
| MORSE | OMAIRA | TX | 94042062C | BARON & BUDD, PC |
| MORSE | OMAIRA | TX | 950703403C | BARON & BUDD, PC |
| MORTIS | JAMES V | NY | 013385 | BARON & BUDD, PC |
| MORTIS | KAREN E | NY | 013385 | BARON & BUDD, PC |
| MORVANT | EARL JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| MORVANT | EDWINA | LA | ADMIN | BARON & BUDD, PC |
| MOSBY | J C | LA | CS39490 | BARON & BUDD, PC |
| MOSCOVIS | GEORGE LEWIS | LA | ADMIN | BARON & BUDD, PC |
| MOSCOVIS | LOTTIE | LA | ADMIN | BARON & BUDD, PC |
| MOSES | OWEN L | LA | C454520 | BARON & BUDD, PC |
| MOSHER | CHARLES W | NY | 20015163 | BARON & BUDD, PC |
| MOSHER | URSULA M | NY | 20015163 | BARON & BUDD, PC |
| MOSLEY | ARCHIE | MS | 200295CV12 | BARON & BUDD, PC |
| MOSLEY | ROBERT DANIEL | TX | 9502849A | BARON & BUDD, PC |
| MOTTE | LIONEL | MS | 020018 | BARON & BUDD, PC |
| MOUILLE | MAVIS | LA | ADMIN | BARON & BUDD, PC |
| MOUILLE | PERRY GRANT | LA | ADMIN | BARON & BUDD, PC |
| MOULARD | EVELYN | LA | C454520 | BARON & BUDD, PC |
| MOULARD | HUMAN J | LA | C454520 | BARON & BUDD, PC |
| MOULARD | JANIS GOMEZ | LA | C494015 | BARON & BUDD, PC |
| MOULARD | RONALD P | LA | C494015 | BARON & BUDD, PC |
| MOULEDOUS | CHARLES L | LA | C441061 | BARON & BUDD, PC |
| MOULEDOUS | JOAN | LA | C441061 | BARON & BUDD, PC |
| MOULLIET | CHARLES | LA | C443234 | BARON & BUDD, PC |
| MOUND | CHARLES W | OH | CV03517471 | BARON & BUDD, PC |
| MOUNT | ELWARD PAUL | LA | ADMIN | BARON & BUDD, PC |
| MOUTON | DAVID | LA | 2005001189 | BARON & BUDD, PC |
| MOUTON | LAURICE B | LA | 2005001189 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOUTON | LOUINA L | LA | 2005001189 | BARON & BUDD, PC |
| MOUTON | SHIRLEY C | LA | 2005001189 | BARON & BUDD, PC |
| MUECK | FLOYD MONROE | TX | 0002007D | BARON & BUDD, PC |
| MUECK | ROSEMARY | TX | 0002007D | BARON & BUDD, PC |
| MUENTER | JUDY B | LA | 20000063 | BARON & BUDD, PC |
| MUGAVERO | NICHOLAS | NY | 01109381 | BARON & BUDD, PC |
| MUGAVERO | NICHOLAS JR | NY | 01109381 | BARON & BUDD, PC |
| MULLICAN | CAROLYN KAY | TX | 44886 | BARON & BUDD, PC |
| MULLICAN | JIMANY R | TX | 44886 | BARON & BUDD, PC |
| MULLINS | DENZEL | OH | CV99394360 | BARON & BUDD, PC |
| MULLINS | THOMAS M | LA | CV1027299A | BARON & BUDD, PC |
| MULMORE | OSCAR A | LA | C469953 | BARON & BUDD, PC |
| MULMORE | DORIS | LA | C469953 | BARON & BUDD, PC |
| MUNGUIA | FELIX | TX | 050443363CV | BARON & BUDD, PC |
| MUNIZ | GLORIA | TX | 050096400A | BARON & BUDD, PC |
| MUNN | JIMMY | TX | 44886 | BARON & BUDD, PC |
| MUNOZ | AUDIO H | LA | 989095 | BARON & BUDD, PC |
| MUNOZ | ERNESTO CRUZ | TX | 030541356CV | BARON & BUDD, PC |
| MUNSON | BERNARD | MS | 020018 | BARON & BUDD, PC |
| MUNSON | DAVID | LA | ADMIN | BARON & BUDD, PC |
| MURCHIE | IDA | LA | C505827 | BARON & BUDD, PC |
| MURCHIE | JOHN H | LA | C505827 | BARON & BUDD, PC |
| MURKLAND | STANLEY | LA | ADMIN | BARON & BUDD, PC |
| MURLEY | VIVIAN | MS | 200295CV12 | BARON & BUDD, PC |
| MURPHY | FLORA MINNIE | LA | CS00669 | BARON & BUDD, PC |
| MURPHY | FRANK H | LA | CS00669 | BARON & BUDD, PC |
| MURPHY | MICHAEL M | MS | 200295CV12 | BARON & BUDD, PC |
| MURRAY | CARLOS WAYNE | MS | 200295CV12 | BARON & BUDD, PC |
| MURRAY | PAMELA | LA | 537269 | BARON & BUDD, PC |
| MURRELL | MICHAEL | OH | CV03508646 | BARON & BUDD, PC |
| MURRY | TROY | MS | 020018 | BARON & BUDD, PC |
| MUSCI | JAMES VINCENT | OH | CV03509601 | BARON & BUDD, PC |
| MUSE | BETTY L | LA | CV1027299A | BARON & BUDD, PC |
| MUSE | DREWY D | LA | CV1027299A | BARON & BUDD, PC |
| MUSSLEMAN | PAUL BRUCE | LA | 500536 | BARON & BUDD, PC |
| MYERS | JEFF | TX | 200361689 | BARON & BUDD, PC |
| MYERS | JOAN | MS | 020018 | BARON & BUDD, PC |
| MYERS | ROBERT W | TX | 200361689 | BARON & BUDD, PC |
| MYERS | ROY | MS | 020018 | BARON & BUDD, PC |
| MYERS | SHARON SUE | TX | 200361689 | BARON & BUDD, PC |
| MYERS | STEVE JOHN | LA | ADMIN | BARON & BUDD, PC |
| MYERS | SUE | TX | 200361689 | BARON & BUDD, PC |
| MYLES | JUNIOR | MS | 950100688 | BARON & BUDD, PC |
| MYRICK | RUTH | TX | 9701921C | BARON & BUDD, PC |
| MYRICK | RUTH | GA | E67714 | BARON & BUDD, PC |
| MYRICK | WILLIE C | LA | 9701921C | BARON & BUDD, PC |
| MYRICK | WILLIE C | GA | E67714 | BARON & BUDD, PC |
| MYTON | CLAUSEY | NY | 12130200 | BARON & BUDD, PC |
| NACAJULA | RICHARD | LA | ADMIN | BARON & BUDD, PC |
| NACHLINGER | BOBBY | MS | 020018 | BARON & BUDD, PC |
| NALL | CLAUDE E | LA | CV1027299A | BARON & BUDD, PC |
| NALL | LUCILLE | MS | 020018 | BARON & BUDD, PC |
| NALL | PATRICIA | LA | 00059399E | BARON & BUDD, PC |
| NALL | ROBERT A | LA | 00059399E | BARON & BUDD, PC |
| NALL | WILLIAM H | GA | E67255 | BARON & BUDD, PC |
| NANCE | JAMES DICK | TX | 020357AH | BARON & BUDD, PC |
| NANCE | JOHN B | TX | 020357AH | BARON & BUDD, PC |
| NANCE | JOSEPH W | TX | 020357AH | BARON & BUDD, PC |
| NANCE JR | JAMES DICK | TX | 020357AH | BARON & BUDD, PC |
| NANNEY | BARBARA UNDERWOOD | LA | CS07802 | BARON & BUDD, PC |
| NANNEY | CHARLES R | LA | CS07802 | BARON & BUDD, PC |
| NANNI | WILLIAM T | OH | CV03517471 | BARON & BUDD, PC |
| NAPIER | DIANA | LA | ADMIN | BARON & BUDD, PC |
| NAPIER | JERRY J | LA | ADMIN | BARON & BUDD, PC |
| NAPIER | KENNETH | OH | CV03508646 | BARON & BUDD, PC |
| NAQUIN | CHARLES J | LA | 00000025529 | BARON & BUDD, PC |
| NAQUIN | CLARENCE JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| NAQUIN | LAURA PITRE | LA | ADMIN | BARON & BUDD, PC |
| NAQUIN | RACHELLE | LA | 00000025529 | BARON & BUDD, PC |
| NARANJO | FELIX ARAVALOS | TX | 500544SCVB | BARON & BUDD, PC |
| NAROLIS | BARBARA A | NY | 20015162 | BARON & BUDD, PC |

**Appendix A - 43**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NAROLIS | FRANCIS P | NY | 20015162 | BARON & BUDD, PC |
| NAROLIS | SHARON S | NY | 013297 | BARON & BUDD, PC |
| NAROLIS | VINCENT J | NY | 013297 | BARON & BUDD, PC |
| NASH | BILLY | MS | 020018 | BARON & BUDD, PC |
| NASH | L.P. | MS | 020018 | BARON & BUDD, PC |
| NASH | WADE S | LA | C640834 | BARON & BUDD, PC |
| NATHANIEL | JAMES | MS | 020018 | BARON & BUDD, PC |
| NATIONS | BILLY F | LA | C455961 | BARON & BUDD, PC |
| NAVAILLE | NANCY | LA | C641030 | BARON & BUDD, PC |
| NAVAILLE | STEPHEN J | LA | C641030 | BARON & BUDD, PC |
| NAVAILLE-BRUMLEY | LANI | LA | C641030 | BARON & BUDD, PC |
| NAVAILLE-NAQLIN | TESSA | LA | C641030 | BARON & BUDD, PC |
| NAVAILLE-UNFRIED | MEGAN RANEE | LA | C641030 | BARON & BUDD, PC |
| NEAL | PATRICIA LOUISE | LA | ADMIN | BARON & BUDD, PC |
| NEAL | ROBERT | MS | 020018 | BARON & BUDD, PC |
| NEAL | ROBERT HORACE | TX | 200355228 | BARON & BUDD, PC |
| NEAL | THELMA | TX | 05CV0559 | BARON & BUDD, PC |
| NEAL | TOM | TX | 05CV0559 | BARON & BUDD, PC |
| NEAL | WAYNE LAWRENCE | OH | CV03505656 | BARON & BUDD, PC |
| NEALY | KIM S | LA | C480175 | BARON & BUDD, PC |
| NECAISE | GERALYNN | LA | C441061 | BARON & BUDD, PC |
| NECAISE | RALPH J | LA | CV1027299A | BARON & BUDD, PC |
| NECLAIS | PHILIP | LA | C441061 | BARON & BUDD, PC |
| NED | BRENDA | LA | 49968 | BARON & BUDD, PC |
| NED | BRENDA JENKINS | LA | ADMIN | BARON & BUDD, PC |
| NED | CLEMENT JR | LA | 49968 | BARON & BUDD, PC |
| NED | CLEMENT SR | LA | 49968 | BARON & BUDD, PC |
| NED | CORA JOHNSON | LA | 49968 | BARON & BUDD, PC |
| NED | FELIX | LA | C494015 | BARON & BUDD, PC |
| NED | GLORIA | LA | ADMIN | BARON & BUDD, PC |
| NED | JAMES | LA | 49968 | BARON & BUDD, PC |
| NED | JOSEPH | LA | 49968 | BARON & BUDD, PC |
| NED | JOSEPHINE | LA | 49968 | BARON & BUDD, PC |
| NED | LARRY MICHEAL | LA | ADMIN | BARON & BUDD, PC |
| NED | MICHAEL | LA | 49968 | BARON & BUDD, PC |
| NED | PATRICK | LA | 49968 | BARON & BUDD, PC |
| NED | WALTER | MS | 020018 | BARON & BUDD, PC |
| NED | WILKERSON J. | LA | ADMIN | BARON & BUDD, PC |
| NEEDHUM / CAIN | ELSIE JEAN | LA | ADMIN | BARON & BUDD, PC |
| NEELY | JOHNNY MILEN | TX | 44886 | BARON & BUDD, PC |
| NEELY | JOYCE | TX | 44886 | BARON & BUDD, PC |
| NEELY | MARTIN REN | LA | 57145 | BARON & BUDD, PC |
| NEIHAUS | CARLTON | MS | 106CV00308WJG | BARON & BUDD, PC |
| NELSON | ALBERTHA | LA | CS00735 | BARON & BUDD, PC |
| NELSON | ANNETTE | LA | C454099 | BARON & BUDD, PC |
| NELSON | BARBARA D | LA | 00054675E | BARON & BUDD, PC |
| NELSON | BEN | LA | CS00735 | BARON & BUDD, PC |
| NELSON | CHERYL J | TX | A930893C | BARON & BUDD, PC |
| NELSON | CHRIS | MS | 020018 | BARON & BUDD, PC |
| NELSON | DIANNE | MS | 020018 | BARON & BUDD, PC |
| NELSON | EMANUEL | MS | 106CV00308WJG | BARON & BUDD, PC |
| NELSON | GAIL | LA | ADMIN | BARON & BUDD, PC |
| NELSON | GAYLE L | LA | 2004006021 | BARON & BUDD, PC |
| NELSON | GEORGE B | TX | 9757006 | BARON & BUDD, PC |
| NELSON | HAROLD G | MS | 106CV00308WJG | BARON & BUDD, PC |
| NELSON | HENRY JOE | LA | 2004006021 | BARON & BUDD, PC |
| NELSON | HENRY L | LA | 00054675E | BARON & BUDD, PC |
| NELSON | JEANNETTE M | LA | 2004006021 | BARON & BUDD, PC |
| NELSON | KENNETH W | LA | CV1027299A | BARON & BUDD, PC |
| NELSON | LARRY | LA | CS00735 | BARON & BUDD, PC |
| NELSON | LEONARD | LA | CS00735 | BARON & BUDD, PC |
| NELSON | NORMA | LA | CV1027299A | BARON & BUDD, PC |
| NELSON | SPELMAN | LA | C454099 | BARON & BUDD, PC |
| NELSON | STANLEY | LA | ADMIN | BARON & BUDD, PC |
| NELSON | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| NEMYIER | ELMINA | NY | 021198 | BARON & BUDD, PC |
| NEMYIER | WILLIAM | NY | 021198 | BARON & BUDD, PC |
| NESSELHUF | BEVERLY LANDRY | LA | ADMIN | BARON & BUDD, PC |
| NESSELHUF | FRED A | LA | ADMIN | BARON & BUDD, PC |
| NETTERVILLE | CHESTER O | LA | CV1027299A | BARON & BUDD, PC |
| NETTERVILLE | JOHN | MS | 020018 | BARON & BUDD, PC |
| NETTLE | RUBENSTINE | LA | CV1027299A | BARON & BUDD, PC |
| NETTLES | WILLIE S SR | TX | A930893C | BARON & BUDD, PC |
| NEUPERT | CHARLES J | LA | C498496 | BARON & BUDD, PC |
| NEVILLS | JERRY | MS | 020018 | BARON & BUDD, PC |
| NEW | DAMON OSCAR | LA | 2002004985 | BARON & BUDD, PC |
| NEWBURN | WALLACE | TX | A930893C | BARON & BUDD, PC |
| NEWBY | ARTHUR LOUIS | LA | 9808840 | BARON & BUDD, PC |
| NEWBY | BARBARA | LA | 9808840 | BARON & BUDD, PC |
| NEWELL-PETERSON | BRENDA | MS | 020018 | BARON & BUDD, PC |
| NEWMAN | BILBO JR | LA | 9801680 | BARON & BUDD, PC |
| NEWMAN | DALTON JAMES | LA | ADMIN | BARON & BUDD, PC |
| NEWMAN | JESSIE | LA | C441061 | BARON & BUDD, PC |
| NEWMAN | RALPH E | LA | C441061 | BARON & BUDD, PC |
| NEWSOM | JOHN C | TX | 95CI11953 | BARON & BUDD, PC |
| NEYLAND | MILLARD | LA | C480175 | BARON & BUDD, PC |
| NEYLAND | MILLARD | LA | C441061 | BARON & BUDD, PC |
| NEZAT | DAVID A | LA | C480175 | BARON & BUDD, PC |
| NEZAT | DOROTHY | LA | C480175 | BARON & BUDD, PC |
| NEZAT | HOWARD P | LA | C480175 | BARON & BUDD, PC |
| NEZAT | JERALD W | LA | C480175 | BARON & BUDD, PC |
| NEZAT | JUDITH N | LA | C480175 | BARON & BUDD, PC |
| NEZAT | KENNY | LA | C480175 | BARON & BUDD, PC |
| NEZAT | TOMMY H | LA | C480175 | BARON & BUDD, PC |
| NICHOLS | HOLLIS CARROL JR | TX | 98913B | BARON & BUDD, PC |
| NICHOLS | TRENT J | LA | ADMIN | BARON & BUDD, PC |
| NICHOLS | VELMA JOYCE | TX | 98913B | BARON & BUDD, PC |
| NICHOLSON | MARILYN A | LA | ADMIN | BARON & BUDD, PC |
| NICHOLSON | RONALD J | LA | ADMIN | BARON & BUDD, PC |
| NICIU | GEORGE | NY | 20015564 | BARON & BUDD, PC |
| NICKALS | DONNIE | MS | 020018 | BARON & BUDD, PC |
| NICKENS | EVELYN M | LA | 60968 | BARON & BUDD, PC |
| NICKENS | VENNIE JOSEPH | LA | 60968 | BARON & BUDD, PC |
| NICKSON | EDDIE | MS | 020018 | BARON & BUDD, PC |
| NICOTRA | JOSEPH P | NY | 12214500 | BARON & BUDD, PC |
| NIESEN | DONALD GENE | OH | CV03508646 | BARON & BUDD, PC |
| NIETSCHE | RICHARD | LA | ADMIN | BARON & BUDD, PC |
| NIKIRK | TERRY | MS | 020018 | BARON & BUDD, PC |
| NIX | JIMMY PAUL | TX | 9700994C | BARON & BUDD, PC |
| NIX | JIMMY PAUL | GA | 2000CV22770 | BARON & BUDD, PC |
| NIXON | EARL WESLEY | LA | CV99394360 | BARON & BUDD, PC |
| NLSON | PATRICK | LA | CS00735 | BARON & BUDD, PC |
| NOARK | EUGENE FRANCIS | OH | CV03516850 | BARON & BUDD, PC |
| NOARK | PHYLLIS ANN | OH | CV03516850 | BARON & BUDD, PC |
| NOBLE | JACK | LA | 495074 | BARON & BUDD, PC |
| NOE | RICHARD D | OH | CV03517521 | BARON & BUDD, PC |
| NOEL | JULIUS | LA | ADMIN | BARON & BUDD, PC |
| NOEL | LARENCE | MS | 020018 | BARON & BUDD, PC |
| NOEL | THEODORE O | NY | 20015176 | BARON & BUDD, PC |
| NOEL | WENDY | NY | 20015176 | BARON & BUDD, PC |
| NOLAN | BRENDA KEATON | LA | C493417 | BARON & BUDD, PC |
| NOLAN | DAVID R | LA | C505827 | BARON & BUDD, PC |
| NOLAN | MELINDA SAMUEL | LA | C505827 | BARON & BUDD, PC |
| NOLAN | TONY J | LA | C493417 | BARON & BUDD, PC |
| NOLDEN | DIANE | LA | 2002005795 | BARON & BUDD, PC |
| NOLFE | EUGENE L | TX | A930893C | BARON & BUDD, PC |
| NOLFE | NAOMI CAROLYN | TX | A930893C | BARON & BUDD, PC |
| NOLFE | VIRGINIA S | TX | A930893C | BARON & BUDD, PC |
| NOLFE | WILLIAM G SR | TX | A930893C | BARON & BUDD, PC |
| NONE | NONE | TX | 94029469 | BARON & BUDD, PC |
| NONE | NONE | NY | 013358 | BARON & BUDD, PC |
| NORFLIN | JOSEPH | LA | 499868 | BARON & BUDD, PC |
| NORFLIN | NETTIE | LA | 499868 | BARON & BUDD, PC |
| NORMAN | DANITRIA IRVIN | LA | C639079 | BARON & BUDD, PC |
| NORMAN | MARTHA VAN | TX | ADMIN | BARON & BUDD, PC |
| NORMAN | MARTHA VAN | LA | C469953 | BARON & BUDD, PC |
| NORMAN | VERGIE | MS | 020018 | BARON & BUDD, PC |
| NORRELL | WILLIAM J | LA | 954741B | BARON & BUDD, PC |
| NORRELL | WILLIAM JENNINGS | TX | 954741B | BARON & BUDD, PC |
| NORRIS | KENNETH | OH | CV03517471 | BARON & BUDD, PC |
| NORTHCUTT | PAUL WILLIAM | OH | CV03508543 | BARON & BUDD, PC |
| NORTHCUTT | STEVE | OH | CV03508543 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NORWOOD | JAMES D | MS | 200295CV12 | BARON & BUDD, PC |
| NOTO | PEARL N | LA | ADMIN | BARON & BUDD, PC |
| NOTTINGHAM | EDITH GULLATT | LA | C495922 | BARON & BUDD, PC |
| NOTTINGHAM | LUMMIE R | LA | C495922 | BARON & BUDD, PC |
| NOVAK | CHARLES JOHN | OH | CV03505656 | BARON & BUDD, PC |
| NOVCASKI | ADRIAN | MS | ADMIN | BARON & BUDD, PC |
| NOWELL | J B | TX | 0100331A | BARON & BUDD, PC |
| NUCCIO | JUDITH B | LA | ADMIN | BARON & BUDD, PC |
| NUCCIO | RAMON R | LA | ADMIN | BARON & BUDD, PC |
| NUGENT | CAROL SUE | LA | 61408B | BARON & BUDD, PC |
| NUGENT | CLAYTON D | LA | ADMIN | BARON & BUDD, PC |
| NUGENT | ROSEMARY G | LA | ADMIN | BARON & BUDD, PC |
| NULL | GEORGE W | TX | 44886 | BARON & BUDD, PC |
| NUNEZ | DANNY LOWE | LA | 2001000445 | BARON & BUDD, PC |
| NUNEZ | RUDOLPH R | LA | ADMIN | BARON & BUDD, PC |
| NUSS | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| NUTALL | BOBBY | MS | 020018 | BARON & BUDD, PC |
| NUTTALL | JUANITA | MS | 020018 | BARON & BUDD, PC |
| NYGARD | RAYMOND | MS | 106CV00308WJG | BARON & BUDD, PC |
| O'BRIEN | GLORIA CHANOVE | LA | C498491 | BARON & BUDD, PC |
| O'BRIEN | JOHN | LA | ADMIN | BARON & BUDD, PC |
| O'BRIEN | ROBERT C | LA | C498491 | BARON & BUDD, PC |
| OCHS | EDWARD D | OH | CV03508543 | BARON & BUDD, PC |
| O'CONNOR | CAROL | LA | C441061 | BARON & BUDD, PC |
| O'CONNOR | DANIEL | OH | CV03517521 | BARON & BUDD, PC |
| O'CONNOR | HAROLD | LA | C441061 | BARON & BUDD, PC |
| ODOM | CLAUDE | MS | 106CV00308WJG | BARON & BUDD, PC |
| ODOM | EDWARD MORGAN | GA | 2001A49382 | BARON & BUDD, PC |
| ODOM | JERRY LEROY | GA | 2003AB00229C | BARON & BUDD, PC |
| ODOM | JOYCE CHRISTINA | GA | 2003AB00229C | BARON & BUDD, PC |
| ODOM | LIONEL W | LA | CV1027299A | BARON & BUDD, PC |
| ODOM | ZAY | LA | 523983 | BARON & BUDD, PC |
| ODOM CUDO | GLENN DOYLE | LA | 523983 | BARON & BUDD, PC |
| OF COMMERCE | NORTH SHORE BANK | LA | 005003083D | BARON & BUDD, PC |
| OF COMMERCE | NORTH SHORE BANK | GA | 2000CV31039 | BARON & BUDD, PC |
| OGDEN | CURTIS | LA | 472581 | BARON & BUDD, PC |
| OGDEN | JAMES H | LA | 00059399E | BARON & BUDD, PC |
| OGDEN | TRESSIE ALEXANDER | LA | 472581 | BARON & BUDD, PC |
| OGDEN | VALLRIE | LA | 00059399E | BARON & BUDD, PC |
| OGIMA | JOHNNIE A | LA | ADMIN | BARON & BUDD, PC |
| OGIMA | JOHNNIE A | LA | C469953 | BARON & BUDD, PC |
| OGLE | ELLIS L | LA | ADMIN | BARON & BUDD, PC |
| OGLE | VERNON HOUSTON | LA | ADMIN | BARON & BUDD, PC |
| OGLESBY | TOMMY | LA | ADMIN | BARON & BUDD, PC |
| OHLER | WILLIAM G | LA | ADMIN | BARON & BUDD, PC |
| OLAVARRIETA | BRENDA DUHE | LA | 498495 | BARON & BUDD, PC |
| OLAVARRIETA | EDWARD A | LA | 498495 | BARON & BUDD, PC |
| OLIPHANT | CAROLYN SUE | LA | C494015 | BARON & BUDD, PC |
| OLIPHANT | CAROLYN SUE | LA | ADMIN | BARON & BUDD, PC |
| OLIPHANT | WILFRED | LA | C494015 | BARON & BUDD, PC |
| OLIPHANT | WILFRED | LA | ADMIN | BARON & BUDD, PC |
| OLIVARES | GILBERT | MS | 020018 | BARON & BUDD, PC |
| OLIVER | CORAL LEE | LA | ADMIN | BARON & BUDD, PC |
| OLIVER | EDWARD J | LA | ADMIN | BARON & BUDD, PC |
| OLIVER | GERALD LANE | TX | 98451820D | BARON & BUDD, PC |
| OLIVER | ISLA J | TX | 98451820D | BARON & BUDD, PC |
| OLIVER | JAMES J | LA | 500734 | BARON & BUDD, PC |
| OLIVER | JAMES R | LA | 00057469E | BARON & BUDD, PC |
| OLIVER | MILDRED | LA | 00057469E | BARON & BUDD, PC |
| OLIVER | ROSE MAE | LA | ADMIN | BARON & BUDD, PC |
| OLIVER | WALTER LEE | LA | ADMIN | BARON & BUDD, PC |
| OLIVER | WINFORD R | TX | 200419928 | BARON & BUDD, PC |
| OLIVIERI | JOHN | LA | ADMIN | BARON & BUDD, PC |
| OLLISON | CHARLES | MS | 020018 | BARON & BUDD, PC |
| OLOFSSON | OLOF JEFFERSON | TX | 2000C04693 | BARON & BUDD, PC |
| OLSEN | KENNETH | LA | ADMIN | BARON & BUDD, PC |
| OMAN | ROSE MARIE | GA | 005003083D | BARON & BUDD, PC |
| OMAN | ROSE MARIE | GA | 2000CV31039 | BARON & BUDD, PC |
| ONCALE | NANCY | LA | 20032911 | BARON & BUDD, PC |
| O'NEAL | BERNICE | GA | 2000CV23780 | BARON & BUDD, PC |
| O'NEAL | G R | GA | 2000CV23780 | BARON & BUDD, PC |
| O'NEAL | HARRY LEE | GA | 2001CV37600 | BARON & BUDD, PC |
| O'NEAL | MONROE | MS | 020018 | BARON & BUDD, PC |
| O'NEAL | OLLIE | GA | 2001CV37600 | BARON & BUDD, PC |
| O'NEAL | SHERRI | LA | CS00735 | BARON & BUDD, PC |
| ONEAL DUNLAP | BARBARA | LA | 499868 | BARON & BUDD, PC |
| O'QUIN | RONALD L | LA | 200314071 | BARON & BUDD, PC |
| ORCUTT | BOYD | LA | ADMIN | BARON & BUDD, PC |
| ORDOYNE | LOUIS A | LA | C498496 | BARON & BUDD, PC |
| ORGAN | JOHN T | TX | 00CV1053 | BARON & BUDD, PC |
| ORGEROM | BELINDA KAY | LA | 2005001132 | BARON & BUDD, PC |
| ORGERON | BENTON AMBROSE | LA | ADMIN | BARON & BUDD, PC |
| ORPHEY | ROBERT | MS | 020018 | BARON & BUDD, PC |
| ORR | RONALD | MS | 200295CV12 | BARON & BUDD, PC |
| ORTEGON | PEDRO | LA | 020018 | BARON & BUDD, PC |
| ORTH | JOSEPH W | LA | CS05827 | BARON & BUDD, PC |
| ORTH | JOSEPH W | LA | ADMIN | BARON & BUDD, PC |
| ORTH | SANDRA B | LA | CS05827 | BARON & BUDD, PC |
| ORTH | SANDRA B | LA | ADMIN | BARON & BUDD, PC |
| ORY | DOROTHEA FABACHER | LA | 2003005430 | BARON & BUDD, PC |
| ORY | GREGORY ALAN | LA | 2004006020 | BARON & BUDD, PC |
| ORY | WILLIAM MACK | LA | 2003005430 | BARON & BUDD, PC |
| OTIS | RONALD L | TX | 200506993 | BARON & BUDD, PC |
| OTT | BONNIE W | LA | C454099 | BARON & BUDD, PC |
| OTT | DEWEY A | LA | C454099 | BARON & BUDD, PC |
| OTT | JOHN WARREN | TX | 2000C04693 | BARON & BUDD, PC |
| OTTO | THOMAS N | MS | 200295CV12 | BARON & BUDD, PC |
| OUBRE | BARRY | LA | 9618529 | BARON & BUDD, PC |
| OUBRE | CAROLINE | LA | ADMIN | BARON & BUDD, PC |
| OUBRE | FELIGON | LA | ADMIN | BARON & BUDD, PC |
| OUBRE | LEROY J | LA | 9618529 | BARON & BUDD, PC |
| OUELLET | A | LA | ADMIN | BARON & BUDD, PC |
| OUSLEY | EUGENE | MS | 020018 | BARON & BUDD, PC |
| OUSLEY | SYLVESTER | MS | 020018 | BARON & BUDD, PC |
| OUTLEY | LEE ROY | LA | ADMIN | BARON & BUDD, PC |
| OVERSTREET | JAMES | MS | 200295CV12 | BARON & BUDD, PC |
| OWEN | DAVID BRICE SR | TX | 4930893C | BARON & BUDD, PC |
| OWEN | EDITH LUDEEN | TX | 4930893C | BARON & BUDD, PC |
| OWENS | ARLENE | TX | 94029469 | BARON & BUDD, PC |
| OWENS | BOBBY R | TX | 200419928 | BARON & BUDD, PC |
| OWENS | BOOKER | MS | 020018 | BARON & BUDD, PC |
| OWENS | CHARLES H | OH | CV03516850 | BARON & BUDD, PC |
| OWENS | JOSEPH PERSHING | TX | 94029469 | BARON & BUDD, PC |
| OWENS DIMAGGIO | DEANNE | LA | C640834 | BARON & BUDD, PC |
| OWENSBY TOLLESON | JULIE ELAINE | TX | 9902083H | BARON & BUDD, PC |
| PACE | ALLEN | MS | 020018 | BARON & BUDD, PC |
| PACE | JESSE S | LA | C454520 | BARON & BUDD, PC |
| PACE | LARRY Q | LA | CV1027299A | BARON & BUDD, PC |
| PACE | LOUISE | LA | C454520 | BARON & BUDD, PC |
| PACK | ESSIC | LA | ADMIN | BARON & BUDD, PC |
| PAGAN | PERRY HARMON | LA | ADMIN | BARON & BUDD, PC |
| PAGAN | SYLVIA JONES | LA | ADMIN | BARON & BUDD, PC |
| PAIGE | JOSEPH L | LA | CV1027299A | BARON & BUDD, PC |
| PAINE | ALICE B | LA | 537269 | BARON & BUDD, PC |
| PAINE | JOHN GRIFFIN | LA | 537269 | BARON & BUDD, PC |
| PAIR | ALVIN CLAYTON | TX | 200530080 | BARON & BUDD, PC |
| PAIR | LOFTON W | TX | 200530080 | BARON & BUDD, PC |
| PAIR | SARAH A | TX | 200530080 | BARON & BUDD, PC |
| PALMER | SKIP | MS | 020018 | BARON & BUDD, PC |
| PALMS | ELAINE LEMELLE | LA | 2005001170 | BARON & BUDD, PC |
| PALMS | ELAINE MAXINE LEMELLE | LA | 2005001411 | BARON & BUDD, PC |
| PALMS | JOHN WILBUR | LA | 2005001170 | BARON & BUDD, PC |
| PALMS | LEE | LA | 2005001170 | BARON & BUDD, PC |
| PALMS-JOHNSON | BEVERLY ANN | LA | 2005001170 | BARON & BUDD, PC |
| PANIA | SIROIRL | LA | 48112 | BARON & BUDD, PC |
| PANNELL | BIDDIE | MS | 106CV00308WJG | BARON & BUDD, PC |
| PANNELL | DOROTHY | MS | 106CV00308WJG | BARON & BUDD, PC |
| PANNONI | JOHN | LA | ADMIN | BARON & BUDD, PC |
| PANOZZO | CARL J | TX | 13805BH00 | BARON & BUDD, PC |
| PANOZZO | MIRELLA N | TX | 13805BH00 | BARON & BUDD, PC |
| PANZA | JOSEPH T | NY | UNKNOWN | BARON & BUDD, PC |
| PANZA | ROSELYN M | NY | UNKNOWN | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAPILLION | BERTHA | LA | 2003003321 | BARON & BUDD, PC |
| PAPILLION | CATHERINE MADELINE | LA | C605725 | BARON & BUDD, PC |
| PAPILLION | CHESTER | LA | 20043125 | BARON & BUDD, PC |
| PAPILLION | MARY M | LA | 2004002576 | BARON & BUDD, PC |
| PAPILLION | OZIA | LA | 2004002576 | BARON & BUDD, PC |
| PAPILLION | VERDIE M | LA | 20043125 | BARON & BUDD, PC |
| PAPILLION | WILLIS JOHN | LA | 2003003321 | BARON & BUDD, PC |
| PAPILLON | HILTON | LA | ADMIN | BARON & BUDD, PC |
| PAPILLON | NORMA G | LA | ADMIN | BARON & BUDD, PC |
| PAPPAS | THOMAS | OH | CV03508543 | BARON & BUDD, PC |
| PARAULT | KACIE | LA | C583563 | BARON & BUDD, PC |
| PARDUE | GLENDA F | LA | ADMIN | BARON & BUDD, PC |
| PARDUE | JIM | LA | ADMIN | BARON & BUDD, PC |
| PARENT | ESSIE G | LA | C494015 | BARON & BUDD, PC |
| PARENT | ROBERT D | LA | C494015 | BARON & BUDD, PC |
| PARHAM | THOMAS | MS | 200295CV12 | BARON & BUDD, PC |
| PARIZEAU | GABRIEL B | LA | 00068465A | BARON & BUDD, PC |
| PARIZEAU | PAULINE | LA | 00068465A | BARON & BUDD, PC |
| PARKER | AUGUSTA | LA | ADMIN | BARON & BUDD, PC |
| PARKER | AUGUSTA | LA | C441061 | BARON & BUDD, PC |
| PARKER | BILL | MS | 106CV00308WJG | BARON & BUDD, PC |
| PARKER | BUSTER M | LA | ADMIN | BARON & BUDD, PC |
| PARKER | BYRON W | LA | ADMIN | BARON & BUDD, PC |
| PARKER | BYRON W | LA | C441061 | BARON & BUDD, PC |
| PARKER | EDDIE EUGENE | TX | 2005C9476 | BARON & BUDD, PC |
| PARKER | EDWARD | MS | 020018 | BARON & BUDD, PC |
| PARKER | GUY O | LA | 475400 | BARON & BUDD, PC |
| PARKER | HAZEL | NY | 475400 | BARON & BUDD, PC |
| PARKER | HOMER CHARLES | LA | ADMIN | BARON & BUDD, PC |
| PARKER | IDA | LA | 020018 | BARON & BUDD, PC |
| PARKER | JAMES WILLIAM | TX | A930893C | BARON & BUDD, PC |
| PARKER | JEWEL | LA | 106CV00308WJG | BARON & BUDD, PC |
| PARKER | JIMMY | MS | 200295CV12 | BARON & BUDD, PC |
| PARKER | JOE ROBERT | LA | ADMIN | BARON & BUDD, PC |
| PARKER | JOHN | MS | 020018 | BARON & BUDD, PC |
| PARKER | LEE L | LA | 2005002453 | BARON & BUDD, PC |
| PARKER | LORETHIA L | LA | ADMIN | BARON & BUDD, PC |
| PARKER | LULA D | TX | A930893C | BARON & BUDD, PC |
| PARKER | PAUL | MS | 106CV00308WJG | BARON & BUDD, PC |
| PARKER | RICHARD | LA | ADMIN | BARON & BUDD, PC |
| PARKER | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| PARKER | SAMMY | MS | 106CV00308WJG | BARON & BUDD, PC |
| PARKER | SAMPSON | LA | CV1027299A | BARON & BUDD, PC |
| PARKER | STANLEY | MS | 020018 | BARON & BUDD, PC |
| PARKER - ARNOLD | CLONIE RENA | LA | 52852127 | BARON & BUDD, PC |
| PARKS | JIMMY | MS | 020018 | BARON & BUDD, PC |
| PARKS | JOHN WEBER | OH | CV03517521 | BARON & BUDD, PC |
| PARMS | ALTON | LA | 00059399E | BARON & BUDD, PC |
| PARNELL | BENNY RAY | TX | 9509944C | BARON & BUDD, PC |
| PARNELL | KATHLEEN W | LA | C443234 | BARON & BUDD, PC |
| PARNELL | LOUISE E | TX | 9509944C | BARON & BUDD, PC |
| PARNELL | SAM | LA | C443234 | BARON & BUDD, PC |
| PARRISH | DONALD R | LA | 63024 | BARON & BUDD, PC |
| PARRISH | EVELYN | LA | 63024 | BARON & BUDD, PC |
| PARRISH | GLYN R | LA | 500731 | BARON & BUDD, PC |
| PARRISH | GLYN R | LA | ADMIN | BARON & BUDD, PC |
| PARRISH | JAMES M | LA | 63024 | BARON & BUDD, PC |
| PARRISH | JIMMY RAY | LA | 63024 | BARON & BUDD, PC |
| PARROTT | DONALD L | TX | 954741B | BARON & BUDD, PC |
| PARSONS | ROY | MS | 020018 | BARON & BUDD, PC |
| PARTRIDGE | BONNIE | MS | 020018 | BARON & BUDD, PC |
| PARVIN | KATHLEEN | MS | 106CV00308WJG | BARON & BUDD, PC |
| PASCERI | RAPHAEL | LA | ADMIN | BARON & BUDD, PC |
| PASSAFUME | MICHAEL JOSEPH | NY | 10938301 | BARON & BUDD, PC |
| PASTERSKI | JEFFERY H | NY | 20013529 | BARON & BUDD, PC |
| PASTERSKI | MARIA | NY | 20013529 | BARON & BUDD, PC |
| PASWINSKI | ANDREA | LA | ADMIN | BARON & BUDD, PC |
| PATE | JOHN JEAN | MS | 200295CV12 | BARON & BUDD, PC |
| PATIN | PAMELA | LA | 020018 | BARON & BUDD, PC |
| PATRICK | ANDREW | LA | CV1027299A | BARON & BUDD, PC |
| PATRICK | FLOYD | MS | 106CV00308WJG | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PATRICK | GEORGE | MS | 200295CV12 | BARON & BUDD, PC |
| PATRICK | LEONARD | OH | CV99394360 | BARON & BUDD, PC |
| PATRICK | MILDRED | LA | CV1027299A | BARON & BUDD, PC |
| PATT | JAMES F | LA | C500669 | BARON & BUDD, PC |
| PATTEN | ROY R | LA | C426401 | BARON & BUDD, PC |
| PATTEN | VETTIE | LA | C426401 | BARON & BUDD, PC |
| PATTERSON | DAWN NICOLE LEE | LA | 2005001411 | BARON & BUDD, PC |
| PATTERSON | EDGAR E | GA | 2000CV22280 | BARON & BUDD, PC |
| PATTERSON | HALLON IDELL | TX | 44886 | BARON & BUDD, PC |
| PATTERSON | HENRY ARNOLD | OH | CV03505656 | BARON & BUDD, PC |
| PATTERSON | JAMES EUGENE | GA | 2000CV22280 | BARON & BUDD, PC |
| PATTERSON | JAMES WAYNE | TX | 9702560M | BARON & BUDD, PC |
| PATTERSON | JAMES WAYNE | GA | 2000CV22723 | BARON & BUDD, PC |
| PATTERSON | LINDA | OH | CV03505656 | BARON & BUDD, PC |
| PATTERSON | MORGAN L | TX | B151305 | BARON & BUDD, PC |
| PATTERSON | PATRICIA RUTH GAY | GA | 2000CV22280 | BARON & BUDD, PC |
| PATTERSON | WARREN L | OH | CV03517521 | BARON & BUDD, PC |
| PATTERSON | WILLIE LEE JR | GA | 2000CV30953 | BARON & BUDD, PC |
| PATTERSON | WYLIE SHERMAN | OH | CV03516850 | BARON & BUDD, PC |
| PATTON | ROSCOE | MS | 106CV00308WJG | BARON & BUDD, PC |
| PATTUM | JOHN | LA | ADMIN | BARON & BUDD, PC |
| PAUL | CHARLES R | LA | C494015 | BARON & BUDD, PC |
| PAUL | SHEILA C | LA | C494015 | BARON & BUDD, PC |
| PAURCIAU | MICHAEL JOSEPH SR | LA | 44038 | BARON & BUDD, PC |
| PAYE | DANA H | NY | 20015350 | BARON & BUDD, PC |
| PAYE | MADGE Y | NY | 20015350 | BARON & BUDD, PC |
| PAYNE | CALVIN E | LA | ADMIN | BARON & BUDD, PC |
| PAYNE | CALVIN E | LA | C433924 | BARON & BUDD, PC |
| PAYNE | CHARLES WINSTON | TX | A152872 | BARON & BUDD, PC |
| PAYNE | MAGGIE | LA | 20000063 | BARON & BUDD, PC |
| PAYNE | PATRICIA | LA | ADMIN | BARON & BUDD, PC |
| PAYNE | PATRICIA | LA | C433924 | BARON & BUDD, PC |
| PAYNE | ROOSEVELT | LA | 20000063 | BARON & BUDD, PC |
| PAYNE | THOMAS GRADY | LA | ADMIN | BARON & BUDD, PC |
| PAYNE | PATRICIA | LA | ADMIN | BARON & BUDD, PC |
| PAYNE | PATRICIA | LA | C433924 | BARON & BUDD, PC |
| PAYNES | ELEX JR | LA | 26408 | BARON & BUDD, PC |
| PAYTON | ANNIE | MS | 020018 | BARON & BUDD, PC |
| PAZ | RAMON | TX | 20001703 | BARON & BUDD, PC |
| PEABODY | FRANCES MASON | LA | C511745 | BARON & BUDD, PC |
| PEABODY | FRANK | LA | C511745 | BARON & BUDD, PC |
| PEAIRS | BEVERLY W | LA | ADMIN | BARON & BUDD, PC |
| PEAIRS | JOSEPH A | LA | ADMIN | BARON & BUDD, PC |
| PEAIRS | JOSEPH R | LA | ADMIN | BARON & BUDD, PC |
| PEARCE | HERSCHELL | MS | 020018 | BARON & BUDD, PC |
| PEARSON | AUDREY KANE | LA | ADMIN | BARON & BUDD, PC |
| PEARSON | AUDREY KANE | LA | 495074 | BARON & BUDD, PC |
| PEARSON | CLARENCE | MS | 020018 | BARON & BUDD, PC |
| PEARSON | JOSEPH D | LA | ADMIN | BARON & BUDD, PC |
| PEARSON | JOSEPH D | LA | 495074 | BARON & BUDD, PC |
| PEARSON | MARY M | LA | ADMIN | BARON & BUDD, PC |
| PEARSON | MILTON C | LA | ADMIN | BARON & BUDD, PC |
| PEARSON | PATRICK | LA | ADMIN | BARON & BUDD, PC |
| PEARSON | PATRICK | LA | 495074 | BARON & BUDD, PC |
| PEASE | GLORIA JEAN | TX | 44886 | BARON & BUDD, PC |
| PEASE | ROBERT SIDNEY | NY | 20013512 | BARON & BUDD, PC |
| PECK | EDWARD J | LA | C454099 | BARON & BUDD, PC |
| PECKHAM | MICHAEL | LA | ADMIN | BARON & BUDD, PC |
| PECORA | CLAUDE E | LA | 500731 | BARON & BUDD, PC |
| PECORA | PRISCILLA B | LA | 500731 | BARON & BUDD, PC |
| PEDERSEN | JOSEPH JENS | MS | 106CV00308WJG | BARON & BUDD, PC |
| PEDRETTI | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| PEDRETTI | MARILYN | LA | ADMIN | BARON & BUDD, PC |
| PEEPLES | DALLAS M | LA | C540154 | BARON & BUDD, PC |
| PELLEGRINE | MARIE | LA | ADMIN | BARON & BUDD, PC |
| PELLEGRINI | GERALD J | LA | ADMIN | BARON & BUDD, PC |
| PELLOAT | JACQUES | LA | ADMIN | BARON & BUDD, PC |
| PELTON | JOAN | NY | 20021199 | BARON & BUDD, PC |
| PELTON | JOHN | NY | 20021199 | BARON & BUDD, PC |
| PELZEL | RONALD JAMES | TX | 2005I7928 | BARON & BUDD, PC |
| PENA | ISRAEL | MS | 020018 | BARON & BUDD, PC |

**Appendix A - 46**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PENA | REYNALDO PEREZ | TX | 046319A | BARON & BUDD, PC |
| PENALBER | JOSEPH V | LA | C492139 | BARON & BUDD, PC |
| PENDLETON | ELOIS | MS | 020018 | BARON & BUDD, PC |
| PENKALA | ALBERT | LA | ADMIN | BARON & BUDD, PC |
| PENNINGTON | GERALD | MS | 020018 | BARON & BUDD, PC |
| PENNINGTON | LEON L | LA | ADMIN | BARON & BUDD, PC |
| PENNINGTON | LEON L | LA | C492139 | BARON & BUDD, PC |
| PENNY | FRANK L | LA | ADMIN | BARON & BUDD, PC |
| PENNYWELL | JIMMY LEE | LA | ADMIN | BARON & BUDD, PC |
| PENTON | BERNICE | LA | CV1027299A | BARON & BUDD, PC |
| PENTON | WILLIAM R | LA | CV1027299A | BARON & BUDD, PC |
| PEOPLES | EULA BROWN | LA | 20000063 | BARON & BUDD, PC |
| PEOPLES | R C | LA | 20000063 | BARON & BUDD, PC |
| PEPPERS | LARRY | MS | 200295CV12 | BARON & BUDD, PC |
| PERALES | MANUEL HUMBERTO | TX | 046806A | BARON & BUDD, PC |
| PERCLE | EUNICE | LA | ADMIN | BARON & BUDD, PC |
| PERCLE | HAROLD | LA | ADMIN | BARON & BUDD, PC |
| PEREK | ELAINE | OH | CV03505656 | BARON & BUDD, PC |
| PEREK | GEORGE | OH | CV03505656 | BARON & BUDD, PC |
| PERERA | ANNIE M | LA | ADMIN | BARON & BUDD, PC |
| PEREZ | HUEY J | LA | 189761G02 | BARON & BUDD, PC |
| PEREZ | ANTONIO | TX | 26994 | BARON & BUDD, PC |
| PEREZ | ARMANDO | TX | 31177 | BARON & BUDD, PC |
| PEREZ | CORANDO B | TX | 037645H | BARON & BUDD, PC |
| PEREZ | CRUZ | TX | 03124202030CV | BARON & BUDD, PC |
| PEREZ | ISRAEL | TX | 975783C | BARON & BUDD, PC |
| PEREZ | RALPH J | LA | ADMIN | BARON & BUDD, PC |
| PEREZ | SATURNINO | TX | 200502673B | BARON & BUDD, PC |
| PERILLOUX | ELIZABETH | LA | ADMIN | BARON & BUDD, PC |
| PERILLOUX | VERLON G | LA | ADMIN | BARON & BUDD, PC |
| PERINE | NETTIE B | LA | A930893C | BARON & BUDD, PC |
| PERKINS | ANN | TX | 95031527C | BARON & BUDD, PC |
| PERKINS | ANN | TX | 95052349A | BARON & BUDD, PC |
| PERKINS | BOOKER T | TX | 95031527C | BARON & BUDD, PC |
| PERKINS | BOOKER T | TX | 95052349A | BARON & BUDD, PC |
| PERKINS | DEANNA | LA | C601653 | BARON & BUDD, PC |
| PERKINS | DELORIES | MS | 020018 | BARON & BUDD, PC |
| PERKINS | DONALD | MS | 106CV00308WJG | BARON & BUDD, PC |
| PERKINS | FRANK | MS | 020018 | BARON & BUDD, PC |
| PERKINS | JAMES | MS | 020018 | BARON & BUDD, PC |
| PERKINS | LAWRENCE L | LA | 500733 | BARON & BUDD, PC |
| PERKINS | LAWRENCE L | LA | ADMIN | BARON & BUDD, PC |
| PERKINS | LINDA JOHNSON | LA | 500733 | BARON & BUDD, PC |
| PERKINS | LINDA JOHNSON | LA | ADMIN | BARON & BUDD, PC |
| PERKINS | ROBERT JAMES | LA | ADMIN | BARON & BUDD, PC |
| PERKINS | ROBERT L | LA | CV1027299A | BARON & BUDD, PC |
| PERKINS | VICTORIA | LA | ADMIN | BARON & BUDD, PC |
| PERRAULT | ALICE | LA | ADMIN | BARON & BUDD, PC |
| PERRAULT | DONALD | LA | ADMIN | BARON & BUDD, PC |
| PERRAULT | NOEL | LA | ADMIN | BARON & BUDD, PC |
| PERRY | ALFRED M | LA | 2001000445 | BARON & BUDD, PC |
| PERRY | ARTHUR | MS | 020018 | BARON & BUDD, PC |
| PERRY | EARL A JR | LA | 44038 | BARON & BUDD, PC |
| PERRY | ISIAH | OH | CV04527943 | BARON & BUDD, PC |
| PERRY | MARIE C | OH | CV03516850 | BARON & BUDD, PC |
| PERRY | SANDRA M | LA | 44038 | BARON & BUDD, PC |
| PERRYMAN | CEDRIC | MS | 020018 | BARON & BUDD, PC |
| PETAK | GEORGE A | OH | CV03508646 | BARON & BUDD, PC |
| PETE | COLLEEN F | TX | D171502 | BARON & BUDD, PC |
| PETE | EDWARD R | TX | D171502 | BARON & BUDD, PC |
| PETE | EDWARD W | TX | D171502 | BARON & BUDD, PC |
| PETERS | BURNELL | MS | 020018 | BARON & BUDD, PC |
| PETERS | JOHN | MS | 020018 | BARON & BUDD, PC |
| PETERS | KENNETH | MS | 020018 | BARON & BUDD, PC |
| PETERS | LINDA | NY | 20013644 | BARON & BUDD, PC |
| PETERS | WALLACE D | NY | 20013644 | BARON & BUDD, PC |
| PETERSON | BARBARA J | LA | C454099 | BARON & BUDD, PC |
| PETERSON | BRENDA | MS | 020018 | BARON & BUDD, PC |
| PETERSON | CHARLES | MS | 020018 | BARON & BUDD, PC |
| PETERSON | DONALD K | LA | 200506606 | BARON & BUDD, PC |
| PETERSON | GEORGE A | LA | C454099 | BARON & BUDD, PC |
| PETERSON | HUEY | LA | ADMIN | BARON & BUDD, PC |
| PETERSON | IONE MITCHELL | LA | 200506606 | BARON & BUDD, PC |
| PETERSON | JEANETTE | LA | ADMIN | BARON & BUDD, PC |
| PETERSON | KENNETH GERALD | OH | CV03515599 | BARON & BUDD, PC |
| PETHO | FRANCIS | LA | 1027328 | BARON & BUDD, PC |
| PETHO | NICKLOS S | LA | 1027328 | BARON & BUDD, PC |
| PETITFILS | JACK | LA | C441061 | BARON & BUDD, PC |
| PETITFILS | JOAN | LA | C441061 | BARON & BUDD, PC |
| PETITTI | MARIO | LA | ADMIN | BARON & BUDD, PC |
| PETTIS | RONALD L | TX | A930893C | BARON & BUDD, PC |
| PETTUS | JERRY | GA | E67553 | BARON & BUDD, PC |
| PETTWAY | NOHORACE | TX | D152144 | BARON & BUDD, PC |
| PFEIFFER | ALBERT L | LA | C633882 | BARON & BUDD, PC |
| PHELPS | HAROLD | MS | 200295CV12 | BARON & BUDD, PC |
| PHELPS | JAMES VIRTES | OH | CV03517521 | BARON & BUDD, PC |
| PHILLEY | WILLIAM L | LA | ADMIN | BARON & BUDD, PC |
| PHILLIPS | ALLAN | LA | 2004006326 | BARON & BUDD, PC |
| PHILLIPS | ALLISON R | LA | ADMIN | BARON & BUDD, PC |
| PHILLIPS | BOBBY | MS | 020018 | BARON & BUDD, PC |
| PHILLIPS | CAROLYN S | LA | 2004006326 | BARON & BUDD, PC |
| PHILLIPS | CURRY | TX | 18976JG02 | BARON & BUDD, PC |
| PHILLIPS | DAVID | LA | 2004006326 | BARON & BUDD, PC |
| PHILLIPS | EMMETT | MS | 020018 | BARON & BUDD, PC |
| PHILLIPS | EVERETT E | LA | C494015 | BARON & BUDD, PC |
| PHILLIPS | FRANK W | LA | 495074 | BARON & BUDD, PC |
| PHILLIPS | HAZEL K | LA | ADMIN | BARON & BUDD, PC |
| PHILLIPS | HERBERT L | NY | 20015161 | BARON & BUDD, PC |
| PHILLIPS | JAMES | LA | ADMIN | BARON & BUDD, PC |
| PHILLIPS | JAMES | OH | CV03517471 | BARON & BUDD, PC |
| PHILLIPS | JERRY | MS | 020018 | BARON & BUDD, PC |
| PHILLIPS | LINDA ANN | LA | ADMIN | BARON & BUDD, PC |
| PHILLIPS | MILDRED FUGLER | LA | ADMIN | BARON & BUDD, PC |
| PHILLIPS | PATRICIA G | LA | C494015 | BARON & BUDD, PC |
| PHILLIPS | RALPH ALLAN | LA | 2004006326 | BARON & BUDD, PC |
| PHILLIPS | RAYMOND ALPHONSE | TX | A930893C | BARON & BUDD, PC |
| PHILLIPS | ROY | LA | ADMIN | BARON & BUDD, PC |
| PHILLIPS | ROY C | LA | ADMIN | BARON & BUDD, PC |
| PHILLIPS | VERNA | NY | 20015161 | BARON & BUDD, PC |
| PHILLIPS | WILL | MS | 020018 | BARON & BUDD, PC |
| PHILLIPS | WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| PHIPPS | COY | MS | 106CV00308WJG | BARON & BUDD, PC |
| PHOMMABOUTH | NOUANSA | MS | 020018 | BARON & BUDD, PC |
| PIATTOLY | THOMAS J | LA | C441061 | BARON & BUDD, PC |
| PICARD | JIMMY A | LA | ADMIN | BARON & BUDD, PC |
| PICARD | NATHALIE | LA | ADMIN | BARON & BUDD, PC |
| PICKENS | ARTHUR | LA | C469953 | BARON & BUDD, PC |
| PICKENS | CLEMENTINE | LA | C469953 | BARON & BUDD, PC |
| PICKENS | JOSEPH A | LA | CV1027299A | BARON & BUDD, PC |
| PICKENS | LENIE | MS | 020018 | BARON & BUDD, PC |
| PICKETT | DAVID RAY | LA | 57356 | BARON & BUDD, PC |
| PICKETT | EDWARD R | TX | ADMIN | BARON & BUDD, PC |
| PICKETT | HUBERT | MS | 020018 | BARON & BUDD, PC |
| PICOU | RONALD | LA | 00000025529 | BARON & BUDD, PC |
| PIERSON | JEANETTE | LA | C536025 | BARON & BUDD, PC |
| PIERSON | LUCIEN | LA | C536025 | BARON & BUDD, PC |
| PIGOTT | DONALD R | MS | ADMIN | BARON & BUDD, PC |
| PIGOTT | PAMELA B | MS | ADMIN | BARON & BUDD, PC |
| PIGULSKI | HENRY | LA | ADMIN | BARON & BUDD, PC |
| PIKE | JAMES NATHAN | TX | 200507247 | BARON & BUDD, PC |
| PILLARO | RICHARD | LA | ADMIN | BARON & BUDD, PC |
| PINEAU | ALCIDE | LA | ADMIN | BARON & BUDD, PC |
| PINION | JOYCE B | LA | 00000025529 | BARON & BUDD, PC |
| PINION | RILEY W | LA | 00000025529 | BARON & BUDD, PC |
| PINKE | WILLIAM H | TX | 44886 | BARON & BUDD, PC |
| PINKERTON | EARNEST | TX | 0203662E | BARON & BUDD, PC |
| PINKLEY | MARK | LA | C480175 | BARON & BUDD, PC |
| PINKLEY | TANYA | LA | C480175 | BARON & BUDD, PC |
| PINO | CHRISTOPHER | NY | 20011163 | BARON & BUDD, PC |
| PINO | JAMES J | NY | 20011163 | BARON & BUDD, PC |
| PINO | JOSEPHINE | NY | 20011163 | BARON & BUDD, PC |
| PINO | MARJORIE BONNECAZE | LA | C454099 | BARON & BUDD, PC |

**Appendix A - 47**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PINO | SEWELL F | LA | C454099 | BARON & BUDD, PC |
| PINTADO | EVELYN F | LA | 490010 | BARON & BUDD, PC |
| PINTADO | RICHARD J | LA | 490010 | BARON & BUDD, PC |
| PIPER | ERNEST III | LA | 438289 | BARON & BUDD, PC |
| PIPES | LUTHER P | LA | ADMIN | BARON & BUDD, PC |
| PIPKINS | RAY | MS | 106CV00308WJG | BARON & BUDD, PC |
| PITCHER | CHARLES L | LA | CV1027299A | BARON & BUDD, PC |
| PITCHER | FREDDIE | LA | C454520 | BARON & BUDD, PC |
| PITRE | OTHA L | LA | ADMIN | BARON & BUDD, PC |
| PITRE | FLOYD WAYNE | LA | ADMIN | BARON & BUDD, PC |
| PITRE | JOSEPH C | LA | ADMIN | BARON & BUDD, PC |
| PITRE | LINDA E | LA | ADMIN | BARON & BUDD, PC |
| PITRE | LUCIEN CARL | LA | 2019002592 | BARON & BUDD, PC |
| PITRE | MELODIA | LA | ADMIN | BARON & BUDD, PC |
| PITRE | MICHAEL RALPH | LA | ADMIN | BARON & BUDD, PC |
| PITRE | SANDRA P | LA | ADMIN | BARON & BUDD, PC |
| PITTMAN | DENISE JEANNETTE | GA | 2002AB00152C | BARON & BUDD, PC |
| PITTMAN | JAMES | MS | 02001B | BARON & BUDD, PC |
| PITTMAN | RICHARD FORDYCE | GA | 2002AB00152C | BARON & BUDD, PC |
| PITTMAN | RICHARD JOHN | GA | 2002AB00152C | BARON & BUDD, PC |
| PITTS | LOUIS | LA | CV1027299A | BARON & BUDD, PC |
| PITTS | RUSSELL | LA | CV1027299A | BARON & BUDD, PC |
| PLAISANCE | ABEL | LA | 495074 | BARON & BUDD, PC |
| PLAISANCE | MYRTLE | LA | 495074 | BARON & BUDD, PC |
| PLANDER | MARVIN JOE | TX | 27001 | BARON & BUDD, PC |
| PLANKA | FRANK CHARLAS | TX | 28642 | BARON & BUDD, PC |
| PLANT | AUSTIN B | TX | 0203662E | BARON & BUDD, PC |
| PLANT | DORIS | TX | 0203662E | BARON & BUDD, PC |
| PLANTE | GEORGE | LA | ADMIN | BARON & BUDD, PC |
| PLANTS | GLORIA WOOD | LA | 56873 | BARON & BUDD, PC |
| PLATZAR | EMIL | OH | CV03505656 | BARON & BUDD, PC |
| PLATZAR | TOM | OH | CV03505656 | BARON & BUDD, PC |
| PLAYER | BENNIE L | LA | 0000062092 | BARON & BUDD, PC |
| PLAYER | RENA SMITH | LA | 0000062092 | BARON & BUDD, PC |
| PLONA | CHESTER T | NY | 20021074 | BARON & BUDD, PC |
| PLONA | OLGA | NY | 20021074 | BARON & BUDD, PC |
| POCHE | EARL | LA | C540155 | BARON & BUDD, PC |
| POCHE | PEARL M | LA | C540155 | BARON & BUDD, PC |
| POKE | DAVID | MS | 02001B | BARON & BUDD, PC |
| POLAND | BILLY | MS | 02001B | BARON & BUDD, PC |
| POLCHOW | DOLORES CHAPMAN | LA | C505827 | BARON & BUDD, PC |
| POLCHOW | DOLORES CHAPMAN | LA | C505827 | BARON & BUDD, PC |
| POLCHOW | VALENTINE FREDERICK | LA | C505827 | BARON & BUDD, PC |
| POLCHOW | VALENTINE FREDERICK | LA | ADMIN | BARON & BUDD, PC |
| POLETSKI | FRANK J | NY | 10938501 | BARON & BUDD, PC |
| POLETSKI | HELEN | NY | 10938501 | BARON & BUDD, PC |
| POLIDORE | EDWARD | LA | ADMIN | BARON & BUDD, PC |
| POLIDORE | JOANNE | LA | ADMIN | BARON & BUDD, PC |
| POLIVKA | FRANK E | TX | 04CV1354 | BARON & BUDD, PC |
| POLK | HENDERSON | LA | ADMIN | BARON & BUDD, PC |
| POLK | JOHN I | LA | ADMIN | BARON & BUDD, PC |
| POLK | R D | LA | ADMIN | BARON & BUDD, PC |
| POLK | SAMMIE LEE | TX | 27003 | BARON & BUDD, PC |
| POLK | SANDRA M | LA | 981988 | BARON & BUDD, PC |
| POLK | SANDRA M | LA | 2008000601 | BARON & BUDD, PC |
| POLLAND | PATRICIA | MS | 02001B | BARON & BUDD, PC |
| POLLARD | ARVIN | LA | ADMIN | BARON & BUDD, PC |
| POLOTZOLA | ANTHONY | LA | C493989 | BARON & BUDD, PC |
| POLOTZOLA | MARY JUANITA | LA | C493989 | BARON & BUDD, PC |
| POOLE | ROBERT LEANDER | GA | 2003AB00222C | BARON & BUDD, PC |
| POPE | ANN S | LA | 472581 | BARON & BUDD, PC |
| POPE | JAMES L | LA | 472581 | BARON & BUDD, PC |
| PORCHE | LESLIE T | LA | 44038 | BARON & BUDD, PC |
| PORCHE | MARY | MS | 02001B | BARON & BUDD, PC |
| PORCHE | PATSY B | LA | CV1027299A | BARON & BUDD, PC |
| PORCHE | WALTER J | LA | CV1027299A | BARON & BUDD, PC |
| PORTER | ESTHER | NY | 20021075 | BARON & BUDD, PC |
| PORTER | GENEVA | MS | 02001B | BARON & BUDD, PC |
| PORTER | HOWARD D | NY | 20021075 | BARON & BUDD, PC |
| PORTER | IDA | MS | 20020251CICI | BARON & BUDD, PC |
| PORTER | JAMES D | NY | 20021075 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PORTER | JAN | MS | 02001B | BARON & BUDD, PC |
| PORTER | JESSIE | MS | 02001B | BARON & BUDD, PC |
| PORTER | OSCAR L | LA | 02001B | BARON & BUDD, PC |
| PORTER | REBA D | LA | C454099 | BARON & BUDD, PC |
| PORTER | WALTON P | TX | 32212 | BARON & BUDD, PC |
| PORTER | WILLIAM ALLEN | TX | A930893C | BARON & BUDD, PC |
| PORTER | WILLIAM L | LA | C454099 | BARON & BUDD, PC |
| PORTIS | ALLEN D | TX | A930893C | BARON & BUDD, PC |
| PORTIS | ARBIEZEAN R | LA | C441061 | BARON & BUDD, PC |
| PORTIS | ARBIEZEAN R | LA | C441061 | BARON & BUDD, PC |
| PORTIS | ROBERT E | LA | ADMIN | BARON & BUDD, PC |
| PORTIS | ROBERT E | LA | C441061 | BARON & BUDD, PC |
| POSEY | ALBERTHA | LA | CV1027299A | BARON & BUDD, PC |
| POSEY | WILLIE I | LA | CV1027299A | BARON & BUDD, PC |
| POTTER | CLABE | MS | 02001B | BARON & BUDD, PC |
| POTTER | WILLIAM | MS | 02001B | BARON & BUDD, PC |
| POTTER | WILLIAM J | NY | 013293 | BARON & BUDD, PC |
| POTTS | DEIDRE | LA | CS41785 | BARON & BUDD, PC |
| POU | CLARA | LA | 0317098 | BARON & BUDD, PC |
| POU | DICKIE FRANK | LA | 0317098 | BARON & BUDD, PC |
| POULLARD | LINTON | MS | 02001B | BARON & BUDD, PC |
| POUNCY | CATHY CLAY | LA | ADMIN | BARON & BUDD, PC |
| POUNCY | FRED | TX | D172399 | BARON & BUDD, PC |
| POUNCY | LUTHER | LA | ADMIN | BARON & BUDD, PC |
| POURCIAU | ALLEN J | LA | ADMIN | BARON & BUDD, PC |
| POURCIAU | BONNIE | LA | ADMIN | BARON & BUDD, PC |
| POURCIAU | LINDA | LA | ADMIN | BARON & BUDD, PC |
| POURCIAU | MICHAEL J | LA | ADMIN | BARON & BUDD, PC |
| POUSSON | HARRIS | MS | 02001B | BARON & BUDD, PC |
| POWALSKI | JOSEPH M | LA | ADMIN | BARON & BUDD, PC |
| POWALSKI | JUNE G | LA | ADMIN | BARON & BUDD, PC |
| POWELL | BAXTER THOMPSON | LA | 57321D | BARON & BUDD, PC |
| POWELL | ERNEST | LA | CV1027299A | BARON & BUDD, PC |
| POWELL | JAMES | MS | 02001B | BARON & BUDD, PC |
| POWELL | KENNETH F | NY | 20013513 | BARON & BUDD, PC |
| POWELL | LULA | MS | 02001B | BARON & BUDD, PC |
| POWELL | MARY ANNE | NY | 20013513 | BARON & BUDD, PC |
| POWELL | MICHAEL HARRY | OH | CV03508646 | BARON & BUDD, PC |
| POWELL | QUINCY | MS | 02001B | BARON & BUDD, PC |
| POWELL | R V | LA | ADMIN | BARON & BUDD, PC |
| POWELL | RICHARD | MS | 02001B | BARON & BUDD, PC |
| POWELL | SYLVIA COURTNEY | LA | ADMIN | BARON & BUDD, PC |
| POWELL | WILLIAM | MS | 02001B | BARON & BUDD, PC |
| POWER | DALE | OH | CV03508646 | BARON & BUDD, PC |
| POWERS | SAMUEL A | LA | C454099 | BARON & BUDD, PC |
| PRATER | MELVIN LEON | GA | 2000CV22754 | BARON & BUDD, PC |
| PRATT | RONALD GENE | OH | CV99394360 | BARON & BUDD, PC |
| PRAYTOR | RICKEY | LA | ADMIN | BARON & BUDD, PC |
| PREJEAN | LESLIE J | LA | C454099 | BARON & BUDD, PC |
| PREJEAN | SAMMY T | LA | 00059399E | BARON & BUDD, PC |
| PREMEAUX | ANISE | LA | 982284 | BARON & BUDD, PC |
| PREMEAUX | LORENA | LA | 982284 | BARON & BUDD, PC |
| PRESCOTT | VALERIE JENKINS | LA | CS00669 | BARON & BUDD, PC |
| PRESLEY | CATHERINE | GA | E65938 | BARON & BUDD, PC |
| PRESLEY | WILLIAM O | GA | E65938 | BARON & BUDD, PC |
| PRESTENBACH | WALTER J | LA | ADMIN | BARON & BUDD, PC |
| PRESTENBACH | WALTER J | LA | 00059399E | BARON & BUDD, PC |
| PRESTON | CARL | TX | A930893C | BARON & BUDD, PC |
| PRESTON | CLARENCE | MS | 02001B | BARON & BUDD, PC |
| PRESTON | JAMES T | MS | 106CV00308WJG | BARON & BUDD, PC |
| PRESTON | NANCY C | TX | A930893C | BARON & BUDD, PC |
| PRESTON | WILLIE | MS | 02001B | BARON & BUDD, PC |
| PRESTRIDGE | CHARLES | MS | 02001B | BARON & BUDD, PC |
| PRIAR | BARNEY | MS | 20029SCV12 | BARON & BUDD, PC |
| PRIBIE | DAVID | MS | 20029SCV12 | BARON & BUDD, PC |
| PRICE | ALBERTA | MS | 02001B | BARON & BUDD, PC |
| PRICE | GWENDOLYN D | TX | 44886 | BARON & BUDD, PC |
| PRICE | PATRICIA FLURRY | LA | ADMIN | BARON & BUDD, PC |
| PRICE | RONALD HAROLD | LA | ADMIN | BARON & BUDD, PC |
| PRICE | SIMON | MS | 02001B | BARON & BUDD, PC |
| PRIDE | WILL | GA | E67321 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRIDE | WILL | TX | 15316814897 | BARON & BUDD, PC |
| PRINCE | PAUL | MS | 020018 | BARON & BUDD, PC |
| PRINCE | WILLIAM JESS | TX | 95Cl11953 | BARON & BUDD, PC |
| PRITCHARD | GEORGETTE | NY | 013307 | BARON & BUDD, PC |
| PRITCHARD | WILLIAM ROLAND | NY | 013307 | BARON & BUDD, PC |
| PRITCHETT | JAMES HAROLD | TX | 9907244I | BARON & BUDD, PC |
| PRITCHETT | JIMMIE | TX | A93DB93C | BARON & BUDD, PC |
| PRITCHETT | REBECCA SUE | TX | 9907244I | BARON & BUDD, PC |
| PROWELL | BESSIE | TX | A93DB93C | BARON & BUDD, PC |
| PROWELL | JAMES WALTER | TX | A93DB93C | BARON & BUDD, PC |
| PRUCKNO | ROSEMARY | NY | 20021204 | BARON & BUDD, PC |
| PRUCKNO | STANLEY | NY | 20021204 | BARON & BUDD, PC |
| PRUETT | BILLY | LA | 83308 | BARON & BUDD, PC |
| PRUITT | ALPHA OMA | OK | CJ20058320 | BARON & BUDD, PC |
| PRUITT | BILLY R | LA | C494015 | BARON & BUDD, PC |
| PRUITT | BILLY R | LA | ADMIN | BARON & BUDD, PC |
| PRUITT | JODY | OK | CJ20058320 | BARON & BUDD, PC |
| PRUITT | MURIEL DEAN | OK | CJ20058320 | BARON & BUDD, PC |
| PRYER | LESTER | MS | 020018 | BARON & BUDD, PC |
| PRYOR | DONALD | MS | 020018 | BARON & BUDD, PC |
| PRYOR | HUGH | MS | 20029SCV12 | BARON & BUDD, PC |
| PUCCIO | JOSEPH ANTHONY | LA | ADMIN | BARON & BUDD, PC |
| PUCCIO | PATRICIA | LA | ADMIN | BARON & BUDD, PC |
| PUCCIO | SYLVESTER | NY | 20013511 | BARON & BUDD, PC |
| PUGH | ALMOND GRAY | TX | B152718 | BARON & BUDD, PC |
| PUGH | CHARLES | MS | 20029SCV12 | BARON & BUDD, PC |
| PUGH | IVY D | TX | B152718 | BARON & BUDD, PC |
| PUGH | NOLAN SR | LA | 49702B | BARON & BUDD, PC |
| PUGH | SID | LA | ADMIN | BARON & BUDD, PC |
| PUGNEA | WALTER P | OH | CV03515599 | BARON & BUDD, PC |
| PUNCH | FRANCIS P | LA | C498496 | BARON & BUDD, PC |
| PURYEAR | MARY GERALDINE | LA | C481360 | BARON & BUDD, PC |
| PURYEAR | RICHARD R | LA | C481360 | BARON & BUDD, PC |
| PURYEAR | SHERILL PAUL | LA | C481360 | BARON & BUDD, PC |
| PYEATT | DOUGLAS ALLEN | TX | 0108030F | BARON & BUDD, PC |
| PYEATT | RITA JO | TX | 0108030F | BARON & BUDD, PC |
| PYRON | HURLEY R | LA | 44886 | BARON & BUDD, PC |
| PYRON | ORA LAVERNE | TX | 44886 | BARON & BUDD, PC |
| QILANTAN | JUAN JOSE | TX | 27116 | BARON & BUDD, PC |
| QUALLS | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| QUARLES | MACK | MS | 106CV00308WJG | BARON & BUDD, PC |
| QUARLES | REBA | MS | 106CV00308WJG | BARON & BUDD, PC |
| QUAVE | VICTOR L | LA | C441061 | BARON & BUDD, PC |
| QUAVE | VIRGINIA | LA | C441061 | BARON & BUDD, PC |
| QUEEN | KATHERINE | TX | 200353724 | BARON & BUDD, PC |
| QUEEN | KATHRINE LEE | TX | 200353724 | BARON & BUDD, PC |
| QUICK | HENRY L | LA | C441061 | BARON & BUDD, PC |
| QUICK | MARGERY | LA | C441061 | BARON & BUDD, PC |
| QUIET | JOE | LA | CV1027299A | BARON & BUDD, PC |
| QUIN | CECELIA A | LA | 00059399E | BARON & BUDD, PC |
| QUIN | PERCY | LA | 00059399E | BARON & BUDD, PC |
| QUINCY | DAVIS B | LA | ADMIN | BARON & BUDD, PC |
| QUINTERO | TRINIDAD | TX | 2000Cl04693 | BARON & BUDD, PC |
| RABORN | WILLIAM P | LA | CV1027299A | BARON & BUDD, PC |
| RACHAEL | HERBERT | LA | ADMIN | BARON & BUDD, PC |
| RACHAL | EVELYN | MS | 020018 | BARON & BUDD, PC |
| RACHAL | ROGER | MS | 106CV00308WJG | BARON & BUDD, PC |
| RACHEL | JOHNNY ROBERT | LA | ADMIN | BARON & BUDD, PC |
| RACHEL | PAUL | LA | ADMIN | BARON & BUDD, PC |
| RACHEL | PHYLLIS | LA | ADMIN | BARON & BUDD, PC |
| RADLEY | FREDERICK A | LA | 49986B | BARON & BUDD, PC |
| RADLEY | GLENDA MAYE | LA | 49986B | BARON & BUDD, PC |
| RADLEY | LANCE D | LA | 500536 | BARON & BUDD, PC |
| RADLEY | VONCILE | LA | 500536 | BARON & BUDD, PC |
| RAGGETT | GEORGE | TX | D0173412 | BARON & BUDD, PC |
| RAGUSA | JOHN W | LA | CV1027299A | BARON & BUDD, PC |
| RAINEY | EDWARD F | LA | ADMIN | BARON & BUDD, PC |
| RAINEY | EDWARD F | LA | C500735 | BARON & BUDD, PC |
| RAINEY | LOUISE H | LA | ADMIN | BARON & BUDD, PC |
| RAINEY | LOUISE H | LA | C500735 | BARON & BUDD, PC |
| RAINS | FRANKLIN D | TX | 46339A | BARON & BUDD, PC |
| RAINWATER | CHARLES RAYMOND | LA | ADMIN | BARON & BUDD, PC |
| RAINWATER | GEORGE | LA | ADMIN | BARON & BUDD, PC |
| RALPH | DON R | LA | ADMIN | BARON & BUDD, PC |
| RAMEY | THOMAS | LA | ADMIN | BARON & BUDD, PC |
| RAMIREZ | AMBROSIO NIRO | TX | 9603172A | BARON & BUDD, PC |
| RAMIREZ | DIRK CHRISTOPHER | LA | C612936 | BARON & BUDD, PC |
| RAMIREZ | DONALD SR | LA | 26408 | BARON & BUDD, PC |
| RAMIREZ | JOSE | MS | 020018 | BARON & BUDD, PC |
| RAMIREZ | JUAN | MS | 020018 | BARON & BUDD, PC |
| RAMIREZ | KATHY VALLE | LA | C612936 | BARON & BUDD, PC |
| RAMIREZ | RAMON | MS | 020018 | BARON & BUDD, PC |
| RAMIREZ | RHETT MICHAEL | LA | C612936 | BARON & BUDD, PC |
| RAMIREZ | RUSSELL MARK | LA | C612936 | BARON & BUDD, PC |
| RAMON | JOEL | MS | 020018 | BARON & BUDD, PC |
| RAMOS | FELIPE S | TX | 20042949 | BARON & BUDD, PC |
| RAMOS | JUAN | TX | 20042950 | BARON & BUDD, PC |
| RAMSDELL | DONNA BLANCHE | TX | 007805B | BARON & BUDD, PC |
| RAMSDELL | KENNETH ALLEN | TX | 007805B | BARON & BUDD, PC |
| RAMSEY | MATTHEW | LA | C426401 | BARON & BUDD, PC |
| RAMSEY | SUSIE | LA | C426401 | BARON & BUDD, PC |
| RAND | TIGNAL PAUL | LA | CV1027299A | BARON & BUDD, PC |
| RANDALL | JANET B | GA | 2000CV31052 | BARON & BUDD, PC |
| RANDAZZO | ANTHONY L | LA | C441061 | BARON & BUDD, PC |
| RANDAZZO | PEGGY | LA | C441061 | BARON & BUDD, PC |
| RANDELS | HELEN ANN | LA | C501790 | BARON & BUDD, PC |
| RANDOLPH | HAROLD | MS | 020018 | BARON & BUDD, PC |
| RANDOLPH | JAMES CHARLES | OH | CV03508543 | BARON & BUDD, PC |
| RANDOLPH | WILLIE | MS | 020018 | BARON & BUDD, PC |
| RANDON | MELVIN | MS | 020018 | BARON & BUDD, PC |
| RANKINS | ARTHUR | MS | 020018 | BARON & BUDD, PC |
| RANKINS | JERRY | MS | 020018 | BARON & BUDD, PC |
| RANKINS | JESSIE | MS | 020018 | BARON & BUDD, PC |
| RANKINS | KEYOKA | LA | C634510 | BARON & BUDD, PC |
| RANKINS | MARIO | LA | C634510 | BARON & BUDD, PC |
| RANKINS | ROOSEVELT | MS | 020018 | BARON & BUDD, PC |
| RANSOM | ROBERT JOSEPH | OH | CV03508543 | BARON & BUDD, PC |
| RANSOM | CHARLES | MS | 020018 | BARON & BUDD, PC |
| RARICK | DONNA KAY | LA | C469953 | BARON & BUDD, PC |
| RARICK | JOHN R | LA | C469953 | BARON & BUDD, PC |
| RASCOE | IVOLA D | MS | 020018 | BARON & BUDD, PC |
| RASNICK | LANCE D | LA | ADMIN | BARON & BUDD, PC |
| RATCLIFF | JEAN | MS | 106CV00308WJG | BARON & BUDD, PC |
| RATLIFF | DONALD G | OH | CV03517521 | BARON & BUDD, PC |
| RATLIFF | TRUEL P | MS | 20029SCV12 | BARON & BUDD, PC |
| RATLIFF GODWIN | PATRICIA ANN | LA | ADMIN | BARON & BUDD, PC |
| RATLIFF GODWIN | PATRICIA ANN | LA | 200017851 | BARON & BUDD, PC |
| RATTLEY | MELBERNICE | MS | 020018 | BARON & BUDD, PC |
| RAU | SALLIE J | OH | CV03517471 | BARON & BUDD, PC |
| RAU | SALLIE J | OH | CV03517471 | BARON & BUDD, PC |
| RAVENCRAFT | CHARLES | LA | C494015 | BARON & BUDD, PC |
| RAVENCRAFT | CHARLES | MS | ADMIN | BARON & BUDD, PC |
| RAVENCRAFT | EARL H | LA | C493417 | BARON & BUDD, PC |
| RAVENCRAFT | GWEN W | LA | C494015 | BARON & BUDD, PC |
| RAVENCRAFT | GWEN W | MS | ADMIN | BARON & BUDD, PC |
| RAVENCRAFT | SADIE MCNEIL | LA | C493417 | BARON & BUDD, PC |
| RAVENCRAFT | WOODIE AVERY SR | LA | 44038 | BARON & BUDD, PC |
| RAWLINS | BOBBIE | LA | 00059399E | BARON & BUDD, PC |
| RAWLINS | ELMER PAUL | LA | C454099 | BARON & BUDD, PC |
| RAWLINS | FRANCIS N | LA | 00059399E | BARON & BUDD, PC |
| RAWLINS | HELEN D | LA | C454099 | BARON & BUDD, PC |
| RAWLS | AUDREY L | LA | ADMIN | BARON & BUDD, PC |
| RAWLS | BOBBY W | LA | ADMIN | BARON & BUDD, PC |
| RAWLS | GWEN L | LA | 49452 | BARON & BUDD, PC |
| RAWLS | SHELBY H SR | LA | 49452 | BARON & BUDD, PC |
| RAY | DIANNE WYBLE | LA | 528013 | BARON & BUDD, PC |
| RAY | LISA RENEE | LA | 523983 | BARON & BUDD, PC |
| RAY | MARSELL | TX | 44886 | BARON & BUDD, PC |
| RAY | ROBERT LANNING | LA | 528013 | BARON & BUDD, PC |
| RAY | WILLIAM | MS | 106CV00308WJG | BARON & BUDD, PC |
| RAYE | GEORGE WASHINGTON | GA | E65092 | BARON & BUDD, PC |
| RAYMOND | EDWARD | LA | ADMIN | BARON & BUDD, PC |

**Appendix A - 49**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAYMOND | HENRY A | LA | CV1027299A | BARON & BUDD, PC |
| RAYMOND | LINDA J | GA | 2000CV24280 | BARON & BUDD, PC |
| RAZIANO | EFFIE | LA | C441061 | BARON & BUDD, PC |
| RAZIANO | NICK JR | LA | C441061 | BARON & BUDD, PC |
| REAGAN | CLARENCE | MS | 20029SCV12 | BARON & BUDD, PC |
| REBALDO | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| REBERT | VERNON J | LA | ADMIN | BARON & BUDD, PC |
| REBIDUE | DENNIS | LA | ADMIN | BARON & BUDD, PC |
| REDDEN | ELIZABETH ANN | LA | S00731 | BARON & BUDD, PC |
| REDDEN | ELIZABETH ANN | LA | ADMIN | BARON & BUDD, PC |
| REDDEN | LARRY | LA | ADMIN | BARON & BUDD, PC |
| REDDEN | ROBERT H | LA | S00731 | BARON & BUDD, PC |
| REDDEN | ROBERT H | LA | ADMIN | BARON & BUDD, PC |
| REDMOND | PAUL T | LA | 00059399E | BARON & BUDD, PC |
| REDMOND | SANDRA G | LA | 00059399E | BARON & BUDD, PC |
| REED | CHARLES D | LA | 2004003027 | BARON & BUDD, PC |
| REED | CLEVELAND | LA | 2001000611 | BARON & BUDD, PC |
| REED | DELORES G | LA | ADMIN | BARON & BUDD, PC |
| REED | EDWARD JAMES | LA | 2001000484 | BARON & BUDD, PC |
| REED | EELAND | MS | 020018 | BARON & BUDD, PC |
| REED | ELBERT | MS | 020018 | BARON & BUDD, PC |
| REED | GEORGIA | MS | 020018 | BARON & BUDD, PC |
| REED | HARRY LEE | TX | A930893C | BARON & BUDD, PC |
| REED | JAMES | OH | CV03508646 | BARON & BUDD, PC |
| REED | JOHN | MS | 20020251CICI | BARON & BUDD, PC |
| REED | JOY | NY | 20021068 | BARON & BUDD, PC |
| REED | JUDGE | TX | ADMIN | BARON & BUDD, PC |
| REED | JUDGE | LA | C500735 | BARON & BUDD, PC |
| REED | KATHY | MS | 020018 | BARON & BUDD, PC |
| REED | LESLIE | NY | 20021068 | BARON & BUDD, PC |
| REED | LUCILE | TX | 2000C04693 | BARON & BUDD, PC |
| REED | MARY | MS | 020018 | BARON & BUDD, PC |
| REED | MARY LOUISE | TX | A930893C | BARON & BUDD, PC |
| REED | REVA | LA | ADMIN | BARON & BUDD, PC |
| REED | RICHARD | LA | ADMIN | BARON & BUDD, PC |
| REED | ROY J | LA | ADMIN | BARON & BUDD, PC |
| REED | WALTER | TX | 29300 | BARON & BUDD, PC |
| REED | WALTER ROBERT | TX | 2000C04693 | BARON & BUDD, PC |
| REED | WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| REED | WILLIE | MS | 020018 | BARON & BUDD, PC |
| REED | WILMER M | TX | A930893C | BARON & BUDD, PC |
| REED-HABIG | ROBERTINE V | LA | CV1027299A | BARON & BUDD, PC |
| REEDY | CLAIR V | OH | CV03505656 | BARON & BUDD, PC |
| REEVES | CHERIE | LA | C454099 | BARON & BUDD, PC |
| REEVES | DAVID | MS | 020018 | BARON & BUDD, PC |
| REEVES | DENNIS ROY SR | TX | 975700G | BARON & BUDD, PC |
| REEVES | LYNNE M | GA | 2002AB00152C | BARON & BUDD, PC |
| REEVES | MARLENE | LA | 97715 | BARON & BUDD, PC |
| REEVES | WILLIAM H | LA | C454099 | BARON & BUDD, PC |
| REFF | JOHN | NY | 10714200 | BARON & BUDD, PC |
| REFF | LORRAINE | NY | 10714200 | BARON & BUDD, PC |
| REGNIER | MARCEL L | LA | 84931 | BARON & BUDD, PC |
| REGO | LOUIS | LA | ADMIN | BARON & BUDD, PC |
| REID | CURTIS FRANKLIN | TX | 943841E | BARON & BUDD, PC |
| REID | CURTIS FRANKLIN | TX | 943831B | BARON & BUDD, PC |
| REID | DANNY ALLEN | LA | 9603846 | BARON & BUDD, PC |
| REID | DAREN ALEX | LA | 9603846 | BARON & BUDD, PC |
| REID | DONALD | LA | ADMIN | BARON & BUDD, PC |
| REID | FOSTER HENRY JR | TX | 9404895B | BARON & BUDD, PC |
| REID | IMOLENE | TX | 943841E | BARON & BUDD, PC |
| REID | IMOLENE | TX | 943831B | BARON & BUDD, PC |
| REID | JAMES A | LA | 99064 | BARON & BUDD, PC |
| REID | JOSEPHINE SCARDINA | LA | 9603846 | BARON & BUDD, PC |
| REID | KEVLYN EUGENE | LA | 9603846 | BARON & BUDD, PC |
| REID | KEVLYN WAYNE | LA | 9603846 | BARON & BUDD, PC |
| REID | SAMUEL BRAD | LA | 9603846 | BARON & BUDD, PC |
| REID | TAMMY LYNN | LA | 9603846 | BARON & BUDD, PC |
| REID | VIRGIE MAE | LA | 978769 | BARON & BUDD, PC |
| REID | WALLACE ANTHONY JR | LA | 978769 | BARON & BUDD, PC |
| REILLY | DOUG | LA | ADMIN | BARON & BUDD, PC |
| REMBERT | ALLEN L | TX | A930893C | BARON & BUDD, PC |
| REMBERT | PATRICIA ANN | TX | A930893C | BARON & BUDD, PC |
| REMEDIES | LUCY MAE | LA | 200500540 | BARON & BUDD, PC |
| REMEDIES | THOMAS LINDY | LA | 200500540 | BARON & BUDD, PC |
| REMUS | ARTHUR F | TX | 0501255000C | BARON & BUDD, PC |
| REMUS | LINDA MAY | TX | 0501255000C | BARON & BUDD, PC |
| REMUS | PETER | TX | 0501255000C | BARON & BUDD, PC |
| RENDON | RAMIRO | TX | 2000613756 | BARON & BUDD, PC |
| RENE | WILLIAM | LA | 2002004969 | BARON & BUDD, PC |
| RENFROE | CLAUDE | MS | 106CV00308WJG | BARON & BUDD, PC |
| RESTER | EUGENE | LA | CV1027299A | BARON & BUDD, PC |
| RESTIVO | DOMINICK | LA | ADMIN | BARON & BUDD, PC |
| REXFORD | CYNTHIA | LA | 1026797 | BARON & BUDD, PC |
| REXFORD | THOMAS J | LA | 1026797 | BARON & BUDD, PC |
| REYNA | DOMINGO | TX | 031142006CV | BARON & BUDD, PC |
| REYNA | FERNANDO | MS | 020018 | BARON & BUDD, PC |
| REYNA | RICARDO | MS | 020018 | BARON & BUDD, PC |
| REYNA | ROBERTO | MS | 020018 | BARON & BUDD, PC |
| REYNARD | ELOISE D | LA | 00053576E | BARON & BUDD, PC |
| REYNARD | HERMAN | LA | 00053576E | BARON & BUDD, PC |
| REYNARD | IRMA L | LA | 00053576E | BARON & BUDD, PC |
| REYNARD | LESTER R | LA | 00053576E | BARON & BUDD, PC |
| REYNOLDS | ROBERT W | LA | C454520 | BARON & BUDD, PC |
| REYNOLDS | ANNIE | MS | 020018 | BARON & BUDD, PC |
| REYNOLDS | BESSIE | LA | C454520 | BARON & BUDD, PC |
| REYNOLDS | BYRON H | LA | 20000063 | BARON & BUDD, PC |
| REYNOLDS | DONALD E | LA | ADMIN | BARON & BUDD, PC |
| REYNOLDS | EMOGENE | LA | 2002904 | BARON & BUDD, PC |
| REYNOLDS | EMOGENE | AR | ADMIN | BARON & BUDD, PC |
| REYNOLDS | GEORGE F | LA | 2002904 | BARON & BUDD, PC |
| REYNOLDS | GEORGE F | AR | ADMIN | BARON & BUDD, PC |
| REYNOLDS | LACY | MS | 106CV00308WJG | BARON & BUDD, PC |
| REYNOLDS | LINDA S | LA | 20000063 | BARON & BUDD, PC |
| RHOADS | CLYDE RICHARD | OH | CV03517471 | BARON & BUDD, PC |
| RHODES | BARBARA | MS | 020018 | BARON & BUDD, PC |
| RHODES | JOHNNIE R | LA | ADMIN | BARON & BUDD, PC |
| RHODES | OWEN | MS | 020018 | BARON & BUDD, PC |
| RHODES | ROSE WYATT | LA | ADMIN | BARON & BUDD, PC |
| RHODES | SHERRILL | MS | 020018 | BARON & BUDD, PC |
| RHYMES | CHARLIE | MS | 020018 | BARON & BUDD, PC |
| RHYMES | FREDERICK | MS | 020018 | BARON & BUDD, PC |
| RICE | EDWARD | LA | ADMIN | BARON & BUDD, PC |
| RICE | GUSTO | MS | 020018 | BARON & BUDD, PC |
| RICE | MAMIE | MS | 020018 | BARON & BUDD, PC |
| RICE | ROBERT | MS | 020018 | BARON & BUDD, PC |
| RICE | SPENCER | MS | 020018 | BARON & BUDD, PC |
| RICHARD | ALBERT | LA | ADMIN | BARON & BUDD, PC |
| RICHARD | ALDUCE | LA | 20046129 | BARON & BUDD, PC |
| RICHARD | ANNA LANDRY | LA | S00731 | BARON & BUDD, PC |
| RICHARD | BETTY | LA | C469953 | BARON & BUDD, PC |
| RICHARD | BETTY | LA | C552570 | BARON & BUDD, PC |
| RICHARD | DEBORAH | LA | 20046129 | BARON & BUDD, PC |
| RICHARD | ERNIE J | LA | 2004003123 | BARON & BUDD, PC |
| RICHARD | FLAVIA | LA | ADMIN | BARON & BUDD, PC |
| RICHARD | FRANCIS E | LA | ADMIN | BARON & BUDD, PC |
| RICHARD | GENE A | LA | CV1027299A | BARON & BUDD, PC |
| RICHARD | GEORGE | LA | 00059401B | BARON & BUDD, PC |
| RICHARD | GLORIA | LA | C469953 | BARON & BUDD, PC |
| RICHARD | GOLDMAN ELL JOSEPH | LA | 508759 | BARON & BUDD, PC |
| RICHARD | HELEN JANE | LA | 508759 | BARON & BUDD, PC |
| RICHARD | HENRY J | LA | ADMIN | BARON & BUDD, PC |
| RICHARD | HOWARD | LA | ADMIN | BARON & BUDD, PC |
| RICHARD | HOWARD | LA | C469953 | BARON & BUDD, PC |
| RICHARD | JANET | LA | C552570 | BARON & BUDD, PC |
| RICHARD | JOHN | LA | C469953 | BARON & BUDD, PC |
| RICHARD | JOSEPH | LA | 00054675E | BARON & BUDD, PC |
| RICHARD | JOSEPH CURTIS | LA | 20046129 | BARON & BUDD, PC |
| RICHARD | JUDY B | LA | ADMIN | BARON & BUDD, PC |
| RICHARD | KERRY LYNN | LA | 20046129 | BARON & BUDD, PC |
| RICHARD | LARRY JAMES | LA | 2001000447 | BARON & BUDD, PC |
| RICHARD | LENARD | TX | A163907 | BARON & BUDD, PC |
| RICHARD | LILLIAN | LA | 20046129 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICHARD | MALCOLM PAUL | LA | 20046129 | BARON & BUDD, PC |
| RICHARD | MARLENE | LA | 00059401B | BARON & BUDD, PC |
| RICHARD | OVERTON | LA | 00059401B | BARON & BUDD, PC |
| RICHARD | ROBERT A | LA | C469953 | BARON & BUDD, PC |
| RICHARD | ROBERT L | LA | CV1027299A | BARON & BUDD, PC |
| RICHARD | RONALD J | LA | 500731 | BARON & BUDD, PC |
| RICHARD | ROSE | LA | 20046129 | BARON & BUDD, PC |
| RICHARD | SANDRA DENNISE | LA | 20046129 | BARON & BUDD, PC |
| RICHARD | WILBERT J | LA | CV1027299A | BARON & BUDD, PC |
| RICHARD | WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| RICHARDS | HUGH L | LA | CV1027299A | BARON & BUDD, PC |
| RICHARDS | MILKO | MS | 020018 | BARON & BUDD, PC |
| RICHARDSON | AUDREY | LA | ADMIN | BARON & BUDD, PC |
| RICHARDSON | BILLY JOE | TX | 44886 | BARON & BUDD, PC |
| RICHARDSON | CHARLES | OH | CV03508543 | BARON & BUDD, PC |
| RICHARDSON | DORIS | MS | 020018 | BARON & BUDD, PC |
| RICHARDSON | FAYE C | LA | C441061 | BARON & BUDD, PC |
| RICHARDSON | FRAZIER | MS | 020018 | BARON & BUDD, PC |
| RICHARDSON | GENE L | LA | C441061 | BARON & BUDD, PC |
| RICHARDSON | JACK EARL | LA | 521961 | BARON & BUDD, PC |
| RICHARDSON | JAMES L | LA | ADMIN | BARON & BUDD, PC |
| RICHARDSON | LOIS | LA | 521961 | BARON & BUDD, PC |
| RICHARDSON | LUTHER | LA | CV1027299A | BARON & BUDD, PC |
| RICHARDSON | MARY ALLEN | TX | 44886 | BARON & BUDD, PC |
| RICHARDSON | OSCAR LEE | LA | 433951 | BARON & BUDD, PC |
| RICHARDSON | R.T. | MS | 020018 | BARON & BUDD, PC |
| RICHBOURG | SILAS JOSEPH | LA | C516705 | BARON & BUDD, PC |
| RICHERT | JERRY THOMAS | LA | ADMIN | BARON & BUDD, PC |
| RICHEY | STARLING D.L. | OH | CV03508646 | BARON & BUDD, PC |
| RICKENBRODE | GEORGE ARTHUR | OH | CV03517471 | BARON & BUDD, PC |
| RICKS | DAISY | MS | 020018 | BARON & BUDD, PC |
| RICKS | JESSIE J | LA | C505827 | BARON & BUDD, PC |
| RICKS | JOHN | MS | 020018 | BARON & BUDD, PC |
| RICKS | MARY LEE | LA | C505827 | BARON & BUDD, PC |
| RIDDELL | DONALD WADE | OH | CV03508543 | BARON & BUDD, PC |
| RIDGE | KENNETH | LA | ADMIN | BARON & BUDD, PC |
| RIEDLINGER | MARY LYNN | LA | 509483 | BARON & BUDD, PC |
| RIEDLINGER | ROY PHILLIP | LA | 509483 | BARON & BUDD, PC |
| RIGIERO | MICHAEL | LA | ADMIN | BARON & BUDD, PC |
| RIGMAIDEN | THOMAS | MS | 020018 | BARON & BUDD, PC |
| RILES | JOHN P | MS | 106CV00308WJG | BARON & BUDD, PC |
| RILEY | CALVIN S | LA | 2005004024 | BARON & BUDD, PC |
| RILEY | GARRETT | MS | 020018 | BARON & BUDD, PC |
| RILEY | LARRY J | LA | ADMIN | BARON & BUDD, PC |
| RILEY | LEONARD | LA | 509483 | BARON & BUDD, PC |
| RILEY | LEONARD | LA | ADMIN | BARON & BUDD, PC |
| RIMKUS | RICHARD J | LA | 200212882 | BARON & BUDD, PC |
| RIOS | ADRIANA | TX | 200406585 | BARON & BUDD, PC |
| RIOS | PEDRO | TX | 20042950 | BARON & BUDD, PC |
| RITCHIE | CHARLENE | LA | ADMIN | BARON & BUDD, PC |
| RITCHIE | JAMES R | LA | ADMIN | BARON & BUDD, PC |
| RITTER | THOMAS A | MS | 106CV00308WJG | BARON & BUDD, PC |
| RIVERA CONTRERAS | JESUS JOSE | TX | 025275 | BARON & BUDD, PC |
| RIVERA CONTRERAS | PAULA | TX | 025275 | BARON & BUDD, PC |
| RIVERS | MARY RODRIGUE | LA | C494015 | BARON & BUDD, PC |
| RIVERS | RICHARD H | LA | C494015 | BARON & BUDD, PC |
| RIVET | JEFFREY LYNN | LA | ADMIN | BARON & BUDD, PC |
| RIZZUTO | FREIDA | LA | 00000025529 | BARON & BUDD, PC |
| RIZZUTO | ROY A | LA | 00000025529 | BARON & BUDD, PC |
| ROARK | STEVE SCOTT | OH | CV03508543 | BARON & BUDD, PC |
| ROATEN | SHIRLEY | LA | ADMIN | BARON & BUDD, PC |
| ROATEN | SHIRLEY | LA | 1027020 | BARON & BUDD, PC |
| ROATEN | TOMMY C | LA | ADMIN | BARON & BUDD, PC |
| ROATEN | TOMMY C | LA | 1027020 | BARON & BUDD, PC |
| ROBBINS | LUTHER G | LA | ADMIN | BARON & BUDD, PC |
| ROBERSON | PAULINE | MS | 20020238 | BARON & BUDD, PC |
| ROBERSON | WINSTON | TX | 95C11953 | BARON & BUDD, PC |
| ROBERT | LAWRENCE F | LA | 504860 | BARON & BUDD, PC |
| ROBERTS | ALBERT L | TX | A930893C | BARON & BUDD, PC |
| ROBERTS | BENNIE JR | TX | A930893C | BARON & BUDD, PC |
| ROBERTS | CLIFFORD C | LA | 00000025529 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTS | DORIS D | LA | 00000025529 | BARON & BUDD, PC |
| ROBERTS | ELLIOT | LA | C426401 | BARON & BUDD, PC |
| ROBERTS | GARLAND L | LA | ADMIN | BARON & BUDD, PC |
| ROBERTS | GLADYS ALLBORTY | LA | ADMIN | BARON & BUDD, PC |
| ROBERTS | JAMES F | NC | ADMIN | BARON & BUDD, PC |
| ROBERTS | JEAN | LA | C426401 | BARON & BUDD, PC |
| ROBERTS | RONNIE D | OH | CV03517471 | BARON & BUDD, PC |
| ROBERTS | ROSA N | TX | A930893C | BARON & BUDD, PC |
| ROBERTS | TOMMY H | LA | ADMIN | BARON & BUDD, PC |
| ROBERTSON | ALBERT | LA | C494015 | BARON & BUDD, PC |
| ROBERTSON | ANNETTE C | LA | 0212012 | BARON & BUDD, PC |
| ROBERTSON | CLARENCE | MS | 020018 | BARON & BUDD, PC |
| ROBERTSON | CONSTANCE HOWARD | LA | C494015 | BARON & BUDD, PC |
| ROBERTSON | GARY STANLEY | LA | ADMIN | BARON & BUDD, PC |
| ROBERTSON | JAMES | MS | C593807 | BARON & BUDD, PC |
| ROBERTSON | JENNIFER ANN | LA | C593807 | BARON & BUDD, PC |
| ROBERTSON | JEROME | LA | 500731 | BARON & BUDD, PC |
| ROBERTSON | LIONEL | LA | 0212012 | BARON & BUDD, PC |
| ROBERTSON | TERRY | MS | 020018 | BARON & BUDD, PC |
| ROBERTSON | WILBERT | LA | CV1027299A | BARON & BUDD, PC |
| ROBINSON | BEATRICE W | LA | ADMIN | BARON & BUDD, PC |
| ROBINSON | BERNICE | MS | 106CV00308WJG | BARON & BUDD, PC |
| ROBINSON | CHARLES | TX | 200506453 | BARON & BUDD, PC |
| ROBINSON | CHARLES EDWARD | OH | CV03505656 | BARON & BUDD, PC |
| ROBINSON | CHARLOTTE D | LA | 2003391 | BARON & BUDD, PC |
| ROBINSON | CLAYTON C | LA | 2003391 | BARON & BUDD, PC |
| ROBINSON | CLEVELAND J | LA | ADMIN | BARON & BUDD, PC |
| ROBINSON | DORIS LOUISE | TX | 200506453 | BARON & BUDD, PC |
| ROBINSON | EDGAR L | LA | ADMIN | BARON & BUDD, PC |
| ROBINSON | EMBRICK | LA | ADMIN | BARON & BUDD, PC |
| ROBINSON | ERNEST | LA | C492139 | BARON & BUDD, PC |
| ROBINSON | ERNEST | LA | C492139 | BARON & BUDD, PC |
| ROBINSON | FRANK | LA | ADMIN | BARON & BUDD, PC |
| ROBINSON | HAZEL | TX | A930893C | BARON & BUDD, PC |
| ROBINSON | JACK LEONARD | TX | 0109981J | BARON & BUDD, PC |
| ROBINSON | JOAN MARIE | LA | ADMIN | BARON & BUDD, PC |
| ROBINSON | JOHNNIE E | LA | ADMIN | BARON & BUDD, PC |
| ROBINSON | JOHNNIE E | LA | C492139 | BARON & BUDD, PC |
| ROBINSON | LARRY | MS | 020018 | BARON & BUDD, PC |
| ROBINSON | LELA BEAL | LA | ADMIN | BARON & BUDD, PC |
| ROBINSON | LELA BEAL | LA | C492139 | BARON & BUDD, PC |
| ROBINSON | MARILYN | MS | 020018 | BARON & BUDD, PC |
| ROBINSON | MICHAEL | MS | 106CV00308WJG | BARON & BUDD, PC |
| ROBINSON | PHILLIP | LA | ADMIN | BARON & BUDD, PC |
| ROBINSON | RAY | NY | 10937901 | BARON & BUDD, PC |
| ROBINSON | RONNIE | MS | 106CV00308WJG | BARON & BUDD, PC |
| ROBINSON | SAMUEL SR | TX | A930893C | BARON & BUDD, PC |
| ROBINSON | TOMMIE | MS | 020018 | BARON & BUDD, PC |
| ROBINSON | TOMMY | MS | 020018 | BARON & BUDD, PC |
| ROBINSON | VERA | MS | 020018 | BARON & BUDD, PC |
| ROBINSON | WENDELL | MS | 200295CV12 | BARON & BUDD, PC |
| ROBISON | BEVERLY | LA | ADMIN | BARON & BUDD, PC |
| ROBISON | WILLIE RAY | LA | ADMIN | BARON & BUDD, PC |
| ROBY | RALPH | MS | 106CV00308WJG | BARON & BUDD, PC |
| ROCHELL | JAMES | MS | 020018 | BARON & BUDD, PC |
| ROCHON | SAMUEL O'NEAL | LA | ADMIN | BARON & BUDD, PC |
| ROCKEL | CARL | LA | ADMIN | BARON & BUDD, PC |
| RODGERS | CLARENCE | TX | 983437C | BARON & BUDD, PC |
| RODGERS | IVAN DAVID | LA | 475218 | BARON & BUDD, PC |
| RODOCKER | JAMES | MS | 200295CV12 | BARON & BUDD, PC |
| RODRIGUEZ | CLYDE | LA | C441061 | BARON & BUDD, PC |
| RODRIGUEZ | DAVID H | LA | ADMIN | BARON & BUDD, PC |
| RODRIGUEZ | ERNEST | MS | 020018 | BARON & BUDD, PC |
| RODRIGUEZ | ERNEST R | TX | 030329200DG | BARON & BUDD, PC |
| RODRIGUEZ | GUADALUPE | MS | 020018 | BARON & BUDD, PC |
| RODRIGUEZ | LEATRICE | LA | C441061 | BARON & BUDD, PC |
| RODRIGUEZ | RUFINO | OH | CV03505656 | BARON & BUDD, PC |
| ROE | KENNETH C | OH | CV99394360 | BARON & BUDD, PC |
| ROESSNER | DEBBIE | TX | 200361689 | BARON & BUDD, PC |
| ROGER | LARRY JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| ROGERS | CLYDE | MS | 020018 | BARON & BUDD, PC |

**Appendix A - 51**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROGERS | ELIZA MAE | TX | A930893C | BARON & BUDD, PC |
| ROGERS | HORACE | TX | A930893C | BARON & BUDD, PC |
| ROGERS | JAMES DOYLE | LA | 200215CV4 | BARON & BUDD, PC |
| ROGERS | JERRY ANN | LA | 495074 | BARON & BUDD, PC |
| ROGERS | JOE | LA | C500735 | BARON & BUDD, PC |
| ROGERS | LOU ELLEN | LA | C441061 | BARON & BUDD, PC |
| ROGERS | MAE H | TX | A930893C | BARON & BUDD, PC |
| ROGERS | MARY | LA | ADMIN | BARON & BUDD, PC |
| ROGERS | MILDRED | MS | 020018 | BARON & BUDD, PC |
| ROGERS | MILLARD T | LA | 495074 | BARON & BUDD, PC |
| ROGERS | NOLAN J | LA | ADMIN | BARON & BUDD, PC |
| ROGERS | ROMA | MS | 200215CV4 | BARON & BUDD, PC |
| ROGERS | WILLIAM | LA | 020018 | BARON & BUDD, PC |
| ROGERS | WILLIAM | LA | C441061 | BARON & BUDD, PC |
| ROGERS | WILLIE F | TX | A930893C | BARON & BUDD, PC |
| ROGILLIO | OLIS R | LA | 44038 | BARON & BUDD, PC |
| ROHLER | JOHN | MS | 200295CV12 | BARON & BUDD, PC |
| ROLAND | ALVIN LEE | TX | 44886 | BARON & BUDD, PC |
| ROMANITO | ELLA | LA | C610164 | BARON & BUDD, PC |
| ROMANTINO | ALBERT HAROLD | LA | C610164 | BARON & BUDD, PC |
| ROMANTINO | ELLA MAE | LA | C610164 | BARON & BUDD, PC |
| ROME | CLARENCE JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| ROME | FRAMCES | LA | C454520 | BARON & BUDD, PC |
| ROME | HAZEL | LA | ADMIN | BARON & BUDD, PC |
| ROMIG | WILLIE JEROME | LA | ADMIN | BARON & BUDD, PC |
| ROOENY | JANE | NY | 013304 | BARON & BUDD, PC |
| ROOKS | RICHARD | LA | 106CV00308WJG | BARON & BUDD, PC |
| ROONEY | DANIEL H | NY | 013304 | BARON & BUDD, PC |
| ROPER | RUFUS | LA | 020018 | BARON & BUDD, PC |
| ROS | EVELYN | LA | 106CV00308WJG | BARON & BUDD, PC |
| ROSALES | HUMBERTO | LA | 020018 | BARON & BUDD, PC |
| ROSAMORE | WILLIE | MS | 020018 | BARON & BUDD, PC |
| ROSE | JESSE | MS | 020018 | BARON & BUDD, PC |
| ROSE | JEWEL | OH | CV03515599 | BARON & BUDD, PC |
| ROSE | JOHN G | OH | CV03515599 | BARON & BUDD, PC |
| ROSE | PHILLIP | LA | 00054675E | BARON & BUDD, PC |
| ROSENPLANTER | RONALD P | LA | ADMIN | BARON & BUDD, PC |
| ROSHTO | ARNOLD RAY | LA | ADMIN | BARON & BUDD, PC |
| ROSHTO | DOTTIE DANELS | LA | ADMIN | BARON & BUDD, PC |
| ROSS | DONALD | LA | ADMIN | BARON & BUDD, PC |
| ROSS | EDDIE L | LA | CV1027299A | BARON & BUDD, PC |
| ROSS | EVERETTE | LA | 020018 | BARON & BUDD, PC |
| ROSS | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| ROSS | JUDY ROY | LA | 2002005685 | BARON & BUDD, PC |
| ROUBIQUE | WILLIE J JR | LA | 44038 | BARON & BUDD, PC |
| ROUCHER | ANDREW | LA | ADMIN | BARON & BUDD, PC |
| ROUCHER | CATHERINE B | LA | ADMIN | BARON & BUDD, PC |
| ROUQUETTE | CATHERINE FORTUN | LA | C497804 | BARON & BUDD, PC |
| ROUQUETTE | FRED J | LA | C497804 | BARON & BUDD, PC |
| ROUSSEAU | JANE MARTIN | LA | C493417 | BARON & BUDD, PC |
| ROUSSEAU | MARVIN J | LA | C493417 | BARON & BUDD, PC |
| ROUSSEL | LAURA M | LA | 00000025529 | BARON & BUDD, PC |
| ROUSSEL | RAYMOND L | LA | 00000025529 | BARON & BUDD, PC |
| ROUSSEL | RONALD P | LA | 00000025529 | BARON & BUDD, PC |
| ROUSSEL | ROSEMARY | LA | 00000025529 | BARON & BUDD, PC |
| ROUTE | CLIFFORD J | LA | 26408 | BARON & BUDD, PC |
| ROUTE | WILLIMENIA | LA | 26408 | BARON & BUDD, PC |
| ROUX | ADOLPH C | LA | 57796 | BARON & BUDD, PC |
| ROUX | DOROTHY M | LA | 57796 | BARON & BUDD, PC |
| ROUX | RONALD A | LA | 504860 | BARON & BUDD, PC |
| ROUX | ROSE BROODOWSKI | LA | 504860 | BARON & BUDD, PC |
| ROWE | CARSON | MS | 200295CV12 | BARON & BUDD, PC |
| ROWELL | ALEX | LA | ADMIN | BARON & BUDD, PC |
| ROWLAND | EDWIN E | OH | CV04530901 | BARON & BUDD, PC |
| ROWLAND | ELDON | OH | CV04530901 | BARON & BUDD, PC |
| ROWLAND | FAYE P. | OH | CV04530901 | BARON & BUDD, PC |
| ROWLAND | SCOTT E. | OH | CV04530901 | BARON & BUDD, PC |
| ROWLAND | SPENCE | OH | CV04530901 | BARON & BUDD, PC |
| ROWLAND | TODD | OH | CV04530901 | BARON & BUDD, PC |
| ROX | ETHEL | LA | ADMIN | BARON & BUDD, PC |
| ROY | ERICA | LA | 00057469E | BARON & BUDD, PC |
| ROY | JULIA | LA | 2002005685 | BARON & BUDD, PC |
| ROY | LANNY | LA | 2002005685 | BARON & BUDD, PC |
| ROY | LANNY III | LA | 2002005685 | BARON & BUDD, PC |
| ROY | LINDA R | LA | 2002005685 | BARON & BUDD, PC |
| ROY | MARK | LA | 2002005685 | BARON & BUDD, PC |
| ROYAL | JOHN | LA | ADMIN | BARON & BUDD, PC |
| ROYAL | WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| ROYBAL | JOSEPH | LA | 44038 | BARON & BUDD, PC |
| ROYCE | DWIGHT L | LA | 500731 | BARON & BUDD, PC |
| ROYCE | DWIGHT L | LA | ADMIN | BARON & BUDD, PC |
| ROYCE | ZETTIE HOLLEN | LA | 500731 | BARON & BUDD, PC |
| ROYCE | ZETTIE HOLLEN | LA | ADMIN | BARON & BUDD, PC |
| ROYER | MEDFORD | MS | 020018 | BARON & BUDD, PC |
| ROYES | JOSEPH R | LA | ADMIN | BARON & BUDD, PC |
| RUARK | MICHAEL | MS | 200295CV12 | BARON & BUDD, PC |
| RUBALCAVA | LUCIANO | TX | 031142006CV | BARON & BUDD, PC |
| RUBIN | EFFIE S | LA | 496678 | BARON & BUDD, PC |
| RUBIN | LAMAR | LA | 496678 | BARON & BUDD, PC |
| RUCKER | H B | LA | 496678 | BARON & BUDD, PC |
| RUCKER | JOHN E | LA | CV1027299A | BARON & BUDD, PC |
| RUDOLPH | CATHERINE | NY | 015755 | BARON & BUDD, PC |
| RUDOLPH | LYNN | NY | 015755 | BARON & BUDD, PC |
| RUEHL | RICHARD DONALD | OH | CV03517521 | BARON & BUDD, PC |
| RUFFIN | EDWARD J | LA | 201904916 | BARON & BUDD, PC |
| RUIZ | FELIX CALVIN | LA | 84931 | BARON & BUDD, PC |
| RUIZ | JOSE VIDAL | TX | 98083094E | BARON & BUDD, PC |
| RUMBLEY | WILBUR SALTER | TX | 94105295E | BARON & BUDD, PC |
| RUMP-BUTLER | KATHRYN | OH | CV99394360 | BARON & BUDD, PC |
| RUNNELS | THOMAS ARCHIE | LA | ADMIN | BARON & BUDD, PC |
| RUPPERT | FREDERICK C | LA | C441061 | BARON & BUDD, PC |
| RUPPERT | JOAN | LA | C441061 | BARON & BUDD, PC |
| RUSHING | BOBBIE W | LA | 472581 | BARON & BUDD, PC |
| RUSHING | CATHY | LA | 537269 | BARON & BUDD, PC |
| RUSHING | CLIFTON | MS | 020018 | BARON & BUDD, PC |
| RUSHING | KENT | MS | 020018 | BARON & BUDD, PC |
| RUSHING | POSIE | LA | ADMIN | BARON & BUDD, PC |
| RUSHING | ROBERT LEROY | LA | 504853 | BARON & BUDD, PC |
| RUSHING | STANLEY E | LA | 472581 | BARON & BUDD, PC |
| RUSHING | WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| RUSS | CAROL | LA | CV1027299A | BARON & BUDD, PC |
| RUSS | GLENDA | LA | CV1027299A | BARON & BUDD, PC |
| RUSS | HENRY | LA | CV1027299A | BARON & BUDD, PC |
| RUSS | JAMES | LA | CV1027299A | BARON & BUDD, PC |
| RUSS | JENNIFER | LA | CV1027299A | BARON & BUDD, PC |
| RUSS | KEITH F | LA | CV1027299A | BARON & BUDD, PC |
| RUSS | TODD | LA | CV1027299A | BARON & BUDD, PC |
| RUSS | VANESSA | LA | CV1027299A | BARON & BUDD, PC |
| RUSSELL | ADDISON | LA | ADMIN | BARON & BUDD, PC |
| RUSSELL | ALICE FARRAGUT | MS | ADMIN | BARON & BUDD, PC |
| RUSSELL | ALICE FARRAGUT | LA | CS06688 | BARON & BUDD, PC |
| RUSSELL | DEBORAH | NY | 20013645 | BARON & BUDD, PC |
| RUSSELL | EARL D | LA | C494015 | BARON & BUDD, PC |
| RUSSELL | ERNEST V | MS | ADMIN | BARON & BUDD, PC |
| RUSSELL | ERNEST V | LA | CS06688 | BARON & BUDD, PC |
| RUSSELL | MICHAEL W | NY | 20021201 | BARON & BUDD, PC |
| RUSSELL | NORMAN | MS | 020018 | BARON & BUDD, PC |
| RUSSELL | SHAUNA B | GA | 2000CV31052 | BARON & BUDD, PC |
| RUSSELL | STEPHEN A | NY | 20013645 | BARON & BUDD, PC |
| RUSSELL | WALTER | MS | 020018 | BARON & BUDD, PC |
| RUSSELL | WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| RUTLEDGE | AMY | MS | 020018 | BARON & BUDD, PC |
| RUTLEDGE | CLARENCE | MS | 20020239 | BARON & BUDD, PC |
| RUTLEDGE | WALTER | MS | 020018 | BARON & BUDD, PC |
| RYAN | ANNA M | LA | 504860 | BARON & BUDD, PC |
| RYAN | CURTIS ALBERT | LA | 504860 | BARON & BUDD, PC |
| RYAN | HAROLD P | LA | CV1027299A | BARON & BUDD, PC |
| RYAN | RAOUL W | LA | C492139 | BARON & BUDD, PC |
| RYAN | REGINA ROY | LA | 2002005685 | BARON & BUDD, PC |
| RYAN | ROSALIE TRAIGLE | LA | C492139 | BARON & BUDD, PC |
| RYBKA | JOHN | LA | ADMIN | BARON & BUDD, PC |
| RYDER | LUTHER VERNON | LA | ADMIN | BARON & BUDD, PC |

**Appendix A - 52**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RYDER | MILDRED | LA | ADMIN | BARON & BUDD, PC |
| RYLEE | JAMES E | GA | 1999CV121150 | BARON & BUDD, PC |
| RYLEE | WALTER ERNEST | GA | 1999CV121150 | BARON & BUDD, PC |
| SAAFIR | AZIZUDDIN NABEEH | GA | 00V5002940D | BARON & BUDD, PC |
| SAAFIR | HANIYYAH NEBEEHAH | GA | 00V5002940D | BARON & BUDD, PC |
| SABAGHIE | LUCIEN W | LA | 498495 | BARON & BUDD, PC |
| SABO | ANDREW JOSEPH | OH | CV95934360 | BARON & BUDD, PC |
| SACCO | JOHN VINCENT | LA | ADMIN | BARON & BUDD, PC |
| SAENZ | MAURICIO | TX | 5055411CVC | BARON & BUDD, PC |
| SAGELY-VAUGHAN | BETTY LOU | LA | 14268 | BARON & BUDD, PC |
| SAIZAN | IGNACE L | LA | C454099 | BARON & BUDD, PC |
| SALADINO | SANTA MARIE | LA | 2002005685 | BARON & BUDD, PC |
| SALADINO | VINCENT | LA | ADMIN | BARON & BUDD, PC |
| SALAS | RITO | TX | 030337000OD | BARON & BUDD, PC |
| SALINAS | ANTONIO | TX | 050443367CV | BARON & BUDD, PC |
| SALINAS | ARGELIO | MS | 020018 | BARON & BUDD, PC |
| SALINAS | HOMERO | TX | 0002007D | BARON & BUDD, PC |
| SALINAS | RAMON | TX | 031242070CV | BARON & BUDD, PC |
| SALINAS | RAYMUNDO | TX | 2002028340 | BARON & BUDD, PC |
| SALINAS | ROGELIO | TX | 030641524CV | BARON & BUDD, PC |
| SALLIER | ARSENE JOSEPH | LA | 2002005685 | BARON & BUDD, PC |
| SALLIER | LAWRENCE JOSEPH | LA | 2002005685 | BARON & BUDD, PC |
| SALLIER | LELAND JAMES | LA | 2002005685 | BARON & BUDD, PC |
| SALSBERRY | ADDIE | LA | 57144C | BARON & BUDD, PC |
| SALSBERRY | LEROY | LA | 57144C | BARON & BUDD, PC |
| SALTE | HAZEL MARGIE | GA | 2003AB00214C | BARON & BUDD, PC |
| SALTE | MAYNARD ARNOLD | GA | 2003AB00214C | BARON & BUDD, PC |
| SALTER | ANDREW | LA | 944339C | BARON & BUDD, PC |
| SALTER | AZILEANE | TX | 944339C | BARON & BUDD, PC |
| SALTZMAN | ERVIN P | LA | ADMIN | BARON & BUDD, PC |
| SALTZMAN | ERVIN P | LA | C469953 | BARON & BUDD, PC |
| SALVAGGIO | VITO | NY | 20021055 | BARON & BUDD, PC |
| SALVATO | JOSEPH J | LA | C454099 | BARON & BUDD, PC |
| SALVATO | JULIA G | LA | C454099 | BARON & BUDD, PC |
| SAM | JAMES | LA | 00054675E | BARON & BUDD, PC |
| SAMMON | DON ELLIS | TX | 031041927 | BARON & BUDD, PC |
| SAMPSON | BARBARA | LA | 49968 | BARON & BUDD, PC |
| SAMSON | BERNARD J | NY | 013300 | BARON & BUDD, PC |
| SAMSON | KAREN M | NY | 013300 | BARON & BUDD, PC |
| SANCHEZ | ANTONIA G | TX | 200529484 | BARON & BUDD, PC |
| SANCHEZ | CAROL | LA | C443234 | BARON & BUDD, PC |
| SANCHEZ | DAVID | MS | 020018 | BARON & BUDD, PC |
| SANCHEZ | GUILLERMO | TX | 200529484 | BARON & BUDD, PC |
| SANCHEZ | HENRY | LA | C443234 | BARON & BUDD, PC |
| SANDERS | CLIFTON | MS | 020018 | BARON & BUDD, PC |
| SANDERS | CURTIS EDWARD | LA | ADMIN | BARON & BUDD, PC |
| SANDERS | DOROTHY | TX | A930893C | BARON & BUDD, PC |
| SANDERS | ERVIN | TX | A930893C | BARON & BUDD, PC |
| SANDERS | FRANK | TX | 44886 | BARON & BUDD, PC |
| SANDERS | JAMES | MS | 106CV00308WJG | BARON & BUDD, PC |
| SANDERS | JEAN MARIE | LA | C493417 | BARON & BUDD, PC |
| SANDERS | JEANETTE | MS | 020018 | BARON & BUDD, PC |
| SANDERS | LONIE VALERIEA | TX | 44886 | BARON & BUDD, PC |
| SANDERS | MARC | MS | 20029SCV12 | BARON & BUDD, PC |
| SANDERS | MELVIN | LA | 48910 | BARON & BUDD, PC |
| SANDERS | ROBERT EARL | OH | CV03508646 | BARON & BUDD, PC |
| SANDERS | ROBERT EDWARD | TX | A930893C | BARON & BUDD, PC |
| SANDERS | RUBY | TX | A930893C | BARON & BUDD, PC |
| SANDERSON | RALPH DARRELL | GA | 2000CV28400 | BARON & BUDD, PC |
| SANDRIDGE | DOROTHY | LA | C454099 | BARON & BUDD, PC |
| SANDRIDGE | JAMES D | LA | C454099 | BARON & BUDD, PC |
| SANDRIDGE | JAMES W | LA | C454099 | BARON & BUDD, PC |
| SANDRIDGE | SHEILA C | LA | ADMIN | BARON & BUDD, PC |
| SANFORD | GEORGE E | LA | 501003 | BARON & BUDD, PC |
| SANGWIN | GEORGE | MS | 020018 | BARON & BUDD, PC |
| SANSON | ESTHER | LA | 2002904 | BARON & BUDD, PC |
| SANSON | JAMES K | LA | 2002904 | BARON & BUDD, PC |
| SANSON | KARL | LA | 2002904 | BARON & BUDD, PC |
| SANSON | KEVIN | LA | 2002904 | BARON & BUDD, PC |
| SANTOS | GEORGE | LA | ADMIN | BARON & BUDD, PC |
| SANTOS | LEON B JR | TX | 975700G | BARON & BUDD, PC |
| SANVISES | RAMPEUY | LA | ADMIN | BARON & BUDD, PC |
| SAPP | SAMMY | TX | 200429898 | BARON & BUDD, PC |
| SARAVO | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| SARDICH | WALTER | OH | CV03516850 | BARON & BUDD, PC |
| SARRAN | EDMOND C | LA | ADMIN | BARON & BUDD, PC |
| SASSER | BETTY | LA | 00059399E | BARON & BUDD, PC |
| SASSER | GARY C | LA | 00059399E | BARON & BUDD, PC |
| SASSER | ORBY DEAN | LA | ADMIN | BARON & BUDD, PC |
| SATCHFIELD | TERRY | MS | 020018 | BARON & BUDD, PC |
| SATTERFIELD | ROBERT D | LA | ADMIN | BARON & BUDD, PC |
| SAUCEDA | ANDRES MORENO | TX | 27118 | BARON & BUDD, PC |
| SAUCEDA | GILBERTO | TX | S015239CVB | BARON & BUDD, PC |
| SAUNDERS | DONALD L | LA | CV1027299A | BARON & BUDD, PC |
| SAVOIE | CURLEY | MS | 020018 | BARON & BUDD, PC |
| SAVOIE | JOSEPH LELAND | LA | ADMIN | BARON & BUDD, PC |
| SAVOIE | ROLAND JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| SAVOIE | SARAH | LA | ADMIN | BARON & BUDD, PC |
| SAVOY | BEVERLY J | NY | 20013523 | BARON & BUDD, PC |
| SAVOY | BRENDA MARIE | LA | C494015 | BARON & BUDD, PC |
| SAVOY | JOHN B | LA | 00057469E | BARON & BUDD, PC |
| SAVOY | PANCRATIUS | LA | C454099 | BARON & BUDD, PC |
| SAVOY | ROY J | LA | C494015 | BARON & BUDD, PC |
| SAVOY | THEODORE E | NY | 20013523 | BARON & BUDD, PC |
| SAVOY | VERCIE C | LA | C454099 | BARON & BUDD, PC |
| SAWYER | JANICE | LA | ADMIN | BARON & BUDD, PC |
| SAWYER | ROBERT J | LA | ADMIN | BARON & BUDD, PC |
| SAWYER | VICTOR W | LA | ADMIN | BARON & BUDD, PC |
| SAWYERS | DONALD TERRY | OH | CV03517471 | BARON & BUDD, PC |
| SCHABER | WILLIAM GEORGE | OH | CV03508543 | BARON & BUDD, PC |
| SCHAEFERS | EDWARD | LA | ADMIN | BARON & BUDD, PC |
| SCHAEFERS | ELNA | LA | ADMIN | BARON & BUDD, PC |
| SCHEXNAILDRE | GEORGE A | LA | ADMIN | BARON & BUDD, PC |
| SCHEXNAYDER | DELBERT J | LA | ADMIN | BARON & BUDD, PC |
| SCHEXNAYDER | REMY J | LA | ADMIN | BARON & BUDD, PC |
| SCHEXNAYDER | REMY J | LA | CS00735 | BARON & BUDD, PC |
| SCHEXNAYDER | ROBERT L | LA | CV1027299A | BARON & BUDD, PC |
| SCHEXNIDER | JEANETTE | LA | 2004002635 | BARON & BUDD, PC |
| SCHEXNIDER | RODNEY JOHN | LA | 2004002635 | BARON & BUDD, PC |
| SCHIEBLE | CAROL | NY | 20013646 | BARON & BUDD, PC |
| SCHIEBLE | DONALD | NY | 20013646 | BARON & BUDD, PC |
| SCHMAKEL | RAYMOND | LA | ADMIN | BARON & BUDD, PC |
| SCHMALE | LARRY | OH | CV03508543 | BARON & BUDD, PC |
| SCHOFFSTALL | KENNETH | MS | 020018 | BARON & BUDD, PC |
| SCHOFIELD | DAVID | LA | ADMIN | BARON & BUDD, PC |
| SCHOLAR | CAROL ANN | GA | 00S003083D | BARON & BUDD, PC |
| SCHOLAR | CAROL ANN | GA | 2000CV31039 | BARON & BUDD, PC |
| SCHOONMAKER | EDDIE H | LA | CV1027299A | BARON & BUDD, PC |
| SCHRADER | RICHARD | LA | ADMIN | BARON & BUDD, PC |
| SCHRAMM | GEORGE PAUL | LA | CV03517521 | BARON & BUDD, PC |
| SCHROEDER | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| SCHULTZ | BERTIS | MS | 020018 | BARON & BUDD, PC |
| SCHUMAN | JOSEPH | OH | CV03505656 | BARON & BUDD, PC |
| SCIARA | JOSEPH | LA | C441061 | BARON & BUDD, PC |
| SCIARA | LUCY | LA | C441061 | BARON & BUDD, PC |
| SCIONEAUX | ELMORE PATRICK | LA | 29758 | BARON & BUDD, PC |
| SCVICQUE | CHARLES R | LA | ADMIN | BARON & BUDD, PC |
| SCVICQUE | DORIS | LA | ADMIN | BARON & BUDD, PC |
| SCIVIQUE | WILLIAM G | LA | ADMIN | BARON & BUDD, PC |
| SCIVIQUE | WILLIAM G | LA | C441061 | BARON & BUDD, PC |
| SCOTT | ABRON | LA | 00054675E | BARON & BUDD, PC |
| SCOTT | ALONZO | LA | C426401 | BARON & BUDD, PC |
| SCOTT | ANDREA L | LA | C480175 | BARON & BUDD, PC |
| SCOTT | BELINDA J | LA | 500734 | BARON & BUDD, PC |
| SCOTT | BRENDALYN T | LA | 500734 | BARON & BUDD, PC |
| SCOTT | BRENDALYN T | LA | ADMIN | BARON & BUDD, PC |
| SCOTT | CATHY D | LA | ADMIN | BARON & BUDD, PC |
| SCOTT | DAVID B | LA | ADMIN | BARON & BUDD, PC |
| SCOTT | EDNA MAE | LA | 472581 | BARON & BUDD, PC |
| SCOTT | ERIC | LA | CV1027299A | BARON & BUDD, PC |
| SCOTT | ESTELLA | LA | 526875 | BARON & BUDD, PC |
| SCOTT | JAMES | LA | 472581 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCOTT | JAMES | LA | ADMIN | BARON & BUDD, PC |
| SCOTT | JAMES EDWARD | LA | C48017S | BARON & BUDD, PC |
| SCOTT | JOHN | MS | 200295CV12 | BARON & BUDD, PC |
| SCOTT | JUNIOUS | LA | 500734 | BARON & BUDD, PC |
| SCOTT | JUNIOUS | LA | ADMIN | BARON & BUDD, PC |
| SCOTT | KATHERINE C | LA | 00054675E | BARON & BUDD, PC |
| SCOTT | LEAMON F | LA | 44038 | BARON & BUDD, PC |
| SCOTT | LEE D | LA | C443234 | BARON & BUDD, PC |
| SCOTT | LEON | LA | 52687S | BARON & BUDD, PC |
| SCOTT | LEROY | MS | 020018 | BARON & BUDD, PC |
| SCOTT | LOICE D | LA | ADMIN | BARON & BUDD, PC |
| SCOTT | LOUISE | LA | C441061 | BARON & BUDD, PC |
| SCOTT | LOYCE J | LA | C426401 | BARON & BUDD, PC |
| SCOTT | MARTHA LEE | TX | 200353724 | BARON & BUDD, PC |
| SCOTT | MARY B | LA | 469373B | BARON & BUDD, PC |
| SCOTT | RAYMOND K | LA | C441061 | BARON & BUDD, PC |
| SCOTT | REBECCA SUE | MS | 106CV00308WJG | BARON & BUDD, PC |
| SCOTT | REBECCA SUE | LA | CS42043 | BARON & BUDD, PC |
| SCOTT | SHIRLEY MILTON | LA | ADMIN | BARON & BUDD, PC |
| SCOTT | SIDNEY | LA | 500734 | BARON & BUDD, PC |
| SCOTT | VERONICA | LA | 57144C | BARON & BUDD, PC |
| SCOTT | VICTOR I | LA | C454520 | BARON & BUDD, PC |
| SCROGGINS | EDD | LA | 429610A | BARON & BUDD, PC |
| SCRUGGS | GLENN E | LA | C454099 | BARON & BUDD, PC |
| SEACREASE | WILLIE L | LA | 429610A | BARON & BUDD, PC |
| SEALE | DELTON W | LA | ADMIN | BARON & BUDD, PC |
| SEALS | KENNETH J | LA | C441061 | BARON & BUDD, PC |
| SEALS | LOIS | LA | C441061 | BARON & BUDD, PC |
| SEALY | JOHN | MS | 106CV00308WJG | BARON & BUDD, PC |
| SEATON | OSCAR | MS | 020018 | BARON & BUDD, PC |
| SECHLER | HAROLD EUGENE | TX | 9900404C | BARON & BUDD, PC |
| SECHLER | MARY JOANNE | TX | 9900404C | BARON & BUDD, PC |
| SECREST | BELINDA K | LA | C493989 | BARON & BUDD, PC |
| SECREST | BELINDA K | LA | ADMIN | BARON & BUDD, PC |
| SEEGER | DONALD HERBERT | OH | CV99394360 | BARON & BUDD, PC |
| SEGURA | MARY | LA | ADMIN | BARON & BUDD, PC |
| SEGURA | PIERRE HOMER | LA | ADMIN | BARON & BUDD, PC |
| SEIBERT | FRANK XAVIER | OH | CV03517521 | BARON & BUDD, PC |
| SEIBERT | JOAN | OH | CV03517521 | BARON & BUDD, PC |
| SEIFART | JAMES | LA | ADMIN | BARON & BUDD, PC |
| SEIFART | JOANNE | LA | ADMIN | BARON & BUDD, PC |
| SELIG | CYNTHIA M CLARK | LA | ADMIN | BARON & BUDD, PC |
| SELLERS | BILLY | MS | 020018 | BARON & BUDD, PC |
| SELLERS | HASKEL W | TX | A930893C | BARON & BUDD, PC |
| SELLERS | JOHN | MS | 106CV00308WJG | BARON & BUDD, PC |
| SELLERS | LYNDA HALL | TX | A930893C | BARON & BUDD, PC |
| SELLERS | MIKE | LA | 200295CV12 | BARON & BUDD, PC |
| SELLERS | PATSY R | LA | CS07228 | BARON & BUDD, PC |
| SEMIEN | JAMES | LA | 2007000794 | BARON & BUDD, PC |
| SEMIEN | RUBY L | LA | 2007000794 | BARON & BUDD, PC |
| SENEGAL | ARCHIE | LA | ADMIN | BARON & BUDD, PC |
| SENNETT WHITE | SHIRLEY | LA | 2002005685 | BARON & BUDD, PC |
| SERIGHT | DAN | TX | 9404900C | BARON & BUDD, PC |
| SERIGHT | WILLIE | TX | 9404900C | BARON & BUDD, PC |
| SERIGNE | SIDNEY ANTHONY | LA | 50B676 | BARON & BUDD, PC |
| SERRANO | JERRY R | LA | C494015 | BARON & BUDD, PC |
| SHAFER | BETTY J | TX | 95031163E | BARON & BUDD, PC |
| SHAFER | DONALD WILLIAM | TX | 95031163E | BARON & BUDD, PC |
| SHAFER | RALPH RAYMOND | LA | ADMIN | BARON & BUDD, PC |
| SHAFFER | BARBARA | LA | 26408 | BARON & BUDD, PC |
| SHAFFER | DAVID F | OH | CV03516850 | BARON & BUDD, PC |
| SHAFFER | ELSIE P | LA | 472581 | BARON & BUDD, PC |
| SHAFFER | RAMEY L | LA | 472581 | BARON & BUDD, PC |
| SHAFFER | RANDOLPH | LA | 26408 | BARON & BUDD, PC |
| SHANNON | JAMES O | MS | 200295CV12 | BARON & BUDD, PC |
| SHAPACH | STELLA | LA | ADMIN | BARON & BUDD, PC |
| SHARKEY | EDGAR E | LA | 500731 | BARON & BUDD, PC |
| SHARKEY | ELODIA | LA | 500731 | BARON & BUDD, PC |
| SHARP | ANN | MS | 200215CV4 | BARON & BUDD, PC |
| SHARP | ANN M | MS | 200215CV4 | BARON & BUDD, PC |
| SHARP | GERVAIS S | LA | CS51026 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHARP | STEVEN WAYNE | MS | 200215CV4 | BARON & BUDD, PC |
| SHARPTON | LROY | TX | 950100688 | BARON & BUDD, PC |
| SHARRER | PAUL | MS | 106CV00308WJG | BARON & BUDD, PC |
| SHAVERS | LEVANDER | LA | C586213 | BARON & BUDD, PC |
| SHAW | CHARLES GRADY | LA | CS31368 | BARON & BUDD, PC |
| SHAW | EDNA LOUISE | LA | 472581 | BARON & BUDD, PC |
| SHAW | GABRIEL | LA | 00054675E | BARON & BUDD, PC |
| SHAW | JOSEPH | LA | CV1027299A | BARON & BUDD, PC |
| SHAW | PRENTISS L | LA | 472581 | BARON & BUDD, PC |
| SHEETZ | LEO JOHN | OH | CV03505656 | BARON & BUDD, PC |
| SHEFFIELD | GEWNDOLYN | MS | 020018 | BARON & BUDD, PC |
| SHEFFLER | IRA | MS | 106CV00308WJG | BARON & BUDD, PC |
| SHELTON | BOBBY LEE | TX | A930893C | BARON & BUDD, PC |
| SHELTON | JERRY | MS | 020018 | BARON & BUDD, PC |
| SHELTON | JOAN S | GA | 2001CV36203 | BARON & BUDD, PC |
| SHELTON | JOHN | MS | 020018 | BARON & BUDD, PC |
| SHELTON | RONALD J | GA | 2001CV36203 | BARON & BUDD, PC |
| SHEPARD | JAMES | MS | 020018 | BARON & BUDD, PC |
| SHEPHERD | KENNETH | MS | 200295CV12 | BARON & BUDD, PC |
| SHERLOCK | THOMAS | LA | ADMIN | BARON & BUDD, PC |
| SHERMAN | LEE ALLEN | LA | 2002004969 | BARON & BUDD, PC |
| SHIFLET | JIM H | LA | 509483 | BARON & BUDD, PC |
| SHIFLET | MIRIAM W | LA | 509483 | BARON & BUDD, PC |
| SHIPP | DEANNA | LA | C441061 | BARON & BUDD, PC |
| SHIPP | PAUL W | LA | C441061 | BARON & BUDD, PC |
| SHIRLEY | RUFUS | OH | CV99394360 | BARON & BUDD, PC |
| SHIVES | SYLVESTER CLARANCE | TX | 200456915 | BARON & BUDD, PC |
| SHOCKLEY | CARL | MS | 200295CV12 | BARON & BUDD, PC |
| SHOEMAKER | DOUGLAS | MS | 020018 | BARON & BUDD, PC |
| SHOOK | ROBERT | MS | 200295CV12 | BARON & BUDD, PC |
| SHORT | BOBBY | MS | 020018 | BARON & BUDD, PC |
| SHORT | CARL ROGER | OH | CV03515599 | BARON & BUDD, PC |
| SHORT | CARLOS | MS | 020018 | BARON & BUDD, PC |
| SHORT | FREDERICK | LA | ADMIN | BARON & BUDD, PC |
| SHORT | HENRY I | TX | 200506994 | BARON & BUDD, PC |
| SHORTER | VALERIE | MS | 020018 | BARON & BUDD, PC |
| SHOWS | CURTIS | LA | 106CV00308WJG | BARON & BUDD, PC |
| SHOWS | JAMES ERNEST | LA | 462416 | BARON & BUDD, PC |
| SHREVE | MAJORIE MARY | LA | 472581 | BARON & BUDD, PC |
| SHREVE | OPHIE RALPH | LA | 472581 | BARON & BUDD, PC |
| SHUEMAKER | HAROLD TRIPP | LA | 983243 | BARON & BUDD, PC |
| SHUMATE | BRENDA L | TX | 9702593C | BARON & BUDD, PC |
| SHUMATE | EDWARD | TX | 9702593C | BARON & BUDD, PC |
| SHUMATE | JAMES | GA | 2003AB00178C | BARON & BUDD, PC |
| SHUMATE | SHERRY | GA | 2003AB00178C | BARON & BUDD, PC |
| SHUTTLESWORTH | JAMES TROY | TX | 200507251 | BARON & BUDD, PC |
| SIBLEY | ANNE B | LA | 00059399E | BARON & BUDD, PC |
| SIBLEY | CHARLES L | LA | CS00735 | BARON & BUDD, PC |
| SIBLEY | CLIFFORD A | LA | CV1027299A | BARON & BUDD, PC |
| SIBLEY | DAVID C | LA | 29404 | BARON & BUDD, PC |
| SIBLEY | DONALD L | LA | 44038 | BARON & BUDD, PC |
| SIBLEY | JAMES B | LA | 29404 | BARON & BUDD, PC |
| SIBLEY | JAMES E | LA | CS00735 | BARON & BUDD, PC |
| SIBLEY | JAMES J | LA | 29404 | BARON & BUDD, PC |
| SIBLEY | MOLLY L | LA | 29404 | BARON & BUDD, PC |
| SIBLEY | RAYMOND D | LA | 00059399E | BARON & BUDD, PC |
| SIBLEY | TREY | LA | 29404 | BARON & BUDD, PC |
| SIBLEY | WALTER T | LA | CV1027299A | BARON & BUDD, PC |
| SIBRELL | WILLIAM HOWARD | TX | 95CI02344 | BARON & BUDD, PC |
| SIEMASKO | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| SIGLER | LEONARD L | MS | 106CV00308WJG | BARON & BUDD, PC |
| SIGLER | ROBERT LEE | TX | A930893C | BARON & BUDD, PC |
| SIGUR | BILLY | MS | 106CV00308WJG | BARON & BUDD, PC |
| SIGUR | DONNIE | MS | 106CV00308WJG | BARON & BUDD, PC |
| SIGUR | GLENN | MS | 106CV00308WJG | BARON & BUDD, PC |
| SIGUR | SANDRA | MS | 106CV00308WJG | BARON & BUDD, PC |
| SIGUR | SHIRLEY | MS | 106CV00308WJG | BARON & BUDD, PC |
| SIGUR | WALTER A | MS | 106CV00308WJG | BARON & BUDD, PC |
| SINGLETON | LUVENT | TX | A930893C | BARON & BUDD, PC |
| SILVA | EDDIE J | GA | 2000CV27276 | BARON & BUDD, PC |
| SILVA | FRANK | GA | 2000CV27276 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SILVA | ROMUALDO S | GA | 2000CV27276 | BARON & BUDD, PC |
| SILVAS | EDWARD | TX | 0100331A | BARON & BUDD, PC |
| SILVEY | LEE DAVIS | TX | 44886 | BARON & BUDD, PC |
| SILVEY | MARY ETHEL | TX | 44886 | BARON & BUDD, PC |
| SIMEON | JAMES D | LA | 44038 | BARON & BUDD, PC |
| SIMIEN | CHARLES H | LA | C469953 | BARON & BUDD, PC |
| SIMIEN | JOSEPH L | LA | C469953 | BARON & BUDD, PC |
| SIMIEN | MARSHALL J | LA | 2002005796 | BARON & BUDD, PC |
| SIMIEN | WILMA | LA | C469953 | BARON & BUDD, PC |
| SIMKO | DAVID A | FL | ADMIN | BARON & BUDD, PC |
| SIMKO | DAVID A | LA | 1027020 | BARON & BUDD, PC |
| SIMKO | SUSAN | FL | ADMIN | BARON & BUDD, PC |
| SIMKO | SUSAN | LA | 1027020 | BARON & BUDD, PC |
| SIMMONS | ETHEL | MS | 020018 | BARON & BUDD, PC |
| SIMMONS | FELIX G | TX | A930893C | BARON & BUDD, PC |
| SIMMONS | JOHN | MS | 020018 | BARON & BUDD, PC |
| SIMMONS | JOYCE | LA | 2004006139 | BARON & BUDD, PC |
| SIMMONS | WAYNARD A | LA | C454099 | BARON & BUDD, PC |
| SIMMS | CHARLES | MS | 020018 | BARON & BUDD, PC |
| SIMON | BARBARA | LA | 0059931B | BARON & BUDD, PC |
| SIMON | BETTY | LA | 2004006139 | BARON & BUDD, PC |
| SIMON | FRANKLIN | MS | 020018 | BARON & BUDD, PC |
| SIMON | GEORGIANNA | LA | ADMIN | BARON & BUDD, PC |
| SIMON | HERMAN | LA | C600534 | BARON & BUDD, PC |
| SIMON | HORACE K | LA | ADMIN | BARON & BUDD, PC |
| SIMON | LAWRENCE | LA | ADMIN | BARON & BUDD, PC |
| SIMON | SUSAN V | LA | 0005357tE | BARON & BUDD, PC |
| SIMON | WILFRED D | LA | 0005357tE | BARON & BUDD, PC |
| SIMONEAUX | DONALD | LA | 500731 | BARON & BUDD, PC |
| SIMONEAUX | GEORGE J | AL | ADMIN | BARON & BUDD, PC |
| SIMONEAUX | JOHN M | LA | 0005939tE | BARON & BUDD, PC |
| SIMONEAUX | KATHRYN L | LA | 0005939tE | BARON & BUDD, PC |
| SIMONEAUX | KENNETH L | LA | 44038 | BARON & BUDD, PC |
| SIMONEAUX | VIRGINIA R | LA | 500731 | BARON & BUDD, PC |
| SIMONS | DALE | LA | ADMIN | BARON & BUDD, PC |
| SIMPKINS | WILLIAM JUNIOR | OH | CV99394360 | BARON & BUDD, PC |
| SIMPSON | ANNIE J | LA | C454099 | BARON & BUDD, PC |
| SIMPSON | DYTEON | LA | CV1027299A | BARON & BUDD, PC |
| SIMPSON | DYTEON | LA | C604960 | BARON & BUDD, PC |
| SIMPSON | GEORGE D | TX | A930893C | BARON & BUDD, PC |
| SIMPSON | KENNETH | LA | C454099 | BARON & BUDD, PC |
| SIMPSON | MILTON | MS | 106CV00308WJG | BARON & BUDD, PC |
| SIMS | HENRY | LA | ADMIN | BARON & BUDD, PC |
| SIMS | JESSIE | LA | ADMIN | BARON & BUDD, PC |
| SIMS | LINDA J | TX | A930893C | BARON & BUDD, PC |
| SIMS | NORMAN B | TX | A930893C | BARON & BUDD, PC |
| SIMS | SAMUEL | LA | ADMIN | BARON & BUDD, PC |
| SIMS | VERLENE | MS | 106CV00308WJG | BARON & BUDD, PC |
| SIMS | VICTORIA | MS | 020018 | BARON & BUDD, PC |
| SIMS | WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| SINEGAL | MERVIN J | LA | 44038 | BARON & BUDD, PC |
| SINGLETON | ANDREW | MS | 020018 | BARON & BUDD, PC |
| SINGLETON | FRANCIS LIONEL | LA | ADMIN | BARON & BUDD, PC |
| SINGLETON | FREDDIE | MS | 020018 | BARON & BUDD, PC |
| SINGLETON | IDA MAE | TX | A930893C | BARON & BUDD, PC |
| SINGLETON | IRMA | LA | ADMIN | BARON & BUDD, PC |
| SINGLETON | MACK | MS | 106CV00308WJG | BARON & BUDD, PC |
| SINGLETON | PEARLIE | MS | 020018 | BARON & BUDD, PC |
| SIPPIO | JACQUELINE V | LA | C532969 | BARON & BUDD, PC |
| SIRMAN | CHARLES EDWARD | TX | 0204859M | BARON & BUDD, PC |
| SISK | PATRICE | LA | ADMIN | BARON & BUDD, PC |
| SISK | ROBERT C | LA | ADMIN | BARON & BUDD, PC |
| SIVERAND | HENRY | MS | 020018 | BARON & BUDD, PC |
| SKELTON | FLORENE LIDDIE | TX | 943841E | BARON & BUDD, PC |
| SKELTON | FLORENE LIDDIE | TX | 943831B | BARON & BUDD, PC |
| SKELTON | M C | TX | 943841E | BARON & BUDD, PC |
| SKELTON | M C | TX | 943831B | BARON & BUDD, PC |
| SKELTON | PHILLIP | TX | 943841E | BARON & BUDD, PC |
| SKELTON | PHILLIP | TX | 943831B | BARON & BUDD, PC |
| SLAN | CHARLIE R | LA | CV1027299A | BARON & BUDD, PC |
| SLAYTON | CHARLES RAY | TX | 44886 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SLAYTON | MARTHA S | TX | 44886 | BARON & BUDD, PC |
| SLIFKA | ROBERT JOHN | OH | CV03508646 | BARON & BUDD, PC |
| SLOAN | BARNEY | INS | 020018 | BARON & BUDD, PC |
| SLOCUM | LINDA EILEEN | NY | 20013524 | BARON & BUDD, PC |
| SLOCUM | THOMAS GEORGE | NY | 20013524 | BARON & BUDD, PC |
| SLYVEST | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| SLYVESTER | WILLIE | LA | ADMIN | BARON & BUDD, PC |
| SMALL | JOSEPH THOMAS | OH | CV03508543 | BARON & BUDD, PC |
| SMART | BARBARA KENNEDY | LA | C426401 | BARON & BUDD, PC |
| SMART | EDDIE A | LA | CV1027299A | BARON & BUDD, PC |
| SMART | JAMES | LA | 00059401B | BARON & BUDD, PC |
| SMART | JIMMY | LA | CV1027299A | BARON & BUDD, PC |
| SMART | NORA E | LA | CV1027299A | BARON & BUDD, PC |
| SMART | RICHARD L | LA | CV1027299A | BARON & BUDD, PC |
| SMART | RIVERS | LA | C426401 | BARON & BUDD, PC |
| SMART | ROSA | LA | 00059401B | BARON & BUDD, PC |
| SMILEY | FRANK | LA | C443234 | BARON & BUDD, PC |
| SMILEY | LILLIAN L | LA | C443234 | BARON & BUDD, PC |
| SMILEY | SPENCIL LEE | TX | A152142 | BARON & BUDD, PC |
| SMILEY | WANDA A | TX | A152142 | BARON & BUDD, PC |
| SMITH | ADAIR M | LA | ADMIN | BARON & BUDD, PC |
| SMITH | ALBERTA T | LA | C426401 | BARON & BUDD, PC |
| SMITH | ALONZO | MS | 020018 | BARON & BUDD, PC |
| SMITH | ANN | LA | 954940C | BARON & BUDD, PC |
| SMITH | ANN | LA | ADMIN | BARON & BUDD, PC |
| SMITH | ARNETTE | MS | 020018 | BARON & BUDD, PC |
| SMITH | ARTHUR L | TX | A930893C | BARON & BUDD, PC |
| SMITH | ARTHUR LEE | TX | 04CV66 | BARON & BUDD, PC |
| SMITH | BEN | TX | 954940C | BARON & BUDD, PC |
| SMITH | BETTY | MS | 020018 | BARON & BUDD, PC |
| SMITH | BETTY ROBUCK | TX | 04CV66 | BARON & BUDD, PC |
| SMITH | BILLY | MS | 106CV00308WJG | BARON & BUDD, PC |
| SMITH | BILLY | MS | 020018 | BARON & BUDD, PC |
| SMITH | CECIL LEWIS | TX | 20045369 | BARON & BUDD, PC |
| SMITH | CHANCE C | LA | C480175 | BARON & BUDD, PC |
| SMITH | CHARLES L | MS | ADMIN | BARON & BUDD, PC |
| SMITH | CHESTER | MS | 20029SCV12 | BARON & BUDD, PC |
| SMITH | CLIFFORD STANLEY | TX | 95031163E | BARON & BUDD, PC |
| SMITH | DANIEL | MS | 20029SCV12 | BARON & BUDD, PC |
| SMITH | DANIEL E | IL | 04L346 | BARON & BUDD, PC |
| SMITH | DARNELL | LA | 020018 | BARON & BUDD, PC |
| SMITH | DAVID L | LA | CV1027299A | BARON & BUDD, PC |
| SMITH | DEWANA MCLIN.3 | LA | 495074 | BARON & BUDD, PC |
| SMITH | DOLER | LA | ADMIN | BARON & BUDD, PC |
| SMITH | DONALD | MS | 106CV00308WJG | BARON & BUDD, PC |
| SMITH | DONALD G | MS | 20020108CV3 | BARON & BUDD, PC |
| SMITH | DOROTHY | MS | 020018 | BARON & BUDD, PC |
| SMITH | DOROTHY | LA | C469953 | BARON & BUDD, PC |
| SMITH | DOROTHY | LA | CS01790 | BARON & BUDD, PC |
| SMITH | DUNCAN H | LA | 495074 | BARON & BUDD, PC |
| SMITH | EDNA | LA | 2002904 | BARON & BUDD, PC |
| SMITH | EDNA | AR | ADMIN | BARON & BUDD, PC |
| SMITH | ELVERN ROBERT | IL | 04L346 | BARON & BUDD, PC |
| SMITH | EUGENE | MS | 020018 | BARON & BUDD, PC |
| SMITH | EUNICE M | LA | C469953 | BARON & BUDD, PC |
| SMITH | EYUL | MS | 020018 | BARON & BUDD, PC |
| SMITH | F K | LA | 2005000247 | BARON & BUDD, PC |
| SMITH | FLOYD | MS | 020018 | BARON & BUDD, PC |
| SMITH | FRANK | MS | 020018 | BARON & BUDD, PC |
| SMITH | GAY LEE | NY | 20013519 | BARON & BUDD, PC |
| SMITH | GEORGE | MS | 020018 | BARON & BUDD, PC |
| SMITH | GEORGE | LA | ADMIN | BARON & BUDD, PC |
| SMITH | GEORGE DEWEY | LA | CV1027299A | BARON & BUDD, PC |
| SMITH | GEORGE L | LA | C498491 | BARON & BUDD, PC |
| SMITH | GEORGE LOUIS | MS | 106CV00308WJG | BARON & BUDD, PC |
| SMITH | GLEN N | LA | C494015 | BARON & BUDD, PC |
| SMITH | GLENN | MS | 106CV00308WJG | BARON & BUDD, PC |
| SMITH | HARRY | MS | 020018 | BARON & BUDD, PC |
| SMITH | HARVEY | MS | 020018 | BARON & BUDD, PC |
| SMITH | HENRY | LA | 00054675E | BARON & BUDD, PC |
| SMITH | HOLMES L | LA | C454520 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | HOWARD LEON | LA | 478143A | BARON & BUDD, PC |
| SMITH | INA FAYE | LA | C494015 | BARON & BUDD, PC |
| SMITH | INEZ | LA | ADMIN | BARON & BUDD, PC |
| SMITH | J C | TX | A930893C | BARON & BUDD, PC |
| SMITH | JAMES E | LA | C469953 | BARON & BUDD, PC |
| SMITH | JAMES PREJEAN | LA | 20043248 | BARON & BUDD, PC |
| SMITH | JEFFERY ALLEN | LA | 2005000247 | BARON & BUDD, PC |
| SMITH | JESSE LEE | TX | A930893C | BARON & BUDD, PC |
| SMITH | JESSIE | LA | 020018 | BARON & BUDD, PC |
| SMITH | JIMMY G | LA | 50493A | BARON & BUDD, PC |
| SMITH | JO K | LA | C441061 | BARON & BUDD, PC |
| SMITH | JOHN COULETTE | TX | 950100688 | BARON & BUDD, PC |
| SMITH | JOHN N | LA | C426401 | BARON & BUDD, PC |
| SMITH | JOHN W | LA | ADMIN | BARON & BUDD, PC |
| SMITH | JOHN WILLIAM | LA | ADMIN | BARON & BUDD, PC |
| SMITH | JONATHAN | LA | ADMIN | BARON & BUDD, PC |
| SMITH | JOSEPH WARD | LA | C504886 | BARON & BUDD, PC |
| SMITH | KAREN | LA | 20043248 | BARON & BUDD, PC |
| SMITH | LELAND JOSEPH | LA | 2005000247 | BARON & BUDD, PC |
| SMITH | LILLIE | MS | 020018 | BARON & BUDD, PC |
| SMITH | LOIS | LA | 0005467SE | BARON & BUDD, PC |
| SMITH | LONNIE LEE | TX | 28546 | BARON & BUDD, PC |
| SMITH | LOUIS | TX | A930893C | BARON & BUDD, PC |
| SMITH | LOUIS | LA | C498491 | BARON & BUDD, PC |
| SMITH | MAJOR | MS | 106CV00308WJG | BARON & BUDD, PC |
| SMITH | MARIE | LA | 2005000247 | BARON & BUDD, PC |
| SMITH | MARY | MS | 020018 | BARON & BUDD, PC |
| SMITH | MARY | MS | 20020252CICI | BARON & BUDD, PC |
| SMITH | MARY | TX | A930893C | BARON & BUDD, PC |
| SMITH | MARY | MS | 200295CV12 | BARON & BUDD, PC |
| SMITH | MARY E | TX | A930893C | BARON & BUDD, PC |
| SMITH | MARY HELEN ABRAM | LA | C498491 | BARON & BUDD, PC |
| SMITH | MELVIN R SR | LA | 44038 | BARON & BUDD, PC |
| SMITH | MERCY ISTRE | LA | 2005000247 | BARON & BUDD, PC |
| SMITH | MILTON A | LA | C507228 | BARON & BUDD, PC |
| SMITH | MORGAN | LA | ADMIN | BARON & BUDD, PC |
| SMITH | NORMAN G | LA | CV1027299A | BARON & BUDD, PC |
| SMITH | OLIVER D | TX | 06CV1393 | BARON & BUDD, PC |
| SMITH | PAT | OK | CJ20058320 | BARON & BUDD, PC |
| SMITH | PAUL | LA | 0005357SE | BARON & BUDD, PC |
| SMITH | PERCY | LA | ADMIN | BARON & BUDD, PC |
| SMITH | RALPH | LA | CV1027299A | BARON & BUDD, PC |
| SMITH | RAYOLA | MS | 020018 | BARON & BUDD, PC |
| SMITH | ROBERT B | TX | A930893C | BARON & BUDD, PC |
| SMITH | ROBERT L | NY | 20013519 | BARON & BUDD, PC |
| SMITH | ROBERT W | LA | 499868 | BARON & BUDD, PC |
| SMITH | ROCKY | MS | 200295CV12 | BARON & BUDD, PC |
| SMITH | ROSIE | LA | 020018 | BARON & BUDD, PC |
| SMITH | RUBY | TX | 95031163E | BARON & BUDD, PC |
| SMITH | RUSSELL L | LA | C426401 | BARON & BUDD, PC |
| SMITH | SAM | MS | 106CV00308WJG | BARON & BUDD, PC |
| SMITH | SAMUEL | TX | 200506996 | BARON & BUDD, PC |
| SMITH | SHELBY T | LA | 2002904 | BARON & BUDD, PC |
| SMITH | SHELBY T | AR | ADMIN | BARON & BUDD, PC |
| SMITH | SHIRLEY C | TX | A930893C | BARON & BUDD, PC |
| SMITH | STANLEY LEE | LA | 2005000247 | BARON & BUDD, PC |
| SMITH | THEA | LA | C426401 | BARON & BUDD, PC |
| SMITH | THEODORE R | TX | A930893C | BARON & BUDD, PC |
| SMITH | THERESA C | LA | ADMIN | BARON & BUDD, PC |
| SMITH | VERA | LA | C480175 | BARON & BUDD, PC |
| SMITH | VICTOR L | LA | C504886 | BARON & BUDD, PC |
| SMITH | WADDEL | MS | 020018 | BARON & BUDD, PC |
| SMITH | WALTER N | LA | C441061 | BARON & BUDD, PC |
| SMITH | WARREN | MS | 020018 | BARON & BUDD, PC |
| SMITH | WILLIAM | MS | 200295CV12 | BARON & BUDD, PC |
| SMITH | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| SMITH | WILLIE | MS | 020018 | BARON & BUDD, PC |
| SMITH | WILLIE P | LA | C469953 | BARON & BUDD, PC |
| SMITH | WYLIE | MS | 200295CV12 | BARON & BUDD, PC |
| SMITHIGER | CONNIE SUE | GA | 00VS002738D | BARON & BUDD, PC |
| SMITHIGER | GERALD SNODEN | GA | 00VS002738D | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SNEIDER | BARRY | LA | ADMIN | BARON & BUDD, PC |
| SNEIDER | NANCY | MS | ADMIN | BARON & BUDD, PC |
| SNELL | CLARA | MS | ADMIN | BARON & BUDD, PC |
| SNELL | HENRY | LA | ADMIN | BARON & BUDD, PC |
| SNELL | NAOMI | LA | ADMIN | BARON & BUDD, PC |
| SNELL | NORMAN | MS | ADMIN | BARON & BUDD, PC |
| SNELL | WILLIAM E | MS | 106CV00308WJG | BARON & BUDD, PC |
| SNELLING | DAVID TRUMAN | OH | CV99394360 | BARON & BUDD, PC |
| SNOW | VERNON VAN SR | TX | A930893C | BARON & BUDD, PC |
| SNOWDEN | ROBERT GERALD | TX | 44886 | BARON & BUDD, PC |
| SNYDER | DONALD | MS | 020018 | BARON & BUDD, PC |
| SNYDER | DONALD ROBERT | OH | CV03505656 | BARON & BUDD, PC |
| SNYDER | ROGENIA | LA | 20046129 | BARON & BUDD, PC |
| SOAPE | BURLEIGH E | LA | 44038 | BARON & BUDD, PC |
| SOARES | MANUEL | LA | ADMIN | BARON & BUDD, PC |
| SOBERS | FREDDIE A | LA | C454099 | BARON & BUDD, PC |
| SOBERS | PHYLLIS L | LA | C454099 | BARON & BUDD, PC |
| SOCIA | DAVID J | LA | ADMIN | BARON & BUDD, PC |
| SOCIA | VICKI F | LA | ADMIN | BARON & BUDD, PC |
| SOILEAU | JEANNE LESLIE | LA | 2005001132 | BARON & BUDD, PC |
| SOILEAU | JOHN | LA | C507802 | BARON & BUDD, PC |
| SOILEAU | JOHN C | LA | C492139 | BARON & BUDD, PC |
| SOILEAU | JOSEPH CAMILLE | LA | ADMIN | BARON & BUDD, PC |
| SOILEAU | VIVIAN G | LA | ADMIN | BARON & BUDD, PC |
| SOLIS | REYNALDO | TX | 27117 | BARON & BUDD, PC |
| SOMMERS | RONALD B | LA | CV1027299A | BARON & BUDD, PC |
| SONNIER | HARRY JAMES | LA | 2004006371 | BARON & BUDD, PC |
| SONNIER | JOSEPH HARRY | LA | 2004006371 | BARON & BUDD, PC |
| SONNIER | MARANDA | LA | 2004006371 | BARON & BUDD, PC |
| SONNIER | MARLENE | LA | ADMIN | BARON & BUDD, PC |
| SONNIER | RUSSELL | LA | ADMIN | BARON & BUDD, PC |
| SOULE | DONALD | MS | 020018 | BARON & BUDD, PC |
| SOULIER | DON B | LA | ADMIN | BARON & BUDD, PC |
| SOULIER | ROSE L | LA | ADMIN | BARON & BUDD, PC |
| SOUTH | JOHN | MS | 200295CV12 | BARON & BUDD, PC |
| SOUTHER | LYLE EARL | LA | ADMIN | BARON & BUDD, PC |
| SOUTHERN | LINDA S | LA | ADMIN | BARON & BUDD, PC |
| SOUTHERN | ROBERT L | LA | ADMIN | BARON & BUDD, PC |
| SOZA | ROEL | OH | 03064146 2CV | BARON & BUDD, PC |
| SPADE | THOMAS HARRISON | OH | CV99394360 | BARON & BUDD, PC |
| SPADORCIA | PASQUALE | LA | ADMIN | BARON & BUDD, PC |
| SPANO | JOSEPHINE | MS | 020018 | BARON & BUDD, PC |
| SPANN | CHARITA E. | LA | 61408B | BARON & BUDD, PC |
| SPANN | ERIC A. | LA | 61408B | BARON & BUDD, PC |
| SPANN | GREGORY A. | LA | 61408B | BARON & BUDD, PC |
| SPANN | NEWMAN N | LA | 61408B | BARON & BUDD, PC |
| SPANN | PATRICK W. | LA | 61408B | BARON & BUDD, PC |
| SPANN | RAY A. | LA | 61408B | BARON & BUDD, PC |
| SPARKMAN | BENNIE LUTHER | MS | 106CV00308WJG | BARON & BUDD, PC |
| SPARKS | THOMAS | LA | ADMIN | BARON & BUDD, PC |
| SPARKS | THOMAS F | TX | 80174875 | BARON & BUDD, PC |
| SPEARS | LEON | MS | ADMIN | BARON & BUDD, PC |
| SPEARS | LLOYD ALLEN | OH | CV03508543 | BARON & BUDD, PC |
| SPEARS | WILLIAM M | LA | 44038 | BARON & BUDD, PC |
| SPEERS | MICHAEL D | TX | 20025JG02 | BARON & BUDD, PC |
| SPEERS | PATRICIA | TX | 20025JG02 | BARON & BUDD, PC |
| SPEIGHTS | LESTER | TX | 27118 | BARON & BUDD, PC |
| SPENCER | BOBBIE | MS | 020018 | BARON & BUDD, PC |
| SPENCER | DELORES | MS | 020018 | BARON & BUDD, PC |
| SPENCER | FLOYD GENE | OH | CV99394360 | BARON & BUDD, PC |
| SPENCER | FREDDIE JAMES | TX | 44886 | BARON & BUDD, PC |
| SPENCER | HOWARD | MS | 020018 | BARON & BUDD, PC |
| SPENCER | JOHN | NY | 013301 | BARON & BUDD, PC |
| SPENCER | JOHN R | LA | ADMIN | BARON & BUDD, PC |
| SPENCER | LEON | MS | 020018 | BARON & BUDD, PC |
| SPENCER | PAMELLA | NY | 013301 | BARON & BUDD, PC |
| SPENCER | ROLLAND A | TX | 2001CV0164 | BARON & BUDD, PC |
| SPICER | JEANETTE | NY | 015160 | BARON & BUDD, PC |
| SPICER | PAUL | NY | 015160 | BARON & BUDD, PC |
| SPICER | VINA | OH | CV03515599 | BARON & BUDD, PC |
| SPILLER | DONALD R | TX | 04CV0356 | BARON & BUDD, PC |

**Appendix A - 56**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| SPILLERS | DOROTHY | MS | 020018 | BARON & BUDD, PC |
| SPIZALE | JUDY F | LA | ADMIN | BARON & BUDD, PC |
| SPIZALE | JUDY F | LA | C492139 | BARON & BUDD, PC |
| SPIZALE | PAUL H | LA | ADMIN | BARON & BUDD, PC |
| SPIZALE | PAUL H | LA | C492139 | BARON & BUDD, PC |
| SPOHRER | JOHN | LA | 44038 | BARON & BUDD, PC |
| SPOSIT | JON MICHAEL | GA | 2000CV24187 | BARON & BUDD, PC |
| SPOSIT | LORRAINE BOBBITT | GA | 2000CV24187 | BARON & BUDD, PC |
| SPOUSE | NOT LISTED | LA | 200212882 | BARON & BUDD, PC |
| SPRADLIN | RANDALL | OH | CV03508646 | BARON & BUDD, PC |
| SPRING | ANNELIESSE M | LA | 472581 | BARON & BUDD, PC |
| SPRING | EDWARD M | LA | 472581 | BARON & BUDD, PC |
| SPRINGER | CARLTON GLEN SR | GA | E67553 | BARON & BUDD, PC |
| SPRINGER | HAROLD ALVIN | TX | 26995 | BARON & BUDD, PC |
| SPRINGS | JAMES | MS | 020018 | BARON & BUDD, PC |
| SPRINGS | ELWIN JACKSON | MS | 106CV00308WiG | BARON & BUDD, PC |
| SPRINGS | EZEKIEL | MS | 106CV00308WiG | BARON & BUDD, PC |
| SPRUELL | JESSE CLEVE | LA | ADMIN | BARON & BUDD, PC |
| SQUARE | ROBERT L | LA | CV1027299A | BARON & BUDD, PC |
| ST ROMAIN | LORNA SUE T | LA | 44038 | BARON & BUDD, PC |
| ST. AMANT | BEATRICE D | LA | ADMIN | BARON & BUDD, PC |
| ST. JULIAN | LIONEL | MS | 020018 | BARON & BUDD, PC |
| STACK | FRANCIS | LA | ADMIN | BARON & BUDD, PC |
| STACK | JOHN | LA | ADMIN | BARON & BUDD, PC |
| STACKHOUSE | FREDDIE HENRY | OH | CV03508646 | BARON & BUDD, PC |
| STADUL | ALBERT JOSEPH | OH | CV03505656 | BARON & BUDD, PC |
| STAFFORD | TONYA | LA | ADMIN | BARON & BUDD, PC |
| STAFFORD | TONYA | LA | C498496 | BARON & BUDD, PC |
| STAGES | CARL | LA | ADMIN | BARON & BUDD, PC |
| STAGGERS | WHELMAN | LA | ADMIN | BARON & BUDD, PC |
| STAHR | BERND N | LA | 495074 | BARON & BUDD, PC |
| STAHR | BIRGIT | LA | 495074 | BARON & BUDD, PC |
| STALLWORTH | DELORES | TX | A930893C | BARON & BUDD, PC |
| STALLWORTH | HILDRY | TX | A930893C | BARON & BUDD, PC |
| STALLWORTH | SARA | TX | A930893C | BARON & BUDD, PC |
| STALLWORTH | WILLIE L | TX | A930893C | BARON & BUDD, PC |
| STAMPER | CARTER D | OH | CV99394360 | BARON & BUDD, PC |
| STANFIELD | GEORGE L | LA | ADMIN | BARON & BUDD, PC |
| STANFIELD | JOHN | MS | 020018 | BARON & BUDD, PC |
| STANICK | EVELYN G | TX | 033480F | BARON & BUDD, PC |
| STANICK | STEPHEN S | TX | 033480F | BARON & BUDD, PC |
| STANN | FRANK A | LA | ADMIN | BARON & BUDD, PC |
| STANSBERRY | CLYDE | MS | 020018 | BARON & BUDD, PC |
| STANSBURY | CAROLYN | LA | 510955 | BARON & BUDD, PC |
| STANSBURY | CAROLYN | LA | ADMIN | BARON & BUDD, PC |
| STAPLES | JAMES W | TX | 000993AL | BARON & BUDD, PC |
| STARK | NORMA | OH | CV03517471 | BARON & BUDD, PC |
| STARK | PAUL A | OH | CV03517471 | BARON & BUDD, PC |
| STARKEY | COLMAR FRANCIS | LA | 509483 | BARON & BUDD, PC |
| STARKEY | CORDIA MAE SMITH | LA | 509483 | BARON & BUDD, PC |
| STARKS | LORENE | MS | 20020239 | BARON & BUDD, PC |
| STATHES | STEVEN | LA | CV1027299A | BARON & BUDD, PC |
| STATON | JAMES A | LA | 432967 | BARON & BUDD, PC |
| STATON | JIMMIE JACK | LA | 432967 | BARON & BUDD, PC |
| STATON | REBECCA | LA | 432967 | BARON & BUDD, PC |
| STAUFFER | PAUL EDWARD | OH | CV03517471 | BARON & BUDD, PC |
| STEADMAN | LESTER F | LA | C454099 | BARON & BUDD, PC |
| STEARNS | ARTHUR F | LA | 508676 | BARON & BUDD, PC |
| STEEDLEY | FRANCIS M | LA | C582939 | BARON & BUDD, PC |
| STEEDLY | FRANCIS M | LA | 44038 | BARON & BUDD, PC |
| STEELE | EDDIE | MS | 200295CV12 | BARON & BUDD, PC |
| STEELE | JAMES | MS | 106CV00308WiG | BARON & BUDD, PC |
| STEELE | RAYBON C | LA | C454099 | BARON & BUDD, PC |
| STEIN | DALE M | OH | CV03517471 | BARON & BUDD, PC |
| STEINBOMER | RICHARD HENRY SR | TX | 975700G | BARON & BUDD, PC |
| STEINKUEHLER | ROBERT WAYNE | TX | 04CV0356 | BARON & BUDD, PC |
| STELLY | JOSEPH COLLINS | LA | ADMIN | BARON & BUDD, PC |
| STEMPLESKI | PATRICK | LA | ADMIN | BARON & BUDD, PC |
| STEPHENS | CARL E | TX | 44886 | BARON & BUDD, PC |
| STEPHENS | CHARLIE | TX | A930893C | BARON & BUDD, PC |
| STEPHENS | DAVID | LA | ADMIN | BARON & BUDD, PC |
| STEPHENS | DENNIS EARL | TX | 44886 | BARON & BUDD, PC |
| STEPHENS | FANNIE MAE | TX | A930893C | BARON & BUDD, PC |
| STEPHENS | MILDRED SNOWDEN | TX | 94116201C | BARON & BUDD, PC |
| STEPHENS | PATRICIA ANN | LA | 523983 | BARON & BUDD, PC |
| STEPHENS | ROBERT | TX | 94116201C | BARON & BUDD, PC |
| STEPHENSON | JAMES L | TX | 28643 | BARON & BUDD, PC |
| STERLING | ELLIOTT | MS | 020018 | BARON & BUDD, PC |
| STERLING | JAMES | LA | ADMIN | BARON & BUDD, PC |
| STERLING | JERRY | LA | CV1027299A | BARON & BUDD, PC |
| STERLING | ROBERT | LA | CV1027299A | BARON & BUDD, PC |
| STEVENS | ANNIS | LA | C454099 | BARON & BUDD, PC |
| STEVENS | ERMA | LA | ADMIN | BARON & BUDD, PC |
| STEVENS | ERMA | LA | C469953 | BARON & BUDD, PC |
| STEVENS | FELTON | LA | CV1027299A | BARON & BUDD, PC |
| STEVENS | GROVER W | LA | C454099 | BARON & BUDD, PC |
| STEVENS | JOYCELINE ANN | LA | C454099 | BARON & BUDD, PC |
| STEVENS | MELVIN SR | LA | 44038 | BARON & BUDD, PC |
| STEVENS | RONALD W | LA | CV1027299A | BARON & BUDD, PC |
| STEVENS | WILLIE | LA | C469953 | BARON & BUDD, PC |
| STEVENSON | ANDREW J | LA | C426401 | BARON & BUDD, PC |
| STEVENSON | BERNICE | OH | CV03516850 | BARON & BUDD, PC |
| STEVENSON | CARROL EDWARD | TX | 01CV0521 | BARON & BUDD, PC |
| STEVENSON | CLEVELAND | OH | CV03516850 | BARON & BUDD, PC |
| STEVENSON | DOROTHY | MS | 020018 | BARON & BUDD, PC |
| STEVENSON | STELLA | LA | C426401 | BARON & BUDD, PC |
| STEVENSON | WILLIE | LA | C500735 | BARON & BUDD, PC |
| STEWARD | KAY | LA | ADMIN | BARON & BUDD, PC |
| STEWARD | RONALD | MS | 020018 | BARON & BUDD, PC |
| STEWART | CLYDE | MS | 020018 | BARON & BUDD, PC |
| STEWART | DENNIS | LA | C426401 | BARON & BUDD, PC |
| STEWART | EMMA B | LA | C494015 | BARON & BUDD, PC |
| STEWART | GENETTA | MS | 020018 | BARON & BUDD, PC |
| STEWART | GLEN | GA | E67755 | BARON & BUDD, PC |
| STEWART | HAROLD D | LA | C507363 | BARON & BUDD, PC |
| STEWART | HERMAN THOMAS | OH | CV03515599 | BARON & BUDD, PC |
| STEWART | JAMES L | TX | A930893C | BARON & BUDD, PC |
| STEWART | JERRY | MS | 020018 | BARON & BUDD, PC |
| STEWART | JOHN | MS | 020018 | BARON & BUDD, PC |
| STEWART | JOHNNIE | LA | C426401 | BARON & BUDD, PC |
| STEWART | LOIS | TX | A930893C | BARON & BUDD, PC |
| STEWART | POLIE D | LA | C494015 | BARON & BUDD, PC |
| STEWART | RENETTE | LA | C500735 | BARON & BUDD, PC |
| STEWART | SHELIA | MS | 020018 | BARON & BUDD, PC |
| STIBBS | DONALD LEE | OH | CV99394360 | BARON & BUDD, PC |
| STIDHUM | WILL | MS | 020018 | BARON & BUDD, PC |
| STILLEY | MELISSA | LA | ADMIN | BARON & BUDD, PC |
| STILLEY | MELISSA | LA | C498496 | BARON & BUDD, PC |
| STINE | FLORENCE | LA | 2005004081 | BARON & BUDD, PC |
| STONE | WILLIAM B | LA | 2005004081 | BARON & BUDD, PC |
| STINEBRICKNER | JOSEPH J | NY | 013506 | BARON & BUDD, PC |
| STINEBRICKNER | ROSEMARY | NY | 013506 | BARON & BUDD, PC |
| STINSON | CHARLIE | MS | 020018 | BARON & BUDD, PC |
| STITES | CHARLES | MS | 020018 | BARON & BUDD, PC |
| STOCKSTILL | JOHN M | LA | ADMIN | BARON & BUDD, PC |
| STOGNER | DONEL R | LA | 499868 | BARON & BUDD, PC |
| STOGNER | DONEL R | LA | ADMIN | BARON & BUDD, PC |
| STOGNER | LORRAINE C | LA | 499868 | BARON & BUDD, PC |
| STOGNER | LORRAINE C | LA | ADMIN | BARON & BUDD, PC |
| STOHLMAN | FRANK H | LA | ADMIN | BARON & BUDD, PC |
| STOKER | JERAL | MS | 98664 | BARON & BUDD, PC |
| STOKES | FRANK | MS | 020018 | BARON & BUDD, PC |
| STOKES | HAROLD | LA | ADMIN | BARON & BUDD, PC |
| STOKES | LINDA | MS | 020018 | BARON & BUDD, PC |
| STOKES | ROBERT | MS | 106CV00308WiG | BARON & BUDD, PC |
| STOKES | RUTH JONES | LA | ADMIN | BARON & BUDD, PC |
| STONAKER | CLIFTON E | LA | CV1027299A | BARON & BUDD, PC |
| STONE | CLARENCE | LA | C480175 | BARON & BUDD, PC |
| STONE | HANSFORD | TX | 02CV0551 | BARON & BUDD, PC |
| STONE | JAIME | TX | 02CV0551 | BARON & BUDD, PC |
| STONE | JOSEPH | LA | C494015 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STONE | KENNETH | LA | ADMIN | BARON & BUDD, PC |
| STONE | MARY ANN | LA | C494015 | BARON & BUDD, PC |
| STONEHAM | LELTON | MS | 020018 | BARON & BUDD, PC |
| STONEWALL | CLINTON | LA | ADMIN | BARON & BUDD, PC |
| STOREY | EDGAR WREN | LA | CV1027299A | BARON & BUDD, PC |
| STOUTT | JIMMY L | LA | 9705351 | BARON & BUDD, PC |
| STOUTT | MARILYN | TX | 9705351 | BARON & BUDD, PC |
| STOVER | GLEN L | MS | 200295CV12 | BARON & BUDD, PC |
| STRENK | THOMAS | LA | ADMIN | BARON & BUDD, PC |
| STRICKLAND | CARL E | LA | ADMIN | BARON & BUDD, PC |
| STRICKLAND | CHERYL B | LA | 499868 | BARON & BUDD, PC |
| STRICKLAND | CONNIE | MS | 020018 | BARON & BUDD, PC |
| STRICKLAND | ELOUISE LAFLEUR | LA | 495074 | BARON & BUDD, PC |
| STRICKLAND | FREDERICK W | LA | 499868 | BARON & BUDD, PC |
| STRICKLAND | JOSEPH W | LA | 495074 | BARON & BUDD, PC |
| STRINGER | JAMES E | TX | A930893C | BARON & BUDD, PC |
| STROMAN | GARY | TX | 44886 | BARON & BUDD, PC |
| STRONG | DOROTHY | MS | 020018 | BARON & BUDD, PC |
| STUBBLEFIELD | FRANKLIN | MS | 020018 | BARON & BUDD, PC |
| STUBBLEFIELD | ROBERT LEE | OH | CV035115599 | BARON & BUDD, PC |
| STUCKEY | BARBARA | LA | C601790 | BARON & BUDD, PC |
| STUCKEY | DELLA L | LA | 495074 | BARON & BUDD, PC |
| STUCKEY | JAMES NELSON | LA | 495074 | BARON & BUDD, PC |
| STUCKEY | TOMMIE | MS | 020018 | BARON & BUDD, PC |
| STUCKY | STEPHENE | LA | 2002005685 | BARON & BUDD, PC |
| STURDEVANT | JERRY | MS | 020018 | BARON & BUDD, PC |
| STYRON | TOMMY | MS | 020018 | BARON & BUDD, PC |
| SUAREZ | GABINO | MS | 020018 | BARON & BUDD, PC |
| SUAREZ | LUCIANO | MS | 020018 | BARON & BUDD, PC |
| SUAREZ | OSCAR | MS | 020018 | BARON & BUDD, PC |
| SUDDUTH | ALLEN MCCRAVEY | LA | 2005002967 | BARON & BUDD, PC |
| SUDDUTH | HOLLY BROOKE | LA | 2005002967 | BARON & BUDD, PC |
| SUDDUTH | MARY PATRICIA | LA | 2005002967 | BARON & BUDD, PC |
| SUDDUTH | PERRY | LA | 2005002967 | BARON & BUDD, PC |
| SUGGS | BEVERLY ANN | TX | UNKNOWN | BARON & BUDD, PC |
| SUGGS | KIMBERLY ANN | TX | UNKNOWN | BARON & BUDD, PC |
| SUHRE | EARL | LA | C441061 | BARON & BUDD, PC |
| SUHRE | MARIE | LA | C441061 | BARON & BUDD, PC |
| SULCER | ELMORE | LA | C443234 | BARON & BUDD, PC |
| SULESKI | GENAVIEVE | NY | 20021200 | BARON & BUDD, PC |
| SULESKI | THEODORE | NY | 20021200 | BARON & BUDD, PC |
| SULLIVAN | CHARLES S | LA | C564516 | BARON & BUDD, PC |
| SULLIVAN | JOHN | LA | ADMIN | BARON & BUDD, PC |
| SULLIVAN | JOHN D | TX | A930893C | BARON & BUDD, PC |
| SULLIVAN | KENNETH RUDOLPH | GA | E65536 | BARON & BUDD, PC |
| SULLIVAN | RAYMOND L | MS | 020018 | BARON & BUDD, PC |
| SULLIVAN | REGGIE HARVEY | LA | 00000064638 | BARON & BUDD, PC |
| SULLIVAN | TEDDY ALBERT | MS | 106CV00308WJG | BARON & BUDD, PC |
| SUMLIN | FRANK | LA | 56844 | BARON & BUDD, PC |
| SUMLIN | MEMPHIS | TX | A930893C | BARON & BUDD, PC |
| SUMMERS | EDWARD D | LA | C493989 | BARON & BUDD, PC |
| SUMMERS | EDWARD D | LA | ADMIN | BARON & BUDD, PC |
| SUMMERS | EVELYN H | LA | C493989 | BARON & BUDD, PC |
| SUMMERS | EVELYN H | LA | ADMIN | BARON & BUDD, PC |
| SUMMERVILLE | JOHNNY | MS | 020018 | BARON & BUDD, PC |
| SUMNERS | JEAN | LA | ADMIN | BARON & BUDD, PC |
| SUMRALL | BONNIE L | MS | 20020108CV3 | BARON & BUDD, PC |
| SUMRALL | JEWEL | MS | 20020108CV3 | BARON & BUDD, PC |
| SUNDERS | SAMUEL | MS | 020018 | BARON & BUDD, PC |
| SUSTAITA | ALFRED | TX | 200507238 | BARON & BUDD, PC |
| SUTHERLAND | EUGENE J | LA | ADMIN | BARON & BUDD, PC |
| SUTTON | ERWIN P | LA | C481360 | BARON & BUDD, PC |
| SUTTON | IDELIA | MS | 020018 | BARON & BUDD, PC |
| SUTTON | SANFORD | LA | C507228 | BARON & BUDD, PC |
| SVATOPOLSKY | ALBERT | TX | 20043697B | BARON & BUDD, PC |
| SWANN | CLARA H | MS | 020018 | BARON & BUDD, PC |
| SWANSON | LEW W | LA | 200359013 | BARON & BUDD, PC |
| SWANSON | MATTIE | TX | 200359013 | BARON & BUDD, PC |
| SWARTZ | AUGUST | OH | CV99394360 | BARON & BUDD, PC |
| SWEENY | BETTY | TX | 28644 | BARON & BUDD, PC |
| SWEENY | CHARLES EDWARD | TX | 28644 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SWEENY | COBY SCOTT | TX | 28644 | BARON & BUDD, PC |
| SWEENY | JOELLEN | TX | 28644 | BARON & BUDD, PC |
| SWEGEL | JOHN C | LA | C441061 | BARON & BUDD, PC |
| SWEGEL | ROSE | LA | C441061 | BARON & BUDD, PC |
| SWINNEY | MARIE | TX | 44886 | BARON & BUDD, PC |
| SWINNEY | ROBERT L | TX | 44886 | BARON & BUDD, PC |
| SWIRE | CHESTER | NY | 013308 | BARON & BUDD, PC |
| SWIRE | LOUISE ANN | NY | 013308 | BARON & BUDD, PC |
| SWITZER | LOUIE LAMAR | LA | ADMIN | BARON & BUDD, PC |
| SYKES | ALLISON M | LA | C551386 | BARON & BUDD, PC |
| SYLVE | LOIS | MS | 106CV00308WJG | BARON & BUDD, PC |
| SYLVESTER | CALVIN | MS | 020018 | BARON & BUDD, PC |
| SYLVESTER | ELMIRA | LA | ADMIN | BARON & BUDD, PC |
| SZUBINSKI | KAY MILLER | LA | C497804 | BARON & BUDD, PC |
| SZUBINSKI | ROLAND SIGMOND | LA | C497804 | BARON & BUDD, PC |
| TABER | MARVIN | LA | C441061 | BARON & BUDD, PC |
| TABOR | BUTLER PAUL | LA | 9713131E | BARON & BUDD, PC |
| TABOR | CARROLL P | LA | ADMIN | BARON & BUDD, PC |
| TABOR | FRANK | OH | CV03508543 | BARON & BUDD, PC |
| TABOR | LARRY JOSEPH | LA | 53296823 | BARON & BUDD, PC |
| TABOR | MARY | LA | C441061 | BARON & BUDD, PC |
| TABOR | ROSE MARY | LA | ADMIN | BARON & BUDD, PC |
| TABOR | ROSE MARY | LA | C441061 | BARON & BUDD, PC |
| TABOR | WALTER JR | LA | ADMIN | BARON & BUDD, PC |
| TABOR | WALTER JR | LA | C441061 | BARON & BUDD, PC |
| TACKE | GRANVILLE C | LA | ADMIN | BARON & BUDD, PC |
| TACKER | TOMMY | MS | 020018 | BARON & BUDD, PC |
| TAFT | DANIEL PATRICK SR | TX | 95010068B | BARON & BUDD, PC |
| TALBERT | CLARENCE | MS | 106CV00308WJG | BARON & BUDD, PC |
| TALBERT | DAVID D | LA | 526686 | BARON & BUDD, PC |
| TALBERT | HILLARY | MS | 020018 | BARON & BUDD, PC |
| TALBERT | VICKI J | LA | 526686 | BARON & BUDD, PC |
| TALBOT | ALDEN | LA | C441061 | BARON & BUDD, PC |
| TALBOT | DIANN | LA | C480175 | BARON & BUDD, PC |
| TALBOT | MILLIE W | LA | C441061 | BARON & BUDD, PC |
| TALBOT | WARREN | LA | C480175 | BARON & BUDD, PC |
| TALBOT | WILLIAM L | LA | 2001000611 | BARON & BUDD, PC |
| TALIAFERRO | JANICE | OK | CJ20058320 | BARON & BUDD, PC |
| TALKOWSKI | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| TALLEY | ELIZABETH ANN | LA | C493989 | BARON & BUDD, PC |
| TALLEY | PRENTISS I | LA | C493989 | BARON & BUDD, PC |
| TANGNEY | EUGENE M | LA | ADMIN | BARON & BUDD, PC |
| TANGNEY | MARY | LA | ADMIN | BARON & BUDD, PC |
| TANKERSLEY | ROBERT | MS | 020018 | BARON & BUDD, PC |
| TANT | JIMMIE E | LA | 59938 | BARON & BUDD, PC |
| TAORMINA | ANTHONY | NY | 20015343 | BARON & BUDD, PC |
| TAORMINA | HELEN | NY | 20015343 | BARON & BUDD, PC |
| TAPLIN | MELVIN | MS | 020018 | BARON & BUDD, PC |
| TASSIN | BEVERLY L | LA | 0000002SS29 | BARON & BUDD, PC |
| TASSIN | JEAN P | LA | ADMIN | BARON & BUDD, PC |
| TASSIN | JEAN P | LA | ADMIN | BARON & BUDD, PC |
| TASSIN | NOBBY J | LA | 0000002SS29 | BARON & BUDD, PC |
| TASSIN | VENIX | LA | ADMIN | BARON & BUDD, PC |
| TATE | DOROTHY | LA | 472581 | BARON & BUDD, PC |
| TATE | MAJOR | LA | 472581 | BARON & BUDD, PC |
| TATE | TEDDY T | LA | CV1027299A | BARON & BUDD, PC |
| TATE | TERESA | LA | CV1027299A | BARON & BUDD, PC |
| TATE | WILMER C | LA | 472581 | BARON & BUDD, PC |
| TATER | JANET | TX | 98413362 | BARON & BUDD, PC |
| TATER | JEROME E | TX | 98413362 | BARON & BUDD, PC |
| TATUM | CHUCK | MS | 20020239 | BARON & BUDD, PC |
| TAYLOR | ALBERT F | TX | A930893C | BARON & BUDD, PC |
| TAYLOR | CECIL B | TX | 0108030F | BARON & BUDD, PC |
| TAYLOR | CHARLES A JR | LA | C441061 | BARON & BUDD, PC |
| TAYLOR | CHARLES O | LA | ADMIN | BARON & BUDD, PC |
| TAYLOR | CHARLES O | LA | C441061 | BARON & BUDD, PC |
| TAYLOR | CLARENCE O | LA | ADMIN | BARON & BUDD, PC |
| TAYLOR | CLARENCE O | LA | C481360 | BARON & BUDD, PC |
| TAYLOR | CURTIS W | TX | 200443361 | BARON & BUDD, PC |
| TAYLOR | ELEANOR | LA | C441061 | BARON & BUDD, PC |
| TAYLOR | EVILYN KNOX | LA | ADMIN | BARON & BUDD, PC |

**Appendix A - 58**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | EVILYN KNOX | LA | C481360 | BARON & BUDD, PC |
| TAYLOR | GEORGE | LA | ADMIN | BARON & BUDD, PC |
| TAYLOR | GLENN | MS | 020018 | BARON & BUDD, PC |
| TAYLOR | JAMES | MS | 106CV00308WIG | BARON & BUDD, PC |
| TAYLOR | JAMES C | LA | 020018 | BARON & BUDD, PC |
| TAYLOR | JOE | LA | 500731 | BARON & BUDD, PC |
| TAYLOR | JOE ANN | MS | 020018 | BARON & BUDD, PC |
| TAYLOR | JOHN WESLEY | TX | A930893C | BARON & BUDD, PC |
| TAYLOR | JUNIOR EDWARD | OH | CV03516850 | BARON & BUDD, PC |
| TAYLOR | KENNETH | MS | 020018 | BARON & BUDD, PC |
| TAYLOR | LARRY | LA | 020018 | BARON & BUDD, PC |
| TAYLOR | LOUIS I | LA | CV1027299A | BARON & BUDD, PC |
| TAYLOR | MAMIE | MS | 020018 | BARON & BUDD, PC |
| TAYLOR | MAMIE LEE | TX | A930893C | BARON & BUDD, PC |
| TAYLOR | MARY B | LA | CV1027299A | BARON & BUDD, PC |
| TAYLOR | MARY ELAINE | LA | ADMIN | BARON & BUDD, PC |
| TAYLOR | MARY ELAINE | LA | C441061 | BARON & BUDD, PC |
| TAYLOR | PATRICIA | LA | CV1027299A | BARON & BUDD, PC |
| TAYLOR | PATRICIA A | NY | 013284 | BARON & BUDD, PC |
| TAYLOR | PATSY PAYNE | LA | 500731 | BARON & BUDD, PC |
| TAYLOR | PRISCILLA SMITH | LA | ADMIN | BARON & BUDD, PC |
| TAYLOR | RHETT | MS | 020018 | BARON & BUDD, PC |
| TAYLOR | RONNIE | LA | ADMIN | BARON & BUDD, PC |
| TAYLOR | SAMMIE | MS | 020018 | BARON & BUDD, PC |
| TAYLOR | TED | LA | ADMIN | BARON & BUDD, PC |
| TAYLOR | WILLIAM DELOS | NY | 013284 | BARON & BUDD, PC |
| TAYLOR | WILSON | LA | ADMIN | BARON & BUDD, PC |
| TAYLOR | CALVIN | LA | CV1027299A | BARON & BUDD, PC |
| TEAL | JOHN | LA | ADMIN | BARON & BUDD, PC |
| TEAPO | ALBERTINE | LA | C441061 | BARON & BUDD, PC |
| TEAPO | GEORGE | LA | C441061 | BARON & BUDD, PC |
| TEDDER | ERNESTINE | LA | C494015 | BARON & BUDD, PC |
| TEDDER | ERNESTINE | LA | ADMIN | BARON & BUDD, PC |
| TEDDER | WALTER E | LA | C494015 | BARON & BUDD, PC |
| TEDDER | WALTER E | LA | ADMIN | BARON & BUDD, PC |
| TEDROW | JAMES LEE | GA | 2003AB00199C | BARON & BUDD, PC |
| TELHIARD | DAVID | LA | C480175 | BARON & BUDD, PC |
| TELHIARD | LOIS | LA | C480175 | BARON & BUDD, PC |
| TEMPLE | KAREN | LA | 97715 | BARON & BUDD, PC |
| TEMPLET | CLARENCE J | LA | C494015 | BARON & BUDD, PC |
| TEMPLET | GAYLE | LA | C500735 | BARON & BUDD, PC |
| TEMPLET | MARJORIE K | LA | C494015 | BARON & BUDD, PC |
| TEMPLETON | GEORGE | LA | ADMIN | BARON & BUDD, PC |
| TEMPLETON | GEORGE | LA | C481360 | BARON & BUDD, PC |
| TEMPLETON | SUE LYNN | LA | ADMIN | BARON & BUDD, PC |
| TEMPLETON | SUE LYNN | LA | C481360 | BARON & BUDD, PC |
| TEMPLETON | SUE LYNN WALKER | LA | ADMIN | BARON & BUDD, PC |
| TEMPLETON | SUE LYNN WALKER | LA | C481360 | BARON & BUDD, PC |
| TENNENT | ANNIE K | LA | 28059 | BARON & BUDD, PC |
| TENNENT | NORRIS | LA | 28059 | BARON & BUDD, PC |
| TENNISON | JANICE FAY | OH | CV03505656 | BARON & BUDD, PC |
| TENNYSON | LILLIE B | LA | ADMIN | BARON & BUDD, PC |
| TENNYSON | LONNIE | LA | ADMIN | BARON & BUDD, PC |
| TERLESKY | THEODORE | OH | CV03517471 | BARON & BUDD, PC |
| TERRELL | BESSIE R | LA | 00059399E | BARON & BUDD, PC |
| TERRELL | ROBERT R | LA | 00059399E | BARON & BUDD, PC |
| TERRIO | CURLIN J | LA | C454520 | BARON & BUDD, PC |
| TERRY | CAROLYN ELAINE | GA | 98CV748 | BARON & BUDD, PC |
| TERRY | JAMES E | LA | ADMIN | BARON & BUDD, PC |
| TERRY | JERRY PAUL | GA | 98CV748 | BARON & BUDD, PC |
| TERRY | THOMAS HARPER | OH | CV99394360 | BARON & BUDD, PC |
| TEXTER | LOUIS | OH | CV03517471 | BARON & BUDD, PC |
| TEZENO | ALCEED | LA | ADMIN | BARON & BUDD, PC |
| TEZENO | CAROLINE R | LA | ADMIN | BARON & BUDD, PC |
| TEZENO | DILLARD | LA | 2001000906 | BARON & BUDD, PC |
| THAMES | NORMA W | LA | ADMIN | BARON & BUDD, PC |
| THAMES | SAMMIE L | LA | ADMIN | BARON & BUDD, PC |
| THARP | CHESTER L | LA | ADMIN | BARON & BUDD, PC |
| THAXTON | JIMMIE D | LA | CV1027299A | BARON & BUDD, PC |
| THAYER | CLYDE W | LA | ADMIN | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THEALL | MHERLYN JAMES | LA | ADMIN | BARON & BUDD, PC |
| THEMES | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| THEMES | STELLA | LA | ADMIN | BARON & BUDD, PC |
| THEODORE | JOHN | LA | ADMIN | BARON & BUDD, PC |
| THERIOT | BARBARA | LA | ADMIN | BARON & BUDD, PC |
| THERIOT | EMILE H | LA | ADMIN | BARON & BUDD, PC |
| THERIOT | FRED J | LA | ADMIN | BARON & BUDD, PC |
| THERIOT | JAMES | LA | ADMIN | BARON & BUDD, PC |
| THERIOT | JOSEPH T | LA | 500731 | BARON & BUDD, PC |
| THERIOT | LEON J JR | LA | 44038 | BARON & BUDD, PC |
| THERIOT | PATRICK ANTHONY | LA | ADMIN | BARON & BUDD, PC |
| THIBODEAUX | ALMA | LA | 00059399E | BARON & BUDD, PC |
| THIBODEAUX | CLIFFORD JAMES | LA | 2005003974 | BARON & BUDD, PC |
| THIBODEAUX | DORIS | LA | 201201208 | BARON & BUDD, PC |
| THIBODEAUX | DORIS | LA | C441061 | BARON & BUDD, PC |
| THIBODEAUX | GERTRUDE | LA | C454099 | BARON & BUDD, PC |
| THIBODEAUX | IRA | LA | ADMIN | BARON & BUDD, PC |
| THIBODEAUX | JACK | LA | 44038 | BARON & BUDD, PC |
| THIBODEAUX | JAMES J | LA | C504886 | BARON & BUDD, PC |
| THIBODEAUX | JOANN S | LA | C504886 | BARON & BUDD, PC |
| THIBODEAUX | JOHN R | LA | C454099 | BARON & BUDD, PC |
| THIBODEAUX | JOSEPH M | LA | 00059399E | BARON & BUDD, PC |
| THIBODEAUX | JUDY | LA | 495074 | BARON & BUDD, PC |
| THIBODEAUX | LENNIS P | LA | 495074 | BARON & BUDD, PC |
| THIBODEAUX | LOUIS J | LA | 44038 | BARON & BUDD, PC |
| THIBODEAUX | MEDERICK | LA | ADMIN | BARON & BUDD, PC |
| THIBODEAUX | MELTON | MS | 020018 | BARON & BUDD, PC |
| THIBODEAUX | NETTIE | LA | 44038 | BARON & BUDD, PC |
| THIBODEAUX | PATRICIA | LA | 44038 | BARON & BUDD, PC |
| THIBODEAUX | ROLAND B | LA | 201201208 | BARON & BUDD, PC |
| THIBODEAUX | ROLAND B | LA | C441061 | BARON & BUDD, PC |
| THIBODEAUX | VERMA | LA | ADMIN | BARON & BUDD, PC |
| THIBODEAUX | WILFRED | LA | ADMIN | BARON & BUDD, PC |
| THIBODEAUX | YOLANDE M | LA | 2005001272 | BARON & BUDD, PC |
| THIEL | EUGENIE G | LA | C454099 | BARON & BUDD, PC |
| THIEL | ROY G | LA | C454099 | BARON & BUDD, PC |
| THIELMAN | ALBERT EARL | LA | 989075 | BARON & BUDD, PC |
| THIERRY | ALVIN | LA | 44038 | BARON & BUDD, PC |
| THIERRY | ETHEL M | LA | 44038 | BARON & BUDD, PC |
| THIERRY | IRVIN | LA | 00053576E | BARON & BUDD, PC |
| THIERRY | LULA | LA | 00053576E | BARON & BUDD, PC |
| THIERRY | VALLERY | LA | 44038 | BARON & BUDD, PC |
| THODEAUX | LIONEL W | LA | 44038 | BARON & BUDD, PC |
| THOMAS | ALBERTA | LA | ADMIN | BARON & BUDD, PC |
| THOMAS | ALCIDE | LA | 00059399E | BARON & BUDD, PC |
| THOMAS | ARTHUR | MS | 020018 | BARON & BUDD, PC |
| THOMAS | ARTHUR | LA | ADMIN | BARON & BUDD, PC |
| THOMAS | BILLY R | LA | ADMIN | BARON & BUDD, PC |
| THOMAS | BONNIE SUE HARLAN | LA | 442878 | BARON & BUDD, PC |
| THOMAS | CARLOS | MS | 020018 | BARON & BUDD, PC |
| THOMAS | CHARLES R | LA | 00053576E | BARON & BUDD, PC |
| THOMAS | CLYDE JR | GA | E65208 | BARON & BUDD, PC |
| THOMAS | CURTIS | MS | 020018 | BARON & BUDD, PC |
| THOMAS | DALTON | LA | ADMIN | BARON & BUDD, PC |
| THOMAS | DELORES B | LA | C493417 | BARON & BUDD, PC |
| THOMAS | DELORES M | LA | 00053576E | BARON & BUDD, PC |
| THOMAS | DORETHA | LA | CV1027299A | BARON & BUDD, PC |
| THOMAS | EUGENE | LA | ADMIN | BARON & BUDD, PC |
| THOMAS | FRANK W | LA | 2001000636 | BARON & BUDD, PC |
| THOMAS | GWENDOLIN MARIE | GA | 005003083D | BARON & BUDD, PC |
| THOMAS | GWENDOLIN MARIE | GA | 2000CV31039 | BARON & BUDD, PC |
| THOMAS | HAZEL | LA | 00059399E | BARON & BUDD, PC |
| THOMAS | HENRY | TX | A930893C | BARON & BUDD, PC |
| THOMAS | HEZEKIAH | MS | 020018 | BARON & BUDD, PC |
| THOMAS | HOWARD M | TX | A163907 | BARON & BUDD, PC |
| THOMAS | HUGH ROGERS | MS | 106CV00308WIG | BARON & BUDD, PC |
| THOMAS | ISRANELL | LA | 00053576E | BARON & BUDD, PC |
| THOMAS | JAMES | LA | ADMIN | BARON & BUDD, PC |
| THOMAS | JAMES R | LA | CV1027299A | BARON & BUDD, PC |
| THOMAS | JAMES W | LA | ADMIN | BARON & BUDD, PC |
| THOMAS | JOAN | MS | 020018 | BARON & BUDD, PC |

**Appendix A - 59**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMAS | JOANN | LA | ADMIN | BARON & BUDD, PC |
| THOMAS | JOHN R | LA | C454099 | BARON & BUDD, PC |
| THOMAS | JOSEPH CLINTON | LA | ADMIN | BARON & BUDD, PC |
| THOMAS | LARRY | MS | 020018 | BARON & BUDD, PC |
| THOMAS | LEROY SR | LA | 496678 | BARON & BUDD, PC |
| THOMAS | LEROY SR | LA | ADMIN | BARON & BUDD, PC |
| THOMAS | LINDA COTTON | LA | C481360 | BARON & BUDD, PC |
| THOMAS | LONZO | MS | 020018 | BARON & BUDD, PC |
| THOMAS | LOUIS A | LA | C493417 | BARON & BUDD, PC |
| THOMAS | LUCILLE BOB | LA | 496678 | BARON & BUDD, PC |
| THOMAS | LUCILLE BOB | LA | ADMIN | BARON & BUDD, PC |
| THOMAS | MURDICE | MS | 020018 | BARON & BUDD, PC |
| THOMAS | NORRIS | TX | 200506999 | BARON & BUDD, PC |
| THOMAS | OLIVER | LA | CV1027299A | BARON & BUDD, PC |
| THOMAS | ORISE | LA | 020018 | BARON & BUDD, PC |
| THOMAS | PATRICIA SCOTT | LA | ADMIN | BARON & BUDD, PC |
| THOMAS | RICHARD L | LA | C481360 | BARON & BUDD, PC |
| THOMAS | RONALD D | LA | CV1027299A | BARON & BUDD, PC |
| THOMAS | TYRONE | LA | 2005002213 | BARON & BUDD, PC |
| THOMAS | VERNELL | MS | 106CV00308WJG | BARON & BUDD, PC |
| THOMAS | VIRGIL H | LA | 0005357GE | BARON & BUDD, PC |
| THOMAS | WILLIAM W | LA | 442878 | BARON & BUDD, PC |
| THOMAS | WILLIE G | LA | 2001000402 | BARON & BUDD, PC |
| THOMAS RUSS | EVELYN W | LA | CV1027299A | BARON & BUDD, PC |
| THOMASON | JOHN | LA | ADMIN | BARON & BUDD, PC |
| THOMASSEE | DUDLEY JAMES | LA | ADMIN | BARON & BUDD, PC |
| THOMASSEE | MARYLYCE | LA | ADMIN | BARON & BUDD, PC |
| THOMASSON | MARY | MS | 020018 | BARON & BUDD, PC |
| THOMPSON | ARTHUR T | LA | ADMIN | BARON & BUDD, PC |
| THOMPSON | BELINDA DARLENE | LA | 523983 | BARON & BUDD, PC |
| THOMPSON | BENJAMIN B | LA | 00000486501 | BARON & BUDD, PC |
| THOMPSON | BERNICE | LA | C469953 | BARON & BUDD, PC |
| THOMPSON | BRENT | MS | 106CV00308WJG | BARON & BUDD, PC |
| THOMPSON | DAVID | MS | 200295CV12 | BARON & BUDD, PC |
| THOMPSON | EDWARD L | TX | 0007875F | BARON & BUDD, PC |
| THOMPSON | ELEASE | TX | 010803OF | BARON & BUDD, PC |
| THOMPSON | HAROLD W | LA | C494015 | BARON & BUDD, PC |
| THOMPSON | HELEN FRANCES | LA | C441061 | BARON & BUDD, PC |
| THOMPSON | IZETTA VAUGHN | MS | 94126933E | BARON & BUDD, PC |
| THOMPSON | L G | TX | 010803OF | BARON & BUDD, PC |
| THOMPSON | LARRY | MS | 200295CV12 | BARON & BUDD, PC |
| THOMPSON | LEON | MS | 106CV00308WJG | BARON & BUDD, PC |
| THOMPSON | LINDA RYLAND | LA | C494015 | BARON & BUDD, PC |
| THOMPSON | LOUIS | LA | C469953 | BARON & BUDD, PC |
| THOMPSON | LUCIES D | LA | C441061 | BARON & BUDD, PC |
| THOMPSON | ROBERT L | LA | ADMIN | BARON & BUDD, PC |
| THOMPSON | ROY | LA | C469953 | BARON & BUDD, PC |
| THOMPSON | WILLIE | TX | 94126933E | BARON & BUDD, PC |
| THORBECKE | JAMES | MS | 200295CV12 | BARON & BUDD, PC |
| THORNTON | GEORGE H | GA | E67470 | BARON & BUDD, PC |
| THORNTON | WARREN | OH | CV03517471 | BARON & BUDD, PC |
| THURMAN | DONALD W | LA | ADMIN | BARON & BUDD, PC |
| THURMAN | MERVIN | MS | 20020239 | BARON & BUDD, PC |
| THURMON | JOHN D | LA | ADMIN | BARON & BUDD, PC |
| THYMES | LIONEL CALVIN | LA | 44038 | BARON & BUDD, PC |
| TIBBS | HARRIS WALLACE | LA | 9809063 | BARON & BUDD, PC |
| TIDWELL | JOHN | LA | ADMIN | BARON & BUDD, PC |
| TILLMAN | CLARENCE F | LA | C441061 | BARON & BUDD, PC |
| TILLMAN | DONNA FAY | LA | ADMIN | BARON & BUDD, PC |
| TILLMAN | DONNA FAY | LA | C441061 | BARON & BUDD, PC |
| TILLMAN | HOYT | LA | C469953 | BARON & BUDD, PC |
| TILLMAN | KATHERINE | LA | C441061 | BARON & BUDD, PC |
| TILLMAN | MAXINE | LA | ADMIN | BARON & BUDD, PC |
| TILLMAN | MAXINE | LA | C469953 | BARON & BUDD, PC |
| TILLOTSON | VIOLA W | LA | ADMINI | BARON & BUDD, PC |
| TINGLE | CHELSIE | MS | 020018 | BARON & BUDD, PC |
| TINGLER | ROBERT L | OH | CV03516850 | BARON & BUDD, PC |
| TINSLEY | MARTIN EUGENE | TX | A930893C | BARON & BUDD, PC |
| TISI | CARMELO L | LA | ADMIN | BARON & BUDD, PC |
| TOCHTROP | ROBERT LOUIS | LA | 504860 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TODD | CAROLYN | LA | C426401 | BARON & BUDD, PC |
| TODD | DAVID C | LA | 44038 | BARON & BUDD, PC |
| TODD | JANELL | LA | 44038 | BARON & BUDD, PC |
| TODD | RUSSELL C | LA | C426401 | BARON & BUDD, PC |
| TOLIVER | FRANK | MS | 020018 | BARON & BUDD, PC |
| TOLLESON | COURTNEY | TX | 9902083H | BARON & BUDD, PC |
| TOLLESON | THOMAS B | TX | 9902083H | BARON & BUDD, PC |
| TOMLIN | CHARLES | OH | CV03505656 | BARON & BUDD, PC |
| TOMLIN | EMMA | OH | CV03505656 | BARON & BUDD, PC |
| TOMPKINS | ELAINE | NY | 013354 | BARON & BUDD, PC |
| TOMPKINS | STEPHEN JACKSON | NY | 013354 | BARON & BUDD, PC |
| TOOHIL | JAMES | LA | ADMIN | BARON & BUDD, PC |
| TOOLE | ARTHUR | LA | ADMIN | BARON & BUDD, PC |
| TORLINE | GEORGE M | OH | CV03508543 | BARON & BUDD, PC |
| TORRES | AMBROSIO | MS | 020018 | BARON & BUDD, PC |
| TORRES | ANTONIO VILLEGAS | TX | 0002696000F | BARON & BUDD, PC |
| TORRES | JOE S | TX | 200507254 | BARON & BUDD, PC |
| TORRES | JOHN WAYNE | LA | 44038 | BARON & BUDD, PC |
| TORRES | NOE | MS | 020018 | BARON & BUDD, PC |
| TORRES | PAULINE D | LA | 44038 | BARON & BUDD, PC |
| TORREY | ARTHUR | LA | ADMIN | BARON & BUDD, PC |
| TORTORICI | JOHN | LA | ADMIN | BARON & BUDD, PC |
| TOUCHECK | ORESTE | LA | ADMIN | BARON & BUDD, PC |
| TOUCHET | JAMES WILLIS | LA | ADMIN | BARON & BUDD, PC |
| TOUPS | JOSEPH E | LA | ADMIN | BARON & BUDD, PC |
| TOUPS | JOSEPH E | LA | C498496 | BARON & BUDD, PC |
| TOUPS | MOLLY R | LA | ADMIN | BARON & BUDD, PC |
| TOUPS | MOLLY R | LA | C498496 | BARON & BUDD, PC |
| TOUPS | RENES JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| TOUPS | RONALD J | LA | 00059399E | BARON & BUDD, PC |
| TOUPS | SANDRA E | LA | 00059399E | BARON & BUDD, PC |
| TOWNLEY | JAMES WILLIE | LA | 2004006366 | BARON & BUDD, PC |
| TOWNSEND | CHARLES NOEL | TX | A930893C | BARON & BUDD, PC |
| TOWNSEND | GILBERT RUSSELL | OH | CV99394360 | BARON & BUDD, PC |
| TOWNSEND | LITTLE ED | MS | 200295CV12 | BARON & BUDD, PC |
| TOWNSEND | OPAL | TX | A930893C | BARON & BUDD, PC |
| TOY | CHARLES | MS | 020018 | BARON & BUDD, PC |
| TRABEAUX | BARRY P | LA | C505827 | BARON & BUDD, PC |
| TRABEAUX | DOTTY HEATH | LA | C505827 | BARON & BUDD, PC |
| TRAHAN | BRENDA | LA | ADMIN | BARON & BUDD, PC |
| TRAHAN | DOUGLAS | MS | 020018 | BARON & BUDD, PC |
| TRAHAN | GEORGE | LA | ADMIN | BARON & BUDD, PC |
| TRAHAN | KATIE | LA | ADMIN | BARON & BUDD, PC |
| TRAHAN | LAMUEL | LA | ADMIN | BARON & BUDD, PC |
| TRAHAN | RONALD | LA | ADMIN | BARON & BUDD, PC |
| TRAHAN | SAMUEL B | LA | ADMIN | BARON & BUDD, PC |
| TRAHAN | WALLACE A | LA | ADMIN | BARON & BUDD, PC |
| TRAINER | GARY | MS | 020018 | BARON & BUDD, PC |
| TRAMONTE | ELDA | MS | 020018 | BARON & BUDD, PC |
| TRAVIS | DOROTHY | LA | 2005001133 | BARON & BUDD, PC |
| TRAVIS | DOROTHY L | LA | 2005001133 | BARON & BUDD, PC |
| TRAVIS | GLEN | LA | 2005001133 | BARON & BUDD, PC |
| TRAVIS | RICHARD CALVIN | LA | 2005001133 | BARON & BUDD, PC |
| TRAWICK | CARMEN LYNN | LA | 2002005685 | BARON & BUDD, PC |
| TRAWICK | ERIC POWELL | LA | 2002005685 | BARON & BUDD, PC |
| TRAWICK | MELVIN RAYMOND | LA | 2002005685 | BARON & BUDD, PC |
| TRAWICK | NEIL ALAN | LA | 2002005685 | BARON & BUDD, PC |
| TRAWICK | NINA POWELL | LA | 2002005685 | BARON & BUDD, PC |
| TREADWAY | HAROLD | LA | ADMIN | BARON & BUDD, PC |
| TREECE | ROY | MS | 106CV00308WJG | BARON & BUDD, PC |
| TREJO | AURELIO GARCIA | TX | 03114200GCV | BARON & BUDD, PC |
| TREJO | JUAN MANUEL | TX | 03114200GCV | BARON & BUDD, PC |
| TREMBLAY | ROLAND | LA | ADMIN | BARON & BUDD, PC |
| TRENT | CASTINA | MS | 020018 | BARON & BUDD, PC |
| TREVINO | JOE | MS | 020018 | BARON & BUDD, PC |
| TREVINO | MANUEL J | TX | 27002 | BARON & BUDD, PC |
| TRICEH | THELMA | LA | ADMIN | BARON & BUDD, PC |
| TRICHE | ELDRIDGE P | LA | C498496 | BARON & BUDD, PC |
| TRICHE | MALCOLM A | LA | ADMIN | BARON & BUDD, PC |
| TRICHE | MELVIN J | LA | 00000025529 | BARON & BUDD, PC |
| TRICHELL | TED W | LA | ADMIN | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TRICHELL | TED W | LA | CS16427 | BARON & BUDD, PC |
| TRIPLETT | IDA | TX | A930893C | BARON & BUDD, PC |
| TRIPLETT | JAMES | MS | 020018 | BARON & BUDD, PC |
| TRIPLETT | WILLIE | TX | A930893C | BARON & BUDD, PC |
| TRIPLETTE | RONALD | MS | 020018 | BARON & BUDD, PC |
| TRIPPE | SHELIA | MS | 020018 | BARON & BUDD, PC |
| TROCHROP | GLADYS | LA | 504860 | BARON & BUDD, PC |
| TROPP | RANDALL | MS | 106CV00308WJG | BARON & BUDD, PC |
| TRUAX | VELA B | LA | 2004002571 | BARON & BUDD, PC |
| TRUAX | WAYNE EMMIT | LA | 2004002571 | BARON & BUDD, PC |
| TRUMAN | DENNIS | MS | 020018 | BARON & BUDD, PC |
| TRUSCLAIR | EDWARD | LA | 44038 | BARON & BUDD, PC |
| TRUSSELL | CLARENCE | TX | D153117 | BARON & BUDD, PC |
| TRUSSELL | ELECTOR | MS | 020018 | BARON & BUDD, PC |
| TUCKER | DANA JEAN | LA | CS89754 | BARON & BUDD, PC |
| TUCKER | EARNEST D | LA | ADMIN | BARON & BUDD, PC |
| TUCKER | ERNESTINE | MS | 020018 | BARON & BUDD, PC |
| TUCKER | JOSEPH H | LA | C454099 | BARON & BUDD, PC |
| TUCKER | SAM J | LA | C493989 | BARON & BUDD, PC |
| TUCKER | TROY | MS | 106CV00308WJG | BARON & BUDD, PC |
| TUCKER | WILLIE LAWRENCE | GA | 2001A800017C | BARON & BUDD, PC |
| TUCKER | WINNIFRED C | LA | C454099 | BARON & BUDD, PC |
| TUCKER | VITA R | LA | C493989 | BARON & BUDD, PC |
| TUFF | CHARLES | NY | 20015564 | BARON & BUDD, PC |
| TUNSTALL | ANNIE | TX | A930893C | BARON & BUDD, PC |
| TUNSTALL | DUKE A JR | TX | A930893C | BARON & BUDD, PC |
| TURGEON | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| TURNBULL | ALFRED | LA | ADMIN | BARON & BUDD, PC |
| TURNBULL | BEATRICE | LA | ADMIN | BARON & BUDD, PC |
| TURNBULL | MATTHEW | MS | 020018 | BARON & BUDD, PC |
| TURNER | CALEP | LA | C494015 | BARON & BUDD, PC |
| TURNER | CHARLES | TX | 9606046F | BARON & BUDD, PC |
| TURNER | CHERYL | LA | 97715 | BARON & BUDD, PC |
| TURNER | CHERYL A | MA | ADMIN | BARON & BUDD, PC |
| TURNER | CHRISTINE | MS | 020018 | BARON & BUDD, PC |
| TURNER | CLEVELAND L | TX | A930893C | BARON & BUDD, PC |
| TURNER | DAVID KEITH | OR | ADMIN | BARON & BUDD, PC |
| TURNER | FRANKLIN D | LA | CS07142 | BARON & BUDD, PC |
| TURNER | GEORGE | LA | ADMIN | BARON & BUDD, PC |
| TURNER | JERRY | MS | 020018 | BARON & BUDD, PC |
| TURNER | KANG NAM | OR | ADMIN | BARON & BUDD, PC |
| TURNER | KYUNG | OR | ADMIN | BARON & BUDD, PC |
| TURNER | LAZARUS | LA | C454099 | BARON & BUDD, PC |
| TURNER | LEE | MS | 020018 | BARON & BUDD, PC |
| TURNER | MARY BETH | TX | 200530080 | BARON & BUDD, PC |
| TURNER | MELISSA N | OR | ADMIN | BARON & BUDD, PC |
| TURNER | ODELL | MS | 020018 | BARON & BUDD, PC |
| TURNER | PETER DAVID | OR | ADMIN | BARON & BUDD, PC |
| TURNER | RACHEL NELL | TX | A930893C | BARON & BUDD, PC |
| TURNER | ROSIE | MS | 020018 | BARON & BUDD, PC |
| TURNER | THERLENE | MS | 020018 | BARON & BUDD, PC |
| TURNER-CALDWELL | NELLIE M | TX | 44886 | BARON & BUDD, PC |
| TURNIPSEED | GRACE ELLIS | LA | C457420 | BARON & BUDD, PC |
| TURNIPSEED | WILLIAM | LA | C457420 | BARON & BUDD, PC |
| TURPIN | EUNICE | LA | CV99394360 | BARON & BUDD, PC |
| TWILLEY | OLIVER | MS | 020018 | BARON & BUDD, PC |
| TYLER | DANIEL | LA | C481360 | BARON & BUDD, PC |
| TYLER | DONNA MARIE | NY | 20013520 | BARON & BUDD, PC |
| TYLER | JAMES ANTHONY | NY | 20013520 | BARON & BUDD, PC |
| TYLER | JOSEPH D | LA | C481360 | BARON & BUDD, PC |
| TYLER | WILLIAM HEDRICK | LA | ADMIN | BARON & BUDD, PC |
| TYNER | BOBBYE | MS | 020018 | BARON & BUDD, PC |
| TYNER | JAMES | MS | 020018 | BARON & BUDD, PC |
| TYNER | MARTHA | MS | 020018 | BARON & BUDD, PC |
| TYSON | ESTHER LANDRY | LA | C494015 | BARON & BUDD, PC |
| TYSON | MERLIN M | LA | C494015 | BARON & BUDD, PC |
| TYSON | NOAH GLEN | LA | 463716 | BARON & BUDD, PC |
| UEZADA | JESUS | MS | 020018 | BARON & BUDD, PC |
| UHL | DAVID | LA | ADMIN | BARON & BUDD, PC |
| UHL | JUDITH ANN | LA | ADMIN | BARON & BUDD, PC |
| ULM | LILLIAN | LA | ADMIN | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ULM | LILLIAN | LA | C441061 | BARON & BUDD, PC |
| ULM | MICHAEL G JR | LA | ADMIN | BARON & BUDD, PC |
| ULM | MICHAEL G JR | LA | C441061 | BARON & BUDD, PC |
| ULREY | DONALD | MS | 106CV00308WJG | BARON & BUDD, PC |
| UPSHAW | MARKS C | LA | CS07228 | BARON & BUDD, PC |
| UPSHAW | TWYLA | LA | CS07228 | BARON & BUDD, PC |
| UPSHAW | TWYLA NUTT | LA | CS07228 | BARON & BUDD, PC |
| URTZ | CARL | NY | 20021196 | BARON & BUDD, PC |
| URTZ | MAE P | NY | 20021196 | BARON & BUDD, PC |
| USSERY | KATHLEEN | KS | ADMIN | BARON & BUDD, PC |
| USSERY | KENNETH W | KS | ADMIN | BARON & BUDD, PC |
| VACCARO | JOSEPHINE | LA | CS83312 | BARON & BUDD, PC |
| VACCARO | VINCENT C | LA | CS83312 | BARON & BUDD, PC |
| VALLERY | BEULAH | LA | ADMIN | BARON & BUDD, PC |
| VALLERY | BEULAH | LA | C469953 | BARON & BUDD, PC |
| VALLERY | ELLA | LA | 00053576E | BARON & BUDD, PC |
| VALLERY | HERBERT L | LA | ADMIN | BARON & BUDD, PC |
| VALLERY | HERBERT L | LA | C469953 | BARON & BUDD, PC |
| VALLERY | LEONCE | LA | 00053576E | BARON & BUDD, PC |
| VALLET | RALPH | MS | 020018 | BARON & BUDD, PC |
| VALLET | SONJA | LA | CS16427 | BARON & BUDD, PC |
| VALLET | VERNON LOUIS | LA | CS16427 | BARON & BUDD, PC |
| VAN | THOMAS | MS | 20020238 | BARON & BUDD, PC |
| VAN DULMAN | JOSEPH FREDRICK | OH | CV03508543 | BARON & BUDD, PC |
| VAN NORMAN | ALBERT B | LA | ADMIN | BARON & BUDD, PC |
| VAN NORMAN | ALBERT B | LA | C469953 | BARON & BUDD, PC |
| VAN NORMAN | MARTHA | LA | ADMIN | BARON & BUDD, PC |
| VAN NORMAN | MARTHA | LA | C469953 | BARON & BUDD, PC |
| VAN VOORST | ROBERT | MS | 200295CV12 | BARON & BUDD, PC |
| VANCE | GEORGE | MS | 020018 | BARON & BUDD, PC |
| VANCE | LEXIE | LA | 020018 | BARON & BUDD, PC |
| VANDERFORD | BILLY | MS | 106CV00308WJG | BARON & BUDD, PC |
| VANDRESAR | MERLE | NY | 20021195 | BARON & BUDD, PC |
| VANHOOSER | AUCIA FOWLKES | TX | 200365427 | BARON & BUDD, PC |
| VANHORN | JOSEPH | MS | 020018 | BARON & BUDD, PC |
| VANICOR | DELLA | LA | ADMIN | BARON & BUDD, PC |
| VANLANDINGHAM | PERRY EDWARD | LA | CV99394360 | BARON & BUDD, PC |
| VANN | DONALD BELLENGER | GA | 98CV748 | BARON & BUDD, PC |
| VARGAS | JUAN | MS | 020018 | BARON & BUDD, PC |
| VARNADO | LARRY D | LA | CS40202 | BARON & BUDD, PC |
| VASQUEZ | ANDRES MCGRAW | TX | 050047000008 | BARON & BUDD, PC |
| VASQUEZ | CLAUDIO | MS | 020018 | BARON & BUDD, PC |
| VASQUEZ | MARY P | TX | UNKNOWN | BARON & BUDD, PC |
| VASQUEZ | SEVERINO | MS | 020018 | BARON & BUDD, PC |
| VASS | DOUGLAS W | LA | ADMIN | BARON & BUDD, PC |
| VASS | DOUGLAS W | LA | C469953 | BARON & BUDD, PC |
| VASS | LENA | LA | ADMIN | BARON & BUDD, PC |
| VASS | LENA | LA | C469953 | BARON & BUDD, PC |
| VASSEL | ARTHUR | MS | 020018 | BARON & BUDD, PC |
| VAUAGHAN | GRACE J | LA | 00059399E | BARON & BUDD, PC |
| VAUGHAN | ISABEL T | TX | A930893C | BARON & BUDD, PC |
| VAUGHAN | JAMES | LA | 00059399E | BARON & BUDD, PC |
| VAUGHAN | JIMMIE C | LA | 14268 | BARON & BUDD, PC |
| VAUGHAN | VEAUTRY R | TX | A930893C | BARON & BUDD, PC |
| VAUGHN | CLINTON | MS | 020018 | BARON & BUDD, PC |
| VAUGHN | DEALIS | LA | 020018 | BARON & BUDD, PC |
| VAUGHN | ETHEL | MS | 020018 | BARON & BUDD, PC |
| VAUGHN | LEONARD | MS | 020018 | BARON & BUDD, PC |
| VAUGHN | MARJORIE ANN | LA | ADMIN | BARON & BUDD, PC |
| VAUGHN | MOSE WRIGHT | TX | 9900400C | BARON & BUDD, PC |
| VEGA | LIBRADO | TX | 26993 | BARON & BUDD, PC |
| VEILLON | HERMAN | MS | 020018 | BARON & BUDD, PC |
| VENABLE | WILLIAM S | LA | 500731 | BARON & BUDD, PC |
| VENTRESS | LEONARD | LA | 496678 | BARON & BUDD, PC |
| VENTRESS | ROSE T | LA | 496678 | BARON & BUDD, PC |
| VENTRESS | WALTER A | LA | 00059399E | BARON & BUDD, PC |
| VERA | TEODORO F | TX | 020254D | BARON & BUDD, PC |
| VERACKA | ROBERT | LA | ADMIN | BARON & BUDD, PC |
| VERCHER | CASANDRA | TX | 95CI11772 | BARON & BUDD, PC |
| VERCHER | WILLIAM C | LA | CV1027299A | BARON & BUDD, PC |
| VERDIN | ALBERT | LA | ADMIN | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| VERDUN | WILFRED | LA | ADMIN | BARON & BUDD, PC |
| VERTIGON | ROSIE | MS | 020018 | BARON & BUDD, PC |
| VESTAL | KENNETH DEAN | TX | 0309452G | BARON & BUDD, PC |
| VETTORI | JOSEPH A | OH | CV03517471 | BARON & BUDD, PC |
| VIATOR | DWIGHT J | LA | ADMIN | BARON & BUDD, PC |
| VIATOR | LAIDA | LA | ADMIN | BARON & BUDD, PC |
| VICKNAIR | DOROTHY LOUISE | LA | 0000025529 | BARON & BUDD, PC |
| VICKNAIR | DOROTHY LOUISE | LA | 00000025529 | BARON & BUDD, PC |
| VICKNAIR | EDDIE JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| VICKNAIR | EDDIE JOSEPH | LA | 00000025529 | BARON & BUDD, PC |
| VICKNAIR | LEE ROY | LA | 00000025529 | BARON & BUDD, PC |
| VICKNAIR | ONA C | LA | C454099 | BARON & BUDD, PC |
| VICKNAIR | SHIRLEY P | LA | 00000025529 | BARON & BUDD, PC |
| VICKNAIR | WALLY JUDE | LA | S9938 | BARON & BUDD, PC |
| VICKNAIR | WILTON J | LA | C454099 | BARON & BUDD, PC |
| VICTOR | CHESTER J | LA | C532969 | BARON & BUDD, PC |
| VICTOR | ELVERA | LA | C532969 | BARON & BUDD, PC |
| VICTOR | ERROL | LA | C532969 | BARON & BUDD, PC |
| VICTOR | HARLAN R | LA | C532969 | BARON & BUDD, PC |
| VICTOR | KENNETH A | LA | C532969 | BARON & BUDD, PC |
| VICTOR | MYRTLE F | LA | C532969 | BARON & BUDD, PC |
| VICTOR | THADDEUS E | LA | C532969 | BARON & BUDD, PC |
| VICTORIAN | GERALDINE | LA | 2003006271 | BARON & BUDD, PC |
| VICTORIAN | PAUL | MS | 020018 | BARON & BUDD, PC |
| VIDRINE | JAMES E | LA | 525099 | BARON & BUDD, PC |
| VIDRINE | JOHN | LA | ADMIN | BARON & BUDD, PC |
| VIERGUTZ | ANNA MAE | GA | 005003083D | BARON & BUDD, PC |
| VIERGUTZ | ANNA MAE | LA | 2000CV31039 | BARON & BUDD, PC |
| VIERGUTZ | ROBERT JAMES | GA | 005003083D | BARON & BUDD, PC |
| VIERGUTZ | ROBERT JAMES | LA | 2000CV31039 | BARON & BUDD, PC |
| VIERGUTZ | ROBERT JOHN | GA | 005003083D | BARON & BUDD, PC |
| VIERGUTZ | ROBERT JOHN | LA | 2000CV31039 | BARON & BUDD, PC |
| VIERGUTZ | WESLEY JAMES | GA | 005003083D | BARON & BUDD, PC |
| VIERGUTZ | WESLEY JAMES | LA | 2000CV31039 | BARON & BUDD, PC |
| VILES | JACK | LA | ADMIN | BARON & BUDD, PC |
| VILLARREAL | ANTERO | TX | 040632100OF | BARON & BUDD, PC |
| VILLARREAL | ERNIE | MS | 020018 | BARON & BUDD, PC |
| VILLIERE | TED | MS | 200215CV4 | BARON & BUDD, PC |
| VILLIERE | TED D | MS | 200215CV4 | BARON & BUDD, PC |
| VILLIERE | VAUGHN PEARSE | MS | 200215CV4 | BARON & BUDD, PC |
| VINCENT | CAROL ANN | LA | 500536 | BARON & BUDD, PC |
| VINCENT | MARVIN F | LA | 500536 | BARON & BUDD, PC |
| VINES | RONALD | MS | 020018 | BARON & BUDD, PC |
| VITAL | ALVIN | LA | 2003006271 | BARON & BUDD, PC |
| VITAL | NORMA JEAN | LA | 2005001239 | BARON & BUDD, PC |
| VOGLER | JOSEPH H | LA | 2003A800222C | BARON & BUDD, PC |
| VOLLM | FARRELL | LA | ADMIN | BARON & BUDD, PC |
| VOLPE | ELAINE | LA | 020018 | BARON & BUDD, PC |
| VOLPE | ELAINE | LA | C441061 | BARON & BUDD, PC |
| VOLPE | SALVADORE | LA | ADMIN | BARON & BUDD, PC |
| VOLPE | SALVADORE | LA | C441061 | BARON & BUDD, PC |
| VON RAEDER | LINDA GAIL | MS | 200215CV4 | BARON & BUDD, PC |
| VON RAEDER | LINDA GAIL | GA | 2003A800204C | BARON & BUDD, PC |
| VON RAEDER | LONNIE HUBERT | MS | 200215CV4 | BARON & BUDD, PC |
| VON RAEDER | LONNIE HUBERT | GA | 2003A800204C | BARON & BUDD, PC |
| VONTOURE | LUCIEN A | LA | C441061 | BARON & BUDD, PC |
| VONTOURE | WILMA | LA | C441061 | BARON & BUDD, PC |
| WADDLE | BARBARA BROSSETT | LA | ADMIN | BARON & BUDD, PC |
| WADDLE | HUGH M | LA | CV1027299A | BARON & BUDD, PC |
| WADDLE | ROBERT D | LA | ADMIN | BARON & BUDD, PC |
| WADE | JERRY | MS | 020018 | BARON & BUDD, PC |
| WADE | ROSIE | MS | 020018 | BARON & BUDD, PC |
| WADKINS | MACK | MS | 106CV00308WJG | BARON & BUDD, PC |
| WAFER | PRESCILLA | LA | 49968 | BARON & BUDD, PC |
| WAGGONER | ROBERT J | OH | CV03516850 | BARON & BUDD, PC |
| WAGNER | ARTHUR J | OH | CV03515599 | BARON & BUDD, PC |
| WAGNER | ELLIOT K | LA | 00059399E | BARON & BUDD, PC |
| WAGNER | THERESA L | LA | 00059399E | BARON & BUDD, PC |
| WAGUESPACK | BERNARD J | LA | 510955 | BARON & BUDD, PC |
| WAGUESPACK | MURIEL F | LA | 510955 | BARON & BUDD, PC |
| WAITES | JOHNNIE | LA | ADMIN | BARON & BUDD, PC |
| WAITS | LLOYD N | OH | CV03505656 | BARON & BUDD, PC |
| WALDRON | RITA D | NY | 20015342 | BARON & BUDD, PC |
| WALDRON | RITA D | NY | 20015342 | BARON & BUDD, PC |
| WALKER | BARBARA | LA | ADMIN | BARON & BUDD, PC |
| WALKER | BERNARD | LA | ADMIN | BARON & BUDD, PC |
| WALKER | CHARLES THOMAS | LA | ADMIN | BARON & BUDD, PC |
| WALKER | DELAND | MS | 020018 | BARON & BUDD, PC |
| WALKER | DOROTHY | LA | ADMIN | BARON & BUDD, PC |
| WALKER | DOROTHY | LA | C469953 | BARON & BUDD, PC |
| WALKER | EARLE WAYNE | OH | CV03517471 | BARON & BUDD, PC |
| WALKER | ELVIN J | LA | C494015 | BARON & BUDD, PC |
| WALKER | GRANT | MS | 020018 | BARON & BUDD, PC |
| WALKER | HAZEL LEE | LA | C494015 | BARON & BUDD, PC |
| WALKER | JOHN | LA | C441061 | BARON & BUDD, PC |
| WALKER | JOHN L | LA | 1028795 | BARON & BUDD, PC |
| WALKER | JOHN WALTER | GA | E67714 | BARON & BUDD, PC |
| WALKER | JOHNNY C | LA | CV1027299A | BARON & BUDD, PC |
| WALKER | JOSEPH G | LA | ADMIN | BARON & BUDD, PC |
| WALKER | JOSEPH G | LA | C469953 | BARON & BUDD, PC |
| WALKER | MALLORY | LA | ADMIN | BARON & BUDD, PC |
| WALKER | MARTIN RANDAL | LA | ADMIN | BARON & BUDD, PC |
| WALKER | SHARLENE | LA | CV1027299A | BARON & BUDD, PC |
| WALL | ESTELLA | TX | DC1907856 | BARON & BUDD, PC |
| WALL | JAMES DALTON | TX | DC1907856 | BARON & BUDD, PC |
| WALLACE | ALFRON | MS | 020018 | BARON & BUDD, PC |
| WALLACE | DAVID L | LA | 200295CV12 | BARON & BUDD, PC |
| WALLACE | JAMES | LA | CV1027299A | BARON & BUDD, PC |
| WALLACE | JOSEPH WALTER | LA | 44038 | BARON & BUDD, PC |
| WALLACE | JULIE | LA | ADMIN | BARON & BUDD, PC |
| WALLACE | LEE H | LA | 00057460E | BARON & BUDD, PC |
| WALLACE | MARGARET | MS | 020018 | BARON & BUDD, PC |
| WALLACE | MARY ANN | AR | ADMIN | BARON & BUDD, PC |
| WALLACE | MARY BELLE | LA | C493989 | BARON & BUDD, PC |
| WALLACE | MITCHELL L | LA | C493989 | BARON & BUDD, PC |
| WALLACE | VANESSA | NY | 12381700 | BARON & BUDD, PC |
| WALLACE | VICTOR | MS | 020018 | BARON & BUDD, PC |
| WALLACE | WILLIAM J | AR | ADMIN | BARON & BUDD, PC |
| WALLACE | STEPHANIE A | LA | 00057460E | BARON & BUDD, PC |
| WALLS | ARTHUR | LA | CV1027299A | BARON & BUDD, PC |
| WALLS | DONELL | MS | 020018 | BARON & BUDD, PC |
| WALSH | BERNARD | LA | ADMIN | BARON & BUDD, PC |
| WALSH | EDWARD | LA | ADMIN | BARON & BUDD, PC |
| WALSH | KENNETH | LA | ADMIN | BARON & BUDD, PC |
| WALSH | WHITNEY | LA | C441061 | BARON & BUDD, PC |
| WALTERMAN | DENNIS WILLIAM | OH | CV03508543 | BARON & BUDD, PC |
| WALTERS | CECILE J | TX | 944346A | BARON & BUDD, PC |
| WALTERS | CLARENCE | MS | 020018 | BARON & BUDD, PC |
| WALTERS | CLYDA | TX | 31627 | BARON & BUDD, PC |
| WALTERS | DOUGLAS F | TX | 944346A | BARON & BUDD, PC |
| WALTON | DARREL ARDEN | LA | 24927 | BARON & BUDD, PC |
| WARD | ALBERT D JR | TX | 4930893C | BARON & BUDD, PC |
| WARD | BURTON | MS | 020018 | BARON & BUDD, PC |
| WARD | JEROME D | OH | CV03516850 | BARON & BUDD, PC |
| WARD | LARRY D | GA | 2000CV24280 | BARON & BUDD, PC |
| WARD | LARRY L | LA | 520133 | BARON & BUDD, PC |
| WARD | PAUL FAYE | LA | 520133 | BARON & BUDD, PC |
| WARD | SHEANADOAH | MS | 020018 | BARON & BUDD, PC |
| WARE | ANDREW JAMES | LA | C493989 | BARON & BUDD, PC |
| WARE | ANDREW JAMES | LA | ADMIN | BARON & BUDD, PC |
| WARE | ANDREW R | LA | C493989 | BARON & BUDD, PC |
| WARE | ANDREW R | LA | ADMIN | BARON & BUDD, PC |
| WARE | HUBERT | LA | C493989 | BARON & BUDD, PC |
| WARE | HUBERT | LA | ADMIN | BARON & BUDD, PC |
| WARE | JUSTIN SCOTT | LA | C493989 | BARON & BUDD, PC |
| WARE | JUSTIN SCOTT | LA | ADMIN | BARON & BUDD, PC |
| WARE | KINNIE | LA | C493989 | BARON & BUDD, PC |
| WARE | KINNIE | LA | ADMIN | BARON & BUDD, PC |
| WARE | LEONARD | LA | ADMIN | BARON & BUDD, PC |
| WARE | PATRICIA A | LA | ADMIN | BARON & BUDD, PC |
| WARE | PATRICIA A | LA | 00054675E | BARON & BUDD, PC |
| WARE | PEARLIE | MS | 020018 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WARE | ROBERT E | LA | ADMIN | BARON & BUDD, PC |
| WARE | ROBERT E | LA | 00054675E | BARON & BUDD, PC |
| WARE | RODNEY | LA | C493989 | BARON & BUDD, PC |
| WARE | RODNEY | LA | ADMIN | BARON & BUDD, PC |
| WARE | SHARON L G | LA | C493989 | BARON & BUDD, PC |
| WARE | SHARON L G | LA | ADMIN | BARON & BUDD, PC |
| WARE | WILLIAM DOUGLAS | LA | 0502084000C | BARON & BUDD, PC |
| WARNING | CALVIN RAY | TX | A930893C | BARON & BUDD, PC |
| WARNING | RAMONA DOREEN | TX | A930893C | BARON & BUDD, PC |
| WARNING | RICKEY D | TX | A930893C | BARON & BUDD, PC |
| WARNSLEY | GEORGE JR | TX | A930893C | BARON & BUDD, PC |
| WARREN | ADA | LA | 0204859M | BARON & BUDD, PC |
| WARREN | JAMES | MS | 020018 | BARON & BUDD, PC |
| WARREN | JAMES D | LA | ADMIN | BARON & BUDD, PC |
| WARREN | JOHN | MS | 020018 | BARON & BUDD, PC |
| WARREN | JOHNNIE | TX | 943752E | BARON & BUDD, PC |
| WARREN | MARLENE | LA | ADMIN | BARON & BUDD, PC |
| WARREN | ROBERT | TX | 943752E | BARON & BUDD, PC |
| WARREN | SHILEY | TX | 943752E | BARON & BUDD, PC |
| WASCOM | DOUGLAS EARL | LA | 504271 | BARON & BUDD, PC |
| WASCOM | STANLEY PERSHING | LA | 504271 | BARON & BUDD, PC |
| WASCOM PRUITT | SANDRA | LA | 504271 | BARON & BUDD, PC |
| WASHINGTON | RICHARD | MS | 020018 | BARON & BUDD, PC |
| WASHINGTON | ARTHUR | MS | 020018 | BARON & BUDD, PC |
| WASHINGTON | CONNIE | OH | CV03517471 | BARON & BUDD, PC |
| WASHINGTON | COREY | LA | C634510 | BARON & BUDD, PC |
| WASHINGTON | EARL | MS | 020018 | BARON & BUDD, PC |
| WASHINGTON | GLEN | MS | 020018 | BARON & BUDD, PC |
| WASHINGTON | JOHN | MS | 020018 | BARON & BUDD, PC |
| WASHINGTON | LAYMON | LA | C634510 | BARON & BUDD, PC |
| WASHINGTON | LOUIS | MS | 020018 | BARON & BUDD, PC |
| WASHINGTON | MOSE | MS | 020018 | BARON & BUDD, PC |
| WASHINGTON | ROBERT ERNEST | LA | 2001002314 | BARON & BUDD, PC |
| WASHINGTON | RUBY | MS | 020018 | BARON & BUDD, PC |
| WASHINGTON | WILLIAM | MS | 020018 | BARON & BUDD, PC |
| WATERMAN | CLARENCE RALPH | NY | 20013526 | BARON & BUDD, PC |
| WATERMAN | MARY ANNA | NY | 20013526 | BARON & BUDD, PC |
| WATERS | ALTO | TX | A930893C | BARON & BUDD, PC |
| WATERS | ANNIE RUTH | TX | A930893C | BARON & BUDD, PC |
| WATERS | MONICA V | NY | 20015340 | BARON & BUDD, PC |
| WATERS | RONALD J | NY | 20015340 | BARON & BUDD, PC |
| WATKINS | ERNEST | LA | ADMIN | BARON & BUDD, PC |
| WATKINS | FRANCIS JAMES | GA | 2001CV33113 | BARON & BUDD, PC |
| WATKINS | JOHN | LA | ADMIN | BARON & BUDD, PC |
| WATKINS | RUDOLPH | MS | 020018 | BARON & BUDD, PC |
| WATKINS | RUTH L | LA | ADMIN | BARON & BUDD, PC |
| WATKINS | WILLIE B | LA | ADMIN | BARON & BUDD, PC |
| WATSON | BERNICE | LA | ADMIN | BARON & BUDD, PC |
| WATSON | BOOKER | LA | ADMIN | BARON & BUDD, PC |
| WATSON | CHARLES J | LA | C454099 | BARON & BUDD, PC |
| WATSON | DORA A | LA | C454099 | BARON & BUDD, PC |
| WATSON | EUGENE | MS | 020018 | BARON & BUDD, PC |
| WATSON | GENE ERVIN | TX | DV9805538L | BARON & BUDD, PC |
| WATSON | GEORGE ROBERT | LA | 9701177 | BARON & BUDD, PC |
| WATSON | JOHN M | LA | C454099 | BARON & BUDD, PC |
| WATSON | MORRIS | LA | CV1027299A | BARON & BUDD, PC |
| WATTS | EARL | MS | 020018 | BARON & BUDD, PC |
| WATTS | JESSE RAY | LA | 00068465A | BARON & BUDD, PC |
| WATTS | MICHAEL L | LA | ADMIN | BARON & BUDD, PC |
| WATTS | SHIRLEY H | LA | 509483 | BARON & BUDD, PC |
| WEAVER | BARBARA JEAN | TX | A930893C | BARON & BUDD, PC |
| WEAVER | DONALD PAUL | TX | A930893C | BARON & BUDD, PC |
| WEAVER | DUNFORD | TX | A930893C | BARON & BUDD, PC |
| WEAVER | HELEN | LA | C606193 | BARON & BUDD, PC |
| WEAVER | JERRY M | MS | 106CV00308WJG | BARON & BUDD, PC |
| WEAVER | JOYCE | MS | 106CV00308WJG | BARON & BUDD, PC |
| WEAVER | LEONARD | TX | A930893C | BARON & BUDD, PC |
| WEAVER | LLOYD C | AL | ADMIN | BARON & BUDD, PC |
| WEAVER | PAUL H | LA | C606193 | BARON & BUDD, PC |
| WEAVER | RUSSELL E | LA | C454520 | BARON & BUDD, PC |
| WEAVER | SUSAN LYNN | TX | A930893C | BARON & BUDD, PC |
| WEAVER | VON ROGERS | TX | A930893C | BARON & BUDD, PC |
| WEAVER | WILLIAM | MS | 106CV00308WJG | BARON & BUDD, PC |
| WEAVER | ZON C | TX | A930893C | BARON & BUDD, PC |
| WEBB | GEORGE LARRY | LA | ADMIN | BARON & BUDD, PC |
| WEBB | HOMER | TX | 944897C | BARON & BUDD, PC |
| WEBER | WILLIAM H | GA | E65208 | BARON & BUDD, PC |
| WEBER | LOUIS P | LA | ADMIN | BARON & BUDD, PC |
| WEBER | MARY | LA | ADMIN | BARON & BUDD, PC |
| WEBSTER | DAVID | LA | ADMIN | BARON & BUDD, PC |
| WEDGEWORTH | CARL D | MS | ADMIN | BARON & BUDD, PC |
| WEDGEWORTH | CARL D | LA | 00054675E | BARON & BUDD, PC |
| WEDGEWORTH | TAMMIE L | MS | ADMIN | BARON & BUDD, PC |
| WEDGEWORTH | TAMMIE L | LA | 00054675E | BARON & BUDD, PC |
| WEEKS | EMMA | LA | 020018 | BARON & BUDD, PC |
| WEEKS | GENE | MS | ADMIN | BARON & BUDD, PC |
| WEEKS | HERMAN | LA | ADMIN | BARON & BUDD, PC |
| WEEKS | LAURA | LA | 020018 | BARON & BUDD, PC |
| WEEKS | ROBERT | MS | 020018 | BARON & BUDD, PC |
| WEEKS | ROY | LA | 020018 | BARON & BUDD, PC |
| WEHR | JOHN | MS | 200295CV12 | BARON & BUDD, PC |
| WEISER | BILLY | MS | 020018 | BARON & BUDD, PC |
| WELCH | DIMPLE | LA | C492139 | BARON & BUDD, PC |
| WELCH | ELMORE SYLVESTER SR | TX | A930893C | BARON & BUDD, PC |
| WELCH | HENRY | LA | ADMIN | BARON & BUDD, PC |
| WELCH | HUEY | LA | 44038 | BARON & BUDD, PC |
| WELCH | JAMES E | LA | C492139 | BARON & BUDD, PC |
| WELCH | JOHN | MS | 020018 | BARON & BUDD, PC |
| WELDON | MAURICE | LA | ADMIN | BARON & BUDD, PC |
| WELLMAN | ALICE SMITH | LA | C494015 | BARON & BUDD, PC |
| WELLMAN | ALICE SMITH | LA | ADMIN | BARON & BUDD, PC |
| WELLMAN | DAVID | LA | ADMIN | BARON & BUDD, PC |
| WELLMAN | MARTIN D | LA | C494015 | BARON & BUDD, PC |
| WELLMAN | MARTIN D | LA | ADMIN | BARON & BUDD, PC |
| WELLS | BENNETT | LA | CV1027299A | BARON & BUDD, PC |
| WELLS | BILLY EDWARD | TX | 0205277G | BARON & BUDD, PC |
| WELLS | HOWARD C | LA | ADMIN | BARON & BUDD, PC |
| WELLS | LEROY | LA | CV1027299A | BARON & BUDD, PC |
| WELLS | LESLIE L | LA | ADMIN | BARON & BUDD, PC |
| WELLS | MARLENE LONGMIRE | LA | ADMIN | BARON & BUDD, PC |
| WELLS | RUTH | LA | ADMIN | BARON & BUDD, PC |
| WELLS | SARAH TENNIE | TX | 0205277G | BARON & BUDD, PC |
| WELLS | WILLIE | MS | 020018 | BARON & BUDD, PC |
| WEST | EVERETT JR | MS | C0940180AS | BARON & BUDD, PC |
| WEST | GERRIE LAFULA | LA | 500731 | BARON & BUDD, PC |
| WEST | LENA | MS | 106CV00308WJG | BARON & BUDD, PC |
| WEST | ROBERT | LA | 500731 | BARON & BUDD, PC |
| WEST | THOMAS | MS | 020018 | BARON & BUDD, PC |
| WESTBROOK | CYNTHIA RENEE | LA | 00070043D | BARON & BUDD, PC |
| WESTBROOK | LESLIE P | LA | 00070043D | BARON & BUDD, PC |
| WESTBROOK | LORENCIN | TX | A930893C | BARON & BUDD, PC |
| WESTBROOK | LUCILLE | TX | A930893C | BARON & BUDD, PC |
| WESTBROOK | TRAVIS | LA | 975700G | BARON & BUDD, PC |
| WESTFALL | MARGRET FAYE | LA | ADMIN | BARON & BUDD, PC |
| WESTFALL | RICHARD L | LA | ADMIN | BARON & BUDD, PC |
| WESTON | FLOYD | LA | 2001000445 | BARON & BUDD, PC |
| WHALEY | MELBA JOYCE | TX | 94127335E | BARON & BUDD, PC |
| WHARTON | JAMES E | TX | 0500471000C | BARON & BUDD, PC |
| WHATLEY | HENRY OLAN | TX | 44886 | BARON & BUDD, PC |
| WHATLEY | LINDA M | LA | 981988 | BARON & BUDD, PC |
| WHATLEY | LINDA M | LA | 2008000601 | BARON & BUDD, PC |
| WHEAT | EDNA I | LA | C454099 | BARON & BUDD, PC |
| WHEAT | MONROE G | LA | C454099 | BARON & BUDD, PC |
| WHEAT | SEARCY E | LA | ADMIN | BARON & BUDD, PC |
| WHEELER | RONALD | MS | 106CV00308WJG | BARON & BUDD, PC |
| WHIPPLE | RONALD | LA | ADMIN | BARON & BUDD, PC |
| WHITAKER | CHARLES | MS | 106CV00308WJG | BARON & BUDD, PC |
| WHITAKER | GERALD | LA | CV1027299A | BARON & BUDD, PC |
| WHITAKER | GLEN | MS | 200295CV12 | BARON & BUDD, PC |
| WHITAKER | PATSY | LA | 463716 | BARON & BUDD, PC |
| WHITE | ALLEESE | MS | 020018 | BARON & BUDD, PC |
| WHITE | ANNIE | MS | 020018 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITE | ARTHUR | MS | 020018 | BARON & BUDD, PC |
| WHITE | BENNY | MS | 2002005685 | BARON & BUDD, PC |
| WHITE | BETTIE | MS | 020018 | BARON & BUDD, PC |
| WHITE | CATHERINE | LA | 2002005685 | BARON & BUDD, PC |
| WHITE | CHARLOTTE A | LA | C498490 | BARON & BUDD, PC |
| WHITE | CLAIBORNE | LA | 44038 | BARON & BUDD, PC |
| WHITE | CLARA | LA | 2002005685 | BARON & BUDD, PC |
| WHITE | DAVID | MS | 020018 | BARON & BUDD, PC |
| WHITE | DIANE | LA | 2002005685 | BARON & BUDD, PC |
| WHITE | EDITH JEAN | LA | 2002005685 | BARON & BUDD, PC |
| WHITE | EDWARD A | NY | 20015563 | BARON & BUDD, PC |
| WHITE | ELMORE | LA | 020018 | BARON & BUDD, PC |
| WHITE | EPHRIAM | LA | CV1027299A | BARON & BUDD, PC |
| WHITE | EZEKIEL | LA | 2002005685 | BARON & BUDD, PC |
| WHITE | FRANCES I | NY | 20015563 | BARON & BUDD, PC |
| WHITE | FRANCIS I | NY | 20015563 | BARON & BUDD, PC |
| WHITE | GLADYS | MS | 020018 | BARON & BUDD, PC |
| WHITE | HAROLD EDWARD | MS | 020018 | BARON & BUDD, PC |
| WHITE | JAMIE NELSON | LA | ADMIN | BARON & BUDD, PC |
| WHITE | JAMIE NELSON | LA | C441061 | BARON & BUDD, PC |
| WHITE | JERRY J | LA | 020018 | BARON & BUDD, PC |
| WHITE | JERRY J | LA | C441061 | BARON & BUDD, PC |
| WHITE | JERRY JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| WHITE | JERRY JOSEPH | LA | C441061 | BARON & BUDD, PC |
| WHITE | JESSE | MS | 020018 | BARON & BUDD, PC |
| WHITE | JESSE C | LA | C454099 | BARON & BUDD, PC |
| WHITE | JIMMIE C | TX | A930893C | BARON & BUDD, PC |
| WHITE | JOHN | LA | 2002005685 | BARON & BUDD, PC |
| WHITE | JUDY | MS | 020018 | BARON & BUDD, PC |
| WHITE | MARY | LA | 2002005685 | BARON & BUDD, PC |
| WHITE | PEGGY | LA | 2002005685 | BARON & BUDD, PC |
| WHITE | RANSOM JR | LA | ADMIN | BARON & BUDD, PC |
| WHITE | RHONDA W | LA | 00059399E | BARON & BUDD, PC |
| WHITE | ROBERT | LA | 2002005685 | BARON & BUDD, PC |
| WHITE | ROBERT | MS | 020018 | BARON & BUDD, PC |
| WHITE | ROBERT | LA | 00059399E | BARON & BUDD, PC |
| WHITE | SYLVESTER | LA | 2002005685 | BARON & BUDD, PC |
| WHITE | VERNICE HILL | LA | ADMIN | BARON & BUDD, PC |
| WHITE | VERNICE HILL | LA | C441061 | BARON & BUDD, PC |
| WHITE | VIRGINIA | MS | 020018 | BARON & BUDD, PC |
| WHITE | WALTER L | LA | ADMIN | BARON & BUDD, PC |
| WHITE | WALTER L | LA | 0005467SE | BARON & BUDD, PC |
| WHITE | WILBERT | LA | ADMIN | BARON & BUDD, PC |
| WHITE | WILHEMINA A | LA | ADMIN | BARON & BUDD, PC |
| WHITE | WILHEMINA A | LA | 0005467SE | BARON & BUDD, PC |
| WHITE | BARBARA K | LA | C454099 | BARON & BUDD, PC |
| WHITEHALL | WILLYE | MS | 20020251CICI | BARON & BUDD, PC |
| WHITEHEAD | BARBARA LOU | LA | C538178 | BARON & BUDD, PC |
| WHITEHEAD | EDNA O | LA | 454827H | BARON & BUDD, PC |
| WHITEHEAD | JAMES A | LA | C538178 | BARON & BUDD, PC |
| WHITEHEAD | JOHN | MS | 020018 | BARON & BUDD, PC |
| WHITEHEAD | MOSESTINE | MS | 020018 | BARON & BUDD, PC |
| WHITEHOUSE | GEORGE W | MS | 200295CV12 | BARON & BUDD, PC |
| WHITEN | CURTIS L | LA | CV1027299A | BARON & BUDD, PC |
| WHITFIELD | GOLDMON | LA | ADMIN | BARON & BUDD, PC |
| WHITLEY | BOBBY R | LA | ADMIN | BARON & BUDD, PC |
| WHITLOCK | HAROLD | MS | 200295CV12 | BARON & BUDD, PC |
| WHITMORE | CECIL ALFRED | MS | 106CV00308WJG | BARON & BUDD, PC |
| WHITMORE | JOSPEH A | LA | C454099 | BARON & BUDD, PC |
| WHITMORE | LEADREW | LA | 26408 | BARON & BUDD, PC |
| WHITMORE | MARY | MS | 106CV00308WJG | BARON & BUDD, PC |
| WHITNEY | MAURICE ANTHONY | LA | ADMIN | BARON & BUDD, PC |
| WHITT | ELLIS ROBERT | TX | ADMIN | BARON & BUDD, PC |
| WHITT | JUDITH W | TX | ADMIN | BARON & BUDD, PC |
| WHITTAKER | ABE | LA | 0059931B | BARON & BUDD, PC |
| WHITTAKER | VICTORIA | LA | 0059931B | BARON & BUDD, PC |
| WHITTINGTON | FRANK | MS | 106CV00308WJG | BARON & BUDD, PC |
| WHITTINGTON | JOANN | TX | A930893C | BARON & BUDD, PC |
| WHITTINGTON BASL | HAZEL MARIE | TX | A031159C | BARON & BUDD, PC |
| WHITWORTH | LAWRENCE HOWARD | TX | 27115 | BARON & BUDD, PC |
| WICKER | BENJAMIN | LA | C566568 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WICKS | BARBARA JOAN | TX | A930893C | BARON & BUDD, PC |
| WICKS | MILTON J | TX | A930893C | BARON & BUDD, PC |
| WIDEMAN | JESSIE | TX | 44731A | BARON & BUDD, PC |
| WIDEMAN MCCAULEY | LAZENDA DARLENE | TX | 44731A | BARON & BUDD, PC |
| WIER | T G | LA | ADMIN | BARON & BUDD, PC |
| WIERZBOWSKI | EDWARD | LA | ADMIN | BARON & BUDD, PC |
| WIGGINS | JOSEPH | LA | CV1027299A | BARON & BUDD, PC |
| WIGGINS | PEGGY | LA | CV1027299A | BARON & BUDD, PC |
| WILBORN | ROBERT | MS | 020018 | BARON & BUDD, PC |
| WILBUR | ELDEN | LA | ADMIN | BARON & BUDD, PC |
| WILCOX | ARTHUR W SR | TX | A930893C | BARON & BUDD, PC |
| WILCOX | CHARLENE | NY | 021208 | BARON & BUDD, PC |
| WILCOX | HENRIE MAE | TX | A930893C | BARON & BUDD, PC |
| WILCOX | STANLEY | LA | 200315208 | BARON & BUDD, PC |
| WILD | CASPER G | LA | ADMIN | BARON & BUDD, PC |
| WILKERSON | ERNEST C | LA | C426401 | BARON & BUDD, PC |
| WILKERSON | HARVEY | MS | 106CV00308WJG | BARON & BUDD, PC |
| WILKERSON | JOE LEE | LA | ADMIN | BARON & BUDD, PC |
| WILKERSON | THELMA | LA | C426401 | BARON & BUDD, PC |
| WILKES | JOHN MARTIN | TX | 27118 | BARON & BUDD, PC |
| WILKES | ROBERT EDWARD | OH | CV03516850 | BARON & BUDD, PC |
| WILKINS | ROBERT FLEMING | TX | A930893C | BARON & BUDD, PC |
| WILKINSN | JOHN WAYNE | MS | 106CV00308WJG | BARON & BUDD, PC |
| WILKINSN | JOHN WAYNE | LA | C542043 | BARON & BUDD, PC |
| WILKINSON | CHARLES | LA | ADMINI | BARON & BUDD, PC |
| WILKINSON | CORA A | MS | 106CV00308WJG | BARON & BUDD, PC |
| WILKINSON | CORA A | LA | C542043 | BARON & BUDD, PC |
| WILKINSON | DARYL | LA | ADMINI | BARON & BUDD, PC |
| WILKINSON | ELIJAH | LA | ADMINI | BARON & BUDD, PC |
| WILKINSON | EUGENE H | LA | C469953 | BARON & BUDD, PC |
| WILKINSON | EVERLEANOR | LA | ADMINI | BARON & BUDD, PC |
| WILKINSON | JAMES R | LA | ADMIN | BARON & BUDD, PC |
| WILKINSON | JIM EARL | MS | 106CV00308WJG | BARON & BUDD, PC |
| WILKINSON | JIM EARL | LA | C542043 | BARON & BUDD, PC |
| WILKINSON | KEVIN H | LA | ADMIN | BARON & BUDD, PC |
| WILKINSON | KEVIN H | LA | C469953 | BARON & BUDD, PC |
| WILKINSON | MATTHEW | MS | 106CV00308WJG | BARON & BUDD, PC |
| WILKINSON | MATTHEW | LA | C542043 | BARON & BUDD, PC |
| WILKINSON | TOM GREEN | MS | 106CV00308WJG | BARON & BUDD, PC |
| WILKINSON | TOM GREEN | LA | C542043 | BARON & BUDD, PC |
| WILL | ESTHER | LA | C441061 | BARON & BUDD, PC |
| WILL | ORRELL R | LA | C441061 | BARON & BUDD, PC |
| WILL | RUSSELL GEORGE | LA | 988834 | BARON & BUDD, PC |
| WILLARD | MATTIE | MS | 020018 | BARON & BUDD, PC |
| WILLARD | MOSE | MS | 020018 | BARON & BUDD, PC |
| WILLIAM | A C | LA | ADMIN | BARON & BUDD, PC |
| WILLIAM | CHERYLE | LA | C469953 | BARON & BUDD, PC |
| WILLIAM | CURTIS M | LA | ADMIN | BARON & BUDD, PC |
| WILLIAM | CURTIS M | LA | 0005357SE | BARON & BUDD, PC |
| WILLIAM | DONALD F | LA | ADMIN | BARON & BUDD, PC |
| WILLIAM | DORA | MS | 020018 | BARON & BUDD, PC |
| WILLIAM | JAMES E | LA | ADMIN | BARON & BUDD, PC |
| WILLIAM | JOSEPH | LA | C469953 | BARON & BUDD, PC |
| WILLIAM | LOIS LOUISE | TX | 02CV0712 | BARON & BUDD, PC |
| WILLIAM | SAMMIE | MS | 20020252CICI | BARON & BUDD, PC |
| WILLIAMS | A C | LA | 44038 | BARON & BUDD, PC |
| WILLIAMS | ALBERT | MS | 200295CV12 | BARON & BUDD, PC |
| WILLIAMS | ALBERT HYDE | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | ALESHA | TX | 44886 | BARON & BUDD, PC |
| WILLIAMS | ANTONIA | LA | 48112 | BARON & BUDD, PC |
| WILLIAMS | ARTHER | LA | 0005357SE | BARON & BUDD, PC |
| WILLIAMS | ARTHUR D | LA | CV1027299A | BARON & BUDD, PC |
| WILLIAMS | ARTHUR T | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | ARZETTA P | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | BEATRICE M | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | BETTY | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | BOBBIE JO | TX | B167412 | BARON & BUDD, PC |
| WILLIAMS | BRENDA A | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | CALVIN | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | CATHERINE A | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | CHARLENE SANDRA | TX | A930893C | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | CHARLES F | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | CHARLES F | LA | C441061 | BARON & BUDD, PC |
| WILLIAMS | CHARLIE | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | CHARLIE | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | CHARLIE S | TX | 44731A | BARON & BUDD, PC |
| WILLIAMS | CHERYL | LA | C469953 | BARON & BUDD, PC |
| WILLIAMS | CLOVER | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | COLUMBUS | MS | ADMIN | BARON & BUDD, PC |
| WILLIAMS | COLUMBUS | LA | 1027020 | BARON & BUDD, PC |
| WILLIAMS | DARNELL | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | DAVID | TX | 28733 | BARON & BUDD, PC |
| WILLIAMS | DIANE | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | DONALD R | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | DOROTHY MAE | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | EDDIE JR | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | EDMOND C | LA | C426401 | BARON & BUDD, PC |
| WILLIAMS | EDNA | LA | 00053576E | BARON & BUDD, PC |
| WILLIAMS | EDWARD | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | EDWARD LEE | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | EDWARD T | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | ELLA | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | ELLEY B | LA | C494015 | BARON & BUDD, PC |
| WILLIAMS | ELLIOT SR | LA | 44038 | BARON & BUDD, PC |
| WILLIAMS | ELMER THOMAS | TX | 200506989 | BARON & BUDD, PC |
| WILLIAMS | ELNORA D | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | EMMA J | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | EMMER SPEARS | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | ENOX | LA | C426401 | BARON & BUDD, PC |
| WILLIAMS | FRANK JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | FREDDIE B | LA | 0005746E | BARON & BUDD, PC |
| WILLIAMS | GLEN D | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | GLEN D | LA | C441061 | BARON & BUDD, PC |
| WILLIAMS | HAROLD | MS | 20029SCV12 | BARON & BUDD, PC |
| WILLIAMS | HARRISON | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | HORACE | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | ISAAC | LA | 500731 | BARON & BUDD, PC |
| WILLIAMS | J NORRIS | TX | 02CV0712 | BARON & BUDD, PC |
| WILLIAMS | JAMES | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | JAMES | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | JAMES FRANKLIN | TX | D153117 | BARON & BUDD, PC |
| WILLIAMS | JAMES FRANKLIN | TX | 9706012H | BARON & BUDD, PC |
| WILLIAMS | JAMES L | LA | C494015 | BARON & BUDD, PC |
| WILLIAMS | JAMES MAJOR | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | JAMES PETER | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | JAMES R | LA | CV1027299A | BARON & BUDD, PC |
| WILLIAMS | JAMES SR | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | JANICE K | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | JERRY | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | JOHNNY | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | JOSEPH | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | JOYCE M | LA | 0005746E | BARON & BUDD, PC |
| WILLIAMS | JUANITA | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | KAREN | LA | 2003006271 | BARON & BUDD, PC |
| WILLIAMS | KARL | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | KATHY T | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | KEITH L | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | LAWRENCE | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | LEON ALBERT | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | LETHONIA B | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | LINNOISE | TX | 44886 | BARON & BUDD, PC |
| WILLIAMS | LIONELL N | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | LONNIE | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | MARIE NED | LA | 49968 | BARON & BUDD, PC |
| WILLIAMS | MARTHA P | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | MARY | TX | 94126933E | BARON & BUDD, PC |
| WILLIAMS | MARY E | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | MELVIN C | LA | CV1027299A | BARON & BUDD, PC |
| WILLIAMS | MILDRED H | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | NATHAN G | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | OSCAR T | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | OTIS | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | OWEN | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | PERCY | TX | C498490 | BARON & BUDD, PC |
| WILLIAMS | POLLY | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | RAY C | LA | A930893C | BARON & BUDD, PC |
| WILLIAMS | RICHARD GARY | LA | 80506 | BARON & BUDD, PC |
| WILLIAMS | RICHARD L | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | ROBERT | LA | A930893C | BARON & BUDD, PC |
| WILLIAMS | ROBERT BEN | TX | 94126933E | BARON & BUDD, PC |
| WILLIAMS | ROBERT C | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | ROSEMARY M | LA | 500731 | BARON & BUDD, PC |
| WILLIAMS | RUBY | TX | 44886 | BARON & BUDD, PC |
| WILLIAMS | RUTH | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | SAMUEL R | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | SANDERS | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | SANDRA GAYLE | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | SHIRLEY | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | SHIRLEY J | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | SHIRLEY J | LA | C441061 | BARON & BUDD, PC |
| WILLIAMS | STELLA | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | STELLA | LA | C441061 | BARON & BUDD, PC |
| WILLIAMS | STEVEN J | TX | 02CV0712 | BARON & BUDD, PC |
| WILLIAMS | SUSIE | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | TOMMIE BOOKER | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | TOMMIE L | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | TYRONE L | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | VERA | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | VERONICA | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | VIOLA H | TX | A930893C | BARON & BUDD, PC |
| WILLIAMS | WESLEY | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | WILEY | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS | WILLIAM LEE | TX | 03CV1867 | BARON & BUDD, PC |
| WILLIAMS | WILLIE | MS | 020018 | BARON & BUDD, PC |
| WILLIAMS | WILLIE | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMS HANES | PAULA LOUISE | TX | 02CV0712 | BARON & BUDD, PC |
| WILLIAMSON | CHARLES | LA | 499868 | BARON & BUDD, PC |
| WILLIAMSON | DOROTHY | TX | 944339C | BARON & BUDD, PC |
| WILLIAMSON | DOROTHY | TX | 9405176C | BARON & BUDD, PC |
| WILLIAMSON | JUNIOR LEE | LA | ADMIN | BARON & BUDD, PC |
| WILLIAMSON | KENDRICK | TX | 944339C | BARON & BUDD, PC |
| WILLIAMSON | KENDRICK | TX | 9405176C | BARON & BUDD, PC |
| WILLIAMSON | LLOYD | MS | 020018 | BARON & BUDD, PC |
| WILLIAMSON | NANCY B | LA | ADMIN | BARON & BUDD, PC |
| WILLINGHAM | RICKY | MS | 106CV00308WJG | BARON & BUDD, PC |
| WILLIS | BERDELL | MS | 020018 | BARON & BUDD, PC |
| WILLIS | CLIFFORD | MS | 020018 | BARON & BUDD, PC |
| WILLIS | DALTON C | LA | 44038 | BARON & BUDD, PC |
| WILLIS | DALTON G | LA | ADMIN | BARON & BUDD, PC |
| WILLIS | LLOYD LEE | TX | A930893C | BARON & BUDD, PC |
| WILLIS | LOLA M | LA | CV1027299A | BARON & BUDD, PC |
| WILLS | NORMAN | LA | 49702B | BARON & BUDD, PC |
| WILLS | GENEVA M | TX | 95CI11772 | BARON & BUDD, PC |
| WILLS | JENNIFER | TX | 95CI11772 | BARON & BUDD, PC |
| WILLS | LORI | TX | 95CI11772 | BARON & BUDD, PC |
| WILLS | WILLIAM HOWARD | TX | 95CI11772 | BARON & BUDD, PC |
| WILSON | ANNIE L | TX | A930893C | BARON & BUDD, PC |
| WILSON | ARTHUR | MS | 020018 | BARON & BUDD, PC |
| WILSON | BETTY | LA | C426401 | BARON & BUDD, PC |
| WILSON | BILLY RAY | LA | ADMIN | BARON & BUDD, PC |
| WILSON | CALVIN | LA | ADMIN | BARON & BUDD, PC |
| WILSON | CARRIE M | LA | 00053576E | BARON & BUDD, PC |
| WILSON | CLENDEAN | MS | 020018 | BARON & BUDD, PC |
| WILSON | CLIFFORD B | OH | CV99394360 | BARON & BUDD, PC |
| WILSON | DANIEL K | LA | C426401 | BARON & BUDD, PC |
| WILSON | DORIS J | LA | 033994 | BARON & BUDD, PC |
| WILSON | DOROTHY M WRIGHT | LA | ADMIN | BARON & BUDD, PC |
| WILSON | EDWARD | LA | 00053576E | BARON & BUDD, PC |
| WILSON | EPHRAIM WILTON | TX | 944754C | BARON & BUDD, PC |
| WILSON | ETHEL MAE | TX | 44886 | BARON & BUDD, PC |
| WILSON | EUGENE | TX | 95031194A | BARON & BUDD, PC |
| WILSON | EVELYN B | LA | ADMIN | BARON & BUDD, PC |
| WILSON | GENE T | LA | C426401 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILSON | HENRY ALBERT | LA | 033994 | BARON & BUDD, PC |
| WILSON | HOWARD L | LA | ADMIN | BARON & BUDD, PC |
| WILSON | JAMES | LA | CV1027299A | BARON & BUDD, PC |
| WILSON | JAMES A | LA | C492298 | BARON & BUDD, PC |
| WILSON | JAMES E | LA | ADMIN | BARON & BUDD, PC |
| WILSON | JANE M | NY | 20013640 | BARON & BUDD, PC |
| WILSON | JANET D | LA | ADMIN | BARON & BUDD, PC |
| WILSON | JESSE | LA | CS00735 | BARON & BUDD, PC |
| WILSON | JOHN | MS | 20020251CICI | BARON & BUDD, PC |
| WILSON | JOHN P | LA | ADMIN | BARON & BUDD, PC |
| WILSON | KENNETH MILBURN | LA | ADMIN | BARON & BUDD, PC |
| WILSON | LEE C | TX | A930893C | BARON & BUDD, PC |
| WILSON | MAE | LA | ADMIN | BARON & BUDD, PC |
| WILSON | MARTHA P | LA | C492298 | BARON & BUDD, PC |
| WILSON | MARY | MS | 020018 | BARON & BUDD, PC |
| WILSON | MAYFORD R | TX | 9508397BA | BARON & BUDD, PC |
| WILSON | MAZOLLER | LA | ADMIN | BARON & BUDD, PC |
| WILSON | MERVIN | LA | ADMIN | BARON & BUDD, PC |
| WILSON | NATHAN G | LA | CV1027299A | BARON & BUDD, PC |
| WILSON | OTTIS WEASLEY | OH | CV03508543 | BARON & BUDD, PC |
| WILSON | RAYMOND | LA | 472928C | BARON & BUDD, PC |
| WILSON | REGINALD L | TX | A930893C | BARON & BUDD, PC |
| WILSON | ROBERT | NY | 20013640 | BARON & BUDD, PC |
| WILSON | ROBERT S | LA | ADMIN | BARON & BUDD, PC |
| WILSON | ROYCE B | LA | CV1027299A | BARON & BUDD, PC |
| WILSON | SHELBY | LA | 2004006179 | BARON & BUDD, PC |
| WILSON | SHIRLEY ANN | TX | 01CV0334 | BARON & BUDD, PC |
| WILSON | STARLING | MS | 020018 | BARON & BUDD, PC |
| WILSON | TANYA | LA | 29404 | BARON & BUDD, PC |
| WILTURNER | BRENDA A | LA | ADMIN | BARON & BUDD, PC |
| WILTURNER | LIONEL E | LA | ADMIN | BARON & BUDD, PC |
| WILTZ | MARY O | LA | 2001000448 | BARON & BUDD, PC |
| WILTZ | RUDEL PETER | LA | 2001000448 | BARON & BUDD, PC |
| WIMBERLY | BERTHA D | TX | A930893C | BARON & BUDD, PC |
| WINBORN | JOYCE C | TX | A930893C | BARON & BUDD, PC |
| WINBORN | WINFORD M | TX | A930893C | BARON & BUDD, PC |
| WINDER | RICHARD | MS | 020018 | BARON & BUDD, PC |
| WINDHAM | JULIOUS E | LA | ADMIN | BARON & BUDD, PC |
| WINDHAM | THELMA B | LA | ADMIN | BARON & BUDD, PC |
| WINN | CHARLES | LA | ADMIN | BARON & BUDD, PC |
| WINN | RUBY L | LA | ADMIN | BARON & BUDD, PC |
| WINSEY | SAMUEL G | LA | ADMIN | BARON & BUDD, PC |
| WINSTEAD | THOMAS | MS | 200295CV12 | BARON & BUDD, PC |
| WINSTON | AMELIA M | LA | ADMIN | BARON & BUDD, PC |
| WINSTON | REVELL | LA | ADMIN | BARON & BUDD, PC |
| WINTERS | EARL | MS | 020018 | BARON & BUDD, PC |
| WIRE | RONALD | MS | 200295CV12 | BARON & BUDD, PC |
| WISE | ANNA B | LA | ADMIN | BARON & BUDD, PC |
| WISE | HAROLD RAY | OH | CV03515599 | BARON & BUDD, PC |
| WISE | LOUIS D | LA | ADMIN | BARON & BUDD, PC |
| WISE | MARION T | MS | 200295CV12 | BARON & BUDD, PC |
| WITHERSPOON | OSCAR | MS | 020018 | BARON & BUDD, PC |
| WITSKEN | EDWARD A | OH | CV03505656 | BARON & BUDD, PC |
| WITTINGTON | RALPH E | TX | A930893C | BARON & BUDD, PC |
| WOESSNER | RONALD A | LA | C492139 | BARON & BUDD, PC |
| WOLFE | HARRY | MS | 106CV00308WJG | BARON & BUDD, PC |
| WOLFE | ROBERT P | LA | C540205 | BARON & BUDD, PC |
| WOLFF | TIMOTHY HERBERT | OH | CV03517521 | BARON & BUDD, PC |
| WOLNER | ALICE M | NY | 20013508 | BARON & BUDD, PC |
| WOLNER | CHARLES A | NY | 20013508 | BARON & BUDD, PC |
| WOMACK | DAPHNE ROOD | LA | C640834 | BARON & BUDD, PC |
| WOMACK | NANCY | LA | 472581 | BARON & BUDD, PC |
| WOMACK | NANCY | LA | 00059399E | BARON & BUDD, PC |
| WOMACK | SIDNEY H | LA | 472581 | BARON & BUDD, PC |
| WOMACK | SIDNEY H | LA | 00059399E | BARON & BUDD, PC |
| WOMACK | TERRY | LA | C480175 | BARON & BUDD, PC |
| WOMBLE | WALLACE E | TX | 9508404OC | BARON & BUDD, PC |
| WOOD | ALDEN | LA | ADMIN | BARON & BUDD, PC |
| WOOD | CHESTER | MS | 020018 | BARON & BUDD, PC |
| WOOD | HELEN M | LA | 00000025529 | BARON & BUDD, PC |
| WOOD | JOSEPH RICKIE | LA | 56873 | BARON & BUDD, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOOD | LANORA JUNE | TX | 44886 | BARON & BUDD, PC |
| WOOD | MONTEZUMA | MS | 020018 | BARON & BUDD, PC |
| WOOD | RALPH T | LA | 00000025529 | BARON & BUDD, PC |
| WOOD | SAMUEL | MS | 020018 | BARON & BUDD, PC |
| WOOD | WILBURN | LA | ADMIN | BARON & BUDD, PC |
| WOOD | WILSON RONNIE | LA | 56873 | BARON & BUDD, PC |
| WOOD | WILSON S | LA | 56873E | BARON & BUDD, PC |
| WOOD | WILSON SAMMIE | LA | ADMIN | BARON & BUDD, PC |
| WOOD | WILTON S | LA | 56873 | BARON & BUDD, PC |
| WOODARD | GEORGE E | LA | 2001000447 | BARON & BUDD, PC |
| WOODARD | GUY L | LA | 2005003884 | BARON & BUDD, PC |
| WOODARD | MYRON | MS | 200295CV12 | BARON & BUDD, PC |
| WOODARD | ROBERT EARL | TX | A930893C | BARON & BUDD, PC |
| WOODCOCK | SANLEY | MS | 020018 | BARON & BUDD, PC |
| WOODHALL | TIMOTHY ROBERT | OH | CV03508646 | BARON & BUDD, PC |
| WOODRIDGE | EMMA | LA | ADMIN | BARON & BUDD, PC |
| WOODRIDGE | RICHARD | LA | ADMIN | BARON & BUDD, PC |
| WOODRUFF | CHARLES | LA | C480175 | BARON & BUDD, PC |
| WOODS | ALICE F | LA | C494015 | BARON & BUDD, PC |
| WOODS | ALICE F | LA | ADMIN | BARON & BUDD, PC |
| WOODS | BOBBYE | MS | 020018 | BARON & BUDD, PC |
| WOODS | EARL | LA | CV1027299A | BARON & BUDD, PC |
| WOODS | ELNORA | LA | 500733 | BARON & BUDD, PC |
| WOODS | ELNORA | LA | ADMIN | BARON & BUDD, PC |
| WOODS | ERNEST | LA | ADMIN | BARON & BUDD, PC |
| WOODS | EUGENE | LA | 500733 | BARON & BUDD, PC |
| WOODS | EUGENE | LA | ADMIN | BARON & BUDD, PC |
| WOODS | LOUISA G | LA | ADMIN | BARON & BUDD, PC |
| WOODS | LUTHER | MS | 020018 | BARON & BUDD, PC |
| WOODS | MAXUIM | TX | ADMIN | BARON & BUDD, PC |
| WOODS | MILDRED | LA | ADMIN | BARON & BUDD, PC |
| WOODS | PETER | LA | ADMIN | BARON & BUDD, PC |
| WOODS | RETELL A | LA | ADMIN | BARON & BUDD, PC |
| WOODS | RICHARD S | TX | 0002696000F | BARON & BUDD, PC |
| WOODS | SINGER C | LA | C494015 | BARON & BUDD, PC |
| WOODS | SINGER C | LA | ADMIN | BARON & BUDD, PC |
| WOODS | WILLIE | MS | 020018 | BARON & BUDD, PC |
| WOODSON | CLEO | TX | 94105295E | BARON & BUDD, PC |
| WOODWARD | BETTY | LA | 2005003884 | BARON & BUDD, PC |
| WOOLARD | DAVID DEAN | LA | 2003AB00184C | BARON & BUDD, PC |
| WOOLARD | JANET | GA | 2003AB00184C | BARON & BUDD, PC |
| WOOLENSACK | HAROLD L | OH | CV03517471 | BARON & BUDD, PC |
| WOOLEY | DAVID E | MS | 106CV00308WJG | BARON & BUDD, PC |
| WOOSTER | MARVIN L | LA | ADMIN | BARON & BUDD, PC |
| WOOSTER | MARY N | LA | ADMIN | BARON & BUDD, PC |
| WORK | STEVE | MS | 106CV00308WJG | BARON & BUDD, PC |
| WORKMAN | LOVELL | LA | ADMIN | BARON & BUDD, PC |
| WORKMAN | ROBERT L | TX | D0172921 | BARON & BUDD, PC |
| WOTIPKA | EDWIN DALE | TX | 27120 | BARON & BUDD, PC |
| WREN | ELSIE H | LA | C454520 | BARON & BUDD, PC |
| WRENN | WILLIAM J | LA | ADMIN | BARON & BUDD, PC |
| WRIGHT | CLEMENT | MS | 020018 | BARON & BUDD, PC |
| WRIGHT | EDDIE | MS | 020018 | BARON & BUDD, PC |
| WRIGHT | HENRY | MS | 020018 | BARON & BUDD, PC |
| WRIGHT | JOE | MS | 020018 | BARON & BUDD, PC |
| WRIGHT | JOHN | LA | ADMIN | BARON & BUDD, PC |
| WRIGHT | LAFAYETTE | LA | ADMIN | BARON & BUDD, PC |
| WRIGHT | LEWIS E | LA | 495074 | BARON & BUDD, PC |
| WRIGHT | LOUIS | LA | 00057469E | BARON & BUDD, PC |
| WRIGHT | MELVIN | LA | CV1027299A | BARON & BUDD, PC |
| WRIGHT | OLLIE | LA | 00057469E | BARON & BUDD, PC |
| WRIGHT | ORELIA J | LA | ADMIN | BARON & BUDD, PC |
| WROTEN | ALVIN | LA | C494015 | BARON & BUDD, PC |
| WROTEN | INA BRYANT | LA | C494015 | BARON & BUDD, PC |
| WYATT | CHARLES R | MS | 200295CV12 | BARON & BUDD, PC |
| WYNN | DAVID CARROL | LA | 5133998 | BARON & BUDD, PC |
| WYNN | FRANK A | LA | 496678 | BARON & BUDD, PC |
| WYNN | LINDA | LA | 5133998 | BARON & BUDD, PC |
| WYNN | LORI | LA | 5133998 | BARON & BUDD, PC |
| WYNN | MARTHA FAYE | LA | 496678 | BARON & BUDD, PC |
| WYNN | MICHAEL | LA | 5133998 | BARON & BUDD, PC |

**Appendix A - 66**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WYNN | SHEILA | LA | 513399B | BARON & BUDD, PC |
| YAGHY | DAVID | NY | 20021194 | BARON & BUDD, PC |
| YANOSKI | FREDERICK DAVID | OH | CV03515599 | BARON & BUDD, PC |
| YATES | ELMER | LA | ADMIN | BARON & BUDD, PC |
| YATES | JOHN CARSON | LA | ADMIN | BARON & BUDD, PC |
| YATES | SHARON | LA | 200295CV12 | BARON & BUDD, PC |
| YATES | WINTON | MS | 020018 | BARON & BUDD, PC |
| YOAKUM | JIMMIE RUDD | TX | 200473112 | BARON & BUDD, PC |
| YOAKUM | LOLEETA G | TX | 200473112 | BARON & BUDD, PC |
| YOAKUM DILLARD | SHARI | TX | 200473112 | BARON & BUDD, PC |
| YORK | BERNICE ANN | LA | 500731 | BARON & BUDD, PC |
| YORK | GARY T | LA | 500731 | BARON & BUDD, PC |
| YOUNG | ALLEN | LA | ADMIN | BARON & BUDD, PC |
| YOUNG | BUFORD | MS | 020018 | BARON & BUDD, PC |
| YOUNG | CHERYL | LA | ADMIN | BARON & BUDD, PC |
| YOUNG | DAISY GORE | LA | 58593C | BARON & BUDD, PC |
| YOUNG | FRANKLIN | TX | 975783C | BARON & BUDD, PC |
| YOUNG | GLORIA | MS | 20020239 | BARON & BUDD, PC |
| YOUNG | HENRY | LA | ADMIN | BARON & BUDD, PC |
| YOUNG | JAMES C | LA | 44038 | BARON & BUDD, PC |
| YOUNG | JOE ELLIS | OH | CV99394360 | BARON & BUDD, PC |
| YOUNG | LLOYD | LA | ADMIN | BARON & BUDD, PC |
| YOUNG | LOUISE | MS | 020018 | BARON & BUDD, PC |
| YOUNG | MARGUERITE | MS | 020018 | BARON & BUDD, PC |
| YOUNG | ROBBIE CURTIS | LA | 58593C | BARON & BUDD, PC |
| YOUNG | ROY | MS | 020018 | BARON & BUDD, PC |
| YOUNG | THOMAS | MS | 200295CV12 | BARON & BUDD, PC |
| YOUNG | WILLIE | TX | 9905350D | BARON & BUDD, PC |
| YOUNG | WILLIE J | LA | ADMIN | BARON & BUDD, PC |
| YOUNGBLOOD | JOHN C | LA | C443234 | BARON & BUDD, PC |
| YOUNGBLOOD | MARY J | LA | C443234 | BARON & BUDD, PC |
| YURK | SAMUEL | MS | 200295CV12 | BARON & BUDD, PC |
| ZACHARY | J B | LA | 00059399E | BARON & BUDD, PC |
| ZACHARY | NELSON | MS | 020018 | BARON & BUDD, PC |
| ZACHRY | ELSIE M | LA | 00059399E | BARON & BUDD, PC |
| ZAKALA | JOSEPHINE R | NY | 20013515 | BARON & BUDD, PC |
| ZAKALA | PAUL ANDREW | NY | 20013515 | BARON & BUDD, PC |
| ZAPATA | ROBERTO | TX | 20014474 | BARON & BUDD, PC |
| ZATOPEK | RICKIE | MS | 020018 | BARON & BUDD, PC |
| ZEIGLER | ALBERT A | LA | 44038 | BARON & BUDD, PC |
| ZENO | GERALD | LA | 200503033 | BARON & BUDD, PC |
| ZENON | PAUL | LA | 020018 | BARON & BUDD, PC |
| ZENON | VIRGYE | MS | 020018 | BARON & BUDD, PC |
| ZERINGUE | ELDRIGE P | LA | 00000025529 | BARON & BUDD, PC |
| ZERMENO | FRANK | MS | 020018 | BARON & BUDD, PC |
| ZERMENO | MICHAEL | MS | 020018 | BARON & BUDD, PC |
| ZICCARDI | DONALD M | OH | CV03516850 | BARON & BUDD, PC |
| ZIEGLER | HELENA NAQUIN | LA | 504860 | BARON & BUDD, PC |
| ZIEGLER | JOSEPH A | LA | 504860 | BARON & BUDD, PC |
| ZIELINSKI | JOHN J | MS | 200215CV4 | BARON & BUDD, PC |
| ZIGRINO | BEVERLY | NY | 20013517 | BARON & BUDD, PC |
| ZIGRINO | JOSEPH A | NY | 20013517 | BARON & BUDD, PC |
| ZILUCCA | DANIEL J | LA | 504860 | BARON & BUDD, PC |
| ZIMECKI | JOHN J | NY | 013363 | BARON & BUDD, PC |
| ZIMECKI | MARGARET E | NY | 013363 | BARON & BUDD, PC |
| ZIMMERMAN | FRANCES G | LA | 569114 | BARON & BUDD, PC |
| ZIMMERMAN | LIONEL J | LA | ADMIN | BARON & BUDD, PC |
| ZIRLOTT | EBBIE O'NEAL | TX | 94116482D | BARON & BUDD, PC |
| ZIRLOTT | EVE L | TX | 94116482D | BARON & BUDD, PC |
| ZITO | PHILLIP | LA | C498496 | BARON & BUDD, PC |
| ZORBAS | LOUISE A | LA | ADMIN | BARON & BUDD, PC |
| ZUFALL | ROY | MS | 200295CV12 | BARON & BUDD, PC |
| ZUMO | BRENDA R | LA | C426401 | BARON & BUDD, PC |
| ZUMO | DOROTHY ARNOLD | LA | C497804 | BARON & BUDD, PC |
| ZUMO | JOHN V | LA | C426401 | BARON & BUDD, PC |
| ZUMO | RAYMOND | LA | C497804 | BARON & BUDD, PC |
| ZUMO | ROSEMARY VIGIER | LA | 472581 | BARON & BUDD, PC |
| ZUMO | VICTOR J | LA | 472581 | BARON & BUDD, PC |
| ZUMO | WARREN S | LA | C454520 | BARON & BUDD, PC |
| ADAMS | DORIS L | MS | 100078 | BARRETT LAW OFFICE, PA |
| ALLEN | DOROTHY | MS | 100078 | BARRETT LAW OFFICE, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALLGOOD | SYBLE R | MS | 100078 | BARRETT LAW OFFICE, PA |
| BACHELOR | JOHN A | MS | 100078 | BARRETT LAW OFFICE, PA |
| BAKER | S T | FMS | 100078 | BARRETT LAW OFFICE, PA |
| BANKS | KIMSEY | MS | 100078 | BARRETT LAW OFFICE, PA |
| BARFIELD | THOMAS WESLEY | MS | 100078 | BARRETT LAW OFFICE, PA |
| BARRY | ERNEST LUTHER | MS | 100078 | BARRETT LAW OFFICE, PA |
| BERRY | WAYNE | MS | 100078 | BARRETT LAW OFFICE, PA |
| BISHOP | DORIS M | MS | 100078 | BARRETT LAW OFFICE, PA |
| BOYKIN | ERNESTINE | MS | 100078 | BARRETT LAW OFFICE, PA |
| BRACEY | LLOYD | MS | 100078 | BARRETT LAW OFFICE, PA |
| BRAMBLETT | ROBERT LEE | MS | 100078 | BARRETT LAW OFFICE, PA |
| BRAXTON | JACQUELINE | MS | 100078 | BARRETT LAW OFFICE, PA |
| BRAZELL | BETTY JEAN | MS | 100078 | BARRETT LAW OFFICE, PA |
| BRIGHT | CARL DEAN | MS | 100078 | BARRETT LAW OFFICE, PA |
| BRITTON | VIRGINIA B | MS | 100078 | BARRETT LAW OFFICE, PA |
| BROWN | BRENDA | MS | 100078 | BARRETT LAW OFFICE, PA |
| BROWN | DAVID | MS | 100078 | BARRETT LAW OFFICE, PA |
| BROWN | ROBERT | MS | 100078 | BARRETT LAW OFFICE, PA |
| BRYANT | STEVEN | MS | 100078 | BARRETT LAW OFFICE, PA |
| CAMPBELL | DOUGLAS | MS | 100078 | BARRETT LAW OFFICE, PA |
| CANUP | CHARLES A | MS | 100078 | BARRETT LAW OFFICE, PA |
| CASWELL | ROBERT R | MS | 100078 | BARRETT LAW OFFICE, PA |
| CHILDERS | PORTIA | MS | 100078 | BARRETT LAW OFFICE, PA |
| CHISM | MOLLIE | MS | 100078 | BARRETT LAW OFFICE, PA |
| CLARK | JAMES R | MS | 100078 | BARRETT LAW OFFICE, PA |
| COCHRAN | JAMES | MS | 100078 | BARRETT LAW OFFICE, PA |
| COLEMAN | ANNIE MAE | MS | 100078 | BARRETT LAW OFFICE, PA |
| COLEMAN | PERRY | MS | 100078 | BARRETT LAW OFFICE, PA |
| CONSFORD | WILLARD L | MS | 100078 | BARRETT LAW OFFICE, PA |
| COOK | OLLINE B | MS | 100078 | BARRETT LAW OFFICE, PA |
| COX | SHIRLEY MAE | MS | 100078 | BARRETT LAW OFFICE, PA |
| DEAR | FREDDIE T | MS | 100078 | BARRETT LAW OFFICE, PA |
| DRENNON | PEARL | MS | 100078 | BARRETT LAW OFFICE, PA |
| DURHAM | JAMES E | MS | 100078 | BARRETT LAW OFFICE, PA |
| DYE | HENRY ESTEL | MS | 100078 | BARRETT LAW OFFICE, PA |
| ELLIOTT | WILLIAM R | MS | 100078 | BARRETT LAW OFFICE, PA |
| ELLZEY | ROBERT L | MS | 100078 | BARRETT LAW OFFICE, PA |
| FARROW | ANNIE BELL | MS | 100078 | BARRETT LAW OFFICE, PA |
| GARDNER | MELBA | MS | 100078 | BARRETT LAW OFFICE, PA |
| GARDNER | WILLIAM E | MS | 100078 | BARRETT LAW OFFICE, PA |
| GILL | JIMMIE LOUISE | MS | 100078 | BARRETT LAW OFFICE, PA |
| GOODMAN | GEORGE W | MS | 100078 | BARRETT LAW OFFICE, PA |
| GORDON | CHARLES | MS | 100078 | BARRETT LAW OFFICE, PA |
| GORDY | SECQUITA D | MS | 100078 | BARRETT LAW OFFICE, PA |
| GREEN | BOBBY GENE | MS | 100078 | BARRETT LAW OFFICE, PA |
| GULLATTE | CHARLIE B | MS | 100078 | BARRETT LAW OFFICE, PA |
| HAMRICK | WILLIAM STANLEY | MS | 100078 | BARRETT LAW OFFICE, PA |
| HARALSON | RUBY F | MS | 100078 | BARRETT LAW OFFICE, PA |
| HARCROW | MARILYN DELOIS | MS | 100078 | BARRETT LAW OFFICE, PA |
| HARGROVE | WILLIAM | MS | 100078 | BARRETT LAW OFFICE, PA |
| HARPER | JAMES RAYMOND | MS | 100078 | BARRETT LAW OFFICE, PA |
| HARRIS | HAZEL M | MS | 100078 | BARRETT LAW OFFICE, PA |
| HARRIS | LESSIE J | MS | 100078 | BARRETT LAW OFFICE, PA |
| HARRIS | WILLIE N | MS | 100078 | BARRETT LAW OFFICE, PA |
| HARRISON | BENNY M | MS | 100078 | BARRETT LAW OFFICE, PA |
| HAYNES | JAMES A | MS | 100078 | BARRETT LAW OFFICE, PA |
| HAYNIL | KENNETH | MS | 100078 | BARRETT LAW OFFICE, PA |
| HEARD | JOHN J | MS | 100078 | BARRETT LAW OFFICE, PA |
| HENRY | MAURICE | MS | 100078 | BARRETT LAW OFFICE, PA |
| HERNDON | RONALD B | MS | 100078 | BARRETT LAW OFFICE, PA |
| HERRING | ISACE | MS | 100078 | BARRETT LAW OFFICE, PA |
| HIETT | JERRY ZEKE | MS | 100078 | BARRETT LAW OFFICE, PA |
| HOLLIMAN | RASHAL D | MS | 100078 | BARRETT LAW OFFICE, PA |
| HOLMES | JESSE JAMES | MS | 100078 | BARRETT LAW OFFICE, PA |
| HORTON | JOYCE CATHALEEN | MS | 100078 | BARRETT LAW OFFICE, PA |
| HOWARD | ANNETTE S | MS | 100078 | BARRETT LAW OFFICE, PA |
| HUDSON | BERNICE L | MS | 100078 | BARRETT LAW OFFICE, PA |
| INMAN | DAISY M | MS | 100078 | BARRETT LAW OFFICE, PA |
| IVEY | CATHERINE R | MS | 100078 | BARRETT LAW OFFICE, PA |
| JACKSON | GEORGE WATSON | MS | 100078 | BARRETT LAW OFFICE, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACOBS | JOHN | MS | 100078 | BARRETT LAW OFFICE, PA |
| JACOBS | MARY HELEN | MS | 100078 | BARRETT LAW OFFICE, PA |
| JAMES | ROBERT L | MS | 100078 | BARRETT LAW OFFICE, PA |
| JEFFERSON | ERNEST A | MS | 100078 | BARRETT LAW OFFICE, PA |
| JEFFERSON | LELA | MS | 100078 | BARRETT LAW OFFICE, PA |
| JOHNSON | OPAL L | MS | 100078 | BARRETT LAW OFFICE, PA |
| JOHNSON | SAMUEL | MS | 100078 | BARRETT LAW OFFICE, PA |
| JORDAN | JOSEPH L | MS | 100078 | BARRETT LAW OFFICE, PA |
| JORDAN | ROY D | MS | 100078 | BARRETT LAW OFFICE, PA |
| KILLINGSWORTH | WILLIE | MS | 100078 | BARRETT LAW OFFICE, PA |
| KNOTT | ELAINE | MS | 100078 | BARRETT LAW OFFICE, PA |
| KYSER | LINDA | MS | 100078 | BARRETT LAW OFFICE, PA |
| LACKEY | JOE | MS | 100078 | BARRETT LAW OFFICE, PA |
| LAND | CHRIS | MS | 100078 | BARRETT LAW OFFICE, PA |
| LAYFIELD | J | MS | 100078 | BARRETT LAW OFFICE, PA |
| LIPCOMB | LOIS B | MS | 100078 | BARRETT LAW OFFICE, PA |
| LITTLEJOHN | JESSIE THOMAS | MS | 100078 | BARRETT LAW OFFICE, PA |
| LOCKRIDGE | NATHAN HAROLD | MS | 100078 | BARRETT LAW OFFICE, PA |
| LONG | RAYMOND WILLIS | MS | 100078 | BARRETT LAW OFFICE, PA |
| LOOSER | FRANK | MS | 100078 | BARRETT LAW OFFICE, PA |
| LUKE | JENNELL | MS | 100078 | BARRETT LAW OFFICE, PA |
| MAIZUN | JOHN JAMES | MS | 100078 | BARRETT LAW OFFICE, PA |
| MAYER | LOUISE J | MS | 100078 | BARRETT LAW OFFICE, PA |
| MCCARTY | JEWEL | MS | 100078 | BARRETT LAW OFFICE, PA |
| MCCUTCHEON | ANNIE RUTH | MS | 100078 | BARRETT LAW OFFICE, PA |
| MCDANIEL | CHARLES K | MS | 100078 | BARRETT LAW OFFICE, PA |
| MCELRATH | DANFORT | MS | 100078 | BARRETT LAW OFFICE, PA |
| MCINTOSH | ALICE FAYE | MS | 100078 | BARRETT LAW OFFICE, PA |
| MCREYNOLDS | MARY | MS | 100078 | BARRETT LAW OFFICE, PA |
| MCWHORTER | JIMMY D | MS | 100078 | BARRETT LAW OFFICE, PA |
| MELENOY | AUTHUR H | MS | 100078 | BARRETT LAW OFFICE, PA |
| MILLS | GLORIA | MS | 100078 | BARRETT LAW OFFICE, PA |
| MILLS | WILLIE LEE | MS | 100078 | BARRETT LAW OFFICE, PA |
| MITCHELL | LORINE W | MS | 100078 | BARRETT LAW OFFICE, PA |
| MITCHELL | LOU HAZEL | MS | 100078 | BARRETT LAW OFFICE, PA |
| MITCHELL | MELVIN D | MS | 100078 | BARRETT LAW OFFICE, PA |
| MOBLEY | DOROTHY P | MS | 100078 | BARRETT LAW OFFICE, PA |
| MONTGOMERY | RONALD | MS | 100078 | BARRETT LAW OFFICE, PA |
| MONTGOMERY | TERRY L | MS | 100078 | BARRETT LAW OFFICE, PA |
| MORGAN | CLETUS E | MS | 100078 | BARRETT LAW OFFICE, PA |
| MULLINAX | ROBERT S | MS | 100078 | BARRETT LAW OFFICE, PA |
| NETTLES | WILLIE MAE | MS | 100078 | BARRETT LAW OFFICE, PA |
| PAGE | WILLIAM L | MS | 100078 | BARRETT LAW OFFICE, PA |
| PARKER | JAMES OMAN | MS | 100078 | BARRETT LAW OFFICE, PA |
| PERRYMAN | SUSAN D | MS | 100078 | BARRETT LAW OFFICE, PA |
| PETERS | VELMA | MS | 100078 | BARRETT LAW OFFICE, PA |
| PETTIFORD | CLIFTON | MS | 100078 | BARRETT LAW OFFICE, PA |
| PETTIFORD | NETTIE MAE | MS | 100078 | BARRETT LAW OFFICE, PA |
| PIPPEN | JOHNNIE B | MS | 100078 | BARRETT LAW OFFICE, PA |
| PITTMAN | AMOS | MS | 100078 | BARRETT LAW OFFICE, PA |
| POCKETT | EDWARD | MS | 100078 | BARRETT LAW OFFICE, PA |
| POWELL | CLARA LILLIAN | MS | 100078 | BARRETT LAW OFFICE, PA |
| PRATHER | PAUL | MS | 100078 | BARRETT LAW OFFICE, PA |
| RAWLS | HERBERT | MS | 100078 | BARRETT LAW OFFICE, PA |
| RAWLS | MARGARET J | MS | 100078 | BARRETT LAW OFFICE, PA |
| REDDING | PATRICIA M | MS | 100078 | BARRETT LAW OFFICE, PA |
| RICE | WALTER | MS | 100078 | BARRETT LAW OFFICE, PA |
| RICHIE | KENNETH WAYNE | MS | 100078 | BARRETT LAW OFFICE, PA |
| RIGBY | JOHN FRANKLIN | MS | 100078 | BARRETT LAW OFFICE, PA |
| ROBBINS | ROBERT | MS | 100078 | BARRETT LAW OFFICE, PA |
| ROBERTSON | HENRY | MS | 100078 | BARRETT LAW OFFICE, PA |
| ROBERTSON | MELFORD | MS | 100078 | BARRETT LAW OFFICE, PA |
| ROBINSON | ANNETTE | MS | 100078 | BARRETT LAW OFFICE, PA |
| ROGERS | CARRA E | MS | 100078 | BARRETT LAW OFFICE, PA |
| ROGERS | HAROLD T | MS | 100078 | BARRETT LAW OFFICE, PA |
| ROSENTHAL | BENNIE EARL | MS | 100078 | BARRETT LAW OFFICE, PA |
| ROYAL | ROBERT G | MS | 100078 | BARRETT LAW OFFICE, PA |
| RUDDER | ROBERT J | MS | 100078 | BARRETT LAW OFFICE, PA |
| SHETLEY | WILLIAM H | MS | 100078 | BARRETT LAW OFFICE, PA |
| SHEW | PAUL STANLEY | MS | 100078 | BARRETT LAW OFFICE, PA |
| SHILO | LORETHA | MS | 100078 | BARRETT LAW OFFICE, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIMMONS | MARION C | MS | 100078 | BARRETT LAW OFFICE, PA |
| SIMONS | MARTHA ANN | MS | 100078 | BARRETT LAW OFFICE, PA |
| SINCLAIR | JOHN | MS | 100078 | BARRETT LAW OFFICE, PA |
| SLAPPY | STEPHEN A | MS | 100078 | BARRETT LAW OFFICE, PA |
| SMITH | LESTER CECIL | MS | 100078 | BARRETT LAW OFFICE, PA |
| SMITH | WILLIAM L | MS | 100078 | BARRETT LAW OFFICE, PA |
| SPELL | JOHN | MS | 100078 | BARRETT LAW OFFICE, PA |
| STANCIL | LEON A | MS | 100078 | BARRETT LAW OFFICE, PA |
| STANDIFER | DORIS | MS | 100078 | BARRETT LAW OFFICE, PA |
| STATHAM | WILSON | MS | 100078 | BARRETT LAW OFFICE, PA |
| STONE | ARTHUR E | MS | 100078 | BARRETT LAW OFFICE, PA |
| STOREY | RODNEY CLEO | MS | 100078 | BARRETT LAW OFFICE, PA |
| STRACY | THOMAS FRANKLIN | MS | 100078 | BARRETT LAW OFFICE, PA |
| STRAWN | CHARLES H | MS | 100078 | BARRETT LAW OFFICE, PA |
| STRICKLAND | DAVID HIRAM | MS | 100078 | BARRETT LAW OFFICE, PA |
| STRINGFELLOW | HAROLD L | MS | 100078 | BARRETT LAW OFFICE, PA |
| TAYLOR | JOHN | MS | 100078 | BARRETT LAW OFFICE, PA |
| TERRELL | BULLY | MS | 100078 | BARRETT LAW OFFICE, PA |
| THAXTON | MELVIN LEE | MS | 100078 | BARRETT LAW OFFICE, PA |
| THAXTON | NEDRA | MS | 100078 | BARRETT LAW OFFICE, PA |
| THOMAS | FLORZELL | MS | 100078 | BARRETT LAW OFFICE, PA |
| THOMAS | NONA BEATRICE | MS | 100078 | BARRETT LAW OFFICE, PA |
| TUCKER | MARY DELORES | MS | 100078 | BARRETT LAW OFFICE, PA |
| TULLIS | MACKIE GERALD | MS | 100078 | BARRETT LAW OFFICE, PA |
| TURMAN | WILLIAM ALFRED | MS | 100078 | BARRETT LAW OFFICE, PA |
| UNDERWOOD | DENISE O | MS | 100078 | BARRETT LAW OFFICE, PA |
| VARNADORE | PEGGY J | MS | 100078 | BARRETT LAW OFFICE, PA |
| WALKER | ALICE | MS | 100078 | BARRETT LAW OFFICE, PA |
| WALKER | DARRELL | MS | 100078 | BARRETT LAW OFFICE, PA |
| WALKER | QUINCY R | MS | 100078 | BARRETT LAW OFFICE, PA |
| WALTERS | MICHAEL L | MS | 100078 | BARRETT LAW OFFICE, PA |
| WARD | OSCAR EUDELL | MS | 100078 | BARRETT LAW OFFICE, PA |
| WARREN | JOSEPH R | MS | 100078 | BARRETT LAW OFFICE, PA |
| WATSON | GEORGE | MS | 100078 | BARRETT LAW OFFICE, PA |
| WEBB | JOHN FLETCHER | MS | 100078 | BARRETT LAW OFFICE, PA |
| WHITEHEAD | WILLIAM L | MS | 100078 | BARRETT LAW OFFICE, PA |
| WHORTON | JOYCE | MS | 100078 | BARRETT LAW OFFICE, PA |
| WILBURN | BILLIE RUTH | MS | 100078 | BARRETT LAW OFFICE, PA |
| WILLIAMS | QUINCY R | MS | 100078 | BARRETT LAW OFFICE, PA |
| WILLIAMS | WILLIE C | MS | 100078 | BARRETT LAW OFFICE, PA |
| WILLIS | ERMA LEE | MS | 100078 | BARRETT LAW OFFICE, PA |
| WILLIS | LORENE M | MS | 100078 | BARRETT LAW OFFICE, PA |
| WILKIE | DAVID WAYNE | MS | 100078 | BARRETT LAW OFFICE, PA |
| WILSON | OTIS WAYNE | MS | 100078 | BARRETT LAW OFFICE, PA |
| WINBUSH | WILLIE MAE | MS | 100078 | BARRETT LAW OFFICE, PA |
| WINSTON | HENRY | MS | 100078 | BARRETT LAW OFFICE, PA |
| WOODFAULK | FREDDIE LEE | MS | 100078 | BARRETT LAW OFFICE, PA |
| WOODFAULK | VERNA MAY | MS | 100078 | BARRETT LAW OFFICE, PA |
| WOODWARD | MYRTLE FRANCES | MS | 100078 | BARRETT LAW OFFICE, PA |
| WOOTEN | WILLIE J | MS | 100078 | BARRETT LAW OFFICE, PA |
| WORD | THEODIS | MS | 100078 | BARRETT LAW OFFICE, PA |
| WRIGHT | JERRY | MS | 100078 | BARRETT LAW OFFICE, PA |
| YANCEY | RAYMOND L | MS | 100078 | BARRETT LAW OFFICE, PA |
| YOUNGBLOOD | JAMES I | MS | 100078 | BARRETT LAW OFFICE, PA |
| CASPER | RALPH E | LA | ADMIN | BAUTA & ASSOCIATES, PA |
| SIFFRAR | JUNE ROSE | FL | 0107860CA42 | BAUTA & ASSOCIATES, PA |
| SIFFRAR | KURT H | FL | 0107860CA42 | BAUTA & ASSOCIATES, PA |
| GOMEZ | APRIL | TX | 0406537F | BELL BUDDY ATTORNEY |
| GOMEZ | AURORA FRANCO | TX | 0406537F | BELL BUDDY ATTORNEY |
| GOMEZ | JESUS ORLANDO | TX | 0406537F | BELL BUDDY ATTORNEY |
| GOMEZ | RUBEN | TX | 0406537F | BELL BUDDY ATTORNEY |
| GOMEZ | RUBEN M | TX | 0406537F | BELL BUDDY ATTORNEY |
| GRAHAM | RICHARD | PA | GD052006 | BELLISSIMO & PEIRCE |
| GRAHAM | SANDRA L | PA | GD052006 | BELLISSIMO & PEIRCE |
| ADAMSON | DIANE | NY | 201600000410 | BELLUCK & FOX, LLP |
| ADAMSON | ROBERT | NY | 201600000410 | BELLUCK & FOX, LLP |
| ADNER | GERALD LYLE | NY | 201300002613 | BELLUCK & FOX, LLP |
| ALCHESKY | GARY | NY | 0104822018 | BELLUCK & FOX, LLP |
| ALFANO | MICHELE A | NY | 1900252012 | BELLUCK & FOX, LLP |
| ALLEN | DOUGLAS SHERMAN | NY | CV140471 | BELLUCK & FOX, LLP |
| ALLEN | DWIGHT LOWELL | NY | 1900052011 | BELLUCK & FOX, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALLEN | JACQUELINE | NY | CV140471 | BELLUCK & FOX, LLP |
| ALLEN | ROBIN BISHOP | NY | 1900052011 | BELLUCK & FOX, LLP |
| ALLISON | CHERYL | NY | 6592017 | BELLUCK & FOX, LLP |
| ALLISON | TERRENCE | NY | 6592017 | BELLUCK & FOX, LLP |
| ALTMAN | NANCY BROWN | NY | 1900122016 | BELLUCK & FOX, LLP |
| ALTMAN | ROBERT DUANE | NY | 1900122016 | BELLUCK & FOX, LLP |
| ANDERSON | IVA MARIE | NY | 1902362013 | BELLUCK & FOX, LLP |
| ANGELIS | JOHN | NY | 1900722016 | BELLUCK & FOX, LLP |
| ANGLES | DEBRA | NY | 2016495 | BELLUCK & FOX, LLP |
| ANTLE | MICHAEL | NY | 1903602012 | BELLUCK & FOX, LLP |
| ANTLE | VASHTEE | NY | 1903602012 | BELLUCK & FOX, LLP |
| ANTOIN | ESTELLE | NY | 1117792005 | BELLUCK & FOX, LLP |
| ASH-BAILEN | RENA NORENE | NY | 1903182012 | BELLUCK & FOX, LLP |
| ASKEW | RICHARD E | NY | 12403602 | BELLUCK & FOX, LLP |
| BACH | BARRY NOEL | NY | 17102012 | BELLUCK & FOX, LLP |
| BACH | SUSAN M | NY | 17102012 | BELLUCK & FOX, LLP |
| BAILEN | EDDIE HOWARD | NY | 1903182012 | BELLUCK & FOX, LLP |
| BAILEY | PATRICIA | NY | 20195366 | BELLUCK & FOX, LLP |
| BARBER | DANIEL NICHOLS | NY | 1901122016 | BELLUCK & FOX, LLP |
| BARBER | KATHLEEN RAY | NY | 1901122016 | BELLUCK & FOX, LLP |
| BARBIERI | FRANK | NY | 1901132011 | BELLUCK & FOX, LLP |
| BARRESI | JOSEPH | NY | 19008408 | BELLUCK & FOX, LLP |
| BARRESI | MARIA ROSE | NY | 19008408 | BELLUCK & FOX, LLP |
| BEENICK | ANN SHARI | NY | 10991207 | BELLUCK & FOX, LLP |
| BEENICK | THOMAS MICHAEL | NY | 10991207 | BELLUCK & FOX, LLP |
| BEICKERT | EDWIN | NY | EFCA201800048I | BELLUCK & FOX, LLP |
| BELESI | FRANK A | NY | 1905762012 | BELLUCK & FOX, LLP |
| BELESI | LAUREN | NY | 1905762012 | BELLUCK & FOX, LLP |
| BENNETT | JESSIE H | NY | E1543632014 | BELLUCK & FOX, LLP |
| BENNETT | LYLE HEALY | NY | E1543632014 | BELLUCK & FOX, LLP |
| BENSAIA | JOSEPH | NY | 1904492018 | BELLUCK & FOX, LLP |
| BERRUS | BERNARD | NY | CA2016000244 | BELLUCK & FOX, LLP |
| BERRUS | JANE | NY | CA2016000244 | BELLUCK & FOX, LLP |
| BINDER | LYNNE ABBOTT | NY | 1900252015 | BELLUCK & FOX, LLP |
| BINDER | MICHAEL | NY | 1900252015 | BELLUCK & FOX, LLP |
| BLAIR | KENNETH RAYMOND | NY | I2008005023 | BELLUCK & FOX, LLP |
| BLAIR | ROSEMARY DOLORES | NY | I2008005023 | BELLUCK & FOX, LLP |
| BLOWERS | KENNETH | NY | 9008422015 | BELLUCK & FOX, LLP |
| BORTLE | LINDA | NY | 0042632017 | BELLUCK & FOX, LLP |
| BORTLE | LYNN | NY | 0042632017 | BELLUCK & FOX, LLP |
| BOTTOMLEY | HAROLD | NY | E1478312012 | BELLUCK & FOX, LLP |
| BRANDRETH | BENJAMIN LANCE | NY | 1903812009 | BELLUCK & FOX, LLP |
| BRANDRETH | STEPHANIE | NY | 1903812009 | BELLUCK & FOX, LLP |
| BRENNAN | BARBARA | NY | 1902952013 | BELLUCK & FOX, LLP |
| BRENNAN | ROBERT | NY | 1902952013 | BELLUCK & FOX, LLP |
| BRIGGS | CAROL | NY | 1036716 | BELLUCK & FOX, LLP |
| BRIGGS | ROBERT | NY | 1036716 | BELLUCK & FOX, LLP |
| BRODHEAD | HARRY | NY | 181719 | BELLUCK & FOX, LLP |
| BROOKS | ARTHUR | NY | 20174275 | BELLUCK & FOX, LLP |
| BROOKS | ROSIE MAE | NY | 20174275 | BELLUCK & FOX, LLP |
| BROOKS-MCCANN | MARY ELLEN | NY | 1901272013 | BELLUCK & FOX, LLP |
| BRUSCA | MELINDA | NY | 1154292007 | BELLUCK & FOX, LLP |
| BRUSCA | NUNZIO | NY | 1154292007 | BELLUCK & FOX, LLP |
| BUCK | CODY R | NY | E2018000307 | BELLUCK & FOX, LLP |
| BUCK | CODY R | NY | E2018006142 | BELLUCK & FOX, LLP |
| BUCK | KENNETH L | NY | E2018004307 | BELLUCK & FOX, LLP |
| BUCK | KENNETH L | NY | E2018006142 | BELLUCK & FOX, LLP |
| BUISA | LAWRENCE | NY | 1906672019 | BELLUCK & FOX, LLP |
| BUISA | MARY | NY | 1906672019 | BELLUCK & FOX, LLP |
| BURNETT | HARRY | NY | 193466 | BELLUCK & FOX, LLP |
| BURNETT | VERONICA | NY | 193466 | BELLUCK & FOX, LLP |
| CAPOBIANCO | ROBERTA EVELYN | NY | 3052012 | BELLUCK & FOX, LLP |
| CAPOBIANCO | VINCENT | NY | 3052012 | BELLUCK & FOX, LLP |
| CASSANO | GLORIA F | NY | 1902342011 | BELLUCK & FOX, LLP |
| CASSANO | RICHARD M | NY | 1902342011 | BELLUCK & FOX, LLP |
| CASTER | JEROME ALLEN | NY | 707062006 | BELLUCK & FOX, LLP |
| CASTER | WANDA M | NY | 707062006 | BELLUCK & FOX, LLP |
| CATLIN | MARICE LEONA | NY | 2013EF79 | BELLUCK & FOX, LLP |
| CATLIN | RICHARD | NY | 2013EF79 | BELLUCK & FOX, LLP |
| CELENTANO | CATHERINE ANNE | NY | 1900832011 | BELLUCK & FOX, LLP |
| CELENTANO | DOMINICK JOHN | NY | 1900832011 | BELLUCK & FOX, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CESTARO | DIANE | NJ | MIDL644515A5 | BELLUCK & FOX, LLP |
| CHAMPAGNE | JILL | NY | 2017589 | BELLUCK & FOX, LLP |
| CHAMPAGNE | ROBERT F | NY | 2017589 | BELLUCK & FOX, LLP |
| CHOBOT-SPITZER | ADELINE | NY | 1117672008 | BELLUCK & FOX, LLP |
| CLAIR | IRWIN | NY | 1902202018 | BELLUCK & FOX, LLP |
| CLOTFELTER | GEORGE | NY | 10710003 | BELLUCK & FOX, LLP |
| COCO | NANCY S | NY | 103506 | BELLUCK & FOX, LLP |
| COCO | NELSON | NY | 103506 | BELLUCK & FOX, LLP |
| COMBEY | ALAN | NY | 94822012 | BELLUCK & FOX, LLP |
| COMBEY | KATHLEEN A | NY | 94822012 | BELLUCK & FOX, LLP |
| CONRAD | THERESA | NY | E2018007606 | BELLUCK & FOX, LLP |
| CONRAD | WILLARD | NY | E2018007606 | BELLUCK & FOX, LLP |
| CONTRERAS | ZENAIDA | NY | 1901502017 | BELLUCK & FOX, LLP |
| COOPER | JOANNE | NY | E2019001285 | BELLUCK & FOX, LLP |
| COOPER | LARRY | NY | E2019001285 | BELLUCK & FOX, LLP |
| COOPER | NANCY | NY | 1900252008 | BELLUCK & FOX, LLP |
| CORBIN | KELVIN K | NY | EF15732 | BELLUCK & FOX, LLP |
| CORBIN | NANCY L | NY | EF15732 | BELLUCK & FOX, LLP |
| CORCORAN | DEBORAH | NY | E2018009048 | BELLUCK & FOX, LLP |
| CORCORAN | STEPHEN | NY | E2018009048 | BELLUCK & FOX, LLP |
| CREATURA | JOHN | NY | E2018000604 | BELLUCK & FOX, LLP |
| CREATURA | LOUISE M | NY | E2018000604 | BELLUCK & FOX, LLP |
| DALLAND | LAWRENCE M | NY | 10102806 | BELLUCK & FOX, LLP |
| DAMELIO | ARTHUR | NY | 4762015 | BELLUCK & FOX, LLP |
| DE GRANDIS | GINO | NY | 2015745CV | BELLUCK & FOX, LLP |
| DECKER | DUANE A | NY | 2014EF2927 | BELLUCK & FOX, LLP |
| DECKER | NANCY M | NY | 2014EF2927 | BELLUCK & FOX, LLP |
| DEFAYETTE | JAMES | NY | 000008942012 | BELLUCK & FOX, LLP |
| DEFAYETTE | JOANNE L | NY | 000008942012 | BELLUCK & FOX, LLP |
| DEL CIOPPO | ARMAND J | NY | 1117672008 | BELLUCK & FOX, LLP |
| DEL CIOPPO | CARMELA | NY | 1117672008 | BELLUCK & FOX, LLP |
| DESANDO | JOSEPH | NY | 34812015 | BELLUCK & FOX, LLP |
| DESANDO | MARY ANN | NY | 34812015 | BELLUCK & FOX, LLP |
| DESORBO | RICHARD | NY | 9073892018 | BELLUCK & FOX, LLP |
| DESORBO | SUE | NY | 9073892018 | BELLUCK & FOX, LLP |
| DICKERMAN | ROBERT H | NY | 1017312007 | BELLUCK & FOX, LLP |
| DICKERMAN | SARA J | NY | 1017312007 | BELLUCK & FOX, LLP |
| DICKERMAN | SHELBY B | NY | 1017312007 | BELLUCK & FOX, LLP |
| DIGLORIA | JEFFREY | NY | E2018008352 | BELLUCK & FOX, LLP |
| DIGLORIA | JEFFREY | NY | EFCA2018000450 | BELLUCK & FOX, LLP |
| DIGLORIA | VALERIE | NY | E2018008352 | BELLUCK & FOX, LLP |
| DIGLORIA | VALERIE | NY | EFCA2018000450 | BELLUCK & FOX, LLP |
| DOHERTY | JOHN WALKER | NY | 20171564 | BELLUCK & FOX, LLP |
| DOUGHERTY | ROBERT | NY | 1901292018 | BELLUCK & FOX, LLP |
| DOWNING | BRUCE | NY | 2018778 | BELLUCK & FOX, LLP |
| DOWNING | GILDA | NY | 2018778 | BELLUCK & FOX, LLP |
| DROUIN | MARY LOU | NY | 20161796 | BELLUCK & FOX, LLP |
| DRURY | JOAN A | NY | 2016EF4696 | BELLUCK & FOX, LLP |
| DUCI | FRANK J | NY | 25242008 | BELLUCK & FOX, LLP |
| DUCI | PATRICIA J | NY | 25242008 | BELLUCK & FOX, LLP |
| DULANEY | ALIFF M | PA | 180603023 | BELLUCK & FOX, LLP |
| DULANEY | JOHN OATH | PA | 180603023 | BELLUCK & FOX, LLP |
| DZIOMBA | JENNIFER | NY | 1901512014 | BELLUCK & FOX, LLP |
| DZIOMBA | LAWRENCE JOSEPH | NY | 1901512014 | BELLUCK & FOX, LLP |
| EMMA | EDMUND | NY | 1901572018 | BELLUCK & FOX, LLP |
| EMMA | SHIRLEY-ANN | NY | 1901572018 | BELLUCK & FOX, LLP |
| FEINSTEIN | BURTON | NY | 1900692009 | BELLUCK & FOX, LLP |
| FEINSTEIN | ROSALUND M | NY | 1900692009 | BELLUCK & FOX, LLP |
| FERRERI | PROVIDENCE | NY | 1902752019 | BELLUCK & FOX, LLP |
| FERRERI | RALPH | NY | 1902752019 | BELLUCK & FOX, LLP |
| FIGURELLI | ALFRED | NY | 1901422016 | BELLUCK & FOX, LLP |
| FIGURELLI | MARGARET ANN | NY | 1901422016 | BELLUCK & FOX, LLP |
| FLANZRAICH | BRENDA | NY | 1904012018 | BELLUCK & FOX, LLP |
| FLANZRAICH | NOEL | NY | 1904012018 | BELLUCK & FOX, LLP |
| FLEISCHMAN | ARTHUR | NY | 1903702018 | BELLUCK & FOX, LLP |
| FLOOD | RICHARD C | NY | 10656207 | BELLUCK & FOX, LLP |
| FLOOD | VIRGINIA S | NY | 10656207 | BELLUCK & FOX, LLP |
| FLYNN | JOAN C | NY | 9000432016 | BELLUCK & FOX, LLP |
| FLYNN | JOSEPH | NY | 9000432016 | BELLUCK & FOX, LLP |
| FORD | JOE | NY | 1900802015 | BELLUCK & FOX, LLP |
| FORDAN | ALFREDO | NY | 1904502018 | BELLUCK & FOX, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORDAN | PRESENTACION | NY | 1904502018 | BELLUCK & FOX, LLP |
| FORGENSI | DOROTHY | NY | 41272014 | BELLUCK & FOX, LLP |
| FORGENSI | RUDOLPH | NY | 41272014 | BELLUCK & FOX, LLP |
| FORSTER | JEAN | NY | 002500222015 | BELLUCK & FOX, LLP |
| FORSTER | RICHARD B | NY | 002500222015 | BELLUCK & FOX, LLP |
| FOSHAY | RICHARD | NY | 1900502015 | BELLUCK & FOX, LLP |
| FOX | JOHN | NY | 1901102016 | BELLUCK & FOX, LLP |
| FOX | PATRICIA | NY | 1901102016 | BELLUCK & FOX, LLP |
| FRENS | KATHY | NY | E2018008282 | BELLUCK & FOX, LLP |
| FRENS | LARRY | NY | E2018008282 | BELLUCK & FOX, LLP |
| FURBECK | TERRIE | NY | 20172178 | BELLUCK & FOX, LLP |
| FURBECK | WILLIAM | NY | 20172178 | BELLUCK & FOX, LLP |
| GAUDA | NANCY | NJ | MIDL0060415AS | BELLUCK & FOX, LLP |
| GALIDA | WILLIAM | NJ | MIDL0060415AS | BELLUCK & FOX, LLP |
| GALLAGHER | MARYANN | NY | 1900432019 | BELLUCK & FOX, LLP |
| GALLAGHER | STEPHEN | NY | 1900432019 | BELLUCK & FOX, LLP |
| GATES | DONNA | PA | 170205849 | BELLUCK & FOX, LLP |
| GATES | RONALD | PA | 170205849 | BELLUCK & FOX, LLP |
| GEIST | CYNTHIA | PA | 180401987 | BELLUCK & FOX, LLP |
| GEIST | LEROY | PA | 180401987 | BELLUCK & FOX, LLP |
| GERKEN | FREDERICK | NY | 2016EF2732 | BELLUCK & FOX, LLP |
| GILLILAND | TERRY DAVID | NY | 1901642015 | BELLUCK & FOX, LLP |
| GILLILAND | VICKI L | NY | 1901642015 | BELLUCK & FOX, LLP |
| GLISSON | DENISE | NY | E1543632014 | BELLUCK & FOX, LLP |
| GONZALEZ | EDWARD | NY | 1903692018 | BELLUCK & FOX, LLP |
| GONZALEZ | ELIZABETH MONTALVO | NY | 1903692018 | BELLUCK & FOX, LLP |
| GREENE | RONALD | NY | CA2015000300 | BELLUCK & FOX, LLP |
| GREENE | SEYMOUR D | NY | CA2015000300 | BELLUCK & FOX, LLP |
| GRONAU | CHARLES L | NY | 0033712019 | BELLUCK & FOX, LLP |
| GROSS | SALLY R | NY | 115227207 | BELLUCK & FOX, LLP |
| GROSS | SEYMOUR G | NY | 115227207 | BELLUCK & FOX, LLP |
| HANSEN | ERIK | NY | CV170396 | BELLUCK & FOX, LLP |
| HANSEN | JANET | NY | CV170396 | BELLUCK & FOX, LLP |
| HARBAUGH | EDWARD | PA | 180602996 | BELLUCK & FOX, LLP |
| HARBAUGH | GENEVA ANN | PA | 180602996 | BELLUCK & FOX, LLP |
| HARRIS | ELEANOR VICTORIA | NY | 1904502013 | BELLUCK & FOX, LLP |
| HARRIS | KENNETH CHARLES | NY | 1904502013 | BELLUCK & FOX, LLP |
| HAVENS | RAYMOND | NY | 62727 | BELLUCK & FOX, LLP |
| HEINDL | JOYCE | NY | 1901702018 | BELLUCK & FOX, LLP |
| HELLWIG | CAROL A | NY | 1905092012 | BELLUCK & FOX, LLP |
| HELLWIG | THOMAS R | NY | 1905092012 | BELLUCK & FOX, LLP |
| HELTON | ANNE RUTH | NY | 1902842010 | BELLUCK & FOX, LLP |
| HELTON | JERRY | NY | 1902842010 | BELLUCK & FOX, LLP |
| HENDRICKSON | CONNIE | NY | 1901802018 | BELLUCK & FOX, LLP |
| HENDRICKSON | GEORGE CAMPBELL | NY | 1901802018 | BELLUCK & FOX, LLP |
| HENN | RICHARD | NY | 1048022008 | BELLUCK & FOX, LLP |
| HENN | VIRGINIA | NY | 1048022008 | BELLUCK & FOX, LLP |
| HERMANN | JOHN | NY | 1902532016 | BELLUCK & FOX, LLP |
| HOGAN-LARSON | JOANNE | NY | E2017001457 | BELLUCK & FOX, LLP |
| HOIGE | FREDERICK H | NY | UNKNOWN | BELLUCK & FOX, LLP |
| HOIGE | KELLY A | NY | UNKNOWN | BELLUCK & FOX, LLP |
| HOWREN | JOHN C | NY | 1902632011 | BELLUCK & FOX, LLP |
| HOWREN | VICKI H | NY | 1902632011 | BELLUCK & FOX, LLP |
| HULSOPPLE | BEVERLY | NY | 90551918 | BELLUCK & FOX, LLP |
| HULSOPPLE | KENNETH | NY | 90551918 | BELLUCK & FOX, LLP |
| HUNT | WILLIAM | NY | 20141716 | BELLUCK & FOX, LLP |
| JENKINS | EMILY YVONNE | NY | 1901582012 | BELLUCK & FOX, LLP |
| JENKINS | SYLVESTER | NY | 1901582012 | BELLUCK & FOX, LLP |
| JOHNSON | EMMA PEARL | NY | 1903792012 | BELLUCK & FOX, LLP |
| JOHNSON | ERIC ALLEN | NY | 1904542012 | BELLUCK & FOX, LLP |
| JOHNSON | JOE LOUIS | NY | 1903792012 | BELLUCK & FOX, LLP |
| JOHNSON | ROSEMARY | NY | 1904542012 | BELLUCK & FOX, LLP |
| JOHNSTON | BILLY JOE | NY | 1901702018 | BELLUCK & FOX, LLP |
| JULIANO | ANTHONY | NY | 1903792015 | BELLUCK & FOX, LLP |
| JULIANO | IRENE | NY | 1903792015 | BELLUCK & FOX, LLP |
| KAMMAS | KLEO | NY | 1901532019 | BELLUCK & FOX, LLP |
| KAMMAS | PANTELIS | NY | 1901532019 | BELLUCK & FOX, LLP |
| KASVEN | BARRY | NY | 1108792008 | BELLUCK & FOX, LLP |
| KASVEN | IRENE | NY | 1108792008 | BELLUCK & FOX, LLP |
| KASVEN | NATHAN | NY | 1108792008 | BELLUCK & FOX, LLP |
| KEARNEY | DANIEL T | NY | 1900042011 | BELLUCK & FOX, LLP |
| KEARNEY | KATHLEEN | NY | 1900042011 | BELLUCK & FOX, LLP |
| KEIDERLING | BLAIR | NY | 1900882018 | BELLUCK & FOX, LLP |
| KEIDERLING | KATHIE | NY | 1900882018 | BELLUCK & FOX, LLP |
| KELLY | MARY JANE | NY | I2009010502 | BELLUCK & FOX, LLP |
| KELLY | MATTHEW | NY | I2009010502 | BELLUCK & FOX, LLP |
| KELLY-HAYES | KATHY | NY | I2009010502 | BELLUCK & FOX, LLP |
| KIMNINAREK | MARY | NY | E2019004244 | BELLUCK & FOX, LLP |
| KING | JOHN J | NY | 1117112004 | BELLUCK & FOX, LLP |
| KING | MARY M | NY | 1117112004 | BELLUCK & FOX, LLP |
| KIRKPATRICK | LYNDA | NY | E2019001094 | BELLUCK & FOX, LLP |
| KIRKPATRICK | MICHAEL J | NY | E2019001094 | BELLUCK & FOX, LLP |
| KISZKIEL | ANTOINETTE ANN | NY | 1900252012 | BELLUCK & FOX, LLP |
| KLAUS | JUDITH M | NY | E2018000705 | BELLUCK & FOX, LLP |
| KLAUS | PAUL | NY | E2018000705 | BELLUCK & FOX, LLP |
| KNIGHT | RICHARD | NY | 606704 2019 | BELLUCK & FOX, LLP |
| KOCH | JAMES FRANCIS | NY | 201531142 | BELLUCK & FOX, LLP |
| KOCH | LOIS ANNE | NY | 201531142 | BELLUCK & FOX, LLP |
| KOMINIAREK | HENRY | NY | E2019004244 | BELLUCK & FOX, LLP |
| KOSTER | PAUL DAVID | NY | 1900372018 | BELLUCK & FOX, LLP |
| KRIZ | BARBARA WILLIAMS | NY | 0350372019 | BELLUCK & FOX, LLP |
| KRIZ | RICHARD EDWARD | NY | 0350372019 | BELLUCK & FOX, LLP |
| KUBISEK | PAUL | NY | 182931 | BELLUCK & FOX, LLP |
| KUCZKOWSKI | CLAUDIA | NY | 8049992018 | BELLUCK & FOX, LLP |
| KUCZKOWSKI | LEONARD | NY | 8049992018 | BELLUCK & FOX, LLP |
| LABRECQUE | EMILY | NY | 1383618 | BELLUCK & FOX, LLP |
| LABRECQUE | LEO | NY | 1383618 | BELLUCK & FOX, LLP |
| LARSEN | MARGARET | NY | 12190087 | BELLUCK & FOX, LLP |
| LARSEN | STANLEY | NY | 12190087 | BELLUCK & FOX, LLP |
| LARSON | GREGORY | NY | E2017001457 | BELLUCK & FOX, LLP |
| LAUTENSCHLAGER | JOEY J | NY | 9061492018 | BELLUCK & FOX, LLP |
| LAUTENSCHLAGER | SUSAN P | NY | 9061492018 | BELLUCK & FOX, LLP |
| LAZARO | JOSEPH | NJ | MIDL3212418AS | BELLUCK & FOX, LLP |
| LEBRON | DAVID M | NY | 192445 | BELLUCK & FOX, LLP |
| LEBRON | RAMON A | NY | 192445 | BELLUCK & FOX, LLP |
| LEE | FRANCIS E | NY | 1902362013 | BELLUCK & FOX, LLP |
| LETTOW | ARTHUR | NY | 1904372011 | BELLUCK & FOX, LLP |
| LIEBERMAN | THERESA ANNE | NY | 6104212017 | BELLUCK & FOX, LLP |
| LOEBER | WILLIAM CHRISTOPHER | NY | 6067042019 | BELLUCK & FOX, LLP |
| LOYD | GARY D | NY | CV180565 | BELLUCK & FOX, LLP |
| LOYD | GARY DALE | NY | CV180565 | BELLUCK & FOX, LLP |
| LOYD | PAMELA SUSAN | NY | CV180565 | BELLUCK & FOX, LLP |
| MAHONEY | COLLEEN JOY | NJ | MIDL0296915AS | BELLUCK & FOX, LLP |
| MAHONEY | EDWARD | NJ | MIDL0296915AS | BELLUCK & FOX, LLP |
| MAJKA | THEODORE | NY | 1900542009 | BELLUCK & FOX, LLP |
| MAMMINO | CONSTANCE | NY | E2018007332 | BELLUCK & FOX, LLP |
| MAMMINO | JOSEPH | NY | E2018007332 | BELLUCK & FOX, LLP |
| MARANO | THOMAS J | NY | 1065612007 | BELLUCK & FOX, LLP |
| MARK | DOLORES M | NY | 1901882012 | BELLUCK & FOX, LLP |
| MARK | FREDERICK L | NY | 1901882012 | BELLUCK & FOX, LLP |
| MARKIE | CAROLINE | NY | 1138372007 | BELLUCK & FOX, LLP |
| MARKIE | WILLIAM | NY | 1138372007 | BELLUCK & FOX, LLP |
| MARTINEZ | EDDIE | NY | 1904052014 | BELLUCK & FOX, LLP |
| MARTINEZ | KATHRYN | NY | 1904052014 | BELLUCK & FOX, LLP |
| MASCHO | STEVEN | NY | 20195366 | BELLUCK & FOX, LLP |
| MASON | RAYMOND | NY | 9010542015 | BELLUCK & FOX, LLP |
| MASTROIANNI | FRANK CHARLES | NY | 1004052008 | BELLUCK & FOX, LLP |
| MASTROIANNI | GEORGE | NY | 1004052008 | BELLUCK & FOX, LLP |
| MATIER | RICHARD F | NY | 1902282019 | BELLUCK & FOX, LLP |
| MATTER | BARBARA | NY | 1902282019 | BELLUCK & FOX, LLP |
| MAZER | BARBARA LAVERN | NY | 1901812010 | BELLUCK & FOX, LLP |
| MAZER | MICHAEL | NY | 1901812010 | BELLUCK & FOX, LLP |
| MAZUR | ANASTASIA | NY | 1054032008 | BELLUCK & FOX, LLP |
| MAZUR | JOSEPH FRANCIS | NY | 1054032008 | BELLUCK & FOX, LLP |
| MCCANN | JESSE | NJ | MIDL00634213AS | BELLUCK & FOX, LLP |
| MCCANN | WILLIAM EMMETT | NY | 1901272013 | BELLUCK & FOX, LLP |
| MCCLELLAN | RODGER DALE | NY | 1903292009 | BELLUCK & FOX, LLP |
| MCCLELLAN | SHIRLEY LEE | NY | 1903292009 | BELLUCK & FOX, LLP |
| MCCRINDLE | DONALD | NY | 1902902017 | BELLUCK & FOX, LLP |
| MCCRINDLE | DONALD | NY | 1904042011 | BELLUCK & FOX, LLP |
| MCCRINDLE | DOREEN | NY | 1902902017 | BELLUCK & FOX, LLP |
| MCCRINDLE | DOREEN | NY | 1904042011 | BELLUCK & FOX, LLP |

**Appendix A - 70**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCDANIEL | HARRY | NY | 10865503 | BELLUCK & FOX, LLP |
| MCDANIEL | MARY | NY | 10865503 | BELLUCK & FOX, LLP |
| MCDOUGAL | JAMIE J | NY | CV180565 | BELLUCK & FOX, LLP |
| MCINTOSH | ELAINE M | NY | 1902622016 | BELLUCK & FOX, LLP |
| MCINTOSH | JAMES DELANEY | NY | 1902622016 | BELLUCK & FOX, LLP |
| MCMAHON-LAZARO | KATHLEEN | NJ | MID123124184S | BELLUCK & FOX, LLP |
| MEAD | JAMES J | NY | 2013EF55 | BELLUCK & FOX, LLP |
| MEAD | THOMAS E | NY | 2013EF55 | BELLUCK & FOX, LLP |
| MELANCON | NEAL LOUIS | NY | 1902122009 | BELLUCK & FOX, LLP |
| MELANCON | PHYLLIS SUE | NY | 1902122009 | BELLUCK & FOX, LLP |
| MERCADO | CAROL L | NY | 20172541 | BELLUCK & FOX, LLP |
| MERCADO | RAYMOND | NY | 20172541 | BELLUCK & FOX, LLP |
| MERRILL | JOHN | NY | E20190303CV | BELLUCK & FOX, LLP |
| MILLER | JOHN | NY | 1903742018 | BELLUCK & FOX, LLP |
| MILLER | LETICIA | NY | 1903742018 | BELLUCK & FOX, LLP |
| MILLER | MARK | NY | 32672011 | BELLUCK & FOX, LLP |
| MILLER | PAUL | NY | 32672011 | BELLUCK & FOX, LLP |
| MONSKA | DONNA | NY | 1018716 | BELLUCK & FOX, LLP |
| MONSKA | JACK | NY | 1018716 | BELLUCK & FOX, LLP |
| MONTGOMERY | HENRY DUDLEY | NY | 1036102008 | BELLUCK & FOX, LLP |
| MONTGOMERY | HELEN MARIE | NY | 1036102008 | BELLUCK & FOX, LLP |
| MORLEY | JOHN | NY | EFC20180108 | BELLUCK & FOX, LLP |
| MORLEY | SHARON | NY | EFC20180108 | BELLUCK & FOX, LLP |
| MORRILL | BRIAN | NY | CV180147 | BELLUCK & FOX, LLP |
| MORRONE | RONALD E | NY | 12330502 | BELLUCK & FOX, LLP |
| MORRONE | THOMAS D | NY | 12330502 | BELLUCK & FOX, LLP |
| MOYNIHAN | GAIL | NY | E2018009506 | BELLUCK & FOX, LLP |
| MOYNIHAN | JAMES | NY | 1900332016 | BELLUCK & FOX, LLP |
| MOYNIHAN | JAMES D | NY | E2018009506 | BELLUCK & FOX, LLP |
| MOYNIHAN | PAULINE | NY | 1900332016 | BELLUCK & FOX, LLP |
| MURPHY | KENNETH D | NY | 1901782016 | BELLUCK & FOX, LLP |
| MURRAY | DOROTHY | NY | 1902842016 | BELLUCK & FOX, LLP |
| MURRAY | HENRY | NY | 1902842016 | BELLUCK & FOX, LLP |
| NAUMOFF | HAROLD | NY | 1902042009 | BELLUCK & FOX, LLP |
| NAUMOFF | PENRYN ANN | NY | 1902042009 | BELLUCK & FOX, LLP |
| NEFF-DOUGHERTY | DRUCILLA | NY | 1901292018 | BELLUCK & FOX, LLP |
| NEIDERBERGER | JOHN EDWARD | NY | 1902852010 | BELLUCK & FOX, LLP |
| O'BRIEN | JOHN J | NY | 1905102012 | BELLUCK & FOX, LLP |
| O'BRIEN | KARIN E | NY | 1905102012 | BELLUCK & FOX, LLP |
| ORZEL | DAVID E | NY | 75682003 | BELLUCK & FOX, LLP |
| ORZEL | EDWARD J | NY | 75682003 | BELLUCK & FOX, LLP |
| OVEREND | ERNEST | NY | 0089072018 | BELLUCK & FOX, LLP |
| OVEREND | NANCY LOU | NY | 0089072018 | BELLUCK & FOX, LLP |
| PARKS | TIMOTHY W | NY | 1902502019 | BELLUCK & FOX, LLP |
| PATTEN | JOYCE | NY | 1901782016 | BELLUCK & FOX, LLP |
| PATTEN | WAYNE MITCHELL | NY | 1901782016 | BELLUCK & FOX, LLP |
| PELLIGRINI | EMANUEL | NY | 1904022018 | BELLUCK & FOX, LLP |
| PERSIE | LAWRENCE J | NJ | MIDL644515AS | BELLUCK & FOX, LLP |
| PERSIE | LAWRENCE M | NJ | MIDL644515AS | BELLUCK & FOX, LLP |
| PETRECKY | GAIL | NY | 90344619 | BELLUCK & FOX, LLP |
| PETRECKY | JON | NY | 90344619 | BELLUCK & FOX, LLP |
| PHAIR | THOMAS | NY | 9033422019 | BELLUCK & FOX, LLP |
| PITZHOLD | DAVID | NY | 1901622015 | BELLUCK & FOX, LLP |
| PITZHOLD | OLWEN | NY | 1901622015 | BELLUCK & FOX, LLP |
| PLATT | CHRISTIAN P | NY | 1902392014 | BELLUCK & FOX, LLP |
| POIRIER | ROMEO HENRY | NY | 1048412005 | BELLUCK & FOX, LLP |
| POOLE | DIANA | NY | EF20190694 | BELLUCK & FOX, LLP |
| POOLE | ROBERT | NY | EF20190694 | BELLUCK & FOX, LLP |
| PURLEE | BARBARA | NY | 20176476 | BELLUCK & FOX, LLP |
| PURLEE | RONALD E | NY | 20176476 | BELLUCK & FOX, LLP |
| PURVILLE | GEORGE | NY | 1902152013 | BELLUCK & FOX, LLP |
| RAGUSIN | EDWARD | NY | 1904482011 | BELLUCK & FOX, LLP |
| RAGUSIN | LUCILLE | NY | 1904482011 | BELLUCK & FOX, LLP |
| REIMANN | JANE | NY | 1900192016 | BELLUCK & FOX, LLP |
| REIMANN | WILLIAM | NY | 1900192016 | BELLUCK & FOX, LLP |
| RELLA | ONOFRIO F | NY | 183596 | BELLUCK & FOX, LLP |
| RELLA | YVONNE IRENE | NY | 183596 | BELLUCK & FOX, LLP |
| RICHARDS | DONNA | NY | 04107969 | BELLUCK & FOX, LLP |
| RICHARDS | ROBERT C | NY | 04107969 | BELLUCK & FOX, LLP |
| RICHARDSON | DUANE E | NY | 1104652006 | BELLUCK & FOX, LLP |
| RICHARDSON | EUGENE EVERETT | NY | 1104652006 | BELLUCK & FOX, LLP |
| RISO | FRANK V | NY | 1189662006 | BELLUCK & FOX, LLP |
| RISO | ROSE | NY | 1189662006 | BELLUCK & FOX, LLP |
| ROBERTS | DELORES | JAN | 11657706 | BELLUCK & FOX, LLP |
| ROBERTS | GEORGE | NY | 11657706 | BELLUCK & FOX, LLP |
| ROBERTS | LORRAINE | NY | 11657706 | BELLUCK & FOX, LLP |
| ROLLINS | LUKE | NJ | MIDL268917AS | BELLUCK & FOX, LLP |
| ROOD | RUSSELL L | NY | 1048412005 | BELLUCK & FOX, LLP |
| ROSSI | DONNA M | NY | 25652014 | BELLUCK & FOX, LLP |
| ROSSITER | JOHN A | NY | 6062005 | BELLUCK & FOX, LLP |
| ROSSITER | KAREN KAY | NY | 6062005 | BELLUCK & FOX, LLP |
| ROWE | GEORGE | IA | LACE131665 | BELLUCK & FOX, LLP |
| ROYSTER | GEORGE | NY | 20165508 | BELLUCK & FOX, LLP |
| ROYSTER | MICHAEL | NY | 20165508 | BELLUCK & FOX, LLP |
| RUDA | AUDREY | NY | 1039032008 | BELLUCK & FOX, LLP |
| RUDA | JACK H | NY | 1039032008 | BELLUCK & FOX, LLP |
| SAEVA | JOSEPH | NY | 10998308 | BELLUCK & FOX, LLP |
| SAEVA | NORMA | NY | 10998308 | BELLUCK & FOX, LLP |
| SAN FILIPPO | LAUREN | NY | 6237372017 | BELLUCK & FOX, LLP |
| SAN FILIPPO | VINCENT | NY | 6237372017 | BELLUCK & FOX, LLP |
| SANDERS | DENIS | PA | 180902335 | BELLUCK & FOX, LLP |
| SANDERS | THOMAS | PA | 180902335 | BELLUCK & FOX, LLP |
| SANDERS | VERONICA | NY | 1902622016 | BELLUCK & FOX, LLP |
| SANGIAMO | JERRY ROCCO | NY | 6104212017 | BELLUCK & FOX, LLP |
| SANGIAMO | JERRY STEVEN | NY | 6104212017 | BELLUCK & FOX, LLP |
| SANGIAMO | THERESA | NY | 6104212017 | BELLUCK & FOX, LLP |
| SATLER | SHARI | NY | 1902502019 | BELLUCK & FOX, LLP |
| SCHREIBER | MARILYN | NY | 1903162017 | BELLUCK & FOX, LLP |
| SCHWAB | ARTHUR F | NY | EF19539 | BELLUCK & FOX, LLP |
| SCHWAB | ERIC D | NY | EF19539 | BELLUCK & FOX, LLP |
| SCHWAB | KATHLEEN | NY | EF19539 | BELLUCK & FOX, LLP |
| SCHWARTZ | ALBERT | NY | 1903162017 | BELLUCK & FOX, LLP |
| SCOFIELD | FRANCES L | NY | 0061672019 | BELLUCK & FOX, LLP |
| SCOFIELD | GORDAN | NY | 0061672019 | BELLUCK & FOX, LLP |
| SEEMILLER | ELISA | NY | 1900612015 | BELLUCK & FOX, LLP |
| SEEMILLER | WILLIAM | NY | 1900612015 | BELLUCK & FOX, LLP |
| SEXTON | TRENT | NY | 1902792017 | BELLUCK & FOX, LLP |
| SHAMLIAN | HERBERT | NY | 1901482019 | BELLUCK & FOX, LLP |
| SHAMLIAN | LINDA | NY | 1901482019 | BELLUCK & FOX, LLP |
| SHOMPER | RICHARD | NY | 5532004 | BELLUCK & FOX, LLP |
| SIESTO | EUGENE | NY | E2019003242 | BELLUCK & FOX, LLP |
| SIESTO | REGINA WESLEY | NY | E2019003242 | BELLUCK & FOX, LLP |
| SILVERMAN | ELIZABETH | NY | 11090104 | BELLUCK & FOX, LLP |
| SILVERMAN | VICTOR | NY | 11090104 | BELLUCK & FOX, LLP |
| SIMICICH | EDWARD | NY | 1901532015 | BELLUCK & FOX, LLP |
| SIMMONS | ROBERT | NY | 1901232012 | BELLUCK & FOX, LLP |
| SIMMONS | STEPHEN LEWIS | NY | 1901232012 | BELLUCK & FOX, LLP |
| SKINNER | ETHEL | NY | 8004942019 | BELLUCK & FOX, LLP |
| SKINNER | STEPHEN | NY | 8004942019 | BELLUCK & FOX, LLP |
| SMEAL | GORDON | NY | 1901452018 | BELLUCK & FOX, LLP |
| SMEAL | PATRICIA | NY | 1901452018 | BELLUCK & FOX, LLP |
| SMITH | DANA GENE | NY | 1902112011 | BELLUCK & FOX, LLP |
| SMITH | PEGGY JANE | NY | 1902112011 | BELLUCK & FOX, LLP |
| SMITH | RONALD C | NY | 6212982019 | BELLUCK & FOX, LLP |
| SPENCER | CLODES | NY | 1901282016 | BELLUCK & FOX, LLP |
| STEHLIN | GERARD | NY | 64991 | BELLUCK & FOX, LLP |
| STEHLIN | GREGORY P | NY | 64991 | BELLUCK & FOX, LLP |
| STOCK | JAMES | NY | 8078462017 | BELLUCK & FOX, LLP |
| STOCK | LYNN M | NY | 8078462017 | BELLUCK & FOX, LLP |
| STONE | LEON E | NY | 25652014 | BELLUCK & FOX, LLP |
| STROBER | JEROME | NY | 1902522016 | BELLUCK & FOX, LLP |
| STUMPF | FRANK | NY | 1036992004 | BELLUCK & FOX, LLP |
| STUMPF | KATHERINE | NY | 1036992004 | BELLUCK & FOX, LLP |
| SZYMANSKI | CYLVIA | NY | 8149762018 | BELLUCK & FOX, LLP |
| SZYMANSKI | RONALD | NY | 8149762018 | BELLUCK & FOX, LLP |
| TAVERNITE | HELGA | NY | 1901592017 | BELLUCK & FOX, LLP |
| TAVERNITE | VINCENT | NY | 1901592017 | BELLUCK & FOX, LLP |
| THOMPSON | LYNDA | NY | 1901162016 | BELLUCK & FOX, LLP |
| THOMPSON | STEPHEN | NY | 1901162016 | BELLUCK & FOX, LLP |
| TIMONY | HUGH | NY | 12330602 | BELLUCK & FOX, LLP |
| TOBIN | GARY | NY | E2018000514 | BELLUCK & FOX, LLP |
| TODD | KENNETH H | NY | 10998408 | BELLUCK & FOX, LLP |

**Appendix A - 71**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TODD | VICTOR A | NY | 10998408 | BELLUCK & FOX, LLP |
| TOMPKINS | JEANNE M | NY | 20161796 | BELLUCK & FOX, LLP |
| TOMPKINS | KENNETH L | NY | 20161796 | BELLUCK & FOX, LLP |
| TOMPKINS | KENNETH LEE | NY | 20161796 | BELLUCK & FOX, LLP |
| TORTORELLI | JANICE | NJ | MIDL644215AS | BELLUCK & FOX, LLP |
| UHL | BARBARA MARIE | NY | 93242010 | BELLUCK & FOX, LLP |
| UHL | ROBERT ELDEN | NY | 93242010 | BELLUCK & FOX, LLP |
| VAN BUREN | JOHN | NY | 04116445 | BELLUCK & FOX, LLP |
| VAN BUREN | MAE MAUREEN | NY | 04116445 | BELLUCK & FOX, LLP |
| VARANO | AURELIO | NY | 1902602019 | BELLUCK & FOX, LLP |
| VARANO | GISELDA | NY | 1902602019 | BELLUCK & FOX, LLP |
| VLADIMIROV | VLADIMIR | NY | 1900072019 | BELLUCK & FOX, LLP |
| WALKER | LOUIS FRANKLIN | NY | 2014898 | BELLUCK & FOX, LLP |
| WALKER | WILLIAM R | NY | 2014898 | BELLUCK & FOX, LLP |
| WALL | RUTH | NY | 11814102 | BELLUCK & FOX, LLP |
| WALL | THOMAS | NY | 11814102 | BELLUCK & FOX, LLP |
| WALLACE | DALE JEROME | NY | 2018520 | BELLUCK & FOX, LLP |
| WALLACE | DELORIS A | NY | 2018520 | BELLUCK & FOX, LLP |
| WALSH | MICHAEL | NY | 10754402 | BELLUCK & FOX, LLP |
| WALSH | THOMAS | NY | 10754402 | BELLUCK & FOX, LLP |
| WALSTROM | EHRLING FRANCIS | NJ | MIDL00174814AS | BELLUCK & FOX, LLP |
| WALSTROM | MARGARET THERESA | NJ | MIDL00174814AS | BELLUCK & FOX, LLP |
| WALTON | CAROL A | NY | 1900532008 | BELLUCK & FOX, LLP |
| WALTON | JOHN S | NY | 1900532008 | BELLUCK & FOX, LLP |
| WESTON | DAVID | NY | CV20120139511 | BELLUCK & FOX, LLP |
| WHALEN | ARTHUR | NY | EF20190218 | BELLUCK & FOX, LLP |
| WHALEN | SHIRLEY | NY | EF20190218 | BELLUCK & FOX, LLP |
| WILLIAMSON | GARY | NY | 20130002613 | BELLUCK & FOX, LLP |
| WILSON | FREDERICK | NY | 90475218 | BELLUCK & FOX, LLP |
| WILSON | JOHN | NY | 1205717 | BELLUCK & FOX, LLP |
| WILSON | SANDRA | NY | 1205717 | BELLUCK & FOX, LLP |
| WINANS | PHILIP | NY | 25652014 | BELLUCK & FOX, LLP |
| WITHALL | JAMES J | NY | E2018008388 | BELLUCK & FOX, LLP |
| WITHALL | LINDA | NY | E2018008388 | BELLUCK & FOX, LLP |
| WITTING | CONSTANCE | NY | 1159622004 | BELLUCK & FOX, LLP |
| WITTING | GLENN DOUGLAS | NY | 1159622004 | BELLUCK & FOX, LLP |
| WOJCIECHOWSKI | JOHN L | NY | 11686706 | BELLUCK & FOX, LLP |
| WOLF | LANCE | NY | 1901392019 | BELLUCK & FOX, LLP |
| WOLF | SUSAN | NY | 1901392019 | BELLUCK & FOX, LLP |
| WORLEY | JOSEPH M | NY | 6088082015 | BELLUCK & FOX, LLP |
| WRUCK | FRANCIS ERNEST | NY | 1040992004 | BELLUCK & FOX, LLP |
| WRUCK | MONICA | NY | 1040992004 | BELLUCK & FOX, LLP |
| YOUNG | BEVERLY J | NY | EFC20171044 | BELLUCK & FOX, LLP |
| YOUNG | RICHARD W | NY | EFC20171044 | BELLUCK & FOX, LLP |
| ZEH | FRANCES | NY | 1900252008 | BELLUCK & FOX, LLP |
| ZEH | HERMAN | NY | 1900252008 | BELLUCK & FOX, LLP |
| SEARS | GERALDINE | IN | NA98155CDG | BERGER, JAMES, GAMAGE & WILBER |
| SEARS | RANDALL L | IN | NA98155CDG | BERGER, JAMES, GAMAGE & WILBER |
| BAKER | BARBARA M | WA | 072226753SEA | BERGMAN DRAPER OSLUND, PLLC |
| BAKER | BARBARA M | OR | 071114206 | BERGMAN DRAPER OSLUND, PLLC |
| BAKER | WILLARD R | WA | 072226753SEA | BERGMAN DRAPER OSLUND, PLLC |
| BAKER | WILLARD R | OR | 071114206 | BERGMAN DRAPER OSLUND, PLLC |
| BERMUDEZ | PHOENIX | WA | 192247819SEA | BERGMAN DRAPER OSLUND, PLLC |
| ERICKSEN | CHRISTINE M | WA | 162305229SEA | BERGMAN DRAPER OSLUND, PLLC |
| ERICKSEN | MARTIN J | WA | 162305229SEA | BERGMAN DRAPER OSLUND, PLLC |
| FLEMING | LEON R | WA | 112007476 | BERGMAN DRAPER OSLUND, PLLC |
| FORTIER | CELA B | WA | 152060708SEA | BERGMAN DRAPER OSLUND, PLLC |
| GUSTAFSON | MARILYN E | WA | 102114632 | BERGMAN DRAPER OSLUND, PLLC |
| GUSTAFSON | PAUL J | WA | 102114632 | BERGMAN DRAPER OSLUND, PLLC |
| HINTON | NICOLE | WA | 112007476 | BERGMAN DRAPER OSLUND, PLLC |
| KALAHAR | JOHN M | WA | 142081499SEA | BERGMAN DRAPER OSLUND, PLLC |
| KALAHAR | PEGGY L | WA | 142081499SEA | BERGMAN DRAPER OSLUND, PLLC |
| KIRCHBERG | JACQUELINE | WA | 132182238SEA | BERGMAN DRAPER OSLUND, PLLC |
| KIRCHBERG | MARK A | WA | 132182238SEA | BERGMAN DRAPER OSLUND, PLLC |
| MARASICAN | BRANDO | WA | 192247819SEA | BERGMAN DRAPER OSLUND, PLLC |
| MARCUM | BRIAN DAVID | WA | 192247819SEA | BERGMAN DRAPER OSLUND, PLLC |
| MARCUM | DAVID GREGORY | WA | 192247819SEA | BERGMAN DRAPER OSLUND, PLLC |
| MAXUM | RACELIE BERMUDEZ | WA | 192247819SEA | BERGMAN DRAPER OSLUND, PLLC |
| MAXUM | RONALD DAVID | WA | 192247819SEA | BERGMAN DRAPER OSLUND, PLLC |
| MAXURN | DAVID LONG | WA | 192247819SEA | BERGMAN DRAPER OSLUND, PLLC |
| MCCRARY | ISLA N | WA | 162148603SEA | BERGMAN DRAPER OSLUND, PLLC |
| MCCRARY | JASON N | WA | 162148603SEA | BERGMAN DRAPER OSLUND, PLLC |
| MCCRARY | RACHEL N | WA | 162148603SEA | BERGMAN DRAPER OSLUND, PLLC |
| STEFANSON | RICHARD A | WA | 132089785SEA | BERGMAN DRAPER OSLUND, PLLC |
| STEFANSON | SHERYL A | WA | 132089785SEA | BERGMAN DRAPER OSLUND, PLLC |
| WARNER | BETTY | OR | 19CV08363 | BERGMAN DRAPER OSLUND, PLLC |
| WARNER | MAX | OR | 19CV08363 | BERGMAN DRAPER OSLUND, PLLC |
| WILDT | DAVID L | OR | 15CV29742 | BERGMAN DRAPER OSLUND, PLLC |
| WILDT | LA DONNA J | OR | 15CV29742 | BERGMAN DRAPER OSLUND, PLLC |
| KEENE | RICKY | MS | 25112000463CIV | BERRY & MUNN, PA |
| KEENE | VICKI | MS | 25112000463CIV | BERRY & MUNN, PA |
| BUCKENHEIMER | DORTHA M | WV | 08C3208 | BERTHOLD LAW FIRM PLLC |
| BUCKENHEIMER | EDWARD | WV | 08C3208 | BERTHOLD LAW FIRM PLLC |
| BUCKENHEIMER CURIA | KATHY | WV | 08C3208 | BERTHOLD LAW FIRM PLLC |
| MATTHEWS | ARTENA IRVA | WV | 08C3212 | BERTHOLD LAW FIRM PLLC |
| MATTHEWS | JOHN ANDREW | WV | 08C3212 | BERTHOLD LAW FIRM PLLC |
| AQUILA | TONY | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| AQUILA | TONY P | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| BAKER | BERNICE | OH | 15CV842860 | BEVAN & ASSOCIATES, LPA, INC |
| BAKER | KIRK | OH | 15CV842860 | BEVAN & ASSOCIATES, LPA, INC |
| BARNHART | FRANCES | OH | CV06587590 | BEVAN & ASSOCIATES, LPA, INC |
| BARNHART | ROY KENNETH | OH | CV06587590 | BEVAN & ASSOCIATES, LPA, INC |
| BLOTT | PAULA | OH | CV18908703 | BEVAN & ASSOCIATES, LPA, INC |
| CARDER | JUANITA | OH | CV07612762 | BEVAN & ASSOCIATES, LPA, INC |
| CARDER | RAYMOND H | OH | CV07612762 | BEVAN & ASSOCIATES, LPA, INC |
| COLLIN | ANNIE | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| COLLINS | LLOYD | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| COTTLE | FRANCES | OH | 14CV825034 | BEVAN & ASSOCIATES, LPA, INC |
| COTTLE | JAMES | OH | 14CV825034 | BEVAN & ASSOCIATES, LPA, INC |
| CURIE | JOSEPH | OH | CV18906340 | BEVAN & ASSOCIATES, LPA, INC |
| CURIE | LLOYD | OH | CV18906340 | BEVAN & ASSOCIATES, LPA, INC |
| DAVITT | JOAN | OH | CV19921266 | BEVAN & ASSOCIATES, LPA, INC |
| DAVITT | PATRICK | OH | CV19921266 | BEVAN & ASSOCIATES, LPA, INC |
| DUDA | ALEX | OH | CV10735082 | BEVAN & ASSOCIATES, LPA, INC |
| DUDA | GEORGE | OH | CV10735082 | BEVAN & ASSOCIATES, LPA, INC |
| FLUCKER | CHERYL | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| FRIZELL | GEORGIANNA | OH | CV15850347 | BEVAN & ASSOCIATES, LPA, INC |
| FRIZELL | PAUL | OH | CV15850347 | BEVAN & ASSOCIATES, LPA, INC |
| GASPARRO | CYNTHIA | OH | CV16867514 | BEVAN & ASSOCIATES, LPA, INC |
| GUMM | GALE O | OH | 98359863CV | BEVAN & ASSOCIATES, LPA, INC |
| HAGERTY | RENEE | OH | CV16867514 | BEVAN & ASSOCIATES, LPA, INC |
| HAGERTY | ROBERT | OH | CV16867514 | BEVAN & ASSOCIATES, LPA, INC |
| HAYDOCK | KIMBERLY | OH | CV16864272 | BEVAN & ASSOCIATES, LPA, INC |
| HAYDOCK | WILLIAM | OH | CV16864272 | BEVAN & ASSOCIATES, LPA, INC |
| HIRCHAK | BERNARD | OH | CV16867514 | BEVAN & ASSOCIATES, LPA, INC |
| HLAD | RUTH | OH | CV18908703 | BEVAN & ASSOCIATES, LPA, INC |
| HUNTER | BARBARA | OH | CV19921266 | BEVAN & ASSOCIATES, LPA, INC |
| HUNTER | RANDY | OH | CV19921266 | BEVAN & ASSOCIATES, LPA, INC |
| KILIANY | JOHN | OH | CV18908703 | BEVAN & ASSOCIATES, LPA, INC |
| KNIGHT | HAROLD | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| KNIGHT | PATRICIA | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| LAFFERTY | LEE | OH | 01436599CV | BEVAN & ASSOCIATES, LPA, INC |
| LAIRD | KATHY A | OH | CV13808514 | BEVAN & ASSOCIATES, LPA, INC |
| LANDSKRONER | SANDRA | OH | CV16869047 | BEVAN & ASSOCIATES, LPA, INC |
| LANDSKRONER | SIDNEY | OH | CV16869047 | BEVAN & ASSOCIATES, LPA, INC |
| LOWRIE | CLAUDIA | OH | CV19921266 | BEVAN & ASSOCIATES, LPA, INC |
| LOWRIE | PETER | OH | CV19921266 | BEVAN & ASSOCIATES, LPA, INC |
| MARBURY | PATRICIA | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| MC ALPINE | ARLEATHA | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| MITCHELL | BOBBY | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| MITCHELL | LOIS N | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| MIZE | JOSEPH H | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| MIZE | MARTHA | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| MOLNAR | RICHARD | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| MOORE | DELORES | OH | CV16865972 | BEVAN & ASSOCIATES, LPA, INC |
| MOORE | RICHARD | OH | CV16865972 | BEVAN & ASSOCIATES, LPA, INC |
| MORRIS | HENRY | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| MORRIS | WILLIE | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| MORRIS | WILMA JEAN | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| MOSES | FRANK | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| NEAL | LULA BELL | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| NESBY | ELAINE | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NESBY | JAMES | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| NICHOLSON | CHANCIE | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| NICHOLSON | JAMES | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| NORTHRUP | ODIS | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| NORTHRUP | THELMA L | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| OGLETREE | BETTY JO | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| OGLETREE | ROY | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| OLSON | ERWIN | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| OLSON | FAY | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| OQUENDO | GERMAN | OH | CV16872127 | BEVAN & ASSOCIATES, LPA, INC |
| OVERSON | MARGARET JENNA | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| OVERSON | MARGART | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| OVERSON | WARREN G | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PAPACHRISTOU | CHRISTOS | OH | CV16865972 | BEVAN & ASSOCIATES, LPA, INC |
| PAPACHRISTOU | PATRICIA | OH | CV16865972 | BEVAN & ASSOCIATES, LPA, INC |
| PARKER | DONNA RENA | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PARKER | JASPER | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PARKER | KARLOS | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PARKER | PRINCESS | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PARKER | TERRY LEE | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PARSON | CLARICE | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| PARSON | LEDORA | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| PEARCE | KAY LYNN | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PEARCE | ROCKY | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PECK | THOMAS | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PEEBLES | JANET | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PEEBLES | ROBERT E | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PENTON | REX | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PETTUS | JAMES C | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PFEIFER | JACK | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PFEIFER | TWYLLA | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PHILLIPS | DORIS JEAN | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PHILLIPS | WILLIAM T | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PICKENS | EUGENE C | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PIETRAMALA | BARBARA | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PIETRAMALA | MICHAEL A | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PINKARD | ROSIE H | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PLOWMAN | BARBARA | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PLOWMAN | CHARLES | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| POULTON | SID | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PRATT | JOSEPH | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PRATT | MARY | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PRESLEY | MARTHA S | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PRESLEY | ROGER | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PRUITT | ALMOND RAY | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PRUITT | BOBBY | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PRUITT | YOLANDA | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PRUITT | YOLONDA | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PLUCKETT | JOSEPH H | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| PURSER | DOROTHY | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| REEVES | WILLIAM D | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| REIHELD | SHIRLEY | OH | D3436599CV | BEVAN & ASSOCIATES, LPA, INC |
| RICKS | JOHN B | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| RISNER | PEGGY JO | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| RISNER | REEDER | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| ROBBS | CARL E | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| ROBBS | PEGGY W | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| ROBINSON | BEZELL | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| ROBINSON | HAZEL E | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| ROBINSON | MATTIE | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| ROGERS | JANET | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| ROGERS | RICHARD A | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| ROPER | LLOYD P | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| ROWAN | C M | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| RUSSELL | MICHELLE | OH | CV18908703 | BEVAN & ASSOCIATES, LPA, INC |
| SANDERS | AUSTIS CECIL | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| SANDERS | JOYCE L | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| SATCHER | WALTER | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| SCHNEDIER | JUDITH | OH | CV16864272 | BEVAN & ASSOCIATES, LPA, INC |
| SCHNEIDER | DANIEL | OH | CV16864272 | BEVAN & ASSOCIATES, LPA, INC |
| SERENKO | STEVE | OH | CV15856011 | BEVAN & ASSOCIATES, LPA, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHAFFER | JUDITH | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| SHAFFER | LOWELL | OH | CV16858064 | BEVAN & ASSOCIATES, LPA, INC |
| SHELNUTT | OSCAR W | IOH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| SHERROD | JERRY L | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| SKINNER | MERNA | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| SKINNER | ROBERT | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| SMART | EMMIT H | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| SMART | JAMES H | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| SMART | PEGGY | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| SMITH | LEONARD C | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| SUTHERLAND-PIETRA | BARBARA | OH | CV04533739 | BEVAN & ASSOCIATES, LPA, INC |
| TEBBE | FRANK | OH | CV18907359 | BEVAN & ASSOCIATES, LPA, INC |
| TEBBE | ROBERTA | OH | CV18907359 | BEVAN & ASSOCIATES, LPA, INC |
| TERRY | JAMES | OH | CV16864600 | BEVAN & ASSOCIATES, LPA, INC |
| WARE | JANE | OH | CV16864600 | BEVAN & ASSOCIATES, LPA, INC |
| WILSON | RICHARD | OH | CV13808514 | BEVAN & ASSOCIATES, LPA, INC |
| COSTELLO | JAMES WILLIAM | NM | D101CV201801966_A | BLACK LAW GROUP PLLC |
| COSTELLO | MICHAEL | NM | D101CV201801966_A | BLACK LAW GROUP PLLC |
| HALL | JULIE | NM | D101CV201702086 | BLACK LAW GROUP PLLC |
| MULLER | JCNA | NM | D101CV201702086 | BLACK LAW GROUP PLLC |
| SCNA-BACA | VITALIA | NM | D101CV201702086 | BLACK LAW GROUP PLLC |
| SENA-BACA | VITALIA | NM | D101CV201801966_A | BLACK LAW GROUP PLLC |
| SHAW | CORNELIA GAIL | NM | D101CV201702086 | BLACK LAW GROUP PLLC |
| SHERWOOD | JOANNA | NM | D101CV201801966_A | BLACK LAW GROUP PLLC |
| WINKLE | GAYLON VAN | NM | D101CV201702086 | BLACK LAW GROUP PLLC |
| ADAMS | PATRICIA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| ALLEN | BERTHA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| ALLEN | EDITH | MS | 100CV48552GR | BLACKWELL, CHARLES |
| ALLEN | JIMMY LEE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| ALLEN | JOE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| ANDERSON | DAVID Q | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BARNETT | WILLIE B | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BASSETT | JAMES M | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BEASLEY | MABLE HALLMAN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BETHUNE | DEWEY E | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BETHUNE | ETHILEEN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BLACKLEDGE | JOE BENTON | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BLASINGAME | GUSSIE E | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BLASINGAME | JOHNNY CALVIN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BRADLEY | ARTHUR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BRANTLEY | JAMES DAVID | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BROWN | JOHNNIE LEON | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BROWN | MARY RUTH | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BROWN | STEPHEN ARNOLD | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BRYANT | ALBERT J | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BRYANT | VYLENE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BUCHANON | CHARLES J | MS | 100CV48552GR | BLACKWELL, CHARLES |
| BUCHANON | UNEEDA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| CALHOUN | SUSIE MAE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| CHISHOLM | JERALD W | MS | 100CV48552GR | BLACKWELL, CHARLES |
| CLARK | CLARK ROY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| CLARK | JAMES LAMAR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| CLEMENTS | ANNIE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| CLEMENTS | JAMES A | MS | 100CV48552GR | BLACKWELL, CHARLES |
| COCHRAN | RUSY INEZ | MS | 100CV48552GR | BLACKWELL, CHARLES |
| COGGIN | DOUGLAS NORMAN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| COLEMAN | JAMES | MS | 100CV48552GR | BLACKWELL, CHARLES |
| COLEMAN | WILLIAM H | MS | 100CV48552GR | BLACKWELL, CHARLES |
| COLLINS | GEORGE MICHAEL | MS | 100CV48552GR | BLACKWELL, CHARLES |
| COLLINS | LINDA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| COMPTON | DELMA D | MS | 100CV48552GR | BLACKWELL, CHARLES |
| COOK | FRANCES | MS | 100CV48552GR | BLACKWELL, CHARLES |
| COOK | HERSHEL | MS | 100CV48552GR | BLACKWELL, CHARLES |
| COX | JEWELL T | MS | 100CV48552GR | BLACKWELL, CHARLES |
| CROMER | RALPH NATHANIEL | MS | 100CV48552GR | BLACKWELL, CHARLES |
| CULLER | FLORINE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| CULVERHOUSE | ARCHIE CLYDE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DANIEL | ANNA R | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DANIEL | GEORGE WASHINGTON | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DARSEY | ANNIE RUTH | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DAVIS | CLARENCE AUSTIN | MS | 100CV48552GR | BLACKWELL, CHARLES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | EULA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DAWSON | BETTY C | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DAWSON | ERNEST W | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DAWSON | JEWELL ALDINE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DEE | LEE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DEE | LILLIE MAE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DENHAM | JESSE WAYNE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DENHAM | MERRIL HOYLE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DICKERSON | LINDA REBECCA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DOGGETT | JAMES G | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DOWNS | LEONARD R | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DRUMMOND | JAMES R | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DRUMMOND | MARGIE B | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DUPUY | FREDDIE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| DUPUY | PATSY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| ELLZEY | REX B SR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| ENGLISH | PERRY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| FAMBRO | MARY ANN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| FENDER | ANNIE HOPE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| FENDER | WILLIAM CLAXTON | MS | 100CV48552GR | BLACKWELL, CHARLES |
| FORD | HARVEY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| FORD | JAN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| FOSTER | FRANKLIN E JR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| FOSTER | IONE SKIPPER | MS | 100CV48552GR | BLACKWELL, CHARLES |
| GALES | FLOYD | MS | 100CV48552GR | BLACKWELL, CHARLES |
| GARNER | JOHN HARVEY JR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| GARNER | LINDA DIANE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| GATLIN | GEORGE HOWARD | MS | 100CV48552GR | BLACKWELL, CHARLES |
| GIBSON | ALFRED | MS | 100CV48552GR | BLACKWELL, CHARLES |
| GIBSON | FRANCES | MS | 100CV48552GR | BLACKWELL, CHARLES |
| GIDDENS | OZELLE S | MS | 100CV48552GR | BLACKWELL, CHARLES |
| GOODIN | WILLIAM A | MS | 100CV48552GR | BLACKWELL, CHARLES |
| GRIGSBY | JIMMY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| GUINN | WILLIE H | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HARRELL | ALEC | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HARRIS | CATHERINE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HARRIS | JOE JR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HARRIS | RANDELL U | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HARRIS | ROBERT L | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HENDERSON | BETTY C | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HENDERSON | BILLY RALPH | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HICKS | ROBERT | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HILL | CAROL | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HILL | JAMES | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HINSON | JOHNNIE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HINSON | RONALD | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HORLEY | KATHLEEN WRIGHT | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HORTON | LUCILE A | MS | 100CV48552GR | BLACKWELL, CHARLES |
| HUDSON | CLAUDE B | MS | 100CV48552GR | BLACKWELL, CHARLES |
| INGRAM | CHARLES ALDINE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JAMES | DELORES ANNETTE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JAMES | GEORGE TURNER | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JOHN | BETTY L | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JOHNSON | GLADYS | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JOHNSON | SHERYL JONES | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JOISE | BOBBIE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JONES | BRENDA D | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JONES | GARY WOODROW | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JONES | JIMMY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JONES | LILLIAN M | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JONES | MARTHA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JONES | THELMA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JONES | WALTER | MS | 100CV48552GR | BLACKWELL, CHARLES |
| JORDAN | JACQUELINE PATRICIA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| KEJOE | EDGAR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| KENDRICK | JUDY L | MS | 100CV48552GR | BLACKWELL, CHARLES |
| KENDRICK | WILLIAM T | MS | 100CV48552GR | BLACKWELL, CHARLES |
| KING | ALMA LAVENIA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| KING | OTIS SR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| KISER | ROY C JR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| LANDERS | LAVURGN WILLIE | MS | 100CV48552GR | BLACKWELL, CHARLES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LITTLE | ESTER MAE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| LITTLETON | GEORGE ERNEST SR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| LOWE | BETH E | MS | 100CV48552GR | BLACKWELL, CHARLES |
| LOWE | GEORGE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| LYNCH | LAWRENCE LEVANN JR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MADDOX | LAVADA B | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MALLORY | DOUGLAS JACKSON | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MANGHAM | VERNON L | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MANN | DAVID P | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MANN | DRUE CILLA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MARTIN | WESLEY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MCCRARY | LAMAR HENRY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MCCREE | CHARLES STEPHEN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MCCULLERS | RANDALL J | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MCELROY | CLYDE WESLEY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MONTGOMERY | MELVIN R | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MORELAND | JAMES RANDY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MORELAND | KATHY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MORGAN | MARVIN C | MS | 100CV48552GR | BLACKWELL, CHARLES |
| MORGAN | SARAH B | MS | 100CV48552GR | BLACKWELL, CHARLES |
| NAPIER | MAYBLE F | MS | 100CV48552GR | BLACKWELL, CHARLES |
| NEELEY | BETTY J | MS | 100CV48552GR | BLACKWELL, CHARLES |
| NICHOLS | BENNIE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| NICHOLS | BETTIE M | MS | 100CV48552GR | BLACKWELL, CHARLES |
| NOBLES | RON | FL | 100CV48552GR | BLACKWELL, CHARLES |
| NOELL | SARA GROSS | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PARKER | WILLIAM M | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PARKS | JAMES ARTHUR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PARKS | SHIRLEY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PENNAMON | FANNIE M | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PHILLIPS | J C | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PHINAZEE | ESTHER Q | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PINKSTON | ROSE WILLIS | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PITTMAN | DIANE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PITTMAN | FRED A | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PRITCHETT | EUGENIA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PRITCHETT | HERBERT LEE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PULLEN | OLLIE CUMBERLAND JR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| RADCLIFFE | FRANCES ALINE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| RAILEY | ALBERT E | MS | 100CV48552GR | BLACKWELL, CHARLES |
| RAILEY | SYLVIA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| RANKIN | ALBERT | MS | 100CV48552GR | BLACKWELL, CHARLES |
| RASBERRY | OUIDA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| RAYBON | CHARLOTTE D | MS | 100CV48552GR | BLACKWELL, CHARLES |
| RAYFORD | JOHNY E | MS | 100CV48552GR | BLACKWELL, CHARLES |
| REDDING | ROBERT III | MS | 100CV48552GR | BLACKWELL, CHARLES |
| RIVERA | ELIZABETH | MS | 100CV48552GR | BLACKWELL, CHARLES |
| ROGERS | JOHNNY THAD | MS | 100CV48552GR | BLACKWELL, CHARLES |
| ROGERS | MARGARET ANN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| ROLAND | JOHNNY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| ROLAND | MARY LOUISE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SALTER | LAURA VIRGINIA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SALTER | NOEL | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SHANNON | OLLIE M | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SHELLEY | AUGUSTINE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SHELLEY | CLYDE E | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SHERRELL | HERMAN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SKELTON | DOROTHY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SLAUGHTER | ALMA P | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SMITH | CLEO | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SMITH | EDWARD E | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SMITH | FRANCES EVELYN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SMITH | ROBBIE B | MS | 100CV48552GR | BLACKWELL, CHARLES |
| SPOON | ALBERT EUGENE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| STEWART | BETTY G | MS | 100CV48552GR | BLACKWELL, CHARLES |
| STOREY | ELVE L | MS | 100CV48552GR | BLACKWELL, CHARLES |
| STOREY | MARY M | MS | 100CV48552GR | BLACKWELL, CHARLES |
| STOREY | ROBERT S | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TEAL | JAMES CHARLES | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TEAL | MARGARET ELEANOR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TEAL | WILLIAM DONALD | MS | 100CV48552GR | BLACKWELL, CHARLES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMAS | ENOCH | MS | 100CV48552GR | BLACKWELL, CHARLES |
| THOMAS | ROBERT ELWOOD | MS | 100CV48552GR | BLACKWELL, CHARLES |
| THOMAS | TOMMIE LEE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TILSON | GEORGE CARLTON | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TILSON | JOAN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TUCKER | ALICE MAE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TUCKER | BETHEL L | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TUCKER | SHIRLEY G | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TUCKER | TERRY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TUNSTALL | IRA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TURNER | WILLIAM MARION | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TYSON | ANNETTE M | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TYSON | ANNETTE MAUDE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| TYSON | NORMAN J | MS | 100CV48552GR | BLACKWELL, CHARLES |
| VANWINKLE | FREDDIE E | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WAITER | COLON LAMAR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WALKER | LEILA JEAN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WASHINGTON | CAIN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WATSON | JESSE LEE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WEAVER | BETTY JO | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WEAVER | CLAUDE O | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WEBB | DONALD AUSTIN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WEBB | MARGIE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WHATLEY | JOE A | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WHITE | PRINCE E JR | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WILCHER | BILLY | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WILCHER | CYNTHIA | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WILDER | HENRY WILLIS | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WILDER | MARY ANN | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WILLIAMS | CARRIE E | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WILLIAMS | CHRISTINE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WILLIAMS | GRACIE | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WILLIAMS | JAMES | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WILLIAMS | RONALD | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WILLIAMSON | JEANETTE E | MS | 100CV48552GR | BLACKWELL, CHARLES |
| WILLIAMSON | JOHNNY F | MS | 100CV48552GR | BLACKWELL, CHARLES |
| PYLES | WILLIAM P. | FL | 886353 | BLANK ROME LLP |
| BUCHANAN | FRANCIS R | MA | AFFIDAVIT | BLANKS, GREENFIELD & RHODES, PC |
| VITO | BERNARD | NY | CIV870927T | BLITMAN & KING |
| VITO | BERNARD | NY | 870927 | BLITMAN & KING |
| VITO | GENEVIEVE | NY | CIV870927T | BLITMAN & KING |
| VITO | GENEVIEVE | NY | 870927 | BLITMAN & KING |
| ZEGARELLI | GENEVIEVE | NY | 87CV768 | BLITMAN & KING |
| ZEGARELLI | MICHAEL SR | NY | 87CV768 | BLITMAN & KING |
| BALDWIN | AMANDA | LA | 200506528HII | BLUE WILLIAMS, L.L.P. |
| BALDWIN | CALVIN | LA | 200506528HII | BLUE WILLIAMS, L.L.P. |
| BALDWIN | CALVIN JAMES | LA | 200506528HII | BLUE WILLIAMS, L.L.P. |
| MARTIN | JAYE DON | LA | C637603HII | BLUE WILLIAMS, L.L.P. |
| MARTIN | MELVIN E | LA | C637603HII | BLUE WILLIAMS, L.L.P. |
| ABRAHAM | DIANE | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ABRAHAM | DIANE | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BAIRD | KEITH DUDLEY | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARDEN | CHARLES | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BARDEN | CHARLES | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENNS | ANTOINETTE | MD | 24X10000414MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BENNS | JESSE A | MD | 24X10000414MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAUCIAK | DOROTHY | MD | 24X13000098ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAUCIAK | DOROTHY | MD | 24X13000098MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAUCIAK | JOHN J | MD | 24X13000098ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLAUCIAK | JOHN J | MD | 24X13000098MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLUMBERG | CECELIA | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLUMBERG | CECELIA | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLUMBERG | JOSEPH | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLUMBERG | JOSEPH | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLUMBERG | JOSEPH A | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLUMBERG | JOSEPH A | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLUMBERG | MICHAEL W | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLUMBERG | MICHAEL W | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLUMBERG | ROBERT F | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BLUMBERG | ROBERT F | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BONOMOLO | MICHAEL | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BONOMOLO | MICHAEL | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BONOMOLO | VINCENT F | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BONOMOLO | VINCENT F | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRAMBLE | CLAUDE | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRAMBLE | CLAUDE | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRAMBLE | CALISTA | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRAMBLE | CALISTA | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRIDGES | MARY A | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRIDGES | MARY A | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROOKS | BERNARD F | MD | 24X13000098MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROOKS | BERNARD F | MD | 24X13000098ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROOKS | JUNE | MD | 24X13000098ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROOKS | JUNE | MD | 24X13000098MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | REXFORD | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BROWN | REXFORD | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BRUBACH | RICHARD | MD | 24X09000084MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURMEISTER | ANGELA | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURMEISTER | ANGELA | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNS | ALICE | MD | 24X10000414MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNS | JEAN | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNS | JEAN | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNS | ROBERT C | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BURNS | ROBERT C | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BYWATERS | ANNA M | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BYWATERS | ANNA M | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMP | DANIEL W | MD | 24X09000164MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMP | ELIZABETH | MD | 24X09000164MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMP | ROBERT E | MD | 24X09000164MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CAMP | ROBERT H | MD | 24X09000164MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASPER | BENNIE | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASPER | BENNIE | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASPER | MICHAEL CARROLL | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| CASPER | MICHAEL CARROLL | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COURRIER | JOHN S | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| COURRIER | JOHN S | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEAN | ANDREW A | MD | 24X11000027MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEAN | ANDREW A | MD | 24X11000027ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEAN | DARLENE | MD | 24X11000027MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DEAN | DARLENE | MD | 24X11000027ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENT | REBECCA | MD | 24X11000027MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENT | REBECCA | MD | 24X11000027ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENT | WILLIAM T | MD | 24X11000027ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DENT | WILLIAM T | MD | 24X11000027MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIBATTISTA | THERESA MARIE | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIBATTISTA | THERESA MARIE | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DIETZ | DONALD | MD | 24X08000004HENK | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DISQUE | TRACY LYNN | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DISQUE | TRACY LYNN | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DONAHUE | SANDRA D | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| DONAHUE | SANDRA D | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELINE | JOSEPH D | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ELINE | JOSEPH D | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | OLAN R | MD | 24X09436450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| EVANS | OLAN R | MD | 24X09436450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAILES | JOHN E | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FAILES | JOHN E | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FANTACCI | CATHERINE J | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FANTACCI | CATHERINE J | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| FELDMAN | JEROME | MD | 24X10000199MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GABLE | JEAN | MD | 24X09000164MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GABLE | WILLIAM ELMER | MD | 24X09000164MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GABLE | JEAN | MD | 24X09000164MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALASSO | CATHY | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALASSO | CATHY | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALLOWAY | MELVIN E | MD | 24X10000199MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GALLOWAY | REBECCA M | MD | 24X10000199MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GESCAT | RACHEL M | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GONZALES | BERINGO | MD | 24X10000199MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GONZALES | CARMEN L | MD | 24X10000199MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GORDON | DAVID P | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GORDON | DAVID P | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

**Appendix A - 75**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREEN | PATRICIA NORAIR | MD | 24X02000667 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROOMS | CAROL | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROOMS | CAROL | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROOMS | ROBERT | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROOMS | ROBERT | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROVES | BARBARA | MD | 24X11000027MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROVES | BARBARA | MD | 24X11000027ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROVES | EDWARD C | MD | 24X11000027ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROVES | EDWARD C | MD | 24X11000027MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROVES | EDWARD CHARLES | MD | 24X11000027ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROVES | EDWARD CHARLES | MD | 24X11000027MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROVES | JOHN M | MD | 24X11000027MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GROVES | JOHN M | MD | 24X11000027ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | NICHOLAS C | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | NICHOLAS C | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | PATRICIA I | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | PATRICIA I | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | SHARON | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| GUERIERI | SHARON | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARMAN | HAROLD | MD | 24X13000079MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARMAN | KAREN | MD | 24X13000079MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | EARL F | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | LILLIAN E | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HARTMAN | LILLIAN E | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEINICKE | CHARLES | MD | 24X08000408ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEINICKE | CHARLES | MD | 24X08000408MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEINICKE | JACK B | MD | 24X08000408ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEINICKE | JACK B | MD | 24X08000408MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEINICKE | THELMA | MD | 24X08000408ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HEINICKE | THELMA | MD | 24X08000408MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENKEL | JENNETTE | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENKEL | JENNETTE | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENKEL | JOHN P | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HENKEL | JOHN P | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | ANNA ROSE | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | ANNA ROSE | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | JOHN P | MD | 24X06000640ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HILL | JOHN P | MD | 24X06000640MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HINES | JAMES | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOFFMAN | DAVID C | MD | 24X10000199MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOFFMAN | JACKSON M | MD | 24X13000098ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOFFMAN | JACKSON M | MD | 24X13000098MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOFFMAN | RUTH | MD | 24X13000098ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOFFMAN | RUTH | MD | 24X13000098MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOOVER | SHEILA | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HOOVER | SHEILA | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUGHES | RONALD | MD | 24X10000201ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| HUGHES | RONALD | MD | 24X10000201MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JAWORSKI | ROBERT | MD | 24X09000164AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | JOHN F | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | JOHN F | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | TERESA T | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JOHNSON | TERESA T | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | JERRY L | MD | 24X08000408ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | JERRY L | MD | 24X08000408MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM F | MD | 24X08000408ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| JONES | WILLIAM F | MD | 24X08000408MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEELS | ALICE | MD | 24X10000414MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KEELS | SAMUEL | MD | 24X10000414MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KETTEL GABLE | JEAN | MD | 24X09000164AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KING | DIANA | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KING | JACK C | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| KUTZ | RAYMOND | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LESCALLEET | KRISTI BETH | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LESCALLEET | KRISTI BETH | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LESCALLEET | ROY | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LESCALLEET | ROY | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | BRENDA J | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | BRENDA J | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | GREG | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | GREG | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | JAMES R | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | JAMES R | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | VICTOR | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LILLY | VICTOR | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOVERDE | NORMAN | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOVERDE | NORMAN | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOVERDE | STEPHEN J | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| LOVERDE | STEPHEN J | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MARTINO | MICHAEL | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MATTHEWS | BRUCE A | MD | 24X10000199MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAXFIELD | CHRISTOPHER L | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAXFIELD | CHRISTOPHER L | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAXFIELD | EDWARD M | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAXFIELD | EDWARD M | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAXFIELD | JOSEPH W | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAXFIELD | JOSEPH W | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAXFIELD | WAYNE S | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MAXFIELD | WAYNE S | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | KAREN | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | KAREN | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | KENNETH | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | KENNETH | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | NICOLE | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | NICOLE | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | TERESA | MD | 24X09000450ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCFADDEN | TERESA | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCKEMY | BERNICE M | MD | 24X10000201ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCKEMY | BERNICE M | MD | 24X10000201MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCKEMY | SCARLETT B | MD | 24X10000201ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MCKEMY | SCARLETT B | MD | 24X10000201MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| MULLINS | HUBERT W | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NAPOLI | LINDA | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NASH | JAMES TUNNEY | MD | 24X08000408ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NASH | JAMES TUNNEY | MD | 24X08000408MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NEFF | EDWARD | MD | 24X09000264HII | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NELSON | CAROLYN J BONOMOLO | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NELSON | CAROLYN J BONOMOLO | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORAIR | ALICE | MD | 24X02000667 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORAIR | ALICE B | MD | 24X02000667 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORAIR | JILL S | MD | 24X02000667 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORAIR | RICHARD H | MD | 24X02000667 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NORAIR | STEPHEN G | MD | 24X02000667 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NUCKOLA | TRACI J | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| NUCKOLA | TRACI J | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| O'BRIEN | DENA | MD | 24X10000199MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PALMER | SHARON M | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| PALMER | SHARON M | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POTTS | DONNA M | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| POTTS | DONNA M | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| QUATTROCHI | JOSEPH | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| QUEBRAL | SHARON L | MD | 24X09000434ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| QUEBRAL | SHARON L | MD | 24X09000434AMCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAYNOR | JUDITH VICTORIA | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| RAYNOR | JUDITH VICTORIA | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REINHARDT | HORACE D | MD | 24X11000027MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REINHARDT | HORACE D | MD | 24X11000027ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REINHARDT | MOIRA | MD | 24X11000027ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| REINHARDT | MOIRA | MD | 24X11000027MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROMANO | DIANE M | MD | 24X09000086MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| ROMANO | DIANE M | MD | 24X09000086ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHNEIDER | JOSEPH M | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHNEIDER | SHIRLEY ANN | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHNEIDER | SUZANNE Y | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SCHNEIDER | WILLIAM J | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SIEMASKO | LAWRENCE | MD | 24X09000434MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | JOHN M | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | MARY ANN | MD | 24X10000414MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SMITH | WAYNE | MD | 24X10000414MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SQUIRES | CHARLES E | MD | 24X10000201ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SQUIRES | CHARLES E | MD | 24X10000201MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SROKA | CONSTANCE B | MD | 24X13000098ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SROKA | CONSTANCE B | MD | 24X13000098MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SROKA | JOHN EDWARD | MD | 24X13000098ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SROKA | JOHN EDWARD | MD | 24X13000098MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STIMMEL | DONALD EDWIN | MD | 24X02000667 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| STIMMEL | MARY L | MD | 24X02000667 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SULLIVAN | SARAH M | MD | 24X10000414MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SULLIVAN | WILLIAM P | MD | 24X10000414MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| SULLIVAN | WINIFRED | MD | 24X10000414MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| TRIMMER | ELIZABETH C | MD | 24X09000164MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VAUGHN | GLORIA | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VAUGHN | GLORIA | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VAUGHN | ROBERT A | MD | 24X09000504MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VAUGHN | ROBERT A | MD | 24X09000504ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| VILLANI | EDWARD | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WARD | AUGUSTUS | MD | 24X13000079MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WARD | SARAH | MD | 24X13000079MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATERS | JOANNA I | MD | 24X09000450MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATSON | SHIRLEY | MD | 24X0800408MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WATSON | WILLIAM R | MD | 24X0800408MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WESCOAT | MARLENE | MD | 24X09000164MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WESCOAT | PAUL | MD | 24X09000164MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITE | CHARLOTTE A | MD | 24X11000027MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WHITE | CHARLOTTE A | MD | 24X11000027ELS | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WILSON | VENERABLE D | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| WRIGHT | WILLIAM G | MD | 24X05000895MCIC | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C |
| BICKLER | EDWARD | ND | UNKNOWN | BOECHLER, PC |
| BICKLER | RUTH | ND | UNKNOWN | BOECHLER, PC |
| GLOVER | JERRY DONALD | ND | 0909C01681 | BOECHLER, PC |
| HAUGEN | CINDA | ND | 092016CV02156 | BOECHLER, PC |
| KOTALIK | DOROTHY | ND | UNKNOWN | BOECHLER, PC |
| KOTALIK | JOHN J | ND | UNKNOWN | BOECHLER, PC |
| MILLER | JAMES WALLACE | ND | 092012CV00703 | BOECHLER, PC |
| MILLER | MARGARET | ND | 092012CV00703 | BOECHLER, PC |
| NODSLE | JAMES | ND | 092016CV02156 | BOECHLER, PC |
| ROBERTSON | JAMES LEROY | SD | UNKNOWN | BOECHLER, PC |
| ROBERTSON | JIM | SD | UNKNOWN | BOECHLER, PC |
| SELFORS | CATHERINE | ND | UNKNOWN | BOECHLER, PC |
| SELFORS | DUANE | ND | UNKNOWN | BOECHLER, PC |
| SIZEMORE | HEATHER L | ND | 0909C01681 | BOECHLER, PC |
| STANEK | DONALD | ND | UNKNOWN | BOECHLER, PC |
| STANEK | MARTINA | ND | UNKNOWN | BOECHLER, PC |
| STEWART | DONALD | ND | 092019CV03630 | BOECHLER, PC |
| STEWART | ELIZABETH | ND | 092019CV03630 | BOECHLER, PC |
| THOMPSON | ELAINE | ND | AFFIDAVIT | BOECHLER, PC |
| THOMPSON | EUGENE ISAAC | ND | AFFIDAVIT | BOECHLER, PC |
| WALLOCK | FRED | ND | 092018CV02167 | BOECHLER, PC |
| WALLOCK | SALLY | ND | 092018CV02167 | BOECHLER, PC |
| STRICKLAND | DEBORA LYNN | WV | 18C1517 | BORDAS AND BORDAS |
| STRICKLAND | JOHN | WV | 18C1517 | BORDAS AND BORDAS |
| WILSON | JOHN | WV | 14C2199 | BORDAS AND BORDAS |
| WILSON | JUDY | WV | 14C2199 | BORDAS AND BORDAS |
| LARIOS-SAMANO | LISETTE | CA | 18STCV05853 | BOUCHER LLP |
| S | A D | CA | 18STCV05853 | BOUCHER LLP |
| S | A L | CA | 18STCV05853 | BOUCHER LLP |
| SAMANO | ALEJANDRO | CA | 18STCV05853 | BOUCHER LLP |
| SAMANO | ALEXA | CA | 18STCV05853 | BOUCHER LLP |
| SAMANO | ANDREW | CA | 18STCV05853 | BOUCHER LLP |
| DOKES | LAWRENCE | CA | 862449 | BOYAJIAN & ASSOCIATES |
| GILBERT | JAMES L | CA | BC122256 | BOYAJIAN & ASSOCIATES |
| GLENNON | JOHN | CA | BC122257 | BOYAJIAN & ASSOCIATES |
| GONZALEZ | RUDY | CA | BC122261 | BOYAJIAN & ASSOCIATES |
| GRANT | JAMES E | CA | BC057769 | BOYAJIAN & ASSOCIATES |
| GRANT | NELLIE | CA | BC057769 | BOYAJIAN & ASSOCIATES |
| MCCULLUM | KING | CA | BC122248 | BOYAJIAN & ASSOCIATES |
| MCCULLUM | LAVERNE | CA | BC122248 | BOYAJIAN & ASSOCIATES |
| RAMOS | ARTURO | CA | BC122236 | BOYAJIAN & ASSOCIATES |
| SELLERS | NATHAN | CA | BC122234 | BOYAJIAN & ASSOCIATES |
| WALKER | CHARLES | CA | BC122238 | BOYAJIAN & ASSOCIATES |
| STEFANINI | JEAN | PA | 89247J | BRANDT MILNES & REA |
| STEFANINI | JOSEPH A | PA | 89247J | BRANDT MILNES & REA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZIEGLER | JEAN K | PA | 9611526 | BRANDT MILNES & REA |
| ZIEGLER | WIILLIAM T | PA | 9611526 | BRANDT MILNES & REA |
| AGENS | GARY LOY | CA | 01CC00346 | BRAYTON PURCELL LLP |
| ALEXANDER | DARYL | CA | 01CC01569 | BRAYTON PURCELL LLP |
| ALEXANDER | HENRY LEE | CA | 01CC01569 | BRAYTON PURCELL LLP |
| ALEXANDER | KENNETH | CA | 01CC01569 | BRAYTON PURCELL LLP |
| ALEXANDER | TRENT | CA | 01CC01569 | BRAYTON PURCELL LLP |
| ALEXANDER | WILMA | CA | 01CC01569 | BRAYTON PURCELL LLP |
| ALVAREZ | BENNY | CA | 01CC01569 | BRAYTON PURCELL LLP |
| ALVAREZ | DAVID N JR | CA | 01CC01569 | BRAYTON PURCELL LLP |
| ALVAREZ | DAVID RODRIGUEZ | CA | 01CC01569 | BRAYTON PURCELL LLP |
| ALVAREZ | ELEANOR | CA | 01CC01569 | BRAYTON PURCELL LLP |
| ALVAREZ | SIMON N | CA | 01CC01569 | BRAYTON PURCELL LLP |
| ALVAREZ MATA | DEBBIE | CA | 01CC01569 | BRAYTON PURCELL LLP |
| ANDERSON | LINDA | CA | FCS045874 | BRAYTON PURCELL LLP |
| ANGEL | WILLIAM | CA | CGC18276751 | BRAYTON PURCELL LLP |
| AUSTIN | CARL B | CA | C9304134 | BRAYTON PURCELL LLP |
| AYERS | RANDY WILLIS | CA | 01CC00346 | BRAYTON PURCELL LLP |
| BALDELLI | ANGELO | CA | 312856 | BRAYTON PURCELL LLP |
| BALDELLI | NORMA | CA | 312856 | BRAYTON PURCELL LLP |
| BALDEN | JANSEN CAROL | CA | OOCC15161 | BRAYTON PURCELL LLP |
| BELL | JUDY ANN | CA | 01CC00296 | BRAYTON PURCELL LLP |
| BELL | LARRY LEWIS | CA | 01CC00296 | BRAYTON PURCELL LLP |
| BENNETT | CALVIN | CA | 926067 | BRAYTON PURCELL LLP |
| BENNETT | MAUREEN | CA | 926067 | BRAYTON PURCELL LLP |
| BERRY | PLEAS | CA | 01CC01569 | BRAYTON PURCELL LLP |
| BERRY | WENDY L | CA | 01CC01569 | BRAYTON PURCELL LLP |
| BERRY-WEBB | SONIA | CA | 01CC01569 | BRAYTON PURCELL LLP |
| BISHOP | EMMETT | CA | BC690379 | BRAYTON PURCELL LLP |
| BISHOP | ERIC | CA | BC690379 | BRAYTON PURCELL LLP |
| BISHOP | KIMBERLY | CA | BC690379 | BRAYTON PURCELL LLP |
| BISHOP | MATTHEW | CA | BC690379 | BRAYTON PURCELL LLP |
| BISHOP | PETER | CA | BC690379 | BRAYTON PURCELL LLP |
| BOYD | JOHNNIE | CA | 937788 | BRAYTON PURCELL LLP |
| BOYD | ROY | CA | 937788 | BRAYTON PURCELL LLP |
| BRADLEY | ALBERT E | CA | C9304135 | BRAYTON PURCELL LLP |
| BRANCH | MARGARITA | CA | CGC18276703 | BRAYTON PURCELL LLP |
| BRANCH | RICKIE | CA | CGC18276703 | BRAYTON PURCELL LLP |
| BROWN | ERNESTINE | CA | 947735 | BRAYTON PURCELL LLP |
| BROWN | PAUL G | CA | 947735 | BRAYTON PURCELL LLP |
| CAIN | WILLIE | CA | 01CC00232 | BRAYTON PURCELL LLP |
| CALHOUN | DIANE E | CA | OOCC15161 | BRAYTON PURCELL LLP |
| CALHOUN | RALPH | CA | OOCC15161 | BRAYTON PURCELL LLP |
| CALHOUN | RALPH BRADLEY | CA | OOCC15161 | BRAYTON PURCELL LLP |
| CALHOUN | RAYON JASON | CA | OOCC15161 | BRAYTON PURCELL LLP |
| CALHOUN | RYAN CHRISTEN | CA | OOCC15161 | BRAYTON PURCELL LLP |
| CARDELLA | GIULIO MARIO | CA | CGC08274990 | BRAYTON PURCELL LLP |
| CARDELLA | LEONARDA | CA | CGC08274990 | BRAYTON PURCELL LLP |
| CARRILLO | JOSE G | DECA | 958891 | BRAYTON PURCELL LLP |
| CARRILLO | MARIA | CA | 958891 | BRAYTON PURCELL LLP |
| CARTER | JOE | CA | 00CC14366 | BRAYTON PURCELL LLP |
| CARTER | ROSIE MAE | CA | 00CC14366 | BRAYTON PURCELL LLP |
| CHAPMAN | RONALD | CA | 03CC00002 | BRAYTON PURCELL LLP |
| CLEVELAND | ROY | CA | 01CC00232 | BRAYTON PURCELL LLP |
| COBOS | LARRY | CA | 03CC00002 | BRAYTON PURCELL LLP |
| COOPER | LARRY | CA | 03CC00002 | BRAYTON PURCELL LLP |
| CROW | THOMAS | CA | 303739 | BRAYTON PURCELL LLP |
| CUNNINGHAM | CARRIE | WA | 002007807SEA | BRAYTON PURCELL LLP |
| CUNNINGHAM | JAMES | CA | 01CC00346 | BRAYTON PURCELL LLP |
| DAVIS | JAMES A | CA | 307988 | BRAYTON PURCELL LLP |
| DAVIS | LINDA C | CA | 01CC01569 | BRAYTON PURCELL LLP |
| DOVE | DEBRA | CA | FCS045874 | BRAYTON PURCELL LLP |
| DOVE | FRANCIS | CA | FCS045874 | BRAYTON PURCELL LLP |
| DOVE | LINDA | CA | FCS045874 | BRAYTON PURCELL LLP |
| DOVE | RICHARD | CA | FCS045874 | BRAYTON PURCELL LLP |
| DOVE | WILLIAM MARCUS | CA | FCS045874 | BRAYTON PURCELL LLP |
| DOVE REILLY | PATRICIA ANN | CA | FCS045874 | BRAYTON PURCELL LLP |
| EASTMAN | CARLYLE | CA | 116375 | BRAYTON PURCELL LLP |
| EKLUND | WENDY | CA | CGC19276788 | BRAYTON PURCELL LLP |
| ENTSMINGER | DARROLD DEAN | CA | 01CC00296 | BRAYTON PURCELL LLP |
| EVANS | CRAIG | CA | RG18911954 | BRAYTON PURCELL LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EVANS | MARGARET | CA | RG18911954 | BRAYTON PURCELL LLP |
| FERGUSON | THOMAS | CA | OOCC10003 | BRAYTON PURCELL LLP |
| FIORE | ROCCO | CA | CGC18276722 | BRAYTON PURCELL LLP |
| FLEMING | ELIZABETH | CA | 962303 | BRAYTON PURCELL LLP |
| FLEMING | HENRY | CA | 962303 | BRAYTON PURCELL LLP |
| FORD | ANDRE B | CA | 01CC01569 | BRAYTON PURCELL LLP |
| FORD | ELGIN K | CA | 01CC01569 | BRAYTON PURCELL LLP |
| FORD | FEESTER | CA | 01CC01569 | BRAYTON PURCELL LLP |
| FORD | HOSIA | CA | 01CC01569 | BRAYTON PURCELL LLP |
| FORD | LEAH | CA | OOCC15161 | BRAYTON PURCELL LLP |
| FORD | LEODIS | CA | OOCC15161 | BRAYTON PURCELL LLP |
| FURTADO | VIOLA | CA | CGC14276292 | BRAYTON PURCELL LLP |
| GARCIA | ANNIE | CA | 01CC00296 | BRAYTON PURCELL LLP |
| GLASPIE | CHARLES | OR | 990201603 | BRAYTON PURCELL LLP |
| HAGERMAN | LEWIS | OR | 001212619 | BRAYTON PURCELL LLP |
| HARRIS | RENA | CA | CGC14276355 | BRAYTON PURCELL LLP |
| HARRIS | WILLIE | CA | CGC14276355 | BRAYTON PURCELL LLP |
| HARRY | LAURIE ROSIE | CA | EGC09275425 | BRAYTON PURCELL LLP |
| HARTFORD | NOEL | CA | CGC04435373 | BRAYTON PURCELL LLP |
| HARTFORD | NOEL ERIC | CA | CGC04435373 | BRAYTON PURCELL LLP |
| HARTFORD | SAMUEL | CA | CGC04435373 | BRAYTON PURCELL LLP |
| HARTFORD | TWILA | CA | CGC04435373 | BRAYTON PURCELL LLP |
| HAUTALA | JAMES ARTHUR | CA | 01CC00296 | BRAYTON PURCELL LLP |
| HEALY | RALPH STERLING | CA | 01CC00346 | BRAYTON PURCELL LLP |
| HOFFMAN | HOMER R | CA | C9304135 | BRAYTON PURCELL LLP |
| HUDSON | HAROLD KEITH | CA | CGC14276292 | BRAYTON PURCELL LLP |
| HUDSON | HELEN | CA | CGC14276292 | BRAYTON PURCELL LLP |
| HUGHES | DONNA | CA | 01CC01569 | BRAYTON PURCELL LLP |
| HUNTER | MARION LEON | CA | 01CC00346 | BRAYTON PURCELL LLP |
| JACKSON | WINFRED | CA | 01CC00346 | BRAYTON PURCELL LLP |
| JENKINS | CHARLES | CA | 03CC00002 | BRAYTON PURCELL LLP |
| JENKINS | EDWARD | CA | C9304135 | BRAYTON PURCELL LLP |
| JOFFS | BEN | CA | 998262 | BRAYTON PURCELL LLP |
| JOFFS | BRIGHAM | CA | 998262 | BRAYTON PURCELL LLP |
| JOFFS | CHARLOTTE | CA | 998262 | BRAYTON PURCELL LLP |
| JOFFS | COZETTE | CA | 998262 | BRAYTON PURCELL LLP |
| JOFFS | DEBORAH | CA | 998262 | BRAYTON PURCELL LLP |
| JOFFS | SANDY | CA | 998262 | BRAYTON PURCELL LLP |
| JOFFS | WAYNE | CA | 998262 | BRAYTON PURCELL LLP |
| KEEL | THOMAS | CA | 01CC00346 | BRAYTON PURCELL LLP |
| KISH | EUGENE | CA | CGC18276731 | BRAYTON PURCELL LLP |
| KURTH | CHARLES | CA | OOCC15161 | BRAYTON PURCELL LLP |
| KURTH | MICHAEL C | CA | OOCC15161 | BRAYTON PURCELL LLP |
| KURTH | STEVEN BRIAN | CA | OOCC15161 | BRAYTON PURCELL LLP |
| LEVI | SHAWNA DIANE | CA | OOCC15161 | BRAYTON PURCELL LLP |
| LEWIS | CLIFFORD | CA | 309934 | BRAYTON PURCELL LLP |
| LEWIS | RICHARD | CA | 309576 | BRAYTON PURCELL LLP |
| LOUIE | BERTRAND | CA | 850019 | BRAYTON PURCELL LLP |
| LOUIE | MAY Y | CA | 850019 | BRAYTON PURCELL LLP |
| LYNN | MARK M | CA | C9304135 | BRAYTON PURCELL LLP |
| MAAE | JACK TAITUGA | CA | 913288 | BRAYTON PURCELL LLP |
| MACGREGOR | MARTIN | CA | 940121 | BRAYTON PURCELL LLP |
| MAEDER | DONA | CA | BC723613 | BRAYTON PURCELL LLP |
| MAEDER | THOMAS | CA | BC723613 | BRAYTON PURCELL LLP |
| MAGUIRE | LAURA | CA | CGC19276794 | BRAYTON PURCELL LLP |
| MAIDEN | PAMELA | CA | FCS045874 | BRAYTON PURCELL LLP |
| MARCO | SHIZUKO | CA | V16986 | BRAYTON PURCELL LLP |
| MCCARTY | KENNETH | CA | 974158 | BRAYTON PURCELL LLP |
| MCCLUSKEY | RICHARD | CA | 304674 | BRAYTON PURCELL LLP |
| MCCREE | LAVAN | CA | 01CC00232 | BRAYTON PURCELL LLP |
| MCDOUGALL | JOHN | CA | OCCCOO783 | BRAYTON PURCELL LLP |
| MCGRATH | JOHN | CA | 871056 | BRAYTON PURCELL LLP |
| MCGRATH | MARGARET | CA | 871056 | BRAYTON PURCELL LLP |
| MCMENAMIN | HELEN | CA | 958857 | BRAYTON PURCELL LLP |
| MCMENAMIN | JAMES | CA | 958857 | BRAYTON PURCELL LLP |
| MICHALSKI | EDWARD ALLEN | CA | 01CC00346 | BRAYTON PURCELL LLP |
| MICHELS | ROBERT | CA | 01CC00232 | BRAYTON PURCELL LLP |
| MILLER | NANCY DALUMPINUS | CA | 01CC01569 | BRAYTON PURCELL LLP |
| MORAN | THERESA | CA | CGC19276794 | BRAYTON PURCELL LLP |
| MORAN | THOMAS | CA | CGC19276794 | BRAYTON PURCELL LLP |
| MULLINS | HAROLD WILLIS | CA | 01CC00346 | BRAYTON PURCELL LLP |
| MURRAY | MARY ALICE | CA | 6063083 | BRAYTON PURCELL LLP |
| MURRAY | PLEAS | CA | 6063083 | BRAYTON PURCELL LLP |
| NAVARRETTE | JOHNNY FERREL | CA | 01CC01569 | BRAYTON PURCELL LLP |
| NELSON | HAROLD D | CA | C9304135 | BRAYTON PURCELL LLP |
| O'BOYLE | BRIAN | CA | RG16834349 | BRAYTON PURCELL LLP |
| O'BOYLE | KERRI | CA | RG16834349 | BRAYTON PURCELL LLP |
| OCANA | MARCELINO | CA | 01CC00296 | BRAYTON PURCELL LLP |
| OLIVER | CINDY | CA | FCS045874 | BRAYTON PURCELL LLP |
| OVERTON | CRISTY | CA | 01CC01569 | BRAYTON PURCELL LLP |
| OWENS | MAURICE W | CA | CGC08274495 | BRAYTON PURCELL LLP |
| OWENS | RONALD L | CA | CGC08274495 | BRAYTON PURCELL LLP |
| PACHECO | GERALD DEAN | CA | 01CC00296 | BRAYTON PURCELL LLP |
| PAIGE | WILLIAM B | CA | C9304135 | BRAYTON PURCELL LLP |
| PARLER | MICHAEL L | CA | 01CC01569 | BRAYTON PURCELL LLP |
| PARMLEY | MAG | CA | CGC14276292 | BRAYTON PURCELL LLP |
| PEDERSEN | ROGER EUGENE | WA | 0721185195EA | BRAYTON PURCELL LLP |
| PEDERSEN | SHARON JOAN | WA | 0721185195EA | BRAYTON PURCELL LLP |
| PERALTA | JODELLA | CA | 846500 | BRAYTON PURCELL LLP |
| PERALTA | RONALD | CA | 846500 | BRAYTON PURCELL LLP |
| PETERSON | BETTY | CA | 310223 | BRAYTON PURCELL LLP |
| PETERSON | PHILLIP | CA | 310223 | BRAYTON PURCELL LLP |
| PHELPS | ESTELLE JR | CA | 920998 | BRAYTON PURCELL LLP |
| PHELPS | STELLA | CA | 920998 | BRAYTON PURCELL LLP |
| PHIPPS | KENNETH | CA | 901927 | BRAYTON PURCELL LLP |
| PHIPPS | MARJORIE | CA | 901927 | BRAYTON PURCELL LLP |
| POLAZZO | ANGELO | CA | 03CC00002 | BRAYTON PURCELL LLP |
| POLK | RUBY | CA | 312254 | BRAYTON PURCELL LLP |
| POLK | RUBY | CA | 312254 | BRAYTON PURCELL LLP |
| PRESTON | GORDON | CA | 03CC00002 | BRAYTON PURCELL LLP |
| PRINCE | ALBERT | CA | 302859 | BRAYTON PURCELL LLP |
| PRINCE | LAWRENCE | CA | 302859 | BRAYTON PURCELL LLP |
| REID | JOSEPH M | CA | C9304135 | BRAYTON PURCELL LLP |
| REYNOLDS | BETTY L | CA | 01CC01569 | BRAYTON PURCELL LLP |
| REYNOLDS | DAVID | CA | 01CC01569 | BRAYTON PURCELL LLP |
| REYNOLDS | JAMES LEE | CA | 01CC01569 | BRAYTON PURCELL LLP |
| REYNOLDS | MICHAEL | CA | CGC19276774 | BRAYTON PURCELL LLP |
| RIGGINS | LIVINGSTON | OR | 000807884 | BRAYTON PURCELL LLP |
| ROBERTSON | JOHN O | CA | 308CV04490BZ | BRAYTON PURCELL LLP |
| ROBERTSON | PAULA | CA | 308CV04490BZ | BRAYTON PURCELL LLP |
| ROBINSON | ANDREW | CA | 914304 | BRAYTON PURCELL LLP |
| ROTOLO | SAM THOMAS | CA | 958038 | BRAYTON PURCELL LLP |
| ROTOLO | THERESA | CA | 958038 | BRAYTON PURCELL LLP |
| RUCKER | DIANA LEE | CA | 01CC01569 | BRAYTON PURCELL LLP |
| RUDOLPH | WILLIAM | CA | 00CC14366 | BRAYTON PURCELL LLP |
| SAMPLE | JOHN | CA | CGC17276603 | BRAYTON PURCELL LLP |
| SAMPLE | LINDA | CA | CGC17276603 | BRAYTON PURCELL LLP |
| SCHNEIDER | JEROME | CA | 03CC00002 | BRAYTON PURCELL LLP |
| SCOTT | WILFRED | CA | 310321 | BRAYTON PURCELL LLP |
| SHELDEN | JOHN ANDREW | CA | 01CC01569 | BRAYTON PURCELL LLP |
| SIBRIAN | VICTOR | CA | 03CC00002 | BRAYTON PURCELL LLP |
| SILVA | FIDEL DALE | CA | 01CC00296 | BRAYTON PURCELL LLP |
| SILVA | RICHARD | CA | CGC09275425 | BRAYTON PURCELL LLP |
| SKEETER | FRED JR | CA | C9304135 | BRAYTON PURCELL LLP |
| SMITH | DENISE | CA | 308CV04490BZ | BRAYTON PURCELL LLP |
| SMITH | LILLIS | CA | 966470 | BRAYTON PURCELL LLP |
| SMITH | RAYMOND J | CA | 966470 | BRAYTON PURCELL LLP |
| SORENSON | JENNIFER | CA | CGC19276794 | BRAYTON PURCELL LLP |
| SPINT | DIANA | CA | 308CV04490BZ | BRAYTON PURCELL LLP |
| SPLENDID | JAMES | CA | 307806 | BRAYTON PURCELL LLP |
| STILES | DENNIS ROY | CA | 01CC00346 | BRAYTON PURCELL LLP |
| THOMPSON | JAMES | CA | 00CC14366 | BRAYTON PURCELL LLP |
| TONELLA | BRIAN JR | CA | BC229612 | BRAYTON PURCELL LLP |
| TONELLA | CHRIS | CA | BC229612 | BRAYTON PURCELL LLP |
| TONELLA | JERRY | CA | BC229612 | BRAYTON PURCELL LLP |
| TONELLA | NANCY | CA | BC229612 | BRAYTON PURCELL LLP |
| TONELLA | SUMMER | CA | BC229612 | BRAYTON PURCELL LLP |
| TROY | JAMES | CA | 03CC00002 | BRAYTON PURCELL LLP |
| UDELHOVEN | LAWRENCE EDWARD | CA | CGC09275425 | BRAYTON PURCELL LLP |
| UDELHOVEN | MARC EDWARD | CA | CGC09275425 | BRAYTON PURCELL LLP |
| VANCORBACH | SHANNON | CA | CGC14276292 | BRAYTON PURCELL LLP |
| VELLINES | BERT E | CA | C9304135 | BRAYTON PURCELL LLP |

**Appendix A - 78**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VIDA | WILLIAM | CA | C971028MM | BRAYTON PURCELL LLP |
| VILLARINO | JOHN | CA | 03CC00002 | BRAYTON PURCELL LLP |
| VILLASENOR | ALFONSO | CA | 00CC10003 | BRAYTON PURCELL LLP |
| WALSH | JOSEPH P | CA | C9304135 | BRAYTON PURCELL LLP |
| WARREN | ANNIE | CA | CGC19276794 | BRAYTON PURCELL LLP |
| WEST | CAROLE | CA | CGC19276788 | BRAYTON PURCELL LLP |
| WEST | JAMES | CA | CGC19276788 | BRAYTON PURCELL LLP |
| WEST | JAMES ALLEN | CA | CGC19276788 | BRAYTON PURCELL LLP |
| WEST | JAY | CA | CGC19276788 | BRAYTON PURCELL LLP |
| WEST | LINDA | CA | CGC19276788 | BRAYTON PURCELL LLP |
| WEST-TURK | LAURIE | CA | CGC19276788 | BRAYTON PURCELL LLP |
| WHITE | MILDRED | CA | C9304135 | BRAYTON PURCELL LLP |
| WILSON | CHARLENE | CA | 01CC01569 | BRAYTON PURCELL LLP |
| WILSON | JIMMY DEAN | CA | 01CC01569 | BRAYTON PURCELL LLP |
| WILSON | LEON LAWRENCE | CA | 01CC01569 | BRAYTON PURCELL LLP |
| WILSON | RICHARD D | CA | 309806 | BRAYTON PURCELL LLP |
| WILSON | ROBERT EDWARD | CA | 01CC01569 | BRAYTON PURCELL LLP |
| YAGER | JOHN | OR | 001112286 | BRAYTON PURCELL LLP |
| ACKLES | JAMES | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| ADAME | AMANDO | TX | B168795 | BRENT COON & ASSOCIATES |
| ADAME | OLGA | TX | B168795 | BRENT COON & ASSOCIATES |
| ADAMS | CHERYL | OH | CV04525280 | BRENT COON & ASSOCIATES |
| ADAMS | CLIFTON | OH | CV04525280 | BRENT COON & ASSOCIATES |
| ADAMS | HARRY | TX | B150374AK | BRENT COON & ASSOCIATES |
| ADAMS | HELEN | TX | E167892 | BRENT COON & ASSOCIATES |
| ADAMS | JULIA | TX | B150374AK | BRENT COON & ASSOCIATES |
| ADELL | LOUIS | TX | 04CV1494 | BRENT COON & ASSOCIATES |
| ADGER | IDA | TX | E167892 | BRENT COON & ASSOCIATES |
| ADKINS | HAROLD | TX | A000040C | BRENT COON & ASSOCIATES |
| ADKINS | HOMER EDWARD | WV | 09C1592 | BRENT COON & ASSOCIATES |
| ADKINS | MELISSA BARTON | TX | E167892 | BRENT COON & ASSOCIATES |
| ADKINS | ODESSA | WV | 09C1592 | BRENT COON & ASSOCIATES |
| AGNEW | ELIJAH | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| AHNEN | WILLIAM DONALD | TX | E167892 | BRENT COON & ASSOCIATES |
| AHNEN | WILLIAM DONALD | TX | E167892FD | BRENT COON & ASSOCIATES |
| AHNENE | PEARL | TX | E167892 | BRENT COON & ASSOCIATES |
| AHNENE | PEARL | TX | E167892FD | BRENT COON & ASSOCIATES |
| AKINS | RONNIE | TX | 04CV1475 | BRENT COON & ASSOCIATES |
| ALARCON | REMEDIOS | TX | B150374AK | BRENT COON & ASSOCIATES |
| ALARCON | REMEDIOS | TX | B150374BV | BRENT COON & ASSOCIATES |
| ALARCON | VIC ESTRELLA | TX | B150374AK | BRENT COON & ASSOCIATES |
| ALARCON | VIC ESTRELLA | TX | B150374BV | BRENT COON & ASSOCIATES |
| ALDRICH | DALE LLOYD | TX | E167892 | BRENT COON & ASSOCIATES |
| ALDRICH | DALE LLOYD | TX | E167892C | BRENT COON & ASSOCIATES |
| ALDRICH | ROSELLA | TX | E167892 | BRENT COON & ASSOCIATES |
| ALDRICH | ROSELLA | TX | E167892C | BRENT COON & ASSOCIATES |
| ALLEN | GLORIA | TX | 31832 | BRENT COON & ASSOCIATES |
| ALLEN | JESSE | IL | 05L905 | BRENT COON & ASSOCIATES |
| ALLEN | THELMA | OH | CV04538715 | BRENT COON & ASSOCIATES |
| ANDERSON | ARTHUR | TX | 31832 | BRENT COON & ASSOCIATES |
| ANDERSON | DONALD | IL | 05L909 | BRENT COON & ASSOCIATES |
| ANDERSON | JOAN M | TX | E167892 | BRENT COON & ASSOCIATES |
| ANDERSON | JOAN M | TX | E167892D | BRENT COON & ASSOCIATES |
| ANDERSON | JOSEPHINE | TX | 31832 | BRENT COON & ASSOCIATES |
| ANDERSON | KYLE L | TX | E167892 | BRENT COON & ASSOCIATES |
| ANDERSON | MAE | TX | 04CV1494 | BRENT COON & ASSOCIATES |
| ANDERSON | PATRICIA | TX | 31832 | BRENT COON & ASSOCIATES |
| ANDERSON | ROBERT ODELL | TX | E167892 | BRENT COON & ASSOCIATES |
| ANDERSON | ROBERT ODELL | TX | E167892D | BRENT COON & ASSOCIATES |
| ANDERSON | WILLIAM RANDALL | TX | E167892 | BRENT COON & ASSOCIATES |
| ANDERSON | WILLIAM RANDALL | TX | E167892E | BRENT COON & ASSOCIATES |
| ANDERSON | WILLIAM SANFORD | TX | E167892 | BRENT COON & ASSOCIATES |
| ANDERSON | WILLIAM SANFORD | TX | E167892E | BRENT COON & ASSOCIATES |
| ANDERSON | WILLIE | AR | CV200702126 | BRENT COON & ASSOCIATES |
| ANDREWS | JAMES FRANKLIN | TX | E167892 | BRENT COON & ASSOCIATES |
| ANDREWS | JAMES FRANKLIN | TX | E167892F | BRENT COON & ASSOCIATES |
| ANDREWS | JUDY | TX | E167892 | BRENT COON & ASSOCIATES |
| ANDREWS | JUDY | TX | E167892F | BRENT COON & ASSOCIATES |
| ANGELL | THOMAS | TX | E167892 | BRENT COON & ASSOCIATES |
| ANN | MURRAY VITTORIA | TX | E167892 | BRENT COON & ASSOCIATES |
| ANTHONY | DORIS | TX | 31832 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANTOLOS | MARIA | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| ANTOLOS | VLADIMIR | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| ANTONIOU | CALLIE | OH | CV04534324 | BRENT COON & ASSOCIATES |
| ANTONIOU | GEORGE | OH | CV04534324 | BRENT COON & ASSOCIATES |
| APPLEBEE | GENEVA | TX | D050225C | BRENT COON & ASSOCIATES |
| ARCENEAUX | CATHERINE | TX | E167892 | BRENT COON & ASSOCIATES |
| ARCENEAUX | JOSEPH GERALD | TX | E167892 | BRENT COON & ASSOCIATES |
| ARD | JOE DEAN | TX | B150374AK | BRENT COON & ASSOCIATES |
| ARD | JOE DEAN | TX | B150374BV | BRENT COON & ASSOCIATES |
| ARD | WANDA | TX | B150374AK | BRENT COON & ASSOCIATES |
| ARD | WANDA | TX | B150374BV | BRENT COON & ASSOCIATES |
| ARENS | PATRICIA M | TX | E167892 | BRENT COON & ASSOCIATES |
| ARNOLD | LINDA | IL | 2006L1065 | BRENT COON & ASSOCIATES |
| ASHWORTH | HYRUM RAY | TX | B150374AK | BRENT COON & ASSOCIATES |
| ASHWORTH | HYRUM RAY | TX | B150374BV | BRENT COON & ASSOCIATES |
| ASHWORTH | LOIS MARIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| ASHWORTH | LOIS MARIE | TX | B150374BV | BRENT COON & ASSOCIATES |
| ASTIN | KENYON | TX | E167892 | BRENT COON & ASSOCIATES |
| ATKINS | ELIZABETH | TX | E167892 | BRENT COON & ASSOCIATES |
| ATKINS | STEVE ROGER | TX | E167892 | BRENT COON & ASSOCIATES |
| ATKINSON | CRAIG | IL | 2006L000998 | BRENT COON & ASSOCIATES |
| ATTAWAY | DOYLE | TX | A000040C | BRENT COON & ASSOCIATES |
| AUSTIN | DON RAY | TX | E167892 | BRENT COON & ASSOCIATES |
| AUSTIN | ORENTHAL | TX | E167892 | BRENT COON & ASSOCIATES |
| AUSTIN | PANSY | TX | E167892 | BRENT COON & ASSOCIATES |
| AUTMAN | DAVID | IL | 05L913 | BRENT COON & ASSOCIATES |
| AUTMAN | DAVID | IL | 05L917 | BRENT COON & ASSOCIATES |
| AVERY | GREGORY | TX | E167892 | BRENT COON & ASSOCIATES |
| AVERY | JAJUANA | TX | E167892 | BRENT COON & ASSOCIATES |
| BAILEY | ELAMAE | TX | E167892 | BRENT COON & ASSOCIATES |
| BAILEY | HENDERSON JR | TX | E167892 | BRENT COON & ASSOCIATES |
| BAILEY | JAMES D | TX | E167892 | BRENT COON & ASSOCIATES |
| BAILEY | RONALD | IL | 05L920 | BRENT COON & ASSOCIATES |
| BAKER | BARBARA J | TX | B150374AK | BRENT COON & ASSOCIATES |
| BAKER | BARBARA J | TX | B150374BV | BRENT COON & ASSOCIATES |
| BAKER | ELENDER | TX | E167892 | BRENT COON & ASSOCIATES |
| BAKER | JOHN JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| BAKER | KENNETH K | TX | E167892 | BRENT COON & ASSOCIATES |
| BAKER | WESLEY M | TX | E167892 | BRENT COON & ASSOCIATES |
| BAKER | WILLIS JAMES | TX | B150374AK | BRENT COON & ASSOCIATES |
| BAKER | WILLIS JAMES | TX | B150374BV | BRENT COON & ASSOCIATES |
| BAKSA | ELIZABETH | TX | E167892 | BRENT COON & ASSOCIATES |
| BAKSA | LOUIS | TX | E167892 | BRENT COON & ASSOCIATES |
| BALDWIN | GREYDON | TX | A000040C | BRENT COON & ASSOCIATES |
| BALL | JOE | IL | 05L923 | BRENT COON & ASSOCIATES |
| BALLIYOT | FELIX | TX | 31830 | BRENT COON & ASSOCIATES |
| BANKS | DIANA | TX | E167892 | BRENT COON & ASSOCIATES |
| BANKS | JAMES | TX | B150374AW | BRENT COON & ASSOCIATES |
| BANKS | MARGARET | TX | B150374AW | BRENT COON & ASSOCIATES |
| BANKS | THEODORE | TX | E167892 | BRENT COON & ASSOCIATES |
| BANKS | WILLIE | TX | 04CV1476 | BRENT COON & ASSOCIATES |
| BARBER | LOIS | TX | 31832 | BRENT COON & ASSOCIATES |
| BARBER | LOIS JEAN | AR | CV200601766 | BRENT COON & ASSOCIATES |
| BARCLAY | CALVIN W | TX | E167892 | BRENT COON & ASSOCIATES |
| BARCLAY | CHARLES RUDOLPH | TX | E167892 | BRENT COON & ASSOCIATES |
| BARCLAY | ETTA THELMA | TX | E167892 | BRENT COON & ASSOCIATES |
| BARCLAY | MILDRED JEAN | TX | E167892 | BRENT COON & ASSOCIATES |
| BARKER | CARL V | TX | 200660518 | BRENT COON & ASSOCIATES |
| BARKER | DAVID H | TX | 200660518 | BRENT COON & ASSOCIATES |
| BARKER | HELEN A | TX | 200660518 | BRENT COON & ASSOCIATES |
| BARKER | HENRY VIRGIL | TX | 200660518 | BRENT COON & ASSOCIATES |
| BARKER | LOIS G | TX | 200660518 | BRENT COON & ASSOCIATES |
| BARNES | WILLIE | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| BARNETT | CLEOPHUS | TX | E167892 | BRENT COON & ASSOCIATES |
| BARNETT | CLEOPHUS | TX | E167892K | BRENT COON & ASSOCIATES |
| BARNETT | EDWARD Z | TX | E167892 | BRENT COON & ASSOCIATES |
| BARNETT | TONDELAYO | TX | E167892 | BRENT COON & ASSOCIATES |
| BARNETT | TONDELAYO | TX | E167892K | BRENT COON & ASSOCIATES |
| BARRERA | RALPH | IL | 05L927 | BRENT COON & ASSOCIATES |
| BARRETT | ROSA MARIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| BARRETT | ROSA MARIE | TX | B150374BV | BRENT COON & ASSOCIATES |

**Appendix A - 79**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARRETT | SANDRA KAY | TX | B150374AK | BRENT COON & ASSOCIATES |
| BARRETT | SANDRA KAY | TX | B150374BV | BRENT COON & ASSOCIATES |
| BARTON | BENNY | TX | E167892 | BRENT COON & ASSOCIATES |
| BARTUSCH | JOHN | IL | 05L975 | BRENT COON & ASSOCIATES |
| BATTLE | BARBARA H | TX | B150374AK | BRENT COON & ASSOCIATES |
| BATTLE | BARBARA H | TX | B150374BV | BRENT COON & ASSOCIATES |
| BATTLE | JOSEPH MILTON | TX | B150374AK | BRENT COON & ASSOCIATES |
| BATTLE | JOSEPH MILTON | TX | B150374BV | BRENT COON & ASSOCIATES |
| BAUER | DARYL LEE | TX | B150374AK | BRENT COON & ASSOCIATES |
| BAUER | DARYL LEE | TX | B150374BV | BRENT COON & ASSOCIATES |
| BAUER | HSU FUN | TX | B150374AK | BRENT COON & ASSOCIATES |
| BAUER | HSU FUN | TX | B150374BV | BRENT COON & ASSOCIATES |
| BAUMAN | PATRICIA H | TX | E167892 | BRENT COON & ASSOCIATES |
| BAUMGARTNER | DONALD JOSEPH | AR | CV200604196 | BRENT COON & ASSOCIATES |
| BAUMGARTNER | MARTHA | AR | CV200604196 | BRENT COON & ASSOCIATES |
| BEAGLE | BARBARA | TX | B150374AK | BRENT COON & ASSOCIATES |
| BEAGLE | BARBARA | TX | B150374BV | BRENT COON & ASSOCIATES |
| BEAGLE | DAVID EDWARD | TX | B150374AK | BRENT COON & ASSOCIATES |
| BEAGLE | DAVID EDWARD | TX | B150374BV | BRENT COON & ASSOCIATES |
| BEARD | ALEX | AR | CV200604404 | BRENT COON & ASSOCIATES |
| BEARD | BRENDA | AR | CV200604404 | BRENT COON & ASSOCIATES |
| BEASLEY | WADE | TX | 33040 | BRENT COON & ASSOCIATES |
| BEASON | JUDY A | TX | B150374AK | BRENT COON & ASSOCIATES |
| BEASON | JUDY A | TX | 04CV1476 | BRENT COON & ASSOCIATES |
| BEASON | WILLIAM DEWEY | TX | B150374AK | BRENT COON & ASSOCIATES |
| BEASON | WILLIAM DEWEY | TX | B150374BV | BRENT COON & ASSOCIATES |
| BEATTY | CLARA I | TX | E167892 | BRENT COON & ASSOCIATES |
| BEATTY | RUSSELL SHIRDEN | TX | E167892 | BRENT COON & ASSOCIATES |
| BECK | JERLEENE | TX | E167892 | BRENT COON & ASSOCIATES |
| BECK | THOMAS HUBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| BECKETT | LOIS M | TX | B150374AK | BRENT COON & ASSOCIATES |
| BECKETT | LOIS M | TX | B150374DG | BRENT COON & ASSOCIATES |
| BECKETT | WILLIAM RICHARD | TX | B150374AK | BRENT COON & ASSOCIATES |
| BECKETT | WILLIAM RICHARD | TX | B150374DG | BRENT COON & ASSOCIATES |
| BECKHAM | RONALD | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| BEDDOW | JANET ELLEN | FL | 0620730 | BRENT COON & ASSOCIATES |
| BELL | CLYDIA D | AR | CV200601766 | BRENT COON & ASSOCIATES |
| BELL | WALTER | AR | CV200601766 | BRENT COON & ASSOCIATES |
| BELTRAN | DORA | TX | 200470002 | BRENT COON & ASSOCIATES |
| BELTRAN | TRINIDAD | TX | 200470002 | BRENT COON & ASSOCIATES |
| BENNER | MARGIE L | TX | E167892 | BRENT COON & ASSOCIATES |
| BENNETT | BOBBIE | TX | B168795 | BRENT COON & ASSOCIATES |
| BENNETT | JAMES | TX | B150374AK | BRENT COON & ASSOCIATES |
| BENNETT | JOE LYN | TX | B168795 | BRENT COON & ASSOCIATES |
| BERG | HAROLD E | PA | 200911263 | BRENT COON & ASSOCIATES |
| BERG | MILDRED I | PA | 200911263 | BRENT COON & ASSOCIATES |
| BERKHEIMER | DALE CALVIN | PA | 200915028 | BRENT COON & ASSOCIATES |
| BERKHEIMER | KATHLEEN ANN | PA | 200915028 | BRENT COON & ASSOCIATES |
| BERRY | FRANK J | TX | E167892 | BRENT COON & ASSOCIATES |
| BERRY | OLIVIA | TX | 31832 | BRENT COON & ASSOCIATES |
| BERRYHILL | MARVIN | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| BERRYHILL | MARY | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| BEST | ERNEST HARRY | TX | E167892 | BRENT COON & ASSOCIATES |
| BEST | MILDRED JEAN | TX | E167892 | BRENT COON & ASSOCIATES |
| BETTIS | JAMES | TX | 05CV0132 | BRENT COON & ASSOCIATES |
| BEVELL | MOODY GERALD | AR | CV200601796 | BRENT COON & ASSOCIATES |
| BEVELL | WANDA B | AR | CV200601796 | BRENT COON & ASSOCIATES |
| BILINGS | JOHN ALBERT | AR | CV200604404 | BRENT COON & ASSOCIATES |
| BILLS | CHERIE ANN | TX | 31830 | BRENT COON & ASSOCIATES |
| BILLS | GARY | TX | 04CV1476 | BRENT COON & ASSOCIATES |
| BLAKE | JERRY | TX | E167892 | BRENT COON & ASSOCIATES |
| BLAKE | VAN ARTHUR | TX | E167892 | BRENT COON & ASSOCIATES |
| BLAKE | VIOLA GRACE | TX | E167892 | BRENT COON & ASSOCIATES |
| BLANCHARD | ENOS | TX | 04CV1476 | BRENT COON & ASSOCIATES |
| BLANKS | DELCIA LOCKHART | AR | CV200700626 | BRENT COON & ASSOCIATES |
| BLANSON | AMOS C | TX | E167892 | BRENT COON & ASSOCIATES |
| BLETSCH | ANTHONY WAYNE | TX | E167892 | BRENT COON & ASSOCIATES |
| BLETSCH | WAYNE ANTHONY | TX | E167892 | BRENT COON & ASSOCIATES |
| BLEVENS | PEARLIE | TX | 31832 | BRENT COON & ASSOCIATES |
| BOHANON | DOROTHY | TX | E167892 | BRENT COON & ASSOCIATES |
| BOHANON | RICHARD | TX | E167892 | BRENT COON & ASSOCIATES |
| BOLTON | KATHERINE J | TX | E167892 | BRENT COON & ASSOCIATES |
| BONDON | RUSSELL | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| BONET | GRACYE MARIE | AR | CV200601796 | BRENT COON & ASSOCIATES |
| BONINSEGNA | ALFRED ERNIE | TX | E167892 | BRENT COON & ASSOCIATES |
| BONINSEGNA | MICHAEL DOMINICK | TX | E167892 | BRENT COON & ASSOCIATES |
| BONNETT | KEVIN L | TX | E167892 | BRENT COON & ASSOCIATES |
| BONNETT | LLOYD ARNOLD | TX | E167892 | BRENT COON & ASSOCIATES |
| BOOKER | JOSEPH | IL | 05L932 | BRENT COON & ASSOCIATES |
| BOONE | EDDIE | TX | 04CV1494 | BRENT COON & ASSOCIATES |
| BOOTH | WILLIAM | TX | 31833 | BRENT COON & ASSOCIATES |
| BOOTY | TROY | TX | 31830 | BRENT COON & ASSOCIATES |
| BOTHERAS | BETTY J | TX | E167892 | BRENT COON & ASSOCIATES |
| BOTHERAS | JACK STANLEY | TX | E167892 | BRENT COON & ASSOCIATES |
| BOUCHER | WENDY | TX | E167892 | BRENT COON & ASSOCIATES |
| BOWDEN | KAREN E | TX | B150374AK | BRENT COON & ASSOCIATES |
| BOWDEN | KAREN E | TX | B150374BV | BRENT COON & ASSOCIATES |
| BOWLING | MARTHA LOU | TX | E167892 | BRENT COON & ASSOCIATES |
| BOYETTE | JAMES | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| BOYKINS | DONNA | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| BOYKINS | WILLIE | IL | 05L936 | BRENT COON & ASSOCIATES |
| BOYKINS | WOODROW | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| BOZELLA | DEVORAH LYNN | TX | E167892 | BRENT COON & ASSOCIATES |
| BRADFORD | ODESSA | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| BRADLEY | LAWRENCE | TX | 04CV1476 | BRENT COON & ASSOCIATES |
| BRADLEY | LEWIS | AR | CV200702126 | BRENT COON & ASSOCIATES |
| BRADLEY | VICKIE | AR | CV200702126 | BRENT COON & ASSOCIATES |
| BRAND | HAZEL KATHERINE | TX | B150374AK | BRENT COON & ASSOCIATES |
| BRAND | HAZEL KATHERINE | TX | B150374BV | BRENT COON & ASSOCIATES |
| BRAND | JAMES EUGENE | TX | B150374AK | BRENT COON & ASSOCIATES |
| BRAND | JAMES EUGENE | TX | B150374BV | BRENT COON & ASSOCIATES |
| BRANDT | CALLOWAY | IL | 05L939 | BRENT COON & ASSOCIATES |
| BRANDT | RUTH | IL | 05L941 | BRENT COON & ASSOCIATES |
| BRANTLEY | DONALD LEE | TX | E167892 | BRENT COON & ASSOCIATES |
| BRANTLEY | LENA LEE | TX | E167892 | BRENT COON & ASSOCIATES |
| BRASUELL | JAMES R | TX | B150374ABA | BRENT COON & ASSOCIATES |
| BRAUER | BARBARA | TX | E167892 | BRENT COON & ASSOCIATES |
| BRAUER | CARL A | TX | E167892 | BRENT COON & ASSOCIATES |
| BREASHEARS | VERNAL A | TX | E167892 | BRENT COON & ASSOCIATES |
| BRECHIN | SYLVIA | TX | E167892 | BRENT COON & ASSOCIATES |
| BREEDLOVE | RICHARD DARNELL | AR | CV200700616 | BRENT COON & ASSOCIATES |
| BREINHOLT | MARCI ADELE | TX | E167892 | BRENT COON & ASSOCIATES |
| BREIT | HOWARD | TX | E167892 | BRENT COON & ASSOCIATES |
| BREIT | JUNE | TX | E167892 | BRENT COON & ASSOCIATES |
| BREWER | MARY | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| BREWINGTON | WILLIAM | TX | B150374AK | BRENT COON & ASSOCIATES |
| BREWINGTON | WILLIAM | TX | B150374BV | BRENT COON & ASSOCIATES |
| BRICE | SHERMAN | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| BRIDGES | LEROY | TX | E167892 | BRENT COON & ASSOCIATES |
| BRIGGS | DELMA | TX | 31847 | BRENT COON & ASSOCIATES |
| BRINSON | WAYMA | TX | B150374AK | BRENT COON & ASSOCIATES |
| BRINSON | WAYMA | TX | B150374BV | BRENT COON & ASSOCIATES |
| BRINSON | WILLIAM | TX | B150374AK | BRENT COON & ASSOCIATES |
| BRINSON | WILLIAM | TX | B150374BV | BRENT COON & ASSOCIATES |
| BRITTON | JANICE DORIS | TX | 25738 | BRENT COON & ASSOCIATES |
| BRITTON | JOHN EDWARD | TX | 25738 | BRENT COON & ASSOCIATES |
| BROCK | BOBBY J | AR | CV200702126 | BRENT COON & ASSOCIATES |
| BROCK | DELOIS | AR | CV200702126 | BRENT COON & ASSOCIATES |
| BROOKS | MACK A | TX | E167892 | BRENT COON & ASSOCIATES |
| BROOKS | WILLIE | TX | 31832 | BRENT COON & ASSOCIATES |
| BROOM | ELIZABETH HARPER | TX | E167892 | BRENT COON & ASSOCIATES |
| BROUGHER | FREEMAN | TX | 30102 | BRENT COON & ASSOCIATES |
| BROUGHER | FRIEDA M | TX | 30102 | BRENT COON & ASSOCIATES |
| BROUGHER | JAMES | TX | 30102 | BRENT COON & ASSOCIATES |
| BROUGHER | JOHN | TX | 30102 | BRENT COON & ASSOCIATES |
| BROUGHTON | DOROTHY | TX | 04CV1487 | BRENT COON & ASSOCIATES |
| BROUSSARD | EMILIE | TX | E167892 | BRENT COON & ASSOCIATES |
| BROUSSARD | PETER | TX | E167892 | BRENT COON & ASSOCIATES |
| BROWN | CAROL | TX | B150374AK | BRENT COON & ASSOCIATES |
| BROWN | CLARA | TX | B168795 | BRENT COON & ASSOCIATES |
| BROWN | CLARA JANE | TX | E167892 | BRENT COON & ASSOCIATES |
| BROWN | DENNIS E | OH | CV04527593 | BRENT COON & ASSOCIATES |

**Appendix A - 80**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | HELEN | TX | 31842 | BRENT COON & ASSOCIATES |
| BROWN | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| BROWN | LINDA | OH | CV04527593 | BRENT COON & ASSOCIATES |
| BROWN | LLEWELLYN | TX | 31842 | BRENT COON & ASSOCIATES |
| BROWN | NEASHALL | TX | 31832 | BRENT COON & ASSOCIATES |
| BROWN | NEASHALL | AR | CV200601766 | BRENT COON & ASSOCIATES |
| BROWN | OMA | TX | B150374AK | BRENT COON & ASSOCIATES |
| BROWN | ROBERT | TX | B168795 | BRENT COON & ASSOCIATES |
| BROWN | VIRGINIA | TX | 31842 | BRENT COON & ASSOCIATES |
| BROWN | WILLIE | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| BROWN-WOODS | MARY LOUISE | TX | E167892 | BRENT COON & ASSOCIATES |
| BRUMLEY | ELTON R | TX | E167892 | BRENT COON & ASSOCIATES |
| BRUMLEY | PAMELA | TX | E167892 | BRENT COON & ASSOCIATES |
| BRUTTIG | JAMES HERBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| BRUTTIG | MARY J | TX | E167892 | BRENT COON & ASSOCIATES |
| BRYAN | ANTHONY D | TX | 02CV1148 | BRENT COON & ASSOCIATES |
| BRYAN | BETTY M | TX | 02CV1148 | BRENT COON & ASSOCIATES |
| BRYAN | DAVID W | TX | 02CV1148 | BRENT COON & ASSOCIATES |
| BRYANT | ALICE | TX | 31842 | BRENT COON & ASSOCIATES |
| BRYANT | ANNETTE | TX | 31832 | BRENT COON & ASSOCIATES |
| BRYANT | CLEASTER | TX | 31842 | BRENT COON & ASSOCIATES |
| BRYANT | EDDIE | TX | 31842 | BRENT COON & ASSOCIATES |
| BRYANT | ELLEN | TX | E167892 | BRENT COON & ASSOCIATES |
| BRYANT | GERALD LYNN | AR | CV200602076 | BRENT COON & ASSOCIATES |
| BRYANT | RONALD | TX | E167892 | BRENT COON & ASSOCIATES |
| BRYANT | JAMES | TX | 05CV0132 | BRENT COON & ASSOCIATES |
| BUCHHEIT | KAZA | TX | 31842 | BRENT COON & ASSOCIATES |
| BUCK | JOHNNY | TX | 04CV1476 | BRENT COON & ASSOCIATES |
| BULLOCK | BURLEY WILLIAM | TX | B150374AK | BRENT COON & ASSOCIATES |
| BULVA | VICTOR J | IL | 2006L001005 | BRENT COON & ASSOCIATES |
| BUNDY | ERIC | TX | E167892 | BRENT COON & ASSOCIATES |
| BURKETT | J D | TX | B168795 | BRENT COON & ASSOCIATES |
| BURKS | LELAND JESSE | TX | E167892 | BRENT COON & ASSOCIATES |
| BURKS | MARY ELLEN | TX | E167892 | BRENT COON & ASSOCIATES |
| BURLISON | BOYD | TX | 31847 | BRENT COON & ASSOCIATES |
| BURNETT | GEORGE W | AR | CV200700616 | BRENT COON & ASSOCIATES |
| BURNETT | UNDREA M | AR | CV200700616 | BRENT COON & ASSOCIATES |
| BURNEY | MARTHELL | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| BURNS | HORACE RAY | TX | B150374AK | BRENT COON & ASSOCIATES |
| BURNS | HORACE RAY | TX | B150374CT | BRENT COON & ASSOCIATES |
| BURNS | JAMES | TX | A000040C | BRENT COON & ASSOCIATES |
| BURNS | LUSTER DEAN | AR | CV200602084 | BRENT COON & ASSOCIATES |
| BURNS | MARTHA | TX | B150374AK | BRENT COON & ASSOCIATES |
| BURNS | MARTHA | TX | B150374CT | BRENT COON & ASSOCIATES |
| BURNS | PEARLIE | AR | CV200602084 | BRENT COON & ASSOCIATES |
| BURRELL | ELISA | TX | E167892 | BRENT COON & ASSOCIATES |
| BURTON | ANNA MARIE | TX | E167892 | BRENT COON & ASSOCIATES |
| BURTON | EMMA JEAN | AR | CV200700616 | BRENT COON & ASSOCIATES |
| BUTLER | ALVIN | IL | 05L946 | BRENT COON & ASSOCIATES |
| BUTLER | BOBBY | TX | E167892 | BRENT COON & ASSOCIATES |
| BUTLER | FRANCIS | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| BUTLER | JAVINE | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| BUTTERY | MARY | TX | E167892 | BRENT COON & ASSOCIATES |
| BUTTERY | ROBERT W | TX | E167892 | BRENT COON & ASSOCIATES |
| BUXKEMPER | ALFRED | TX | 01CV280 | BRENT COON & ASSOCIATES |
| CAFFEY | EARL B | TX | E167892 | BRENT COON & ASSOCIATES |
| CAFFEY | IMOGENE | TX | E167892 | BRENT COON & ASSOCIATES |
| CAIN | RANDALL C | TX | E167892 | BRENT COON & ASSOCIATES |
| CALDERONE | ALEXANDER | TX | 03CV0171 | BRENT COON & ASSOCIATES |
| CALDERONE | GERRI | TX | 03CV0171 | BRENT COON & ASSOCIATES |
| CALDWELL | CHARLIE | AR | CV200702126 | BRENT COON & ASSOCIATES |
| CALDWELL | CONNIE | AR | CV200702126 | BRENT COON & ASSOCIATES |
| CALDWELL | CURTIS | OH | CV04534324 | BRENT COON & ASSOCIATES |
| CALDWELL | JOYCE | OH | CV04534324 | BRENT COON & ASSOCIATES |
| CALDWELL | MOSES | TX | 04CV1476 | BRENT COON & ASSOCIATES |
| CALHOUN | MICHAEL P | TX | B150374AK | BRENT COON & ASSOCIATES |
| CALHOUN | MICHAEL P | TX | B150374BV | BRENT COON & ASSOCIATES |
| CALHOUN | ROXANNE | TX | B150374AK | BRENT COON & ASSOCIATES |
| CALHOUN | ROXANNE | TX | B150374BV | BRENT COON & ASSOCIATES |
| CALLERY | BETTY JANE | TX | E167892 | BRENT COON & ASSOCIATES |
| CALLERY | WILLIAM CHARLES | TX | E167892 | BRENT COON & ASSOCIATES |
| CALLIS | NORMA | TX | E167892 | BRENT COON & ASSOCIATES |
| CALLIS | VICTOR | TX | E167892 | BRENT COON & ASSOCIATES |
| CALLUM | JOSEPH | INX | 04CV1479 | BRENT COON & ASSOCIATES |
| CAMACHO | DEMETRIO | TX | 31830 | BRENT COON & ASSOCIATES |
| CAMACHO | MARTHA | TX | 31830 | BRENT COON & ASSOCIATES |
| CAMERON | MARJORIE DEAN | TX | E167892 | BRENT COON & ASSOCIATES |
| CAMP | BETTYE JEAN | AR | CV200602084 | BRENT COON & ASSOCIATES |
| CAMPANELLI | CHERYL | TX | E167892 | BRENT COON & ASSOCIATES |
| CAMPBELL | DAVID | TX | 31847 | BRENT COON & ASSOCIATES |
| CAMPBELL | DOROTHY | TX | E167892 | BRENT COON & ASSOCIATES |
| CAMPBELL | JERRY RALPH | TX | B150374AK | BRENT COON & ASSOCIATES |
| CAMPBELL | JERRY RALPH | TX | B150374BV | BRENT COON & ASSOCIATES |
| CAMPBELL | JOSEPH H | TX | E167892 | BRENT COON & ASSOCIATES |
| CAMPBELL | ROBERT | TX | 31292 | BRENT COON & ASSOCIATES |
| CAMPBELL | ROBERT EUGENE | TX | E167892 | BRENT COON & ASSOCIATES |
| CAMPBELL | SHIRLEY ANN | TX | B150374AK | BRENT COON & ASSOCIATES |
| CAMPBELL | SHIRLEY ANN | TX | B150374BV | BRENT COON & ASSOCIATES |
| CANICOSA | MARA | TX | 31292 | BRENT COON & ASSOCIATES |
| CANICOSA | LAURO | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| CANICOSA | ZENAIDA | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| CANON | SUSAN A | TX | B150374AK | BRENT COON & ASSOCIATES |
| CANON | SUSAN A | TX | B150374BV | BRENT COON & ASSOCIATES |
| CANTRELL | JOAN | TX | E167892 | BRENT COON & ASSOCIATES |
| CANTRELL | KYTE | TX | E167892 | BRENT COON & ASSOCIATES |
| CANTRELL | LEVI | TX | E167892 | BRENT COON & ASSOCIATES |
| CANTRELL | TOBIN | TX | E167892 | BRENT COON & ASSOCIATES |
| CARLIN | JEAN | TX | B150374AK | BRENT COON & ASSOCIATES |
| CARLIN | JEAN | TX | B150374BV | BRENT COON & ASSOCIATES |
| CARLIN | WILLIAM H | TX | B150374AK | BRENT COON & ASSOCIATES |
| CARLIN | WILLIAM H | TX | B150374BV | BRENT COON & ASSOCIATES |
| CARPENTER | JAMES W | TX | B150374AK | BRENT COON & ASSOCIATES |
| CARR | CHERYL L | TX | E167892 | BRENT COON & ASSOCIATES |
| CARR | DELOIS | TX | 04CV1476 | BRENT COON & ASSOCIATES |
| CARR | THOMAS JOHN | TX | E167892 | BRENT COON & ASSOCIATES |
| CARRIERRE | VERDIE M | TX | B150374AK | BRENT COON & ASSOCIATES |
| CARRIERRE | WILLIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| CARRILLO | JESUS | TX | E167892 | BRENT COON & ASSOCIATES |
| CARRILO | HILMA | TX | E167892 | BRENT COON & ASSOCIATES |
| CARSON | LEON | IL | 05L950 | BRENT COON & ASSOCIATES |
| CARTER | AARON | TX | 31847 | BRENT COON & ASSOCIATES |
| CARTER | BONNIE | TX | 04CV1476 | BRENT COON & ASSOCIATES |
| CARTER | JOHN W | TX | E167892 | BRENT COON & ASSOCIATES |
| CASTLEBERRY | W L | TX | B175081 | BRENT COON & ASSOCIATES |
| CASTLEMAN | BRENDA KAY | TX | B175081 | BRENT COON & ASSOCIATES |
| CASTLEMAN | BRENDA KAY | FL | 06017137 | BRENT COON & ASSOCIATES |
| CAUDILLO | PETER G | TX | A040346C | BRENT COON & ASSOCIATES |
| CAVAZOS | JOSE | TX | B168795 | BRENT COON & ASSOCIATES |
| CAVAZOS | OLIVIA | TX | B168795 | BRENT COON & ASSOCIATES |
| CAZIER | LLOYD LEROY | MS | 03KV00625 | BRENT COON & ASSOCIATES |
| CENTER | GERALDINE L | TX | B150374AK | BRENT COON & ASSOCIATES |
| CENTER | GERALDINE L | TX | B150374DI | BRENT COON & ASSOCIATES |
| CENTER | LARRY HILLARD | TX | B150374AK | BRENT COON & ASSOCIATES |
| CENTER | LARRY HILLARD | TX | B150374DI | BRENT COON & ASSOCIATES |
| CHAMBERS | LINDA JOYCE | AR | CV200700626 | BRENT COON & ASSOCIATES |
| CHAMPAGNE | BARBARA HALE | TX | E167892 | BRENT COON & ASSOCIATES |
| CHAMPAGNE | JAREL JOSEPH | TX | E167892 | BRENT COON & ASSOCIATES |
| CHANDLER | IVA MAE | TX | E167892 | BRENT COON & ASSOCIATES |
| CHANDLER | LYNN D | TX | B168795 | BRENT COON & ASSOCIATES |
| CHANDLER | PEGGY | TX | E167892 | BRENT COON & ASSOCIATES |
| CHANDLER | ROBERT F | TX | E167892 | BRENT COON & ASSOCIATES |
| CHANDLER | WILLIAM H | TX | E167892 | BRENT COON & ASSOCIATES |
| CHAPMAN | EVA | TX | D040300C | BRENT COON & ASSOCIATES |
| CHAPMAN | JAMES | TX | D040300C | BRENT COON & ASSOCIATES |
| CHAPMAN | JAMES L | TX | D040300C | BRENT COON & ASSOCIATES |
| CHAPMAN | SHERRY R | TX | 0302313C | BRENT COON & ASSOCIATES |
| CHAPPLE | HOWARD | AR | CV200702126 | BRENT COON & ASSOCIATES |
| CHARLES | BETTY | TX | 31847 | BRENT COON & ASSOCIATES |
| CHARNHOLM | GALE E | TX | E167892 | BRENT COON & ASSOCIATES |
| CHARNHOLM | HARRIET L | TX | E167892 | BRENT COON & ASSOCIATES |
| CHATMAN | CALVIN | TX | 31847 | BRENT COON & ASSOCIATES |
| CHATMAN | CLENDETTA | TX | 31847 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHAVEZ | ANN | TX | 31830 | BRENT COON & ASSOCIATES |
| CHAVEZ | JOE | TX | 31830 | BRENT COON & ASSOCIATES |
| CHAVIS | ROXSEL | AR | CV200602076 | BRENT COON & ASSOCIATES |
| CHAVIS | WANDA | AR | CV200602076 | BRENT COON & ASSOCIATES |
| CHAVOUSTIE | CLORINDA | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| CHAVOUSTIE | PATRICK | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| CHEATHAM | CLIFFORD LEE | AR | CV200601816 | BRENT COON & ASSOCIATES |
| CHEATHAM | MARY | AR | CV200601816 | BRENT COON & ASSOCIATES |
| CHILDRESS | ARLONZO | AR | CV200601806 | BRENT COON & ASSOCIATES |
| CHILDRESS | EFFIE | AR | CV200601806 | BRENT COON & ASSOCIATES |
| CHISM | HENRY C | TX | B150374AK | BRENT COON & ASSOCIATES |
| CHISM | PEGGIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| CHOATE | DEWEY | TX | 31847 | BRENT COON & ASSOCIATES |
| CHUMLEY | CLARENCE EDKER | TX | E167892 | BRENT COON & ASSOCIATES |
| CHUMLEY | GERTRUDE N | TX | E167892 | BRENT COON & ASSOCIATES |
| CHUTER | DONALD L | TX | E167892 | BRENT COON & ASSOCIATES |
| CHUTER | EDNA | TX | E167892 | BRENT COON & ASSOCIATES |
| CIESIELCZYK | GENEVIEVE | TX | E167892 | BRENT COON & ASSOCIATES |
| CIESIELCZYK | LOWELL | TX | E167892 | BRENT COON & ASSOCIATES |
| CIVITANO | CHRISTOPHER F | TX | B150374AK | BRENT COON & ASSOCIATES |
| CIVITANO | CHRISTOPHER F | TX | B150374BV | BRENT COON & ASSOCIATES |
| CIVITANO | LENA M | TX | B150374AK | BRENT COON & ASSOCIATES |
| CIVITANO | LENA M | TX | B150374BV | BRENT COON & ASSOCIATES |
| CLARK | DALE W | TX | B150374AK | BRENT COON & ASSOCIATES |
| CLARK | DANIEL A | TX | 200336400 | BRENT COON & ASSOCIATES |
| CLARK | KAYE | TX | 200336400 | BRENT COON & ASSOCIATES |
| CLARK | LAWRENCE F | TX | B150374AK | BRENT COON & ASSOCIATES |
| CLARK | LAWRENCE F | TX | B150374BV | BRENT COON & ASSOCIATES |
| CLARK | RODNEY | TX | 31832 | BRENT COON & ASSOCIATES |
| CLARK | ROOSEVELT | TX | 31833 | BRENT COON & ASSOCIATES |
| CLARK | TRINA M | TX | E167892 | BRENT COON & ASSOCIATES |
| CLAY | ALICE | TX | 31847 | BRENT COON & ASSOCIATES |
| CLEMENTS | CYRIL DONALD | AR | CV200602076 | BRENT COON & ASSOCIATES |
| CLEMENTS | GLYNES | AR | CV200602076 | BRENT COON & ASSOCIATES |
| CLICK | NATHANIEL | AR | CV200602076 | BRENT COON & ASSOCIATES |
| CLIFTON | MARILYN | TX | E167892 | BRENT COON & ASSOCIATES |
| CLIFTON | TRAVIS D | TX | E167892 | BRENT COON & ASSOCIATES |
| CLORE | GEORGE E | TX | 25738 | BRENT COON & ASSOCIATES |
| COATS | ROSE MARIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| COATS | ROSE MARIE | TX | B150374ON | BRENT COON & ASSOCIATES |
| COATS | ZELTIE FRANKLIN | TX | B150374AK | BRENT COON & ASSOCIATES |
| COATS | ZELTIE FRANKLIN | TX | B150374ON | BRENT COON & ASSOCIATES |
| COBBS | REGINA E | TX | E167892 | BRENT COON & ASSOCIATES |
| COCHRAN | MARTHA FOSTER | PA | 200943942 | BRENT COON & ASSOCIATES |
| COCHRAN | NORMA CLOTINE | AR | CV200601806 | BRENT COON & ASSOCIATES |
| COCHRAN | WILLIAM CLYDE | PA | 200943942 | BRENT COON & ASSOCIATES |
| COCKRELL | ROLAY | TX | 31832 | BRENT COON & ASSOCIATES |
| COCKRELL | SHIRLEY | TX | 31832 | BRENT COON & ASSOCIATES |
| CODERRE | EDWARD J | CA | RG08373732 | BRENT COON & ASSOCIATES |
| CODERRE | ROBERT | CA | RG08373732 | BRENT COON & ASSOCIATES |
| COLEMAN | VIRGINIA BERRY | TX | E167892 | BRENT COON & ASSOCIATES |
| COLLINS | DANNY | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| COLLUM | ARVIN | TX | E167892 | BRENT COON & ASSOCIATES |
| COMBS | JIMMIE J | TX | E167892 | BRENT COON & ASSOCIATES |
| COMBS | RUTH ARLENE | TX | E167892 | BRENT COON & ASSOCIATES |
| CONLEY | DANA | TX | B150374AK | BRENT COON & ASSOCIATES |
| CONLEY | DANA | TX | B150374BV | BRENT COON & ASSOCIATES |
| CONLEY | RONNIE | TX | E167892 | BRENT COON & ASSOCIATES |
| CONNER | DELLENA YVONNE | AR | CV200604256 | BRENT COON & ASSOCIATES |
| CONTRERAS | FRANCES | TX | E167892 | BRENT COON & ASSOCIATES |
| CONTRERAS | ISAURO | TX | E167892 | BRENT COON & ASSOCIATES |
| COOK | DOLORES | TX | B168795 | BRENT COON & ASSOCIATES |
| COOK | MELVINA | TX | B150374AK | BRENT COON & ASSOCIATES |
| COOK | MELVINA | TX | B150374DP | BRENT COON & ASSOCIATES |
| COOK | TED STEVENS | TX | B168795 | BRENT COON & ASSOCIATES |
| COOL | LOUISE M | TX | E167892 | BRENT COON & ASSOCIATES |
| COOL | THOMAS ERNEST | TX | E167892 | BRENT COON & ASSOCIATES |
| COON | EDWARD N | TX | E167892 | BRENT COON & ASSOCIATES |
| COOPER | JOHN | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| CORBIN | ROBERTA | TX | 31847 | BRENT COON & ASSOCIATES |
| CORBITT | MEREDITH | TX | 31847 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CORBY | ANGIE GAYLE | TX | 31830 | BRENT COON & ASSOCIATES |
| CORBY | JOYCE | TX | 31830 | BRENT COON & ASSOCIATES |
| CORLEY | JOYCE | AR | CV200604416 | BRENT COON & ASSOCIATES |
| CORLEY | RICHARD VAUGHN | AR | CV200604416 | BRENT COON & ASSOCIATES |
| CORNELIUS | THOMAS | TX | 31847 | BRENT COON & ASSOCIATES |
| CORNELL | WILMA | TX | E167892 | BRENT COON & ASSOCIATES |
| CORNELL | WILSON OLEN | TX | E167892 | BRENT COON & ASSOCIATES |
| CORTEZ | ALFREDO | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| CORTEZ | CHARLOTTE | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| COSEY | RICHARD | IL | 2006L001004 | BRENT COON & ASSOCIATES |
| COTTEN | LEONA | TX | 31832 | BRENT COON & ASSOCIATES |
| COVINGTON | ELBERT LEE-HOWARD | TX | 31832 | BRENT COON & ASSOCIATES |
| COX | BOBBY JACK | TX | B150374AK | BRENT COON & ASSOCIATES |
| COX | BOBBY JACK | TX | B150374BV | BRENT COON & ASSOCIATES |
| COX | CHARLES | TX | 04CV1475 | BRENT COON & ASSOCIATES |
| COX | GERALDINE | TX | B150374AK | BRENT COON & ASSOCIATES |
| COX | GERALDINE | TX | E174820 | BRENT COON & ASSOCIATES |
| COX | JEANETTE F | TX | B150374BV | BRENT COON & ASSOCIATES |
| COX | LEON | IL | 04CV1489 | BRENT COON & ASSOCIATES |
| COX | ROBERT | TX | E174820 | BRENT COON & ASSOCIATES |
| COX | RUSSELL | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| CRAIG | BOBBY R | TX | E167892 | BRENT COON & ASSOCIATES |
| CRAIG | DALLAS | AR | CV200601766 | BRENT COON & ASSOCIATES |
| CRAIG | MARY A | AR | CV200601766 | BRENT COON & ASSOCIATES |
| CRANFORD | MARGUERITE | TX | 31847 | BRENT COON & ASSOCIATES |
| CRANFORD | RUSSELL | TX | 31847 | BRENT COON & ASSOCIATES |
| CRASE | CHARLENE | FL | 07000692 | BRENT COON & ASSOCIATES |
| CRASE | CHRISTINA | FL | 07000692 | BRENT COON & ASSOCIATES |
| CRASE | IVAN CRAIG | FL | 07000692 | BRENT COON & ASSOCIATES |
| CRASE | WILLIE T | FL | 07000692 | BRENT COON & ASSOCIATES |
| CRAWFORD | ALOIS | TX | B150374AK | BRENT COON & ASSOCIATES |
| CRAWFORD | JAMES S | TX | B150374AK | BRENT COON & ASSOCIATES |
| CRAWFORD | NANCY JANE | FL | 0620730 | BRENT COON & ASSOCIATES |
| CRAWFORD | SYBIL | AR | CV200602076 | BRENT COON & ASSOCIATES |
| CREGGETT | CARUTHA | AR | CV200601796 | BRENT COON & ASSOCIATES |
| CREGGETT | JOE | AR | CV200601796 | BRENT COON & ASSOCIATES |
| CREIGHTON | JOE | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| CRISLER | GEORGE | IL | 2006L001003 | BRENT COON & ASSOCIATES |
| CRISS | DIANE ELIZABETH | TX | 25738 | BRENT COON & ASSOCIATES |
| CRISS | LLOYD | TX | 25738 | BRENT COON & ASSOCIATES |
| CRITTENDON | ALONZO | TX | B168795 | BRENT COON & ASSOCIATES |
| CRITTENDON | SANDRA | TX | B168795 | BRENT COON & ASSOCIATES |
| CROSS | OLEN L | TX | E167892 | BRENT COON & ASSOCIATES |
| CROSTON | BERNICE | AR | CV200601766 | BRENT COON & ASSOCIATES |
| CROSTON | ISOM MILTON | AR | CV200601766 | BRENT COON & ASSOCIATES |
| CROUSE | JOHN WESLEY | AR | CV200700626 | BRENT COON & ASSOCIATES |
| CROUSE | MARY ANN | AR | CV200700626 | BRENT COON & ASSOCIATES |
| CRUZ | JOSEPH E | IL | 2006L001002 | BRENT COON & ASSOCIATES |
| CULPEPPER | WAYNE LEE | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| CUNNINGHAM | CLYDE R | TX | E167892 | BRENT COON & ASSOCIATES |
| CUNNINGHAM | FRANCIS | OH | CV04521673 | BRENT COON & ASSOCIATES |
| CUNNINGHAM | HATTIE | TX | E167892 | BRENT COON & ASSOCIATES |
| CUNNINGHAM | JONAS W | OH | CV04521673 | BRENT COON & ASSOCIATES |
| CURIEL | ALEJOS F | TX | B168795 | BRENT COON & ASSOCIATES |
| CURIEL | MARY | TX | B168795 | BRENT COON & ASSOCIATES |
| CURTIS | JOAN | TX | E167892 | BRENT COON & ASSOCIATES |
| CURTIS | ROBERT WAYNE | TX | B150374AK | BRENT COON & ASSOCIATES |
| CURTIS | ROBERT WAYNE | TX | B150374BV | BRENT COON & ASSOCIATES |
| CURTIS | RUBY | TX | B150374AK | BRENT COON & ASSOCIATES |
| CURTIS | RUBY | TX | B150374BV | BRENT COON & ASSOCIATES |
| DAILEY | ORVILLE M | TX | E167892 | BRENT COON & ASSOCIATES |
| DAILEY | WAUKINA CAROLYN | TX | E167892 | BRENT COON & ASSOCIATES |
| DALE | SHIRLEY | TX | E167892 | BRENT COON & ASSOCIATES |
| DANIEL | WILLIE J | AR | CV200601796 | BRENT COON & ASSOCIATES |
| DANIELS | DAVID | IL | 05L956 | BRENT COON & ASSOCIATES |
| DANIELS | LEROY | IL | 05L956 | BRENT COON & ASSOCIATES |
| DAUGHERTY | ROSE | TX | 05CV0132 | BRENT COON & ASSOCIATES |
| DAVIA | ELEANORE | IL | 05L964 | BRENT COON & ASSOCIATES |
| DAVID | BARBARA | TX | 04CV1476 | BRENT COON & ASSOCIATES |
| DAVID | JOHN RICHARD | TX | 04CV1476 | BRENT COON & ASSOCIATES |

**Appendix A - 82**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIDSON | SANDRA GAIL | TX | D050438C | BRENT COON & ASSOCIATES |
| DAVIS | DONALD LEE | TX | E167892 | BRENT COON & ASSOCIATES |
| DAVIS | EARLY J | TX | E167892 | BRENT COON & ASSOCIATES |
| DAVIS | FRANKLIN | TX | 04CV1476 | BRENT COON & ASSOCIATES |
| DAVIS | HARVEY | TX | E167892 | BRENT COON & ASSOCIATES |
| DAVIS | HUGH | TX | B150374AK | BRENT COON & ASSOCIATES |
| DAVIS | HUGH | TX | B150374DR | BRENT COON & ASSOCIATES |
| DAVIS | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| DAVIS | MARIE TODD | TX | E167892 | BRENT COON & ASSOCIATES |
| DAVIS | SANDRA J | TX | A050181C | BRENT COON & ASSOCIATES |
| DAVIS | VERNA | TX | B150374AK | BRENT COON & ASSOCIATES |
| DAVIS | VERNA | TX | B150374DR | BRENT COON & ASSOCIATES |
| DAVIS | WALTER | TX | E167892 | BRENT COON & ASSOCIATES |
| DAVIS | WILLIAM | TX | 04CV1476 | BRENT COON & ASSOCIATES |
| DAVIS | LILLIAN | TX | D173168 | BRENT COON & ASSOCIATES |
| DAVISON | RONALD | TX | D173168 | BRENT COON & ASSOCIATES |
| DAWN | JAMES | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| DEAL | GAYLE R | TX | E167892 | BRENT COON & ASSOCIATES |
| DEAL | GLORIA J | TX | E167892 | BRENT COON & ASSOCIATES |
| DEAN | OSCAR | IL | 05L967 | BRENT COON & ASSOCIATES |
| DEBERRY | CLYDE BENJAMIN | TX | 200443741 | BRENT COON & ASSOCIATES |
| DECANTO | BRENDA | TX | E167892 | BRENT COON & ASSOCIATES |
| DECANTO | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| DEDMAN | ODIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| DEDMAN | ODIE | TX | B150374BV | BRENT COON & ASSOCIATES |
| DEGNER | JAMES | IL | 05L1002 | BRENT COON & ASSOCIATES |
| DELAGARZA | JUAN | TX | 05CV0132 | BRENT COON & ASSOCIATES |
| DELAGARZA | JUAN | TX | 05CV0132 | BRENT COON & ASSOCIATES |
| DELEON | TOMAS DUCADO | MS | 105CV372WJG | BRENT COON & ASSOCIATES |
| DELYLES | WILLIE | TX | 31832 | BRENT COON & ASSOCIATES |
| DEMASI | BARBARA | TX | B150374AK | BRENT COON & ASSOCIATES |
| DEMASI | BARBARA | TX | B150374BV | BRENT COON & ASSOCIATES |
| DEMASI | FRANK | TX | B150374AK | BRENT COON & ASSOCIATES |
| DEMASI | FRANK | TX | B150374BV | BRENT COON & ASSOCIATES |
| DEMENT | CINDY | TX | E167892 | BRENT COON & ASSOCIATES |
| DEMORE | ADAM | TX | E167892 | BRENT COON & ASSOCIATES |
| DEMORE | ELENORA LOUISE | TX | E167892 | BRENT COON & ASSOCIATES |
| DEVINE | OLTA | TX | 31840 | BRENT COON & ASSOCIATES |
| DEVLIN | ELIZABETH | TX | E167892 | BRENT COON & ASSOCIATES |
| DEXTER | CHARLENE | TX | B150374AK | BRENT COON & ASSOCIATES |
| DICANDIA | MARIA | TX | E167892 | BRENT COON & ASSOCIATES |
| DICK | ROBERT ANTHONY | AR | CV200602076 | BRENT COON & ASSOCIATES |
| DICK | WINONA | AR | CV200602076 | BRENT COON & ASSOCIATES |
| DICKERSON | INEZ | TX | B150374AK | BRENT COON & ASSOCIATES |
| DICKERSON | LLOYD | TX | B150374AK | BRENT COON & ASSOCIATES |
| DICKEY | HELEN | TX | 31840 | BRENT COON & ASSOCIATES |
| DIGGS | MARIE | OH | CV04540592 | BRENT COON & ASSOCIATES |
| DIGGS | WILLIE | OH | CV04540592 | BRENT COON & ASSOCIATES |
| DILDY | JACKIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| DILDY | JOSEPH B | TX | B150374AK | BRENT COON & ASSOCIATES |
| DIMATTEO | ANTHONY A | TX | B150374AK | BRENT COON & ASSOCIATES |
| DIMATTEO | ANTHONY A | TX | B150374BV | BRENT COON & ASSOCIATES |
| DINGMAN | IRENE D | TX | E167892 | BRENT COON & ASSOCIATES |
| DINGUS | ANITA JOY | TX | B150374AK | BRENT COON & ASSOCIATES |
| DINGUS | ANITA JOY | TX | B150374BV | BRENT COON & ASSOCIATES |
| DIRBA | JERRY F | TX | E167892 | BRENT COON & ASSOCIATES |
| DIRBA | JULIE | TX | E167892 | BRENT COON & ASSOCIATES |
| DIRICKSON | ALBERT | AR | CV200601806 | BRENT COON & ASSOCIATES |
| DIXON | LEONARD L | TX | DV0412225I | BRENT COON & ASSOCIATES |
| DIXON | TED | TX | 032420E | BRENT COON & ASSOCIATES |
| DOBBINS | DEBBIE | TX | E167892 | BRENT COON & ASSOCIATES |
| DOBBINS | RAYMOND L | TX | E167892 | BRENT COON & ASSOCIATES |
| DOBBS | BARBARA | TX | E167892 | BRENT COON & ASSOCIATES |
| DOBBS | JEFFREY | TX | E167892 | BRENT COON & ASSOCIATES |
| DOBIE | RODGAR | TX | E167892 | BRENT COON & ASSOCIATES |
| DOBRIC | MILOS | IL | 05L970 | BRENT COON & ASSOCIATES |
| DOCKERY | RAYMOND | IL | 05L977 | BRENT COON & ASSOCIATES |
| DODD | SANDRA | TX | 31840 | BRENT COON & ASSOCIATES |
| DODSON | BARBARA | TX | 31840 | BRENT COON & ASSOCIATES |
| DODSON | EARL | TX | 31840 | BRENT COON & ASSOCIATES |
| DOKES | ALICE | TX | E167892 | BRENT COON & ASSOCIATES |
| DOKES | JERRY THOMAS | TX | E167892 | BRENT COON & ASSOCIATES |
| DOMINIQUE | FREDDIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| DONAHUE | CLYDE | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| DONALDSON | LESLIE ELAINE | TX | A174800 | BRENT COON & ASSOCIATES |
| DONALDSON | MELVIN | TX | A174800 | BRENT COON & ASSOCIATES |
| DOOLEY | BARBARA | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| DOOLEY | MICHAEL J | TX | E167892 | BRENT COON & ASSOCIATES |
| DORRELL | EDDIE | AR | CV200601766 | BRENT COON & ASSOCIATES |
| DORSEY | DARLENE | TX | E167892 | BRENT COON & ASSOCIATES |
| DORSEY | JOHNNY HOMER | TX | E167892 | BRENT COON & ASSOCIATES |
| DOTTS | DONALD | IL | 05L975 | BRENT COON & ASSOCIATES |
| DOUCET | EMILIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| DOUCET | EMILIE | TX | B150374BV | BRENT COON & ASSOCIATES |
| DOUCET | JOSEPH DONALD | TX | B150374AK | BRENT COON & ASSOCIATES |
| DOUCET | JOSEPH DONALD | TX | B150374BV | BRENT COON & ASSOCIATES |
| DOUGLAS | EDNA L | TX | E167892 | BRENT COON & ASSOCIATES |
| DOUGLAS | ROBERT ELWIN | TX | E167892 | BRENT COON & ASSOCIATES |
| DOUGLASS | CINTHIA ANN | TX | E167892 | BRENT COON & ASSOCIATES |
| DOWNEY | JAMES W | TX | E167892 | BRENT COON & ASSOCIATES |
| DOYLE | ANNIE | AR | CV200601806 | BRENT COON & ASSOCIATES |
| DOYLE | JUSTER | AR | CV200601806 | BRENT COON & ASSOCIATES |
| DRAIN | THOMAS | IL | 05L979 | BRENT COON & ASSOCIATES |
| DRAKE | NONA | TX | 31840 | BRENT COON & ASSOCIATES |
| DRAPER | JOSEPH | TX | E167892 | BRENT COON & ASSOCIATES |
| DRAPER | RACHEL | TX | E167892 | BRENT COON & ASSOCIATES |
| DRAYER | SANDRA | TX | 31840 | BRENT COON & ASSOCIATES |
| DRIGGERS | CURTIS | AR | CV200604496 | BRENT COON & ASSOCIATES |
| DRIGGERS | GAIL C | AR | CV200604496 | BRENT COON & ASSOCIATES |
| DUBOSE | NORMA NELL | TX | B150374AK | BRENT COON & ASSOCIATES |
| DUBOSE | NORMA NELL | TX | B150374BV | BRENT COON & ASSOCIATES |
| DUBOSE | RICHARD D | TX | B150374AK | BRENT COON & ASSOCIATES |
| DUBOSE | RICHARD D | TX | B150374BV | BRENT COON & ASSOCIATES |
| DUCKWORTH | BURGES | TX | B150374AK | BRENT COON & ASSOCIATES |
| DUCKWORTH | BURGES | TX | B150374BV | BRENT COON & ASSOCIATES |
| DUDLEY | HARRY VENSENT | TX | 25738 | BRENT COON & ASSOCIATES |
| DUEITT | ORVILLE C | TX | E167892 | BRENT COON & ASSOCIATES |
| DUGGINS | PATRICIA | TX | E167892 | BRENT COON & ASSOCIATES |
| DULANEY | CAROL | TX | B150374AK | BRENT COON & ASSOCIATES |
| DULANEY | OLIVER | TX | B150374AK | BRENT COON & ASSOCIATES |
| DUMAS | ANTHONY | TX | E171747 | BRENT COON & ASSOCIATES |
| DUMAS | BEATRICE | TX | E171747 | BRENT COON & ASSOCIATES |
| DUNAWAY | TOXIE W | TX | E167892 | BRENT COON & ASSOCIATES |
| DUNNING | ANNIE | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| DUPREE | GEORGE | TX | 04CV1493 | BRENT COON & ASSOCIATES |
| DURBIN | BILLY JOE | TX | E167892 | BRENT COON & ASSOCIATES |
| DURBIN | GAYLE | TX | E167892 | BRENT COON & ASSOCIATES |
| DURDEN | JANE | AR | CV200602084 | BRENT COON & ASSOCIATES |
| DUSEK | ROBERT | IL | 05L982 | BRENT COON & ASSOCIATES |
| DYE | ANDREA DALE | TX | E167892 | BRENT COON & ASSOCIATES |
| DYER | ILA JOYCE | TX | E167892 | BRENT COON & ASSOCIATES |
| DYER | MILTON EDWARD | TX | B150374AK | BRENT COON & ASSOCIATES |
| EADS | DUSTIN TYLER | TX | A040250C | BRENT COON & ASSOCIATES |
| EADS | JESSICA CHEYANNE | TX | A040250C | BRENT COON & ASSOCIATES |
| EARNHART | HARRELL GENE | TX | E167892 | BRENT COON & ASSOCIATES |
| EASTHAM | LONNIE HERRING | TX | E167892 | BRENT COON & ASSOCIATES |
| EASTMAN | MARY KATHERINE | TX | E167892 | BRENT COON & ASSOCIATES |
| EASTMAN | ROBERT JOSEPH | TX | E167892 | BRENT COON & ASSOCIATES |
| EATON | GLENOALE M | TX | B150374AK | BRENT COON & ASSOCIATES |
| EATON | KATHRYN | TX | B150374AK | BRENT COON & ASSOCIATES |
| EBERHARDT | GEORGIA JOAN | TX | 31830 | BRENT COON & ASSOCIATES |
| EBERHARDT | ROLAND | TX | 31830 | BRENT COON & ASSOCIATES |
| EDDINS | PETTY | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| EDMONDSON | JACQUELYN ANN | TX | 04CV1431 | BRENT COON & ASSOCIATES |
| EDWARDS | CHARLES EARL | TX | E167892 | BRENT COON & ASSOCIATES |
| EDWARDS | ELVIN KENNETH | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| EDWARDS | HERBERT D | TX | E167892 | BRENT COON & ASSOCIATES |
| EDWARDS | LAQUANTA | TX | 200447355 | BRENT COON & ASSOCIATES |
| EDWARDS | MILDRED | TX | 31846 | BRENT COON & ASSOCIATES |
| EDWARDS | PRENTISS | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| EDWARDS | TOMMY | TX | B150374AK | BRENT COON & ASSOCIATES |
| EICKHOFF | NEAL | TX | E167892 | BRENT COON & ASSOCIATES |

**Appendix A - 83**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EICKHOFF | VIRGINIA | TX | E167892 | BRENT COON & ASSOCIATES |
| ELLIOTT | KENNETH D | TX | E167892 | BRENT COON & ASSOCIATES |
| ELLIOTT | MABLE | TX | E167892 | BRENT COON & ASSOCIATES |
| ELLIS | DORIS | TX | E167892 | BRENT COON & ASSOCIATES |
| ELLIS | FRANK LOUIS | TX | E167892 | BRENT COON & ASSOCIATES |
| ELSIE | MARY A | TX | E167892 | BRENT COON & ASSOCIATES |
| ELSIE | ROBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| EMKE | DAVID | IL | 2006L001001 | BRENT COON & ASSOCIATES |
| ENCINIA | MARY | TX | E167892 | BRENT COON & ASSOCIATES |
| ENCINIA | SABAS G | TX | E167892 | BRENT COON & ASSOCIATES |
| ENDEL | JAMES | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| ENDEL | SADIE | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| ENDSLEY | JOSEPHINE | TX | 31846 | BRENT COON & ASSOCIATES |
| ENGLISH | JAMES | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| ENOCH | EARL WALKER | TX | B175081 | BRENT COON & ASSOCIATES |
| ENOCH | EARL WALKER | FL | 06017137 | BRENT COON & ASSOCIATES |
| ENOCH | IMA JO | TX | B175081 | BRENT COON & ASSOCIATES |
| ENOCH | IMA JO | FL | 06017137 | BRENT COON & ASSOCIATES |
| ENOCH | JOHNNY D | TX | B175081 | BRENT COON & ASSOCIATES |
| ENOCH | JOHNNY D | FL | 06017137 | BRENT COON & ASSOCIATES |
| ENOCHS | BERNICE | TX | E167892 | BRENT COON & ASSOCIATES |
| ENOCHS | EDWARD E | TX | E167892 | BRENT COON & ASSOCIATES |
| ERBER | JEAN W | TX | E167892 | BRENT COON & ASSOCIATES |
| ERBER | WILLIAM H | TX | E167892 | BRENT COON & ASSOCIATES |
| ERBY | DOROTHY J | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| ERBY | LADELL | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| ERBY | LUCY | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| ERICKSON | ALVIN | IL | 05L985 | BRENT COON & ASSOCIATES |
| ERWIN | FREDDIE BUFORD | TX | E167892 | BRENT COON & ASSOCIATES |
| ERWIN | GLENDA | TX | E167892 | BRENT COON & ASSOCIATES |
| ESCOBAR | ARMANDO | TX | B168795 | BRENT COON & ASSOCIATES |
| ESTESS | JEWEL E | TX | E167892 | BRENT COON & ASSOCIATES |
| ESTESS | MILLIE | TX | E167892 | BRENT COON & ASSOCIATES |
| ESTOLANO | JOSE | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| ESTOLANO | MARIA | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| ESUNIS | RAYMOND | IL | 05L988 | BRENT COON & ASSOCIATES |
| EVANS | WILLIS | IL | 05L992 | BRENT COON & ASSOCIATES |
| EVERETT | ELMER K | TX | E167892 | BRENT COON & ASSOCIATES |
| EZELL | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| FAGGINS | JIMMY | IL | 05L995 | BRENT COON & ASSOCIATES |
| FAISON | ANNIE | TX | E167892 | BRENT COON & ASSOCIATES |
| FAISON | LEE VELL | TX | E167892 | BRENT COON & ASSOCIATES |
| FALCONER | MELVIN | TX | E167892 | BRENT COON & ASSOCIATES |
| FALLS | GLORIA | TX | E167892 | BRENT COON & ASSOCIATES |
| FALLS | RAYMOND C | TX | E167892 | BRENT COON & ASSOCIATES |
| FARMER | LOUIS | IL | 05L999 | BRENT COON & ASSOCIATES |
| FARMER | PHYLLIS | TX | 04CV1475 | BRENT COON & ASSOCIATES |
| FARRELL | ROSALIE | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| FARRELL | THOMAS | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| FEELEY | THOMAS AQUINAS | TX | B150374AK | BRENT COON & ASSOCIATES |
| FEKETE | JOHN J | TX | B150374AK | BRENT COON & ASSOCIATES |
| FEKETE | JOHN J | TX | B150374BV | BRENT COON & ASSOCIATES |
| FEKETE | MARGARET ANN | TX | B150374AK | BRENT COON & ASSOCIATES |
| FEKETE | MARGARET ANN | TX | B150374BV | BRENT COON & ASSOCIATES |
| FERGUSON | BOBBIE | TX | E167892 | BRENT COON & ASSOCIATES |
| FERGUSON | ROBERT S | TX | E167892 | BRENT COON & ASSOCIATES |
| FERRELL | DONNIE R | TX | B150374AK | BRENT COON & ASSOCIATES |
| FERRELL | DONNIE R | TX | B150374BV | BRENT COON & ASSOCIATES |
| FIEDLER | JOHN | TX | 04CV0970 | BRENT COON & ASSOCIATES |
| FIEDLER | JOYCE | TX | 04CV0970 | BRENT COON & ASSOCIATES |
| FIELDS | ARDEALURE | AR | CV200601766 | BRENT COON & ASSOCIATES |
| FIELDS | PHILIP | IL | 05L975 | BRENT COON & ASSOCIATES |
| FIGUEROA | ALEJANDRO | IL | 05L975 | BRENT COON & ASSOCIATES |
| FIKE | DONALD | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| FIKE | HOSEA | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| FILSON | CATHERINE | TX | E167892 | BRENT COON & ASSOCIATES |
| FILSON | FRANK C | TX | E167892 | BRENT COON & ASSOCIATES |
| FINAMORE | MICHAEL THOMAS | TX | E167892 | BRENT COON & ASSOCIATES |
| FINAMORE | SANDRA MAE | TX | E167892 | BRENT COON & ASSOCIATES |
| FINCH | JOHN | CA | RG08373732 | BRENT COON & ASSOCIATES |
| FINCH | LORI | CA | RG08373732 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FINKE | ROBERT E | IL | 2006L001000 | BRENT COON & ASSOCIATES |
| FITE | SHELBA JEAN | AR | CV200601766 | BRENT COON & ASSOCIATES |
| FITZGERALD | ALMA | TX | E167892 | BRENT COON & ASSOCIATES |
| FITZGERALD | HERBERT W | TX | E167892 | BRENT COON & ASSOCIATES |
| FITZGERALD | JOYCE L | TX | E167892 | BRENT COON & ASSOCIATES |
| FLEIGLE | JAMES E | TX | B150374AK | BRENT COON & ASSOCIATES |
| FLEIGLE | JAMES E | TX | B150374BV | BRENT COON & ASSOCIATES |
| FLEIGLE | JOYCE | TX | B150374AK | BRENT COON & ASSOCIATES |
| FLEIGLE | JOYCE | TX | B150374BV | BRENT COON & ASSOCIATES |
| FLEMING | MONICA | TX | 31840 | BRENT COON & ASSOCIATES |
| FLESHER | VINCENT T | TX | E167892 | BRENT COON & ASSOCIATES |
| FLETCHER | BETTY M | TX | E167892 | BRENT COON & ASSOCIATES |
| FLETCHER | CHARLES M | TX | E167892 | BRENT COON & ASSOCIATES |
| FLETCHER | DONALD RAY | TX | 25738 | BRENT COON & ASSOCIATES |
| FLETCHER | JO | TX | 31846 | BRENT COON & ASSOCIATES |
| FLIPPO | DON | TX | E167892 | BRENT COON & ASSOCIATES |
| FLIPPO | WILLIAM S | TX | E167892 | BRENT COON & ASSOCIATES |
| FLORES | ABELARDO | IL | 05L1000 | BRENT COON & ASSOCIATES |
| FLOWERS | ROOSEVELT | IL | 05L1001 | BRENT COON & ASSOCIATES |
| FLOYD | ELIZABETH | TX | B150374AK | BRENT COON & ASSOCIATES |
| FLOYD | ELIZABETH | TX | B150374BV | BRENT COON & ASSOCIATES |
| FOARD | NOVELLA JONES | AR | CV200604386 | BRENT COON & ASSOCIATES |
| FONDON | CURTIS | TX | 03242OE | BRENT COON & ASSOCIATES |
| FONTENOT | BECKY | TX | E167892 | BRENT COON & ASSOCIATES |
| FONTENOT | CHARLES J | TX | E167892 | BRENT COON & ASSOCIATES |
| FORD | ANDRE B | TX | E167892 | BRENT COON & ASSOCIATES |
| FORD | ELGIN K | TX | E167892 | BRENT COON & ASSOCIATES |
| FORD | FEESTER | TX | E167892 | BRENT COON & ASSOCIATES |
| FORD | HOSIA | TX | E167892 | BRENT COON & ASSOCIATES |
| FORD | LEAH | TX | E167892 | BRENT COON & ASSOCIATES |
| FORD | LEODIS | TX | E167892 | BRENT COON & ASSOCIATES |
| FOREMAN | ROBERT L | TX | E167892 | BRENT COON & ASSOCIATES |
| FORM | RICHARD | TX | E167892 | BRENT COON & ASSOCIATES |
| FORMAN | EDWARD L | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| FOWLER | HERMAN LEO | TX | E167892 | BRENT COON & ASSOCIATES |
| FOX | BARBARA | TX | E167892 | BRENT COON & ASSOCIATES |
| FOX | JOHN R | TX | E167892 | BRENT COON & ASSOCIATES |
| FOX | OBIE S | TX | E167892 | BRENT COON & ASSOCIATES |
| FOX | PERD | IL | 05L965 | BRENT COON & ASSOCIATES |
| FRALEY | BETTY | TX | E167892 | BRENT COON & ASSOCIATES |
| FRALEY | RICHARD LEE | TX | E167892 | BRENT COON & ASSOCIATES |
| FRANKLIN | BYRON | TX | B150374AK | BRENT COON & ASSOCIATES |
| FRANKLIN | DAVETTA | TX | B150374AK | BRENT COON & ASSOCIATES |
| FRANKLIN | JAMES | TX | B168795 | BRENT COON & ASSOCIATES |
| FRANZEN | DONALD | IL | 05L966 | BRENT COON & ASSOCIATES |
| FREEMAN | AZEL M | TX | 200708056 | BRENT COON & ASSOCIATES |
| FREEMAN | COLUMBUS | TX | 31846 | BRENT COON & ASSOCIATES |
| FREEMAN | JERRY LAVERNE | TX | B150374AK | BRENT COON & ASSOCIATES |
| FREEMAN | JERRY LAVERNE | TX | B150374BV | BRENT COON & ASSOCIATES |
| FREEMAN | SHIRLEY MAE | TX | B150374AK | BRENT COON & ASSOCIATES |
| FREEMAN | SHIRLEY MAE | TX | B150374BV | BRENT COON & ASSOCIATES |
| FREGIA | DOROTHY | TX | B150374AK | BRENT COON & ASSOCIATES |
| FREGIA | DOROTHY | TX | B150374BV | BRENT COON & ASSOCIATES |
| FREGIA | KENNETH | TX | B150374AK | BRENT COON & ASSOCIATES |
| FREGIA | KENNETH | TX | B150374BV | BRENT COON & ASSOCIATES |
| FREY | HARRY R | TX | E167892 | BRENT COON & ASSOCIATES |
| FREY | WILLIAM | IL | 05L968 | BRENT COON & ASSOCIATES |
| FRYDAY | EVELYN | TX | B150374AK | BRENT COON & ASSOCIATES |
| FRYDAY | EVELYN | TX | B150374BV | BRENT COON & ASSOCIATES |
| FRYDAY | LARRY | TX | B150374AK | BRENT COON & ASSOCIATES |
| FRYDAY | LARRY | TX | B150374BV | BRENT COON & ASSOCIATES |
| FRYDAY | MARIMAN DEAN | TX | B150374AK | BRENT COON & ASSOCIATES |
| FRYDAY | MARIMAN DEAN | TX | B150374BV | BRENT COON & ASSOCIATES |
| FURNAS | BILLY EUGENE | TX | DV0412237K | BRENT COON & ASSOCIATES |
| FURNAS | MILDRED MAXINE | TX | DV0412237K | BRENT COON & ASSOCIATES |
| GAJDOSIK | DAN | IL | 2006L000999 | BRENT COON & ASSOCIATES |
| GALLANT | JOANNA | TX | B150374AK | BRENT COON & ASSOCIATES |
| GALLANT | NORMAN E | TX | B150374AK | BRENT COON & ASSOCIATES |
| GALLETI | ANDREW | TX | B150374AK | BRENT COON & ASSOCIATES |
| GALLETTI | ANDREW | TX | B150374AK | BRENT COON & ASSOCIATES |
| GALLIER | BARBARA J | TX | E167892 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GAMBRELL | GUY R | TX | B150374AK | BRENT COON & ASSOCIATES |
| GAMBRELL | NAOMA | TX | B150374AK | BRENT COON & ASSOCIATES |
| GAMERO | MARIA | TX | B150374AK | BRENT COON & ASSOCIATES |
| GAMERO | MARIA | TX | B150374BV | BRENT COON & ASSOCIATES |
| GARCIA | DIANA | TX | 31846 | BRENT COON & ASSOCIATES |
| GARCIA | FELIPE | IL | 05L974 | BRENT COON & ASSOCIATES |
| GARCIA | FERMIN RAYMUNDO | TX | 20043791 | BRENT COON & ASSOCIATES |
| GARCIA | MANUELA | IL | 05L976 | BRENT COON & ASSOCIATES |
| GARDNER | LEON | AR | CV200601806 | BRENT COON & ASSOCIATES |
| GARITANO | HORACIO M | CA | 0429355 | BRENT COON & ASSOCIATES |
| GARITANO | MARY ELLEN | CA | 0429355 | BRENT COON & ASSOCIATES |
| GARITANO | RUSSELL | CA | 0429355 | BRENT COON & ASSOCIATES |
| GARITANO | STEVEN | CA | 0429355 | BRENT COON & ASSOCIATES |
| GARNER | BOBBY | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| GARNER | DAVID LANE | AR | CV200700626 | BRENT COON & ASSOCIATES |
| GARNER | LOUIS F | AR | CV200700626 | BRENT COON & ASSOCIATES |
| GARNER | PATRICIA | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| GARRETT | DANIEL E | TX | E167892 | BRENT COON & ASSOCIATES |
| GARRETT | GREGORY | TX | 31830 | BRENT COON & ASSOCIATES |
| GARRETT | LINDA LOU | TX | 31830 | BRENT COON & ASSOCIATES |
| GATES | FINIS | IL | 05L978 | BRENT COON & ASSOCIATES |
| GATLIN | MICHAEL LEVERNE | TX | B150374AK | BRENT COON & ASSOCIATES |
| GATLIN | MICHAEL LEVERNE | TX | B150374BV | BRENT COON & ASSOCIATES |
| GATLIN | MURIEL ANN | TX | B150374AK | BRENT COON & ASSOCIATES |
| GATLIN | MURIEL ANN | TX | B150374BV | BRENT COON & ASSOCIATES |
| GAUTHIER | ALBERT CHARLES | TX | E167892 | BRENT COON & ASSOCIATES |
| GAWUK | AGNESS | TX | E167892 | BRENT COON & ASSOCIATES |
| GAWUK | LAMBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| GEDAMINSAS | TOM | IL | 05L981 | BRENT COON & ASSOCIATES |
| GEECK | JUDITH ANN | TX | E167892 | BRENT COON & ASSOCIATES |
| GENTILE | VINCENT | IL | 05L983 | BRENT COON & ASSOCIATES |
| GENTRY | GEORGE W | TX | E167892 | BRENT COON & ASSOCIATES |
| GENTRY | RUTH | TX | E167892 | BRENT COON & ASSOCIATES |
| GENTRY | THRISA | TX | E167892 | BRENT COON & ASSOCIATES |
| GEORGE | BOBBY S | TX | E167892 | BRENT COON & ASSOCIATES |
| GEORGE | GLOTIA L | TX | E167892 | BRENT COON & ASSOCIATES |
| GERMAN | CARL | TX | E167892 | BRENT COON & ASSOCIATES |
| GERMAN | LORETTA | TX | E167892 | BRENT COON & ASSOCIATES |
| GERMANY | LOUISE | TX | B150374AK | BRENT COON & ASSOCIATES |
| GERMANY | LOUISE | TX | B150374BV | BRENT COON & ASSOCIATES |
| GERMANY | SIDNEY | TX | B150374AK | BRENT COON & ASSOCIATES |
| GERMANY | SIDNEY | TX | B150374BV | BRENT COON & ASSOCIATES |
| GIBSON | DELORES | TX | E167892 | BRENT COON & ASSOCIATES |
| GIBSON | GEORGE W | AR | CV200603046 | BRENT COON & ASSOCIATES |
| GIBSON | JACQUELINE K | AR | CV200603046 | BRENT COON & ASSOCIATES |
| GIBSON | LONNIE | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| GIBSON | PATRICE P | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| GILBERT | RICHARD Y | MS | 03KV006J5 | BRENT COON & ASSOCIATES |
| GILLARD | RAY | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| GILLILAND | DOT | TX | B150374AV | BRENT COON & ASSOCIATES |
| GILLILAND | WILLIAM | TX | B150374AV | BRENT COON & ASSOCIATES |
| GILLILAND | DOT | TX | B150374AV | BRENT COON & ASSOCIATES |
| GILMORE | BILLY | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| GIPSON | JOHN W | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| GIVENS | ROBERT | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| GLADDEN | GLINDA | TX | 04CV1493 | BRENT COON & ASSOCIATES |
| GLANS | JAMES | IL | 05L986 | BRENT COON & ASSOCIATES |
| GLASS | ALFRED H | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| GLASS | SUE | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| GLASSCOE | CLAYTON | IL | 05L989 | BRENT COON & ASSOCIATES |
| GLENN | JIMMY | IL | 05L991 | BRENT COON & ASSOCIATES |
| GLOVER | ROY | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| GLOWACKI | HENRY | IL | 05L994 | BRENT COON & ASSOCIATES |
| GOATES | MARTHA | TX | E167892 | BRENT COON & ASSOCIATES |
| GOATES | VERNON EDWARD | TX | E167892 | BRENT COON & ASSOCIATES |
| GOBEA | AURORA V | TX | B150374AK | BRENT COON & ASSOCIATES |
| GOBEA | AURORA V | TX | B150374BV | BRENT COON & ASSOCIATES |
| GOBEA | TONY | TX | B150374AK | BRENT COON & ASSOCIATES |
| GOBEA | TONY | TX | B150374BV | BRENT COON & ASSOCIATES |
| GODWIN | WILLARD M | TX | E167892 | BRENT COON & ASSOCIATES |
| GOFF | HOUSTON E | TX | E167892 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOMEZ | RAUL | TX | 05CV0132 | BRENT COON & ASSOCIATES |
| GONZALES | IGNACIO | TX | E167892 | BRENT COON & ASSOCIATES |
| GONZALES | LIDA V | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| GONZALES | OLGA | TX | E167892 | BRENT COON & ASSOCIATES |
| GONZALES | PETE | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| GONZALEZ | ADALINA | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| GONZALEZ | ALEX | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| GONZALEZ | CRISOSTOMO | TX | 01CV280 | BRENT COON & ASSOCIATES |
| GONZALEZ | GLADYS | TX | 31846 | BRENT COON & ASSOCIATES |
| GONZALEZ | PATRICIO | TX | 31846 | BRENT COON & ASSOCIATES |
| GOOCH | TED | IL | 05L996 | BRENT COON & ASSOCIATES |
| GOODEN | BETTYE | TX | E167892 | BRENT COON & ASSOCIATES |
| GOODEN | ELIGHA | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| GOODSON | WILLIAM A | TX | E167892 | BRENT COON & ASSOCIATES |
| GOODSON | RICHARD E | TX | E167892 | BRENT COON & ASSOCIATES |
| GORDESKY | EDWARD | TX | E167892 | BRENT COON & ASSOCIATES |
| GORDESKY | ERNIDEAN ELIZABETH | TX | E167892 | BRENT COON & ASSOCIATES |
| GORDON | CEAPHUS | TX | E167892 | BRENT COON & ASSOCIATES |
| GORDON | WILLIE | TX | E167892 | BRENT COON & ASSOCIATES |
| GORTNEY | JAMES L | TX | B150374AK | BRENT COON & ASSOCIATES |
| GORTNEY | JAMES L | TX | B150374BV | BRENT COON & ASSOCIATES |
| GORTNEY | WANDA | TX | B150374AK | BRENT COON & ASSOCIATES |
| GORTNEY | WANDA | TX | B150374BV | BRENT COON & ASSOCIATES |
| GRAF | HARLAN G | TX | B150374AK | BRENT COON & ASSOCIATES |
| GRAF | HARLAN G | TX | B150374EF | BRENT COON & ASSOCIATES |
| GRAF | VIRGINIA | TX | B150374AK | BRENT COON & ASSOCIATES |
| GRAF | VIRGINIA | TX | B150374EF | BRENT COON & ASSOCIATES |
| GRAGG | LARRY | TX | 31828 | BRENT COON & ASSOCIATES |
| GRAHAM | BETTY | TX | E167892 | BRENT COON & ASSOCIATES |
| GRAHAM | CAROL | TX | 31830 | BRENT COON & ASSOCIATES |
| GRAHAM | COIN G | TX | E167892 | BRENT COON & ASSOCIATES |
| GRAHAM | FAYE | TX | B168795 | BRENT COON & ASSOCIATES |
| GRAHAM | JOHN | TX | B168795 | BRENT COON & ASSOCIATES |
| GRAHAM | WILLIAM | TX | 31830 | BRENT COON & ASSOCIATES |
| GRANGER | CAROL | TX | E167892 | BRENT COON & ASSOCIATES |
| GRANGER | WILLIAM C | TX | E167892 | BRENT COON & ASSOCIATES |
| GRANT | JESSE WALTER | TX | E167892 | BRENT COON & ASSOCIATES |
| GRAY | ANNETTE | TX | 31830 | BRENT COON & ASSOCIATES |
| GRAY | BRENDA | TX | E167892 | BRENT COON & ASSOCIATES |
| GRAY | DELBERT | IL | 05L984 | BRENT COON & ASSOCIATES |
| GRAY | ESSIE M | TX | E167892 | BRENT COON & ASSOCIATES |
| GRAY | HARRY | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| GRAY | JAMES | TX | 31833 | BRENT COON & ASSOCIATES |
| GRAY | JULIA | TX | 31846 | BRENT COON & ASSOCIATES |
| GRAY | LAURA | TX | E167892 | BRENT COON & ASSOCIATES |
| GRAY | RANDALL | TX | 31846 | BRENT COON & ASSOCIATES |
| GRAY | ROBERT A | TX | E167892 | BRENT COON & ASSOCIATES |
| GRAY | RONALD | TX | 31830 | BRENT COON & ASSOCIATES |
| GRAY | SAMUEL EUGENE | TX | E167892 | BRENT COON & ASSOCIATES |
| GRAY | THOMAS | TX | 31833 | BRENT COON & ASSOCIATES |
| GRAY | WILLIAM JOE | TX | E167892 | BRENT COON & ASSOCIATES |
| GREEN | DERIC | DOT | 04CV1491 | BRENT COON & ASSOCIATES |
| GREEN | GODFREY | TX | B150374AK | BRENT COON & ASSOCIATES |
| GREEN | JOHN N | TX | E167892 | BRENT COON & ASSOCIATES |
| GREEN | WILLIAM | IL | 05L987 | BRENT COON & ASSOCIATES |
| GREEN | WILLIE | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| GREENE | THOMAS | TX | E167892 | BRENT COON & ASSOCIATES |
| GREGUREK | ALVIN R | TX | B150374AK | BRENT COON & ASSOCIATES |
| GREGUREK | ALVIN R | TX | B150374EK | BRENT COON & ASSOCIATES |
| GREGUREK | MARY HELEN | TX | B150374AK | BRENT COON & ASSOCIATES |
| GREGUREK | MARY HELEN | TX | B150374EK | BRENT COON & ASSOCIATES |
| GRIFFIN | JERRY | TX | A000040C | BRENT COON & ASSOCIATES |
| GRIFFIN | MARVIN DOUGLAS | TX | E167892 | BRENT COON & ASSOCIATES |
| Griffith | John B | AR | CV200602084 | BRENT COON & ASSOCIATES |
| GRIGSBY | ROGER LEE | TX | 31846 | BRENT COON & ASSOCIATES |
| GRIGSBY | VIRGINIA | TX | E167892 | BRENT COON & ASSOCIATES |
| GRINDSTAFF | ERWIN MERLE | TX | DV0412240D | BRENT COON & ASSOCIATES |
| GRINSTEAD | SHERYL | TX | E167892 | BRENT COON & ASSOCIATES |
| GUERRERO | FELIPE | TX | B150374AK | BRENT COON & ASSOCIATES |
| GUERRERO | JUAN R | TX | 0407298000H | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUERRERO | SUSANA M | TX | 0407298000H | BRENT COON & ASSOCIATES |
| GUERRERO | TRINIDAD | TX | B150374AK | BRENT COON & ASSOCIATES |
| GUINN | JOHNNY LAMON | TX | B150374AK | BRENT COON & ASSOCIATES |
| GUINN | JOHNNY LAMON | TX | B150374BV | BRENT COON & ASSOCIATES |
| GUINN | ZINA | TX | B150374AK | BRENT COON & ASSOCIATES |
| GUINN | ZINA | TX | B150374BV | BRENT COON & ASSOCIATES |
| GULLETT | JERRY | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| GUTHRIE | BEVERLY A | TX | E167892 | BRENT COON & ASSOCIATES |
| GUTHRIE | DELMA EUGENE | TX | E167892 | BRENT COON & ASSOCIATES |
| GUTIERREZ | MANUEL | TX | B150374AK | BRENT COON & ASSOCIATES |
| GUTIERREZ | MARY | TX | B150374AK | BRENT COON & ASSOCIATES |
| GUZZO | PAUL | TX | E167892 | BRENT COON & ASSOCIATES |
| GUZZO | PEGGY | TX | E167892 | BRENT COON & ASSOCIATES |
| HAARMANN | EDWARD | TX | B150374AK | BRENT COON & ASSOCIATES |
| HAARMANN | EDWARD | TX | B150374BV | BRENT COON & ASSOCIATES |
| HAARMANN | JEAN | TX | B150374AK | BRENT COON & ASSOCIATES |
| HAARMANN | JEAN | TX | B150374BV | BRENT COON & ASSOCIATES |
| HADDOX | BURKETT | TX | E167892 | BRENT COON & ASSOCIATES |
| HAESE | LESLIE J | TX | B150374AK | BRENT COON & ASSOCIATES |
| HAESE | LESLIE J | TX | B150374BV | BRENT COON & ASSOCIATES |
| HAGER | WILLARD VANCE | PA | 0810483 | BRENT COON & ASSOCIATES |
| HAGER | WYOLENE WILLIS | PA | 0810483 | BRENT COON & ASSOCIATES |
| HAINES | FOSTER D | FL | 0620730 | BRENT COON & ASSOCIATES |
| HAINES | FRED PATRICK | FL | 0620730 | BRENT COON & ASSOCIATES |
| HAINES | GARY D | FL | 0620730 | BRENT COON & ASSOCIATES |
| HAINES | JOANNE | FL | 0620730 | BRENT COON & ASSOCIATES |
| HAINES | JON ALLEN | FL | 0620730 | BRENT COON & ASSOCIATES |
| HAJEK | ELMER | IL | 05L993 | BRENT COON & ASSOCIATES |
| HALE | JOHN WAYNE | TX | E167892 | BRENT COON & ASSOCIATES |
| HALL | GEORGE | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| HALL | MARY F | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| HAMILTON | JOHNNIE | TX | 31846 | BRENT COON & ASSOCIATES |
| HAMILTON | TERRY | TX | 31846 | BRENT COON & ASSOCIATES |
| HAMLIN | CHRISTIAN | TX | E167892 | BRENT COON & ASSOCIATES |
| HAMMOCK | A D | AR | CV200602084 | BRENT COON & ASSOCIATES |
| HAMMOCK | MATTIE L | AR | CV200602084 | BRENT COON & ASSOCIATES |
| HAMMONS | RHONDA LEA | AR | CV200700616 | BRENT COON & ASSOCIATES |
| HAMPTON | BERNICE | TX | B150374AK | BRENT COON & ASSOCIATES |
| HAMPTON | BERNICE | TX | B150374BV | BRENT COON & ASSOCIATES |
| HAMPTON | BOBBIE | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| HAMPTON | DORRIS | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| HAMPTON | ROBERT JUNIOR | TX | B150374AK | BRENT COON & ASSOCIATES |
| HAMPTON | ROBERT JUNIOR | TX | B150374BV | BRENT COON & ASSOCIATES |
| HANABARGER | DALE | IL | 2006L1064 | BRENT COON & ASSOCIATES |
| HANCOCK | JOHN M | TX | B150374AK | BRENT COON & ASSOCIATES |
| HANCOCK | JOHN M | TX | B150374BV | BRENT COON & ASSOCIATES |
| HANCOCK | SANDRA | TX | E167892 | BRENT COON & ASSOCIATES |
| HANEY | INEZ | TX | 31840 | BRENT COON & ASSOCIATES |
| HANEY | RAY | TX | 31840 | BRENT COON & ASSOCIATES |
| HARDEN | DALE | TX | E167892 | BRENT COON & ASSOCIATES |
| HARDEN | JAMES DANNY | TX | E167892 | BRENT COON & ASSOCIATES |
| HARDIN | BEVERLY JEAN | TX | E167892 | BRENT COON & ASSOCIATES |
| HARDING | SADIE MAE | AR | CV200602084 | BRENT COON & ASSOCIATES |
| HARGIS | RICKY | IL | 05L990 | BRENT COON & ASSOCIATES |
| HARGROVE | DAVID A | TX | B150374BA | BRENT COON & ASSOCIATES |
| HARGROVE | MARCUS DEAN | TX | E167892 | BRENT COON & ASSOCIATES |
| HARGROVE | TERRY | TX | B150374BA | BRENT COON & ASSOCIATES |
| HARKNESS | ROBERT R | TX | E167892 | BRENT COON & ASSOCIATES |
| HARLIN | JOYCE ANN | TX | B150374AK | BRENT COON & ASSOCIATES |
| HARLIN | JOYCE ANN | TX | B150374BV | BRENT COON & ASSOCIATES |
| HARLIN | WILLIAM R | TX | B150374AK | BRENT COON & ASSOCIATES |
| HARLIN | WILLIAM R | TX | B150374BV | BRENT COON & ASSOCIATES |
| HARP | MARIAN | TX | E167892 | BRENT COON & ASSOCIATES |
| HARP | MARION T | TX | E167892 | BRENT COON & ASSOCIATES |
| HARP | WILLIAM T | TX | E167892 | BRENT COON & ASSOCIATES |
| HARPER | DANNY D | TX | E167892 | BRENT COON & ASSOCIATES |
| HARPER | JAMES E | TX | E167892 | BRENT COON & ASSOCIATES |
| HARRIS | CARL | IL | 05L997 | BRENT COON & ASSOCIATES |
| HARRIS | CHARLES W | TX | 04CV0964 | BRENT COON & ASSOCIATES |
| HARRIS | DIANNE M | TX | 33830 | BRENT COON & ASSOCIATES |
| HARRIS | HUTSON | TX | E167892 | BRENT COON & ASSOCIATES |
| HARRIS | IDA B | TX | E167892 | BRENT COON & ASSOCIATES |
| HARRIS | JIMMY R | TX | B150374AK | BRENT COON & ASSOCIATES |
| HARRIS | MYRON TERRY | AR | CV200604196 | BRENT COON & ASSOCIATES |
| HARRIS | RAYMOND | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| HARRIS | SANDRA | TX | 04CV1491 | BRENT COON & ASSOCIATES |
| HARRIS | THOMAS | TX | 31830 | BRENT COON & ASSOCIATES |
| HARRIS | THURMAN | TX | D170256 | BRENT COON & ASSOCIATES |
| HARRIS | RUTH | TX | 04CV0964 | BRENT COON & ASSOCIATES |
| HARRISON | MARY J | TX | E167892 | BRENT COON & ASSOCIATES |
| HARRISON | MARY J | TX | E167892FX | BRENT COON & ASSOCIATES |
| HARRISON | WOODROW C | TX | E167892 | BRENT COON & ASSOCIATES |
| HARRISON | WOODROW C | TX | E167892FX | BRENT COON & ASSOCIATES |
| HARSHAW | BEVERLY | TX | 31840 | BRENT COON & ASSOCIATES |
| HART | BILLIE DEAN | TX | E167892 | BRENT COON & ASSOCIATES |
| HARVEY | MICHAEL | TX | B150374BV | BRENT COON & ASSOCIATES |
| HASKIN | VOLLIE | TX | E167892 | BRENT COON & ASSOCIATES |
| HATCHETT | DAISY | TX | 31840 | BRENT COON & ASSOCIATES |
| HATTEN | EZRA R | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| HAVARD | F J | TX | 05CV1088 | BRENT COON & ASSOCIATES |
| HAVARD | PAULA | TX | 05CV1088 | BRENT COON & ASSOCIATES |
| HAVARD | THELMA | TX | B150374AK | BRENT COON & ASSOCIATES |
| HAVARD | TITUS | TX | B150374AK | BRENT COON & ASSOCIATES |
| HAYES | ERNESTINE | TX | 31840 | BRENT COON & ASSOCIATES |
| HAYES | MATTIE D | TX | E167892 | BRENT COON & ASSOCIATES |
| HAYNES | ANNIE | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| HAYNIE | FRANK | TX | E167892 | BRENT COON & ASSOCIATES |
| HAYNIE | HELEN | TX | E167892 | BRENT COON & ASSOCIATES |
| HAYWOOD | BOBBY JOE | TX | E167892 | BRENT COON & ASSOCIATES |
| HAYWOOD | BRENDA A | AR | CV200604196 | BRENT COON & ASSOCIATES |
| HAYWOOD | SANDRA | TX | E167892 | BRENT COON & ASSOCIATES |
| HAZLEY | WILLIAM C | TX | E167892 | BRENT COON & ASSOCIATES |
| HEDRICK | JOHN DEAN | TX | E167892 | BRENT COON & ASSOCIATES |
| HELAIRE | EARNEST | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| HELAIRE | JENEVER C | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| HELFRICH | DON | IL | 2006L001014 | BRENT COON & ASSOCIATES |
| HELMAN | VICKY LYNNE | TX | E167892 | BRENT COON & ASSOCIATES |
| HENDERSON | CAMILLA | AR | CV200601766 | BRENT COON & ASSOCIATES |
| HENDERSON | JOE L | TX | E167892 | BRENT COON & ASSOCIATES |
| HENDERSON | OSCAR | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| HENDERSON | R L | TX | B150374AK | BRENT COON & ASSOCIATES |
| HENDERSON | VIRGINIA | TX | B150374AK | BRENT COON & ASSOCIATES |
| HENDRIX | GERALDINE | TX | E167892 | BRENT COON & ASSOCIATES |
| HENDRIX | KENNETH B | TX | E167892 | BRENT COON & ASSOCIATES |
| HENKES | AUGUST J | TX | B150374AK | BRENT COON & ASSOCIATES |
| HENNIGAN | JAMES | TX | A000040C | BRENT COON & ASSOCIATES |
| HERBERT | JAMES | IL | 05L998 | BRENT COON & ASSOCIATES |
| HERLITZ | JOHN WILLIAM | TX | B150374AK | BRENT COON & ASSOCIATES |
| HERLITZ | JOHN WILLIAM | TX | B150374EL | BRENT COON & ASSOCIATES |
| HERLITZ | MARY MILLS | TX | B150374AK | BRENT COON & ASSOCIATES |
| HERLITZ | MARY MILLS | TX | B150374EL | BRENT COON & ASSOCIATES |
| HERNANDEZ | MARIO | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| HERRING | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| HERRING | JAMES | TX | B168795 | BRENT COON & ASSOCIATES |
| HERRINGTON | LELAND R | TX | E167892 | BRENT COON & ASSOCIATES |
| HERRON | AVON | TX | 31846 | BRENT COON & ASSOCIATES |
| HESTER | ZELDER LEONA | TX | B150374AK | BRENT COON & ASSOCIATES |
| HESTER | ZELDER LEONA | TX | B150374BV | BRENT COON & ASSOCIATES |
| HIGHSMITH | COLUMBUS | AR | CV200604374 | BRENT COON & ASSOCIATES |
| HIGHSMITH | DOROTHY D | AR | CV200604374 | BRENT COON & ASSOCIATES |
| HIGHTOWER | CLIFTON L | TX | E167892 | BRENT COON & ASSOCIATES |
| HIGHTOWER | RHODA | TX | E167892 | BRENT COON & ASSOCIATES |
| HILL | ELEASE | AR | CV200601796 | BRENT COON & ASSOCIATES |
| HILL | JAMES EDWARD | AR | CV200601796 | BRENT COON & ASSOCIATES |
| HILL | ORVILLE | AR | CV200602984 | BRENT COON & ASSOCIATES |
| HILL | RANDY | TX | 04CV1493 | BRENT COON & ASSOCIATES |
| HILL | SHARON | TX | 04CV1493 | BRENT COON & ASSOCIATES |
| HILLGARTNER | BOBBY | TX | 31846 | BRENT COON & ASSOCIATES |
| HILLIARD | ALMA | TX | 31840 | BRENT COON & ASSOCIATES |
| HILLMAN | MIKEL | TX | E167892 | BRENT COON & ASSOCIATES |
| HILTON | CAROLYN SUE | TX | B150374AK | BRENT COON & ASSOCIATES |
| HILTON | CAROLYN SUE | TX | B150374BV | BRENT COON & ASSOCIATES |

**Appendix A - 86**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HILTS | HAZEL | TX | E167892 | BRENT COON & ASSOCIATES |
| HILTS | LEON | TX | E167892 | BRENT COON & ASSOCIATES |
| HINSON | GLENN D | AR | CV200604404 | BRENT COON & ASSOCIATES |
| HOAGLAND | DIANE | TX | 200525217 | BRENT COON & ASSOCIATES |
| HOAGLAND | JAMES | TX | 200525217 | BRENT COON & ASSOCIATES |
| HODGE | GLORIA | TX | 31839 | BRENT COON & ASSOCIATES |
| HODGE | JACK | AR | CV200604496 | BRENT COON & ASSOCIATES |
| HODGE | SHIRLEY | AR | CV200604496 | BRENT COON & ASSOCIATES |
| HODGES | EVERLENA | TX | 31830 | BRENT COON & ASSOCIATES |
| HODGES | JOHN | TX | 31830 | BRENT COON & ASSOCIATES |
| HOEPKER | TOM | IL | 2006L001012 | BRENT COON & ASSOCIATES |
| HOFFMAN | HAROLD | TX | E167892 | BRENT COON & ASSOCIATES |
| HOFFMAN | KENNETH WELDON | MS | 03KV00625 | BRENT COON & ASSOCIATES |
| HOGAN | ANTHONY | IL | 05L873 | BRENT COON & ASSOCIATES |
| HOGAN | HOWARD LUGGETTE | AR | CV200700626 | BRENT COON & ASSOCIATES |
| HOGAN | SARAH | AR | CV200700626 | BRENT COON & ASSOCIATES |
| HOGUE | SAMUEL D | TX | B150374AK | BRENT COON & ASSOCIATES |
| HOGUE | SAMUEL D | TX | B150748V | BRENT COON & ASSOCIATES |
| HOLLAND | MICHAEL | TX | 31839 | BRENT COON & ASSOCIATES |
| HOLLAND | ROGERS D | TX | E167892 | BRENT COON & ASSOCIATES |
| HOLLEY | BARBARA | TX | B150374AK | BRENT COON & ASSOCIATES |
| HOLLEY | BARBARA | TX | B150374BV | BRENT COON & ASSOCIATES |
| HOLLEY | BILLY RAY | TX | B150374AK | BRENT COON & ASSOCIATES |
| HOLLEY | BILLY RAY | TX | B150748V | BRENT COON & ASSOCIATES |
| HOLLIS | GEORGE | TX | 03242OE | BRENT COON & ASSOCIATES |
| HOLLOWAY | RANSOM I | TX | E167892 | BRENT COON & ASSOCIATES |
| HOLLYFIELD | JOYCE | TX | B150374AK | BRENT COON & ASSOCIATES |
| HOLLYFIELD | JOYCE | TX | B150374AV | BRENT COON & ASSOCIATES |
| HOLLYFIELD | ROBERT | TX | B150374AK | BRENT COON & ASSOCIATES |
| HOLLYFIELD | ROBERT | TX | B150374AV | BRENT COON & ASSOCIATES |
| HOLSCLAW | RONALD E | OH | CV04527593 | BRENT COON & ASSOCIATES |
| HOLT | CAROLYN | TX | B150374AK | BRENT COON & ASSOCIATES |
| HOLT | GEORGE D | TX | B150374AK | BRENT COON & ASSOCIATES |
| HOLYFIELD | JOYCE | TX | B150374AK | BRENT COON & ASSOCIATES |
| HOLYFIELD | JOYCE | TX | B150374AV | BRENT COON & ASSOCIATES |
| HOOKER | ANDREW | IL | 05L876 | BRENT COON & ASSOCIATES |
| HOOKS | LINDA | TX | 04CV1487 | BRENT COON & ASSOCIATES |
| HOOKS | YANCY J | TX | 04CV1487 | BRENT COON & ASSOCIATES |
| HOPSON | PAT | TX | 31839 | BRENT COON & ASSOCIATES |
| HORN | GARY GENE | OK | CJ20047156 | BRENT COON & ASSOCIATES |
| HORN | JANICE | OK | CJ20047156 | BRENT COON & ASSOCIATES |
| HORNE | GARY | TX | A174792 | BRENT COON & ASSOCIATES |
| HOSSBACH | WAYNE | IL | 05L881 | BRENT COON & ASSOCIATES |
| HOUCK | CINDY | TX | E167892 | BRENT COON & ASSOCIATES |
| HOUCK | CURTIS | TX | E167892 | BRENT COON & ASSOCIATES |
| HOWARD | MANUEL CLINTON | IL | 2006L001010 | BRENT COON & ASSOCIATES |
| HOWELL | PAULA C | TX | B150374AK | BRENT COON & ASSOCIATES |
| HOWELL | PAULA C | TX | B150374BV | BRENT COON & ASSOCIATES |
| HUBBARD | ARNEST G | IL | 2006L001007 | BRENT COON & ASSOCIATES |
| HUBBARD | JOHN SMITH | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| HUBBARD | OSCAR | IL | 05L885 | BRENT COON & ASSOCIATES |
| HUBERT | SHARON JOYCE | TX | B150374AK | BRENT COON & ASSOCIATES |
| HUBERT | SHARON JOYCE | TX | B150374OP | BRENT COON & ASSOCIATES |
| HUDSON | FREDDIE LEE | MS | 03KV00625 | BRENT COON & ASSOCIATES |
| HUDSON | ISIAH | AR | CV200602084 | BRENT COON & ASSOCIATES |
| HUDSON | MARTHA JANE | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| HUDSON | MARY | AR | CV200602084 | BRENT COON & ASSOCIATES |
| HUDSON | RONALD | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| HUDSON | ROY | TX | A000040C | BRENT COON & ASSOCIATES |
| HUFF | JIMMY DARYLL | TX | E167892 | BRENT COON & ASSOCIATES |
| HUGHES | BETTY JO | AR | CV200602984 | BRENT COON & ASSOCIATES |
| HUGHES | BRADLEY | AR | CV200603046 | BRENT COON & ASSOCIATES |
| HUGHES | LORENZO | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| HUGHES | LOYD D | AR | CV200602984 | BRENT COON & ASSOCIATES |
| HUGHES | MAE FRANCES | AR | CV200603046 | BRENT COON & ASSOCIATES |
| HUHN | THEODORE | TX | E167892 | BRENT COON & ASSOCIATES |
| HUMPHRIES | JERLINE | TX | 31839 | BRENT COON & ASSOCIATES |
| HUNT | MELVIN BURNETT | TX | E167892 | BRENT COON & ASSOCIATES |
| HUNT | SANDRA | TX | 31839 | BRENT COON & ASSOCIATES |
| HUNTER | ROSIE | AR | CV200704126 | BRENT COON & ASSOCIATES |
| HUNTER | SAMUEL L | TX | E167892 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUNTER | TROY | AR | CV200704126 | BRENT COON & ASSOCIATES |
| HUST | ALVIN JOE | TX | E167892 | BRENT COON & ASSOCIATES |
| HUTSON | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| HUTSON | JAMES | TX | E167892B | BRENT COON & ASSOCIATES |
| HUTSON | JAMES EARL | TX | E167892 | BRENT COON & ASSOCIATES |
| HUTSON | JAMES EARL | TX | E167892B | BRENT COON & ASSOCIATES |
| HUTSON | LAVERNA | MS | 03KV00625 | BRENT COON & ASSOCIATES |
| HUTSON | ROBERT A | MS | 03KV00625 | BRENT COON & ASSOCIATES |
| HYDE | DONALD K | TX | E167892 | BRENT COON & ASSOCIATES |
| HYDE | ORA C | TX | E167892 | BRENT COON & ASSOCIATES |
| HYLAND | JOHN | IL | 05L889 | BRENT COON & ASSOCIATES |
| HYMAN | CHARLES | TX | 29938 | BRENT COON & ASSOCIATES |
| HYMAN | JANET | TX | 29938 | BRENT COON & ASSOCIATES |
| HYNES | DONNA | TX | E167892 | BRENT COON & ASSOCIATES |
| HYNES | ROBERT W | TX | DC0600150 | BRENT COON & ASSOCIATES |
| IMLE | BERND | TX | DC0600150 | BRENT COON & ASSOCIATES |
| IMLE | E GERDA | TX | DC0600150 | BRENT COON & ASSOCIATES |
| IMLE | KARL G | TX | DC0600150 | BRENT COON & ASSOCIATES |
| IMLE | MONICA | TX | DC0600150 | BRENT COON & ASSOCIATES |
| INGRAM | CARRIE LEE | TX | E167892 | BRENT COON & ASSOCIATES |
| INGRAM | DONNA | AR | CV200602984 | BRENT COON & ASSOCIATES |
| INGRAM | DONNA JOYCE | AR | CV200604496 | BRENT COON & ASSOCIATES |
| INGRAM | LESLIE | AR | CV200604496 | BRENT COON & ASSOCIATES |
| INGRAM | LESLIE D | AR | CV200602984 | BRENT COON & ASSOCIATES |
| INGRAM | REAHLENE | TX | 31846 | BRENT COON & ASSOCIATES |
| INGRAM | ULYSSIS L | TX | E167892 | BRENT COON & ASSOCIATES |
| INGRAM | ULYSSIS L | TX | E167892B | BRENT COON & ASSOCIATES |
| INGRAM | WALTER | TX | 31846 | BRENT COON & ASSOCIATES |
| JACKSON | ANDREW | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| JACKSON | ANDREW | TX | A174720 | BRENT COON & ASSOCIATES |
| JACKSON | CAROLYN | TX | 31840 | BRENT COON & ASSOCIATES |
| JACKSON | CAROLYN HAYES | TX | E167892 | BRENT COON & ASSOCIATES |
| JACKSON | CEASAR | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| JACKSON | DANIEL W | TX | A000040C | BRENT COON & ASSOCIATES |
| JACKSON | EASTER | TX | B150374AK | BRENT COON & ASSOCIATES |
| JACKSON | FELECIA | MS | 03KV00625 | BRENT COON & ASSOCIATES |
| JACKSON | GRACE E | TX | E167892 | BRENT COON & ASSOCIATES |
| JACKSON | HAZEL | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| JACKSON | HEWEY DAVID | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| JACKSON | IRA | TX | B150374AK | BRENT COON & ASSOCIATES |
| JACKSON | JAMES ROY | TX | A00480C | BRENT COON & ASSOCIATES |
| JACKSON | NATHANIEL | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| JACKSON | ODESSA | TX | A000040C | BRENT COON & ASSOCIATES |
| JACKSON | RANDALL | TX | 31846 | BRENT COON & ASSOCIATES |
| JACKSON | RAYMOND | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| JACKSON | SANDRA JEAN | TX | 0313576 | BRENT COON & ASSOCIATES |
| JACKSON | TIMOTHY | TX | E167892 | BRENT COON & ASSOCIATES |
| JACKSON | WILDA ANN | TX | A080480C | BRENT COON & ASSOCIATES |
| JACOBS | JOHN BONNIE | TX | E167892 | BRENT COON & ASSOCIATES |
| JACOBY | ALFRED MELVIN | TX | D040513C | BRENT COON & ASSOCIATES |
| JACOBY | FRANCES M | TX | D040513C | BRENT COON & ASSOCIATES |
| JACQUET | ANTON | TX | 31830 | BRENT COON & ASSOCIATES |
| JACQUET | MARY LOU | TX | 31830 | BRENT COON & ASSOCIATES |
| JAMES | ALBERT | TX | 04CV1475 | BRENT COON & ASSOCIATES |
| JAMES | ROSETTA | TX | 31840 | BRENT COON & ASSOCIATES |
| JAMES | SAMUEL | IL | 05L897 | BRENT COON & ASSOCIATES |
| JAMISON | ADOLPHUS | TX | E167892 | BRENT COON & ASSOCIATES |
| JAMISON | EURGENTEEN E | TX | E167892 | BRENT COON & ASSOCIATES |
| JAMISON | ROSE | TX | E167892 | BRENT COON & ASSOCIATES |
| JAMISON | WALTER | TX | E167892 | BRENT COON & ASSOCIATES |
| JANSEN | KENNETH | IL | 05L901 | BRENT COON & ASSOCIATES |
| JANSON | CLYDE JACK | TX | E167892 | BRENT COON & ASSOCIATES |
| JANSON | DAVID CLYDE | TX | E167892 | BRENT COON & ASSOCIATES |
| JANSON | JANET L | TX | E167892 | BRENT COON & ASSOCIATES |
| JANSON | LOIS | TX | E167892 | BRENT COON & ASSOCIATES |
| JAQUEZ | ERNESTO | TX | 20043791 | BRENT COON & ASSOCIATES |
| JARVIS | JOYCE J | TX | B150374AK | BRENT COON & ASSOCIATES |
| JARVIS | JOYCE J | TX | B150374AV | BRENT COON & ASSOCIATES |
| JARVIS | LARRY GLENN | TX | B150374AK | BRENT COON & ASSOCIATES |
| JARVIS | LARRY GLENN | TX | B150374BV | BRENT COON & ASSOCIATES |
| JEFFERSON | OLLIE | IL | 05L904 | BRENT COON & ASSOCIATES |

**Appendix A - 87**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JENKINS | RICKEY | TX | E167892 | BRENT COON & ASSOCIATES |
| JENKINS | BARBARA | TX | 31839 | BRENT COON & ASSOCIATES |
| JENKINS | CURTIS | TX | A000040C | BRENT COON & ASSOCIATES |
| JILES | DAVID | IL | 05L908 | BRENT COON & ASSOCIATES |
| JIMENEZ | ANGELINA | TX | 31830 | BRENT COON & ASSOCIATES |
| JIMENEZ | JUAN | TX | 31830 | BRENT COON & ASSOCIATES |
| JIMMERSON | RAYFORD | TX | A000040C | BRENT COON & ASSOCIATES |
| JOHNSON | ARTHUR L | TX | E167892 | BRENT COON & ASSOCIATES |
| JOHNSON | AUDREY | TX | 31839 | BRENT COON & ASSOCIATES |
| JOHNSON | DAVID L | TX | E167892 | BRENT COON & ASSOCIATES |
| JOHNSON | ESTELLA | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| JOHNSON | EVELYN | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| JOHNSON | FRED HENRY | TX | E167892 | BRENT COON & ASSOCIATES |
| JOHNSON | JOE | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| JOHNSON | JOHNNIE MAE | TX | E167892 | BRENT COON & ASSOCIATES |
| JOHNSON | LLOYD | IL | 05L911 | BRENT COON & ASSOCIATES |
| JOHNSON | LOUIS | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| JOHNSON | LOVELL | TX | E167892 | BRENT COON & ASSOCIATES |
| JOHNSON | PAMELA DENISE | TX | B175081 | BRENT COON & ASSOCIATES |
| JOHNSON | PAMELA DENISE | FL | 06017137 | BRENT COON & ASSOCIATES |
| JOHNSON | PATSY J | TX | E167892 | BRENT COON & ASSOCIATES |
| JOHNSON | ROGER | TX | 04CV1480 | BRENT COON & ASSOCIATES |
| JOHNSON | RUBY FAYE | TX | E167892 | BRENT COON & ASSOCIATES |
| JOHNSON | THOMAS | TX | B150374BA | BRENT COON & ASSOCIATES |
| JOHNSON | THOMAS WAYNE | TX | B150374AK | BRENT COON & ASSOCIATES |
| JOHNSTON | ALICE M | AR | CV200604416 | BRENT COON & ASSOCIATES |
| JONES | CARMEN | OH | CV04527593 | BRENT COON & ASSOCIATES |
| JONES | CHANTEL N | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | DAVID EARL | TX | B150374AK | BRENT COON & ASSOCIATES |
| JONES | DAVID EARL | TX | B150374CI | BRENT COON & ASSOCIATES |
| JONES | DEBRA ANN | AR | CV200604374 | BRENT COON & ASSOCIATES |
| JONES | DELORES E | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | DENNIE | TX | B168795 | BRENT COON & ASSOCIATES |
| JONES | DONALD | TX | B168795 | BRENT COON & ASSOCIATES |
| JONES | EVA | TX | B150374AK | BRENT COON & ASSOCIATES |
| JONES | GLEN E | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | GOLDIA LEWIS | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | GUSSIE | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| JONES | HARDY EUGENE | TX | B150374AK | BRENT COON & ASSOCIATES |
| JONES | HARDY EUGENE | TX | B150374CI | BRENT COON & ASSOCIATES |
| JONES | HAROLD | TX | 200441218 | BRENT COON & ASSOCIATES |
| JONES | HENRY W | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | JACQUELINE ANN | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | JAMES D | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | JAMES E | TX | B150374AK | BRENT COON & ASSOCIATES |
| JONES | JAMES MONROE | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | JOSEPH R | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | LARRY | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| JONES | LARRY | OH | CV04527593 | BRENT COON & ASSOCIATES |
| JONES | LILLIE | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | LILLY | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| JONES | LUTHER | IL | 05L916 | BRENT COON & ASSOCIATES |
| JONES | MARLIAN KENT | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | RANA | TX | 200441218 | BRENT COON & ASSOCIATES |
| JONES | ROBERT CHARLES | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| JONES | ROY | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| JONES | SHERRY | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | THERMAN | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | VELMA MAE | TX | B150374AK | BRENT COON & ASSOCIATES |
| JONES | VELMA MAE | TX | B150374CI | BRENT COON & ASSOCIATES |
| JONES | WILLIAM ROBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| JONES | WILLIE | TX | E167892 | BRENT COON & ASSOCIATES |
| JOSEPH | LEON | TX | 31839 | BRENT COON & ASSOCIATES |
| JULIAN | CLAUDETTE JOYCE | TX | B150374AK | BRENT COON & ASSOCIATES |
| JULIAN | JAMES | TX | B150374AK | BRENT COON & ASSOCIATES |
| KALMAN | FRANCIS | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| KALMAN | ROYCE OAKLEY | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| KANE | THOMAS | IL | 2006L001009 | BRENT COON & ASSOCIATES |
| KATHREIN | GERALD | IL | 05L924 | BRENT COON & ASSOCIATES |
| KAY | ANNETTE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KAY | ROBERT | TX | B150374AK | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KECK | CAMELLIA | TX | B150374AK | BRENT COON & ASSOCIATES |
| KECK | JOHN | TX | B150374AK | BRENT COON & ASSOCIATES |
| KEE | DORIS L | TX | B150374AK | BRENT COON & ASSOCIATES |
| KEEN | STEVE | TX | 31839 | BRENT COON & ASSOCIATES |
| KEEN | LINDA | TX | 31839 | BRENT COON & ASSOCIATES |
| KEES | WILLIAM R | IUX | E167892 | BRENT COON & ASSOCIATES |
| KEITH | BOBBY J | TX | E167892 | BRENT COON & ASSOCIATES |
| KELLER | EDDIE LEE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KELLER | JOHN | TX | B150374AK | BRENT COON & ASSOCIATES |
| KELLER | LAURA | TX | B150374AK | BRENT COON & ASSOCIATES |
| KELLER | MICHELE | TX | E167892 | BRENT COON & ASSOCIATES |
| KELLER | ROONEY R | TX | E167892 | BRENT COON & ASSOCIATES |
| KELLEY | BENNIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KELLEY | CARLA JEAN | AR | CV200700616 | BRENT COON & ASSOCIATES |
| KELLEY | DORIS | TX | B150374AK | BRENT COON & ASSOCIATES |
| KELLEY | ELBERT DALE | TX | E0174885 | BRENT COON & ASSOCIATES |
| KELLEY | GERALD | TX | B150374AK | BRENT COON & ASSOCIATES |
| KELLEY | GERALD | TX | B150374CI | BRENT COON & ASSOCIATES |
| KELLEY | JOHN FRANCIS | TX | B150374AK | BRENT COON & ASSOCIATES |
| KELLEY | MARTHA | TX | B150374AK | BRENT COON & ASSOCIATES |
| KELLEY | VALERIE | TX | E0174885 | BRENT COON & ASSOCIATES |
| KELLY | BILLY JOE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KELLY | CAROLYN | TX | 31839 | BRENT COON & ASSOCIATES |
| KELLY | ELBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| KELLY | JESSE H | AR | CV200603046 | BRENT COON & ASSOCIATES |
| KELLY | JESSIE L | TX | B150374AK | BRENT COON & ASSOCIATES |
| KELLY | JIMMY | TX | 04CV1475 | BRENT COON & ASSOCIATES |
| KELLY | SHIRLEY A | AR | CV200603046 | BRENT COON & ASSOCIATES |
| KELLY | WILLIAM M | AR | CV200604416 | BRENT COON & ASSOCIATES |
| KELSON | BETTY | TX | B150374AK | BRENT COON & ASSOCIATES |
| KELSON | D HENRY | TX | B150374AK | BRENT COON & ASSOCIATES |
| KEMP | ARNOLIA | TX | B150374AK | BRENT COON & ASSOCIATES |
| KEMP | GEORGE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KENDRICKS | ROSIE LEE | TX | E167892 | BRENT COON & ASSOCIATES |
| KENDRICKS | WAYMON L | TX | E167892 | BRENT COON & ASSOCIATES |
| KENDRIX | ARTHUR LEE | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| KENDRIX | MARTHA ANN | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| KENNEDY | BESSIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KENNEDY | LENT E | TX | B150374AK | BRENT COON & ASSOCIATES |
| KENNEDY | MICHAEL | TX | B150374AK | BRENT COON & ASSOCIATES |
| KENNEY | HAROLD | TX | B150374AK | BRENT COON & ASSOCIATES |
| KENNEY | JUNE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KENNEY | RALDON CLIN | TX | E167892 | BRENT COON & ASSOCIATES |
| KENNEY | ROMA E | TX | E167892 | BRENT COON & ASSOCIATES |
| KESL | BERTA FAYE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KESL | JAMES W | TX | B150374AK | BRENT COON & ASSOCIATES |
| KESTERSON | JESSIE | TX | E167892 | BRENT COON & ASSOCIATES |
| KETTNER | BETTY CARLENE | TX | E167892 | BRENT COON & ASSOCIATES |
| KETTNER | BILLY LEON | LXR | E167892 | BRENT COON & ASSOCIATES |
| KEY | HOWARD L | TX | B150374AK | BRENT COON & ASSOCIATES |
| KEY | JUNE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KEYS | BILLY | TX | 032420E | BRENT COON & ASSOCIATES |
| KICKIRILLO | CRISS | TX | B150374AK | BRENT COON & ASSOCIATES |
| KILCREASE | SANDY | TX | E167892 | BRENT COON & ASSOCIATES |
| KILGORE | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| KILGORE | JANE W | TX | E167892 | BRENT COON & ASSOCIATES |
| KIMBERLIN | SHELLY | TX | B150374AK | BRENT COON & ASSOCIATES |
| KIMBERLIN | SHELLY | TX | B150374BV | BRENT COON & ASSOCIATES |
| KING | BARBARA | TX | B150374AK | BRENT COON & ASSOCIATES |
| KING | DAVID C | TX | E167892 | BRENT COON & ASSOCIATES |
| KING | DONALD | TX | B150374AK | BRENT COON & ASSOCIATES |
| KING | GENEVIEVE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KING | HENRY | AR | CV200602076 | BRENT COON & ASSOCIATES |
| KING | JAMES | TX | B150374AK | BRENT COON & ASSOCIATES |
| KING | JERRY DALE | TX | E167892 | BRENT COON & ASSOCIATES |
| KING | JOE | AR | CV200702106 | BRENT COON & ASSOCIATES |
| KING | LORETTA E | TX | E167892 | BRENT COON & ASSOCIATES |
| KING | MARCELA | TX | B150374AK | BRENT COON & ASSOCIATES |
| KING | OTHA | TX | B150374AK | BRENT COON & ASSOCIATES |
| KING | RAYMOND J | TX | B150374AK | BRENT COON & ASSOCIATES |
| KING | REGINA | TX | 04CV1475 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KING | RUTH | TX | E167892 | BRENT COON & ASSOCIATES |
| KINNEY | CLARENCE D | TX | B150374AK | BRENT COON & ASSOCIATES |
| KIRKENDALL | BETTY | TX | B150374BA | BRENT COON & ASSOCIATES |
| KIRKENDALL | LONZO | TX | B150374BA | BRENT COON & ASSOCIATES |
| KIRKPATRICK | BETTY | TX | B150374AK | BRENT COON & ASSOCIATES |
| KIRKPATRICK | MELVIN | TX | B150374AK | BRENT COON & ASSOCIATES |
| KIRSCH | ANTHONY LOUIS | TX | E167892 | BRENT COON & ASSOCIATES |
| KIRSCH | DOROTHY L | TX | E167892 | BRENT COON & ASSOCIATES |
| KLAR | ELAINE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KLAR | LAWRENCE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KLASSEN | CYNTHI | TX | 04CV1472 | BRENT COON & ASSOCIATES |
| KLEE | MARTHA | TX | B175081 | BRENT COON & ASSOCIATES |
| KLEE | MARTHA | FL | 06017137 | BRENT COON & ASSOCIATES |
| KNAPP | RAYMOND | IL | 05L928 | BRENT COON & ASSOCIATES |
| KNIGHTEN | EDITH | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| KNIGHTEN | JESSIE | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| KNOD | KARL | TX | B150374AK | BRENT COON & ASSOCIATES |
| KOBUS | FRANCIS | MS | 105CV361WJG | BRENT COON & ASSOCIATES |
| KOBUS | MICHAEL | MS | 105CV361WJG | BRENT COON & ASSOCIATES |
| KOLDOFF | RICHARD | IL | 05L931 | BRENT COON & ASSOCIATES |
| KOONCE | HERBERT T | TX | B150374AK | BRENT COON & ASSOCIATES |
| KOONCE | NELLIE SUE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KOSEK | KENNETH | OH | CV04541800 | BRENT COON & ASSOCIATES |
| KOTSANIS | STACY | OH | CV04534324 | BRENT COON & ASSOCIATES |
| KOTSANIS | TOM | OH | CV04534324 | BRENT COON & ASSOCIATES |
| KOVALCIK | SHEILA CANDACE | TX | E167892 | BRENT COON & ASSOCIATES |
| KRALICK | LAWRENCE B | TX | E167892 | BRENT COON & ASSOCIATES |
| KRALOVIC | AUDREY | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| KRALOVIC | THOMAS | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| KRIEGER | LORETTA C | TX | E167892 | BRENT COON & ASSOCIATES |
| KRIEGER | ORE ARTHUR | TX | E167892 | BRENT COON & ASSOCIATES |
| KRZEWINSKI | BETTY JANE | TX | E167892 | BRENT COON & ASSOCIATES |
| KRZEWINSKI | JACOB L | TX | E167892 | BRENT COON & ASSOCIATES |
| KUEHR | CINDY P | TX | A050181C | BRENT COON & ASSOCIATES |
| KUHN | ROBERT O | TX | E167892 | BRENT COON & ASSOCIATES |
| KUMP | EDWARD | IL | 05L935 | BRENT COON & ASSOCIATES |
| KUTIN | LAVONNE | TX | B150374AK | BRENT COON & ASSOCIATES |
| KUTIN | RAYMOND | TX | B150374AK | BRENT COON & ASSOCIATES |
| KUYKENDALL | GEORGENE M | TX | B150374AK | BRENT COON & ASSOCIATES |
| KWIATKOWSKI | GREGORY | IL | 05L938 | BRENT COON & ASSOCIATES |
| KYLE | HERMAN | TX | E167892 | BRENT COON & ASSOCIATES |
| LABRIE | JULES | TX | A000040C | BRENT COON & ASSOCIATES |
| LACROSS | ROBERT | OH | CV04534324 | BRENT COON & ASSOCIATES |
| LAD | EILEEN B | TX | B150374AK | BRENT COON & ASSOCIATES |
| LAD | EILEEN B | TX | B150374BV | BRENT COON & ASSOCIATES |
| LADNER | RANDOLPH N | TX | E167892 | BRENT COON & ASSOCIATES |
| LADONNA | NELSON K | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| LAFAYETTE | BARBARA | TX | E167892 | BRENT COON & ASSOCIATES |
| LAFAYETTE | MICHAEL W | TX | E167892 | BRENT COON & ASSOCIATES |
| LAGARDA | RAMON | TX | 31829 | BRENT COON & ASSOCIATES |
| LAIL | CAROLYN | TX | DC0702099B | BRENT COON & ASSOCIATES |
| LAIL | FRED WILLIAM | TX | DC0702099B | BRENT COON & ASSOCIATES |
| LALUMONDIERE | HAROLD | IL | 2006L001008 | BRENT COON & ASSOCIATES |
| LAMBERT | CHARLESETTA | TX | 31840 | BRENT COON & ASSOCIATES |
| LAMBERT | FRED | TX | E167892 | BRENT COON & ASSOCIATES |
| LAMBERT | FRED | IL | 05L942 | BRENT COON & ASSOCIATES |
| LAMPE | DOUGLAS R | TX | E167892 | BRENT COON & ASSOCIATES |
| LANDEROS | FERNANDO | IL | 05L947 | BRENT COON & ASSOCIATES |
| LANDRY | JEAN R | TX | 0302313C | BRENT COON & ASSOCIATES |
| LANDRY | MARCIA J | TX | 0302313C | BRENT COON & ASSOCIATES |
| LANE | ANDREW | OH | CV04541800 | BRENT COON & ASSOCIATES |
| LANE | RAYMOND G | IL | 2006L001006 | BRENT COON & ASSOCIATES |
| LANGHAM | DEBRA KATHKEEN | TX | E167892 | BRENT COON & ASSOCIATES |
| LANGHAM | JAMES EARL | TX | E167892 | BRENT COON & ASSOCIATES |
| LARA | ADALBERT | TX | B168795 | BRENT COON & ASSOCIATES |
| LARA | FELICITAS | TX | B168795 | BRENT COON & ASSOCIATES |
| LARRY | HEDRICK L | TX | E167892 | BRENT COON & ASSOCIATES |
| LASS | HOWARD E | TX | E167892 | BRENT COON & ASSOCIATES |
| LASS | HOWARD E | TX | E167892B | BRENT COON & ASSOCIATES |
| LASSITER | CHARLES GUS | AR | CV200601806 | BRENT COON & ASSOCIATES |
| LASSITER | LARRY | AR | CV200601806 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LATHAM | BRENDA | AR | CV200604386 | BRENT COON & ASSOCIATES |
| LATHAM | ROBERT LYN | AR | CV200604386 | BRENT COON & ASSOCIATES |
| LAUDERDALE | NORWOOD | IL | 05L969 | BRENT COON & ASSOCIATES |
| LAURSEN | PAUL | IL | 05L972 | BRENT COON & ASSOCIATES |
| LAWSON | LEON | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| LAWSON | MILDRED | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| LAWSON | ROY | IL | 05L973 | BRENT COON & ASSOCIATES |
| LAWSON | THOMAS | TX | 04CV1493 | BRENT COON & ASSOCIATES |
| LAYNE | JOSEPH | IL | 05L865 | BRENT COON & ASSOCIATES |
| LEBLANC | LUCIEN ALAN | TX | 04CV1437 | BRENT COON & ASSOCIATES |
| LEBLANC | MARY L | TX | 04CV1437 | BRENT COON & ASSOCIATES |
| LEE | CORNELIUS | TX | D050438C | BRENT COON & ASSOCIATES |
| LEE | DOROTHY | TX | E167892 | BRENT COON & ASSOCIATES |
| LEE | EDNA | TX | 04CV1483 | BRENT COON & ASSOCIATES |
| LEE | GAIL | TX | 31839 | BRENT COON & ASSOCIATES |
| LEE | JAMES G | TX | B150374AW | BRENT COON & ASSOCIATES |
| LEE | ROBERT C | TX | 31839 | BRENT COON & ASSOCIATES |
| LEE | TOMMIE | TX | E167892 | BRENT COON & ASSOCIATES |
| LEE | WILMA | TX | B150374AW | BRENT COON & ASSOCIATES |
| LEGARDA | EVELYN | TX | 31829 | BRENT COON & ASSOCIATES |
| LEGARDA | JOE | TX | 31829 | BRENT COON & ASSOCIATES |
| LEGER | DEXTER JOSEPH | TX | B150374AK | BRENT COON & ASSOCIATES |
| LEGGIO | SHELLEY | TX | B150374AK | BRENT COON & ASSOCIATES |
| LENDERMAN | GWENDOLYN | TX | E167892 | BRENT COON & ASSOCIATES |
| LENTON | CLOUISE DEMTRUIS | TX | 200447355 | BRENT COON & ASSOCIATES |
| LEONARD | FRED COLLINS | TX | B150374AK | BRENT COON & ASSOCIATES |
| LEONARD | FRED COLLINS | TX | B150374BV | BRENT COON & ASSOCIATES |
| LEONARD | WILLIE ELLEN | TX | B150374AK | BRENT COON & ASSOCIATES |
| LEONARD | WILLIE ELLEN | TX | B150374BV | BRENT COON & ASSOCIATES |
| LESLEY | LISA F | TX | 200708056 | BRENT COON & ASSOCIATES |
| LEVART | RUSSELL | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| LEVERGNE | JOSEPH W | TX | B150374AK | BRENT COON & ASSOCIATES |
| LEVINGSTON | ALICIA | TX | 31839 | BRENT COON & ASSOCIATES |
| LEWANDOWSKI | FRANK | IL | 05L869 | BRENT COON & ASSOCIATES |
| LEWIS | ANITA | TX | 31833 | BRENT COON & ASSOCIATES |
| LEWIS | GEORGE | TX | 31833 | BRENT COON & ASSOCIATES |
| LILES | ALFRED | TX | B150374AK | BRENT COON & ASSOCIATES |
| LILES | CHARLES E | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| LILES | DOROTHY | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| LINDSAY | ROBERT LEE | TX | E167892 | BRENT COON & ASSOCIATES |
| LINDSAY | VERA P | TX | E167892 | BRENT COON & ASSOCIATES |
| LINGREN | BONNIE | TX | E167892 | BRENT COON & ASSOCIATES |
| LINGREN | PETER DELANO | TX | E167892 | BRENT COON & ASSOCIATES |
| LINZ | CLARENCE | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| LITTLE | CHARLOTTE | TX | E167892 | BRENT COON & ASSOCIATES |
| LITTLE | EDWIN HASKEL | TX | E167892 | BRENT COON & ASSOCIATES |
| LITTLE | HARVEY LAVELL | AR | CV200601796 | BRENT COON & ASSOCIATES |
| LITTLE | LINDA | AR | CV200601796 | BRENT COON & ASSOCIATES |
| LITTLE | THEODORE | IL | 05L878 | BRENT COON & ASSOCIATES |
| LITTLEJOHN | THOMAS JAMES | AR | CV200601766 | BRENT COON & ASSOCIATES |
| LLORCA | CLEMENTINA L | TX | E167892 | BRENT COON & ASSOCIATES |
| LLOYD | BARRY | OH | CV04541346 | BRENT COON & ASSOCIATES |
| LLOYD | MARY ANN | OH | CV04541346 | BRENT COON & ASSOCIATES |
| LOBIANCO | MAFALDA | TX | B150374AK | BRENT COON & ASSOCIATES |
| LOBIANCO | MAFALDA | TX | B150374BV | BRENT COON & ASSOCIATES |
| LOBIANCO | PASQUALE M | TX | B150374AK | BRENT COON & ASSOCIATES |
| LOBIANCO | PASQUALE M | TX | B150374BV | BRENT COON & ASSOCIATES |
| LOCKLEAR | JIMMIE | AR | CV200604374 | BRENT COON & ASSOCIATES |
| LOCKLEAR | KAY | AR | CV200604374 | BRENT COON & ASSOCIATES |
| LOGAN | ELBERT L | TX | 04CV1483 | BRENT COON & ASSOCIATES |
| LOGAN | PAULETT | TX | 04CV1483 | BRENT COON & ASSOCIATES |
| LONG | CHARLES HERBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| LONG | DIANA | TX | E167892 | BRENT COON & ASSOCIATES |
| LONG | FRANCIS BOYD | TX | E167892 | BRENT COON & ASSOCIATES |
| LONG | JOHN E | TX | E167892 | BRENT COON & ASSOCIATES |
| LONG | RANDY D | TX | E167892 | BRENT COON & ASSOCIATES |
| LOOMIS | BRENDA | TX | E167892 | BRENT COON & ASSOCIATES |
| LOOMIS | RICK E | TX | E167892 | BRENT COON & ASSOCIATES |
| LORMAND | ANNETTE | TX | E167892 | BRENT COON & ASSOCIATES |
| LORMAND | WAYNE F | TX | E167892 | BRENT COON & ASSOCIATES |
| LOVELL | BILL L | TX | 04CV1430 | BRENT COON & ASSOCIATES |

**Appendix A - 89**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOVELL | SHARON | TX | 04CV1430 | BRENT COON & ASSOCIATES |
| LOWE | GARVIS G | TX | A000040C | BRENT COON & ASSOCIATES |
| LOWE | JACK ALBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| LOWE | PHYLLIS | TX | E167892 | BRENT COON & ASSOCIATES |
| LUCAS | HERMAN | TX | E167892 | BRENT COON & ASSOCIATES |
| LUCAS | ROY LEE | TX | 05CV0525 | BRENT COON & ASSOCIATES |
| LUCKEY | MILTON | TX | E167892 | BRENT COON & ASSOCIATES |
| LUMPKIN | J D VERNON | TX | D040549C | BRENT COON & ASSOCIATES |
| LUMPKIN | OSA FAYE | TX | D040549C | BRENT COON & ASSOCIATES |
| LUSICH | GAY | TX | E167892 | BRENT COON & ASSOCIATES |
| LUSICH | OREN | TX | E167892 | BRENT COON & ASSOCIATES |
| LUTZ | ANDRE R | TX | E167892 | BRENT COON & ASSOCIATES |
| LUTZ | ELIZABETH | TX | E167892 | BRENT COON & ASSOCIATES |
| LUTZ | MARIANNA | TX | B150374AK | BRENT COON & ASSOCIATES |
| LUTZ | MARIANNA | TX | B150748V | BRENT COON & ASSOCIATES |
| LUTZ | RAYMOND CALVIN | TX | B150374AK | BRENT COON & ASSOCIATES |
| LUTZ | RAYMOND CALVIN | TX | B150748V | BRENT COON & ASSOCIATES |
| LUXENBERG | SANDRA | OH | CV04541992 | BRENT COON & ASSOCIATES |
| LYLE | DONALD | IL | 05L900 | BRENT COON & ASSOCIATES |
| LYNN | DAVID R | TX | B150374AK | BRENT COON & ASSOCIATES |
| LYNN | ROBIN | TX | B150374AK | BRENT COON & ASSOCIATES |
| LYONS | JOANN | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| LYONS | RICHARD | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| LYONS | WILLIE | TX | E167892 | BRENT COON & ASSOCIATES |
| LYTLE | BRIAN | TX | E167892 | BRENT COON & ASSOCIATES |
| LYTLE | JACKIE DALE | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| LYTLE | KEVIN | TX | E167892 | BRENT COON & ASSOCIATES |
| MABRY | CLIFTON | TX | E167892 | BRENT COON & ASSOCIATES |
| MADDOX | DAVID | IL | 05L891 | BRENT COON & ASSOCIATES |
| MAGAZINE | GLENDA | TX | 04CV1483 | BRENT COON & ASSOCIATES |
| MAGAZINE | MARION | TX | 04CV1483 | BRENT COON & ASSOCIATES |
| MAGNUS | HERMAN | IL | 05L903 | BRENT COON & ASSOCIATES |
| MAIN | DIANE | TX | E167892 | BRENT COON & ASSOCIATES |
| MAIN | ELLIS E | TX | E167892 | BRENT COON & ASSOCIATES |
| MAJOR | DON D | TX | B150374AK | BRENT COON & ASSOCIATES |
| MAJOR | DON D | TX | B150748V | BRENT COON & ASSOCIATES |
| MAJOR | JUANITA JEAN | TX | B150374AK | BRENT COON & ASSOCIATES |
| MAJOR | JUANITA JEAN | TX | B150748V | BRENT COON & ASSOCIATES |
| MALABEHAR | KATHERINE | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| MALDONADO | JESSE | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| MALICOAT | CREED JR | TX | E167892 | BRENT COON & ASSOCIATES |
| MALICOAT | MYRNA | TX | E167892 | BRENT COON & ASSOCIATES |
| MANLEY | RILEY | TX | 31829 | BRENT COON & ASSOCIATES |
| MANLEY | VIRIA LEE | TX | 31829 | BRENT COON & ASSOCIATES |
| MARCHBANK | CHARLES HERBERT | IL | 05L907 | BRENT COON & ASSOCIATES |
| MAREK | DANIEL | IL | 05L907 | BRENT COON & ASSOCIATES |
| MARINE | ANTHONY | IL | 05L914 | BRENT COON & ASSOCIATES |
| MARINUZZI | LORRAINE | TX | B150374AK | BRENT COON & ASSOCIATES |
| MARINUZZI | LORRAINE | TX | B150374BV | BRENT COON & ASSOCIATES |
| MARION | WILLIE | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| MARKHAM | AL | IL | 31829 | BRENT COON & ASSOCIATES |
| MARKHAM | JULIA | TX | 31829 | BRENT COON & ASSOCIATES |
| MARLOW | LINDA | TX | E167892 | BRENT COON & ASSOCIATES |
| MARLOW | STANLEY B | TX | E167892 | BRENT COON & ASSOCIATES |
| MARSH | JAMES E | TX | E167892 | BRENT COON & ASSOCIATES |
| MARSH | TERI | TX | E167892 | BRENT COON & ASSOCIATES |
| MARSHALL | RALPH | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTIN | BETTY | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTIN | LLOYD | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTIN | MARY HELEN | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTIN | MELBA | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTIN | PATRICIA ANN | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| MARTIN | ROBERT | OH | CV04534324 | BRENT COON & ASSOCIATES |
| MARTIN | ROBERT W | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTIN | WALTER J | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTIN | WILLIAM H | TX | E167892 | BRENT COON & ASSOCIATES |
| MARTIN | JERRY | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| MARTINEZ | HORTENSE | TX | B168795 | BRENT COON & ASSOCIATES |
| MASCARELLA | DONALD | IL | 05L919 | BRENT COON & ASSOCIATES |
| MATA | MARTHA | TX | B150374AK | BRENT COON & ASSOCIATES |
| MATHENEY | PAMELA F | TX | 02CV1148 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MATHIS | JOHN | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| MATHISON | MARTIN ELDON | TX | E167892 | BRENT COON & ASSOCIATES |
| MATHISON | SUE | TX | E167892 | BRENT COON & ASSOCIATES |
| MATLOCK | EARNEST WALBRIDGE | TX | E167892 | BRENT COON & ASSOCIATES |
| MATLOCK | FRED | TX | 04CV1493 | BRENT COON & ASSOCIATES |
| MATLOCK | JANIE CORENE | TX | E167892 | BRENT COON & ASSOCIATES |
| MATTHEWS | KAREN SUE | TX | B150374AK | BRENT COON & ASSOCIATES |
| MATTHEWS | RICHARD | TX | B150374AK | BRENT COON & ASSOCIATES |
| MAULDDIN | DAVIS REX | PA | 200809732 | BRENT COON & ASSOCIATES |
| MAULDDIN | DAVIS REX | PA | 0809732 | BRENT COON & ASSOCIATES |
| MAULDDIN | RANDY DAVIS | PA | 200809732 | BRENT COON & ASSOCIATES |
| MAULDDIN | RANDY DAVIS | PA | 0809732 | BRENT COON & ASSOCIATES |
| MAULDDIN | SUE | PA | 200809732 | BRENT COON & ASSOCIATES |
| MAULDIN | SUE | PA | 0809732 | BRENT COON & ASSOCIATES |
| MAULDIN | SUE | PA | 200809732 | BRENT COON & ASSOCIATES |
| MAULDIN | SUE | PA | 0809732 | BRENT COON & ASSOCIATES |
| MAURICE | ALMA PEARL | AR | CV200700616 | BRENT COON & ASSOCIATES |
| MAXWELL | GAY | TX | B150374AK | BRENT COON & ASSOCIATES |
| MAXWELL | SONNY | TX | B150374AK | BRENT COON & ASSOCIATES |
| MAXWELL | THEODOSHIA | AR | CV200602084 | BRENT COON & ASSOCIATES |
| MAY | BOOTS | TX | E167892 | BRENT COON & ASSOCIATES |
| MAY | MARGIE | TX | E167892 | BRENT COON & ASSOCIATES |
| MAYHUE | TRUMAN JAMES | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| MAYS | MARTRA D | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| MCBRIDE | CLOTEL | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| MCBRIDE | ETHEL | TX | B150374AW | BRENT COON & ASSOCIATES |
| MCBRIDE | FRANK | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| MCBRIDE | WILLIAM E | TX | B150374AW | BRENT COON & ASSOCIATES |
| MCCAIN | DUANE KEITH | TX | E167892 | BRENT COON & ASSOCIATES |
| MCCAIN | DUANE KEITH | TX | E167892GK | BRENT COON & ASSOCIATES |
| MCCAIN | SYLVIA B | TX | E167892 | BRENT COON & ASSOCIATES |
| MCCAIN | SYLVIA B | TX | E167892GK | BRENT COON & ASSOCIATES |
| MCCARTY | CYNTHIA | FL | 07000692 | BRENT COON & ASSOCIATES |
| MCCARTY | JOSEPH M | TX | E167892 | BRENT COON & ASSOCIATES |
| MCCAULEY | KENNITH | TX | E167892 | BRENT COON & ASSOCIATES |
| MCCAULEY | VIRL KENNETH | TX | E167892 | BRENT COON & ASSOCIATES |
| MCCLURE | HATTIE KILLION | AR | CV200601766 | BRENT COON & ASSOCIATES |
| MCCLURE | JESSE | TX | 31833 | BRENT COON & ASSOCIATES |
| MCCOLLOUGH | KENNETH | TX | E167892 | BRENT COON & ASSOCIATES |
| MCCORMICK | LOWELL ROBERT | TX | B150374AK | BRENT COON & ASSOCIATES |
| MCCORMICK | LOWELL ROBERT | TX | B150748V | BRENT COON & ASSOCIATES |
| MCCORMICK | RANDAL D | TX | B150374AK | BRENT COON & ASSOCIATES |
| MCCORMICK | RANDAL D | TX | B150748V | BRENT COON & ASSOCIATES |
| MCCOY | DOROTHY MARIE | AR | CV200604496 | BRENT COON & ASSOCIATES |
| MCCOY | SHARON | TX | 04CV1475 | BRENT COON & ASSOCIATES |
| MCCRAW | HUEY H | TX | E167892 | BRENT COON & ASSOCIATES |
| MCCRAW | LOUIE C | TX | E167892 | BRENT COON & ASSOCIATES |
| MCCRAW | NILEAN | TX | 04CV1475 | BRENT COON & ASSOCIATES |
| MCCUEN | KIMBERLY | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| MCCULLUM | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| MCCURTIS | ETHEL | TX | 04CV1483 | BRENT COON & ASSOCIATES |
| MCCURTIS | LLOYD | TX | 04CV1483 | BRENT COON & ASSOCIATES |
| MCDONALD | LAURA ELAINE | TX | E167892 | BRENT COON & ASSOCIATES |
| MCFARLAND | ELSIE RAY | TX | B150374AK | BRENT COON & ASSOCIATES |
| MCGEE | ALFRED | TX | B150374AK | BRENT COON & ASSOCIATES |
| MCGEE | JAMES | IL | 05L922 | BRENT COON & ASSOCIATES |
| MCGREW | WARREN | IL | 05L929 | BRENT COON & ASSOCIATES |
| MCGUIRE | DONALD LEE | TX | E167892 | BRENT COON & ASSOCIATES |
| MCGUIRE | SUE | TX | E167892 | BRENT COON & ASSOCIATES |
| MCHENRY | SHIRLEY | TX | E167892 | BRENT COON & ASSOCIATES |
| MCKENZIE | BETTY | TX | B150374AK | BRENT COON & ASSOCIATES |
| MCKENZIE | BETTY | TX | B150374BV | BRENT COON & ASSOCIATES |
| MCKENZIE | LEAVESTER | TX | E167892 | BRENT COON & ASSOCIATES |
| MCKENZIE | TRAVIS EDWARD | TX | B150374AK | BRENT COON & ASSOCIATES |
| MCKENZIE | TRAVIS EDWARD | TX | B150374BV | BRENT COON & ASSOCIATES |
| MCKINLEY | JACK D | TX | B150374AK | BRENT COON & ASSOCIATES |
| MCKINNEY | CHARLES RAY | TX | E167892 | BRENT COON & ASSOCIATES |
| MCKINNEY | DARRELL | AR | CV200602984 | BRENT COON & ASSOCIATES |
| MCKINNEY | HUGH | TX | 04CV1483 | BRENT COON & ASSOCIATES |
| MCKINNEY | THELMA R | TX | E167892 | BRENT COON & ASSOCIATES |
| MCKINNEY | ZEOLA A | AR | CV200602984 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| MCKINNON | JOSEPH H | TX | E167892 | BRENT COON & ASSOCIATES |
| MCLENDON | ROBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| MCLIN | WYNONIA F | TX | E167892 | BRENT COON & ASSOCIATES |
| MCMANUS | THERESA | TX | E167892 | BRENT COON & ASSOCIATES |
| MCMANUS | VEARA | TX | E167892 | BRENT COON & ASSOCIATES |
| MCMILLIAN | WILLIE | IL | 05L933 | BRENT COON & ASSOCIATES |
| MCMULLIN | CLARENCE | OH | CV04530960 | BRENT COON & ASSOCIATES |
| MCMULLIN | MARGARET | OH | CV04530960 | BRENT COON & ASSOCIATES |
| MCNEAL | WILLIS | AR | CV200700626 | BRENT COON & ASSOCIATES |
| MCRAE | JAMES | IL | 05L944 | BRENT COON & ASSOCIATES |
| MEADOUGH | DORIS | TX | 04CV1475 | BRENT COON & ASSOCIATES |
| MEISENHELDER | KAY | TX | E167892 | BRENT COON & ASSOCIATES |
| MEISENHELDER | PAUL A | TX | E167892 | BRENT COON & ASSOCIATES |
| MELLOR | GARY WAYNE | TX | E167892 | BRENT COON & ASSOCIATES |
| MELLOR | SHIRLEY | TX | E167892 | BRENT COON & ASSOCIATES |
| MELTON | JEANETTE | TX | B150374AK | BRENT COON & ASSOCIATES |
| MELTON | JOHN MICHAEL | TX | E167892 | BRENT COON & ASSOCIATES |
| MELTON | LARRY E | IL | B150374AK | BRENT COON & ASSOCIATES |
| MELTON | YEWANDA | TX | E167892 | BRENT COON & ASSOCIATES |
| MENTZER | RICHARD O | TX | E167892 | BRENT COON & ASSOCIATES |
| MENTZER | RICHARD O | TX | E167892B | BRENT COON & ASSOCIATES |
| MERINO | ANN M | TX | E167892 | BRENT COON & ASSOCIATES |
| MERINO | FRANK JOHN | TX | E167892 | BRENT COON & ASSOCIATES |
| MERRIMAN | FRED A | TX | B150374AK | BRENT COON & ASSOCIATES |
| MERRIMAN | MARY | TX | B150374AK | BRENT COON & ASSOCIATES |
| MEYER | RICHARD | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| MICHAEL | BARBARA | TX | E167892 | BRENT COON & ASSOCIATES |
| MIDDAUGH | MABLE | TX | E167892 | BRENT COON & ASSOCIATES |
| MIDDAUGH | WILLIAM ARTHUR | TX | E167892 | BRENT COON & ASSOCIATES |
| MIDTHUN | JUDITH ANN | TX | E167892 | BRENT COON & ASSOCIATES |
| MIDTHUN | MARSHALL VIDAR | TX | E167892 | BRENT COON & ASSOCIATES |
| MIELE | PAULA NORBERG | TX | E167892 | BRENT COON & ASSOCIATES |
| MILES | JIMMY C | TX | E167892 | BRENT COON & ASSOCIATES |
| MILHORN | CATHY | TX | E167892 | BRENT COON & ASSOCIATES |
| MILHORN | GARY | TX | E167892 | BRENT COON & ASSOCIATES |
| MILLENDER | KENNETH R | TX | E167892 | BRENT COON & ASSOCIATES |
| MILLER | BOBBY | IL | 05L975 | BRENT COON & ASSOCIATES |
| MILLER | WANDA | TX | B174817 | BRENT COON & ASSOCIATES |
| MILLER | WILLIAM R | TX | B174817 | BRENT COON & ASSOCIATES |
| MIMMS | DONNA J | TX | E167892 | BRENT COON & ASSOCIATES |
| MINER | LORRAINE | TX | E167892 | BRENT COON & ASSOCIATES |
| MINER | ROBERT JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| MITCHELL | CLORA BEA | TX | E167892 | BRENT COON & ASSOCIATES |
| MITCHELL | CYNTHIA | TX | E167892 | BRENT COON & ASSOCIATES |
| MITCHELL | MARK | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| MITCHELL | VICTORIA | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| MITCHELL | VITUS | TX | E167892 | BRENT COON & ASSOCIATES |
| MOHAM | RAY | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| MONTELONGO | ARMILLA | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| MONTELONGO | JOSE | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| MONTGOMERY | NAPOLEON | IL | 05L948 | BRENT COON & ASSOCIATES |
| MONTS | DIANE | TX | E167892 | BRENT COON & ASSOCIATES |
| MONTS | ROBERT ENDSLEY | TX | E167892 | BRENT COON & ASSOCIATES |
| MOODY | EDWARD O | TX | B168795 | BRENT COON & ASSOCIATES |
| MOODY | FREDDIE | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| MOODY | JIMMY | TX | 31833 | BRENT COON & ASSOCIATES |
| MOODY | PAT | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| MOORE | BILLY | TX | B150374AK | BRENT COON & ASSOCIATES |
| MOORE | BONNIE | TX | 05CV0132 | BRENT COON & ASSOCIATES |
| MOORE | FLORA | TX | 04CV1487 | BRENT COON & ASSOCIATES |
| MOORE | FLOYD J | TX | 04CV1487 | BRENT COON & ASSOCIATES |
| MOORE | GREGORY M | TX | E167892 | BRENT COON & ASSOCIATES |
| MOORE | JANIE | TX | B150374BB | BRENT COON & ASSOCIATES |
| MOORE | JERRY | IL | 05L951 | BRENT COON & ASSOCIATES |
| MOORE | JOE | TX | B150374AK | BRENT COON & ASSOCIATES |
| MOORE | JOYCE | TX | 04CV1487 | BRENT COON & ASSOCIATES |
| MOORE | MYRTICE | TX | B150374BB | BRENT COON & ASSOCIATES |
| MOORE | PEARLIE | TX | 31837 | BRENT COON & ASSOCIATES |
| MOORE | RACHEL | AR | CV200602984 | BRENT COON & ASSOCIATES |
| MOORE | ROBERT W | TX | B150374BB | BRENT COON & ASSOCIATES |
| MOORE | RUBY | TX | B150374AK | BRENT COON & ASSOCIATES |
| MOORE | RUBY | TX | B150374BV | BRENT COON & ASSOCIATES |
| MOORE | STELLA | TX | 04CV1483 | BRENT COON & ASSOCIATES |
| MOORE | THOMAS | TX | E167892 | BRENT COON & ASSOCIATES |
| MOORE | WILLIAM | TX | B150374BB | BRENT COON & ASSOCIATES |
| MOORE | JOHN | TX | 05CV0132 | BRENT COON & ASSOCIATES |
| MORALES | SERGIO G | TX | E167892 | BRENT COON & ASSOCIATES |
| MORGAN | CLIFFORD | TX | 31833 | BRENT COON & ASSOCIATES |
| MORGAN | DOUGLAS | TX | E167892B | BRENT COON & ASSOCIATES |
| MORGAN | DOUGLAS | TX | E167892B | BRENT COON & ASSOCIATES |
| MORGAN | JERLINE | TX | 31829 | BRENT COON & ASSOCIATES |
| MORGAN | LONNIE | TX | 31829 | BRENT COON & ASSOCIATES |
| MORGAN | RONALD | TX | E167892 | BRENT COON & ASSOCIATES |
| MORRIS | CLAYTON ANTHONY | TX | E167892 | BRENT COON & ASSOCIATES |
| MORRIS | GWENDOL | TX | B168795 | BRENT COON & ASSOCIATES |
| MORRIS | HAROLD WAYNE | AR | CV200700616 | BRENT COON & ASSOCIATES |
| MORRIS | LETICIA | TX | B168795 | BRENT COON & ASSOCIATES |
| MORRIS | RUSSELL D | TX | A000040C | BRENT COON & ASSOCIATES |
| MOSELY | DENNIS RANDALL | FL | 0617543 | BRENT COON & ASSOCIATES |
| MOSELY | LUELLA | FL | 0617543 | BRENT COON & ASSOCIATES |
| MOSES | ROSE | TX | B150374AK | BRENT COON & ASSOCIATES |
| MOSES | VERNON | TX | B150374AK | BRENT COON & ASSOCIATES |
| MOSLEY | BETTY | TX | E167892 | BRENT COON & ASSOCIATES |
| MOSLEY | JAMES T | TX | E167892 | BRENT COON & ASSOCIATES |
| MOSLEY | MARY | TX | B150374AK | BRENT COON & ASSOCIATES |
| MOSLEY | MARY | TX | B150374BV | BRENT COON & ASSOCIATES |
| MOSLEY | MORRIS | TX | B150374AK | BRENT COON & ASSOCIATES |
| MOSLEY | MORRIS | TX | B150374BV | BRENT COON & ASSOCIATES |
| MOSS | ANITA | TX | B168795 | BRENT COON & ASSOCIATES |
| MOSS | MARTY V | TX | E167892 | BRENT COON & ASSOCIATES |
| MOSS | O | TX | B168795 | BRENT COON & ASSOCIATES |
| MOSS | ROBERT | TX | B174794 | BRENT COON & ASSOCIATES |
| MOYA | MANUEL | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| MOYA | MARY | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| MSHAR | LINDA | TX | E167892 | BRENT COON & ASSOCIATES |
| MSHAR | VICTOR GEORGE | TX | E167892 | BRENT COON & ASSOCIATES |
| MUCCI | LOUIS A | TX | E167892 | BRENT COON & ASSOCIATES |
| MULLENS | JUDITH LYNN | TX | E167892 | BRENT COON & ASSOCIATES |
| MUNSCH | BERNARD J | TX | E167892 | BRENT COON & ASSOCIATES |
| MUNSCH | PHYLLIS | TX | E167892 | BRENT COON & ASSOCIATES |
| MURDOUGH | GAYLORD | IL | 05L954 | BRENT COON & ASSOCIATES |
| MURILLO | ROSALIO M | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| MURPHY | R | TX | 04CV1483 | BRENT COON & ASSOCIATES |
| MURPHY | T O | TX | B150374AK | BRENT COON & ASSOCIATES |
| MYERS | ROBERT ELWOOD | TX | E167892 | BRENT COON & ASSOCIATES |
| MYERS | VIRGINIA B | TX | E167892 | BRENT COON & ASSOCIATES |
| MYERS | WILLIE | TX | 04CV1483 | BRENT COON & ASSOCIATES |
| NAPOLITAN | LEO | OH | CV04541992 | BRENT COON & ASSOCIATES |
| NEAL | BETTY | TX | E173163 | BRENT COON & ASSOCIATES |
| NEAL | CLEOPHUS | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| NEAL | LARRY | IL | 05L958 | BRENT COON & ASSOCIATES |
| NEAL | MINNIE | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| NEAL | STEVE | TX | E173163 | BRENT COON & ASSOCIATES |
| NEALE | PATRICIA | TX | B150374AK | BRENT COON & ASSOCIATES |
| NEALE | PATRICIA | TX | B150374BV | BRENT COON & ASSOCIATES |
| NEALE | ROBERT GLEN | TX | B150374AK | BRENT COON & ASSOCIATES |
| NEALE | ROBERT GLEN | TX | B150374BV | BRENT COON & ASSOCIATES |
| NEELY | EMMA | TX | 04CV1475 | BRENT COON & ASSOCIATES |
| NEICO | DOROTHY | TX | E167892 | BRENT COON & ASSOCIATES |
| NEICO | JOHN EDWARD | TX | E167892 | BRENT COON & ASSOCIATES |
| NELSON | BREYLAN | TX | ADMIN | BRENT COON & ASSOCIATES |
| NELSON | BYRON | TX | ADMIN | BRENT COON & ASSOCIATES |
| NELSON | EVELYN L | TX | ADMIN | BRENT COON & ASSOCIATES |
| NELSON | JAMES | TX | ADMIN | BRENT COON & ASSOCIATES |
| NELSON | JAMES D | TX | ADMIN | BRENT COON & ASSOCIATES |
| NELSON | LADONNA KAY | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| NELSON | TERUKO | TX | 31833 | BRENT COON & ASSOCIATES |
| NELSON | TERUKO | TX | ADMIN | BRENT COON & ASSOCIATES |
| NELSON | WALTER | IL | 05L960 | BRENT COON & ASSOCIATES |
| NETTLES | TONY HARRISON | TX | B150374AK | BRENT COON & ASSOCIATES |
| NETTLES | TONY HARRISON | TX | B150374BV | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEWBURN | JUAN | TX | E167892 | BRENT COON & ASSOCIATES |
| NEWELL | EILEEN L | TX | E167892 | BRENT COON & ASSOCIATES |
| NEWELL | LLOYD LINCOLN | TX | E167892 | BRENT COON & ASSOCIATES |
| NEWELL | STAFFORD | TX | E167892 | BRENT COON & ASSOCIATES |
| NEWSOM | ANGELA | FL | 07000692 | BRENT COON & ASSOCIATES |
| NICHOLAS | BETTY | TX | B168795 | BRENT COON & ASSOCIATES |
| NICHOLAS | MILTON | TX | B168795 | BRENT COON & ASSOCIATES |
| NICHOLS | ROY | TX | A000040C | BRENT COON & ASSOCIATES |
| NIEMELA | DAVID | TX | A050181C | BRENT COON & ASSOCIATES |
| NIEMELA | EDWARD W | TX | A050181C | BRENT COON & ASSOCIATES |
| NIEMELA | KARL | TX | A050181C | BRENT COON & ASSOCIATES |
| NIEMELA | PATRICK WAYNE | TX | A050181C | BRENT COON & ASSOCIATES |
| NIEMELA | STEVEN | TX | A050181C | BRENT COON & ASSOCIATES |
| NIXON | RANDY | TX | E167892 | BRENT COON & ASSOCIATES |
| NO SPOUSE | LISTED | TX | B168795 | BRENT COON & ASSOCIATES |
| NORBERG | KENNETH L | TX | E167892 | BRENT COON & ASSOCIATES |
| NORRIS | HAROLD E | TX | E167892 | BRENT COON & ASSOCIATES |
| NORRIS | JOSEPHINE | TX | E167892 | BRENT COON & ASSOCIATES |
| NORWOOD | EMMETT | TX | E175079 | BRENT COON & ASSOCIATES |
| NORWOOD | EULA FAYE | TX | E175079 | BRENT COON & ASSOCIATES |
| NORWOOD | HENRY E | TX | E167892 | BRENT COON & ASSOCIATES |
| NORWOOD | ZELMA L | TX | E167892 | BRENT COON & ASSOCIATES |
| NOTO | JAY | TX | 06CV0257 | BRENT COON & ASSOCIATES |
| NOVAK | THOMAS | TX | E167892 | BRENT COON & ASSOCIATES |
| NUBY | JANE | TX | 04CV1483 | BRENT COON & ASSOCIATES |
| NUTT | GLORIA M | PA | 090902992 | BRENT COON & ASSOCIATES |
| NUTT | JAMES JOSEPH | PA | 090902992 | BRENT COON & ASSOCIATES |
| O'CONNOR | ALENE | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| ODOM | KATHLEEN M | TX | B150374AK | BRENT COON & ASSOCIATES |
| OJEDA | FRED | TX | 0174791 | BRENT COON & ASSOCIATES |
| OLIVAS | MARIA I | TX | E167892 | BRENT COON & ASSOCIATES |
| OLIVAS | PABLO | TX | E167892 | BRENT COON & ASSOCIATES |
| OLIVER | JAMES | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| OLIVER | JILL D | TX | E167892 | BRENT COON & ASSOCIATES |
| OLIVER | JOE ERIC | TX | E167892 | BRENT COON & ASSOCIATES |
| OLIVEROS | RUBY | TX | B150374AK | BRENT COON & ASSOCIATES |
| OLIVEROS | RUBY | TX | B150374BV | BRENT COON & ASSOCIATES |
| O'QUINN | ROBERT | TX | B150374AK | BRENT COON & ASSOCIATES |
| O'QUINN | ROBERT | TX | B150374BV | BRENT COON & ASSOCIATES |
| O'QUINN | VELMA | TX | B150374AK | BRENT COON & ASSOCIATES |
| O'QUINN | VELMA | TX | B150374BV | BRENT COON & ASSOCIATES |
| O'REAR | RANDY | TX | B168795 | BRENT COON & ASSOCIATES |
| ORSAK | ERNEST | TX | B150374AK | BRENT COON & ASSOCIATES |
| ORSAK | VERNA | TX | B150374AK | BRENT COON & ASSOCIATES |
| OSBORN | TERRY | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| OSBORNE | EWELL | IL | 05L975 | BRENT COON & ASSOCIATES |
| OSLER | ORENE | AR | CV200602984 | BRENT COON & ASSOCIATES |
| OSLER | ROBERT J | AR | CV200602984 | BRENT COON & ASSOCIATES |
| OTWELL | CURTIS | LA | C32483 | BRENT COON & ASSOCIATES |
| OTWELL | MARGUERITE DUMAS | LA | C32483 | BRENT COON & ASSOCIATES |
| OWEN | HERBERT | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| OWENS | ALFRED | AR | CV200602076 | BRENT COON & ASSOCIATES |
| OWENS | FRED | IL | 05L864 | BRENT COON & ASSOCIATES |
| OWENS | GRACE | TX | E167892 | BRENT COON & ASSOCIATES |
| OWENS | MARION | AR | CV200602076 | BRENT COON & ASSOCIATES |
| OWENS | MICHAEL | TX | E167892 | BRENT COON & ASSOCIATES |
| PACE | ALICE | TX | E167892 | BRENT COON & ASSOCIATES |
| PACE | OLLIE | TX | E167892 | BRENT COON & ASSOCIATES |
| PADGETT | JAMES ARTHUR | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| PALMER | LEONARD J | TX | E167892 | BRENT COON & ASSOCIATES |
| PAPILLION | EVA | TX | B150374AK | BRENT COON & ASSOCIATES |
| PAPILLION | LINUS | TX | B150374AK | BRENT COON & ASSOCIATES |
| PARKER | ALLEN | TX | E167892 | BRENT COON & ASSOCIATES |
| Parker | Donna Sue | AR | CV200602084 | BRENT COON & ASSOCIATES |
| PARKER | JAMES L | TX | E167892 | BRENT COON & ASSOCIATES |
| PARRISH | JIMMY J | TX | B150374BB | BRENT COON & ASSOCIATES |
| PARRISH | PEGGY | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| PARRISH | ROSE | TX | B150374BB | BRENT COON & ASSOCIATES |
| PARROTT | MARY | TX | B150374AK | BRENT COON & ASSOCIATES |
| PARROTT | WILTON DON | TX | B150374AK | BRENT COON & ASSOCIATES |
| PASILLAS | ANTONIO | IL | 05L866 | BRENT COON & ASSOCIATES |
| PATRICK | JOSHUA THOMAS | TX | E167892 | BRENT COON & ASSOCIATES |
| PATRICK | PHYLLIS WALL | TX | E167892 | BRENT COON & ASSOCIATES |
| PATTERSON | DANIEL L | IL | 2006L001011 | BRENT COON & ASSOCIATES |
| PATTERSON | DWAYNE E | TX | E167892 | BRENT COON & ASSOCIATES |
| PATTERSON | RAYMOND L | TX | E167892 | BRENT COON & ASSOCIATES |
| PATTERSON | RAYMOND LEON | TX | E167892 | BRENT COON & ASSOCIATES |
| PEACOCK | TALMADGE | TX | B150374AK | BRENT COON & ASSOCIATES |
| PEARCE-BRAITHWAITE | CHRISTA J | WV | 10C2030 | BRENT COON & ASSOCIATES |
| PEARSON | ELIJAH | TX | E167892 | BRENT COON & ASSOCIATES |
| PEKATOWSKI | BETTY | PA | 200929646 | BRENT COON & ASSOCIATES |
| PEKATOWSKI | STANLEY E | PA | 200929646 | BRENT COON & ASSOCIATES |
| PENA | JESUS | TX | E174790 | BRENT COON & ASSOCIATES |
| PENA | MARIA G | TX | E174790 | BRENT COON & ASSOCIATES |
| PENNINGTON | FRED CHARLES | TX | E167892 | BRENT COON & ASSOCIATES |
| PENNINGTON | JERRY | TX | 04CV1493 | BRENT COON & ASSOCIATES |
| PEREZ | VIDAL | IL | 05L975 | BRENT COON & ASSOCIATES |
| PERKINS | JAMES | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| PERKINS | JOE | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| PERKINS | ROBERT | IL | 05L868 | BRENT COON & ASSOCIATES |
| PEROUTKY | ROBERT | IL | 05L871 | BRENT COON & ASSOCIATES |
| PERRILLO | GLENN | TX | 31829 | BRENT COON & ASSOCIATES |
| PERRY | ARCHIE | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| PERRY | BYZZILAR | AR | CV200604496 | BRENT COON & ASSOCIATES |
| PERTUIT | JEFFREY MICHAEL | TX | E167892 | BRENT COON & ASSOCIATES |
| PERTUIT | MELINDA | TX | E167892 | BRENT COON & ASSOCIATES |
| PETERS | LLOYD | OH | CV04534367 | BRENT COON & ASSOCIATES |
| PHIFER | JAMES LEROY | PA | 0903449 | BRENT COON & ASSOCIATES |
| PHIFER | MILDRED W | PA | 0903449 | BRENT COON & ASSOCIATES |
| PHILLIPS | ALENOR | TX | E167892 | BRENT COON & ASSOCIATES |
| PHILLIPS | EDDIE | IL | 05L874 | BRENT COON & ASSOCIATES |
| PHILLIPS | MADELINE M | TX | B175081 | BRENT COON & ASSOCIATES |
| PHILLIPS | MADELINE M | FL | 06017137 | BRENT COON & ASSOCIATES |
| PHILLIPS | OXIE J | TX | E167892 | BRENT COON & ASSOCIATES |
| PHILLIPS | ROSANELL BERRY | TX | E167892 | BRENT COON & ASSOCIATES |
| PHLEGM | SEDOVIAN RAY | TX | E167892 | BRENT COON & ASSOCIATES |
| PIGEE | PERCY | IL | 05L879 | BRENT COON & ASSOCIATES |
| PING | LAWRENCE ROBERT | TX | 200447354 | BRENT COON & ASSOCIATES |
| PITTS | O C | TX | E167892 | BRENT COON & ASSOCIATES |
| PIWOWAR | HARRY | IL | 05L882 | BRENT COON & ASSOCIATES |
| PLATEK | JOSEPH | IL | 05L886 | BRENT COON & ASSOCIATES |
| PLUMP | EARNESTINE | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| POCO | LAVERNE | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| POCO | MARCUS | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| POLZON | PATTY | TX | D050225C | BRENT COON & ASSOCIATES |
| POOLE | JO ANN | TX | B168795 | BRENT COON & ASSOCIATES |
| POOLE | LEEOTIS | AR | CV200602084 | BRENT COON & ASSOCIATES |
| POOLE | THOMAS | TX | B168795 | BRENT COON & ASSOCIATES |
| POPE | CHRISTINE | AR | CV200602076 | BRENT COON & ASSOCIATES |
| POPE | FLORENCE | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| POPE | RICKY ALLEN | AR | CV200602076 | BRENT COON & ASSOCIATES |
| PORTER | ELSIE M | TX | B150374AK | BRENT COON & ASSOCIATES |
| PORTER | ELSIE M | TX | B150374BV | BRENT COON & ASSOCIATES |
| PORTER | HELEN | TX | E167892 | BRENT COON & ASSOCIATES |
| PORTER | JOHN J | TX | B150374AK | BRENT COON & ASSOCIATES |
| PORTER | JOHN J | TX | B150374BV | BRENT COON & ASSOCIATES |
| PORTER | VERNON | TX | E167892 | BRENT COON & ASSOCIATES |
| POSEY | BEVERLY | TX | E167892 | BRENT COON & ASSOCIATES |
| POSEY | DERWOOD B | TX | E167892 | BRENT COON & ASSOCIATES |
| POSEY | RACHEL | TX | E167892 | BRENT COON & ASSOCIATES |
| POSEY | VINCENT O | TX | E167892 | BRENT COON & ASSOCIATES |
| PRATER | JUDY | TX | E167892 | BRENT COON & ASSOCIATES |
| PRATER | WID J | TX | E167892 | BRENT COON & ASSOCIATES |
| PRATHAFTAKIS | JANET | TX | 0302313C | BRENT COON & ASSOCIATES |
| PRATHER | DEWEY | TX | B150374AK | BRENT COON & ASSOCIATES |
| PRATHER | DEWEY | TX | B150374BV | BRENT COON & ASSOCIATES |
| PRATHER | JOYCE | TX | B150374AK | BRENT COON & ASSOCIATES |
| PRATHER | JOYCE | TX | B150374BV | BRENT COON & ASSOCIATES |
| PRESCOTT | GENE A | TX | B150374AK | BRENT COON & ASSOCIATES |
| PRESCOTT | GENE A | TX | B150374BV | BRENT COON & ASSOCIATES |
| PRESCOTT | WILLIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| PRESCOTT | WILLIE | TX | B150374BV | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRESTUOHN | DOMINIC FRANCIS | TX | E167892 | BRENT COON & ASSOCIATES |
| PRESTUOHN | WILLIAM | TX | E167892 | BRENT COON & ASSOCIATES |
| PRICE | SHIRLEY | TX | 04CV1487 | BRENT COON & ASSOCIATES |
| PRIMM | HELEN CATHERINE | TX | B150374AK | BRENT COON & ASSOCIATES |
| PRIMM | HELEN CATHERINE | TX | B150374BV | BRENT COON & ASSOCIATES |
| PRIMM | JULES R | TX | B150374AK | BRENT COON & ASSOCIATES |
| PRIMM | JULES R | TX | B150374BV | BRENT COON & ASSOCIATES |
| PRINCE | WILLIE | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| PRITCHARD | SHIRLEY | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| PROCTOR | LARRY | TX | 04CV1493 | BRENT COON & ASSOCIATES |
| PUCKETT | CARL | TX | E167892 | BRENT COON & ASSOCIATES |
| PUCKETT | GEORGE | IL | 05L888 | BRENT COON & ASSOCIATES |
| PUCKETT | LINDA | TX | E167892 | BRENT COON & ASSOCIATES |
| RAINEY | LOLETTA T | TX | E167892 | BRENT COON & ASSOCIATES |
| RAMEY | EULENE | TX | E167892 | BRENT COON & ASSOCIATES |
| RAMEY | FRED | TX | E167892 | BRENT COON & ASSOCIATES |
| RAMSEY | FRANK | TX | E167892 | BRENT COON & ASSOCIATES |
| RAMSEY | JOHNNY W | TX | E167892 | BRENT COON & ASSOCIATES |
| RANDLE | DERRIEK | TX | 200447355 | BRENT COON & ASSOCIATES |
| RANDLE | PATRICIA | TX | 200447355 | BRENT COON & ASSOCIATES |
| RANDLE | TAMMY | TX | 200447355 | BRENT COON & ASSOCIATES |
| RANDLE | THOMAS PAUL | TX | 200447355 | BRENT COON & ASSOCIATES |
| RANDOLPH | HUEY | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| RATLEY | MARY | TX | B150374BA | BRENT COON & ASSOCIATES |
| RATLEY | RAYMOND | TX | B150374BA | BRENT COON & ASSOCIATES |
| RAY | ANNIE | TX | E167892 | BRENT COON & ASSOCIATES |
| RAY | ELMER | TX | 31833 | BRENT COON & ASSOCIATES |
| RAY | JAMES E | TX | E167892 | BRENT COON & ASSOCIATES |
| RAYBURN | BOB W | TX | E167892 | BRENT COON & ASSOCIATES |
| RAYFORD | OSCAR | TX | 04CV1493 | BRENT COON & ASSOCIATES |
| RAZO | EDUARDO | IL | 05L893 | BRENT COON & ASSOCIATES |
| REBRICA | IGNAC | IL | 05L895 | BRENT COON & ASSOCIATES |
| RECTOR | LORRAINE M | TX | E167892 | BRENT COON & ASSOCIATES |
| RECTOR | ROBERT PAUL | TX | E167892 | BRENT COON & ASSOCIATES |
| REED | CARLA | TX | A040250C | BRENT COON & ASSOCIATES |
| REESE | DAISY L | TX | E167892 | BRENT COON & ASSOCIATES |
| REEVES | CLIFTON ARTHUR | TX | E167892 | BRENT COON & ASSOCIATES |
| REEVES | JACKIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| REEVES | JACKIE | TX | B150374FD | BRENT COON & ASSOCIATES |
| REEVES | SANDRA | TX | B150374AK | BRENT COON & ASSOCIATES |
| REEVES | SANDRA | TX | B150374FD | BRENT COON & ASSOCIATES |
| REID | CLAUDE | IL | 05L902 | BRENT COON & ASSOCIATES |
| RENOVATO | PORFIRIO | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| REXROAT | FLORENCE H | TX | E167892 | BRENT COON & ASSOCIATES |
| REXROAT | NORMAN | TX | E167892 | BRENT COON & ASSOCIATES |
| REYES | RUMALDO | TX | B150374AK | BRENT COON & ASSOCIATES |
| REYES | RUMALDO | TX | B150374BV | BRENT COON & ASSOCIATES |
| REYNOLDS | SHERMAN | TX | E167892 | BRENT COON & ASSOCIATES |
| REYNOLDS | WILLIAM ALVIN | TX | E167892 | BRENT COON & ASSOCIATES |
| RHEIR | KENNETH | IL | 05L898 | BRENT COON & ASSOCIATES |
| RHOADES | CLARENCE | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| RHYNE | DENNIS W | TX | 0302313C | BRENT COON & ASSOCIATES |
| RHYNE | JOE BENJAMIN | TX | 0302313C | BRENT COON & ASSOCIATES |
| RHYNE | JOE R JR | TX | 0302313C | BRENT COON & ASSOCIATES |
| RHYNE | ROSA MCALPINE | TX | 0302313C | BRENT COON & ASSOCIATES |
| RICE | WESLEY L | TX | E167892 | BRENT COON & ASSOCIATES |
| RICHARD | ARTHUR | TX | D170256 | BRENT COON & ASSOCIATES |
| RICHARD | DAVID LEE | TX | B150374AK | BRENT COON & ASSOCIATES |
| RICHARDSON | D J | TX | E167892 | BRENT COON & ASSOCIATES |
| RICHARDSON | JOE | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| RICHARDSON | JOE HENRY | TX | E167892 | BRENT COON & ASSOCIATES |
| RICHARDSON | LARRY | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| RICHARDSON | LUCILLE E | TX | E167892 | BRENT COON & ASSOCIATES |
| RICHARDSON | WILLARD | IL | 05L980 | BRENT COON & ASSOCIATES |
| RICHARDSON | LEPOR | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| RIDDLE | ANNETTE | TX | B150374AK | BRENT COON & ASSOCIATES |
| RIDDLE | ANNETTE | TX | B150374BA | BRENT COON & ASSOCIATES |
| RIDDLE | JAMES MYRL | TX | B150374AK | BRENT COON & ASSOCIATES |
| RIDDLE | JAMES MYRL | TX | B150374BA | BRENT COON & ASSOCIATES |
| RIGGINS | TERESA M | TX | E167892 | BRENT COON & ASSOCIATES |
| RIGGLEMAN | CHARLES WILLIAM | WV | 10C2030 | BRENT COON & ASSOCIATES |
| RIGGLEMAN | DOROTHY ELIZABETH | WV | 10C2030 | BRENT COON & ASSOCIATES |
| RINGGOLD | DON | TX | E167892 | BRENT COON & ASSOCIATES |
| RINGGOLD | GARY | TX | E167892 | BRENT COON & ASSOCIATES |
| RINGGOLD | LARRY | TX | E167892 | BRENT COON & ASSOCIATES |
| RINGGOLD | LUCY | TX | E167892 | BRENT COON & ASSOCIATES |
| RINGGOLD | MELVIN EARL | TX | E167892 | BRENT COON & ASSOCIATES |
| RINGGOLD | RONALD | TX | E167892 | BRENT COON & ASSOCIATES |
| RITCHEY | LEWIS | AR | CV200601766 | BRENT COON & ASSOCIATES |
| RITCHEY | LEWIS | AR | CV200602984 | BRENT COON & ASSOCIATES |
| RITTER | AMANDA LEQNN | AR | CV200700616 | BRENT COON & ASSOCIATES |
| RITTER | CARL WAYNE | AR | CV200700616 | BRENT COON & ASSOCIATES |
| RITTER | DWIGHT WAYNE | AR | CV200700616 | BRENT COON & ASSOCIATES |
| RITTER | MARGARET KAY | AR | CV200700616 | BRENT COON & ASSOCIATES |
| RITTER | NATHAN RAY | AR | CV200700616 | BRENT COON & ASSOCIATES |
| RITTER | WILLIAM CARROLL | AR | CV200700616 | BRENT COON & ASSOCIATES |
| RIVERA | MARIA | TX | E167892 | BRENT COON & ASSOCIATES |
| RIVERA | MIA GARITANO | CA | 04429355 | BRENT COON & ASSOCIATES |
| RIVERA | PEDRO | TX | E167892 | BRENT COON & ASSOCIATES |
| RIVERS | WALTER | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| ROBB | BERNEDA | IL | 05L867 | BRENT COON & ASSOCIATES |
| ROBERTS | EVELYN | AR | CV200700626 | BRENT COON & ASSOCIATES |
| ROBERTS | IVY GLEN | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| ROBERTS | RYAN | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| ROBERTS | TRAVIS WASHINGTON | AR | CV200700626 | BRENT COON & ASSOCIATES |
| ROBERTSON | BENTLEY | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| ROBERTSON | BILLY ROYCE | TX | E167892 | BRENT COON & ASSOCIATES |
| ROBERTSON | MICHAEL | TX | E167892 | BRENT COON & ASSOCIATES |
| ROBINSON | ANGELA | TX | 33040 | BRENT COON & ASSOCIATES |
| ROBINSON | BETTY | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| ROBINSON | E M | IL | 05L975 | BRENT COON & ASSOCIATES |
| ROBINSON | HENRY | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| ROBINSON | JOHN M | TX | E167892 | BRENT COON & ASSOCIATES |
| ROBINSON | JOHNNIE | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| ROBINSON | LASH | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| ROBINSON | MORRIS | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| ROBINSON | OPHEDELLIA | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| ROBINSON | VERA | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| ROBINSON | VICTOR | TX | 04CV1492 | BRENT COON & ASSOCIATES |
| ROBINSON | WILMA | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| ROBINSON | JESSIE | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| ROBINSON | JONATHON | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| ROBISON | DELORES | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| ROBNETT | ROBERTA | TX | E167892 | BRENT COON & ASSOCIATES |
| ROBNETT | TERRY D | TX | E167892 | BRENT COON & ASSOCIATES |
| ROBY | MARILYN | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| ROCHA | MIGUEL | IL | 05L870 | BRENT COON & ASSOCIATES |
| ROCHELL | HAZEL | TX | E167892 | BRENT COON & ASSOCIATES |
| ROCHELL | WASHINGTON | TX | E167892 | BRENT COON & ASSOCIATES |
| RODGERS | BENJI E | TX | E167892 | BRENT COON & ASSOCIATES |
| RODGERS | CHERRI | TX | E167892 | BRENT COON & ASSOCIATES |
| RODRIGUEZ | ARISTEO | TX | 04CV1472 | BRENT COON & ASSOCIATES |
| RODRIGUEZ | OMELIO E | AR | CV200604404 | BRENT COON & ASSOCIATES |
| ROECKER | LINDA | TX | B150374AK | BRENT COON & ASSOCIATES |
| ROECKER | LINDA | TX | B150374BV | BRENT COON & ASSOCIATES |
| ROECKER | MARVIN | TX | B150374AK | BRENT COON & ASSOCIATES |
| ROECKER | MARVIN | TX | B150374BV | BRENT COON & ASSOCIATES |
| ROGAS | ERNEST BOYD | TX | 03CV1356 | BRENT COON & ASSOCIATES |
| ROGERS | JIMMY S | TX | 200445458 | BRENT COON & ASSOCIATES |
| ROGERS | MARJORIE S | TX | 200445458 | BRENT COON & ASSOCIATES |
| ROGERS | THOMAS R | TX | 032542E | BRENT COON & ASSOCIATES |
| ROGERS | WARREN | IL | 05L872 | BRENT COON & ASSOCIATES |
| ROGERS | WILLIAM | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| ROHLF | BRIAN T | TX | E167892 | BRENT COON & ASSOCIATES |
| ROLLE | JOEL JEROME | TX | E167892 | BRENT COON & ASSOCIATES |
| ROSS | GEORGE | TX | 31829 | BRENT COON & ASSOCIATES |
| ROSS | MARY | TX | 31829 | BRENT COON & ASSOCIATES |
| ROUDEZ | ARMETTA | AR | CV200604196 | BRENT COON & ASSOCIATES |
| ROUDEZ | JOSEPH EMANUEL | AR | CV200604196 | BRENT COON & ASSOCIATES |
| ROULHAC | RONALD | IL | 05L875 | BRENT COON & ASSOCIATES |
| ROWLAND | FRANZISKA | AR | CV200604496 | BRENT COON & ASSOCIATES |
| ROY | DOROTHY | TX | 04CV1473 | BRENT COON & ASSOCIATES |

**Appendix A - 93**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUBENACKER | JAMES | IL | 05L975 | BRENT COON & ASSOCIATES |
| RUDMAN | LEON M | TX | E167892 | BRENT COON & ASSOCIATES |
| RUDMAN | NATHAN | TX | E167892 | BRENT COON & ASSOCIATES |
| RUDOLPH | CANDY | TX | E167892 | BRENT COON & ASSOCIATES |
| RUNIMAS | RICARDO | IL | 05L877 | BRENT COON & ASSOCIATES |
| RUNSTETLER | WALTER | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| RUNYAN | CHERRIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| RUNYAN | MARVIN | TX | B150374AK | BRENT COON & ASSOCIATES |
| RUSSELL | CORNELIUS | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| RUSSO | JOHN CHARLES | TX | E167892 | BRENT COON & ASSOCIATES |
| RUSSO | JOHN CHARLES | TX | E167892B | BRENT COON & ASSOCIATES |
| RUSSO | VIVIAN | TX | E167892 | BRENT COON & ASSOCIATES |
| RUSSO | VIVIAN | TX | E167892B | BRENT COON & ASSOCIATES |
| RUSSOW | GLORIA E | TX | E167892 | BRENT COON & ASSOCIATES |
| Ryerson | Shari Kaye | AR | CV2006002084 | BRENT COON & ASSOCIATES |
| SACCO | NEIL L | TX | E167892 | BRENT COON & ASSOCIATES |
| SACCO | OMER GAIL | TX | E167892 | BRENT COON & ASSOCIATES |
| SALCEDO | IGNACIO | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| SALCEDO | MARIA | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| SALINAS | GUADALUPE | TX | E167892 | BRENT COON & ASSOCIATES |
| SALINAS | ROLANDO R | TX | E167892 | BRENT COON & ASSOCIATES |
| SAMPSON | BETTY | TX | 33039 | BRENT COON & ASSOCIATES |
| SAMPSON | EDGAR | TX | 33039 | BRENT COON & ASSOCIATES |
| SAMS | HERBERT H | TX | E167892 | BRENT COON & ASSOCIATES |
| SAMS | JAMES STACY | TX | B150374AK | BRENT COON & ASSOCIATES |
| SAMS | JAMES STACY | TX | B150374FF | BRENT COON & ASSOCIATES |
| SAMS | LORI | TX | B150374AK | BRENT COON & ASSOCIATES |
| SAMS | LORI | TX | B150374FF | BRENT COON & ASSOCIATES |
| SAMS CASLOW | PATRICIA ANN | TX | E167892 | BRENT COON & ASSOCIATES |
| SAMUELL | IDA MAE | TX | E167892 | BRENT COON & ASSOCIATES |
| SAMUEL | WICKLIFFE | TX | E167892 | BRENT COON & ASSOCIATES |
| SANCHEZ | CONSUELO | TX | 31829 | BRENT COON & ASSOCIATES |
| SANCHEZ | JAVIER | TX | 31829 | BRENT COON & ASSOCIATES |
| SANDERS | AMALENE | TX | E167892 | BRENT COON & ASSOCIATES |
| SANDERS | CLARA | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| SANDERS | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| SANDERS | JAMES GORDON | TX | E167892 | BRENT COON & ASSOCIATES |
| SANDERS | RAYMOND | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| SANDVICK | HAROLD LEE | TX | E167892 | BRENT COON & ASSOCIATES |
| SANDVICK | SANDRA L | TX | E167892 | BRENT COON & ASSOCIATES |
| SANFORD | STANLEY W | TX | E167892 | BRENT COON & ASSOCIATES |
| SAPP | MCKINLEY | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| SARGENT | FREDDIE | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| SAUSEDA | CHERRIE | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| SAUSEDA | MARSHALL | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| SAVELL | ERWIN | TX | E167892 | BRENT COON & ASSOCIATES |
| SAWYER | WILLIE | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| SAWYERS | LILLIE | TX | 04CV1484 | BRENT COON & ASSOCIATES |
| SAXON | CHARLES EDWARD | TX | E167892 | BRENT COON & ASSOCIATES |
| SAXON | ELIZABETH A | TX | E167892 | BRENT COON & ASSOCIATES |
| SCAVELLA | JULIUS | TX | E167892 | BRENT COON & ASSOCIATES |
| SCHABILON | BOBBIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| SCHABILON | BOBBIE | TX | B150374FG | BRENT COON & ASSOCIATES |
| SCHABILON | JOHN D | TX | B150374AK | BRENT COON & ASSOCIATES |
| SCHABILON | JOHN D | TX | B150374FG | BRENT COON & ASSOCIATES |
| SCHAFFER | ROBERT EUGENE | TX | E167892 | BRENT COON & ASSOCIATES |
| SCHENK | DOUGLAS | AR | CV2006004374 | BRENT COON & ASSOCIATES |
| SCHLATER | DONALD ROBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| SCHLATER | TULLIUS MARCUS | TX | E167892 | BRENT COON & ASSOCIATES |
| SCHOMER | PETER | IL | 05L880 | BRENT COON & ASSOCIATES |
| SCHROEDER | RICHARD | IL | 05L883 | BRENT COON & ASSOCIATES |
| SCHUSTER | DIANE | TX | E167892 | BRENT COON & ASSOCIATES |
| SCHWENK | JOSEPH | TX | E167892 | BRENT COON & ASSOCIATES |
| SCHWENK | JOSEPHINE A | TX | E167892 | BRENT COON & ASSOCIATES |
| SCHWENK | WERNER | TX | E167892 | BRENT COON & ASSOCIATES |
| SCIACCA | JOSEPH | IL | 05L884 | BRENT COON & ASSOCIATES |
| SCOTT | DOROTHY | TX | 0174812 | BRENT COON & ASSOCIATES |
| SCOTT | GERALD | TX | E167892 | BRENT COON & ASSOCIATES |
| SCOTT | LEON | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| SCOTT | MATTIE DELORES | TX | B150374AK | BRENT COON & ASSOCIATES |
| SCOTT | MATTIE DELORES | TX | B150374BV | BRENT COON & ASSOCIATES |
| SCOTT | MEDA | TX | E167892 | BRENT COON & ASSOCIATES |
| SCOTT | ROSADELLA | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| SCOTT | RUBY | AR | CV2006001796 | BRENT COON & ASSOCIATES |
| SCOTT | WILLIAM | TX | 0174812 | BRENT COON & ASSOCIATES |
| SCOTT | WILLIE HENRY | AR | CV2006001796 | BRENT COON & ASSOCIATES |
| SCOVIL | ANGELIA | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| SCOVIL | WILLIAM | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| SCRIVNER | DONALD | TX | E167892 | BRENT COON & ASSOCIATES |
| SCRIVNER | SHARON | TX | E167892 | BRENT COON & ASSOCIATES |
| SEABRON | NATHANIEL | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| SEALY | CARRIE | AR | CV2006002076 | BRENT COON & ASSOCIATES |
| SEALY | HAROLD A | AR | CV2006002076 | BRENT COON & ASSOCIATES |
| SEARS | KENNETH | TX | 04CV1487 | BRENT COON & ASSOCIATES |
| SEARS | PATRICIA | TX | 04CV1487 | BRENT COON & ASSOCIATES |
| SEATON | CHARLES | IL | 05L887 | BRENT COON & ASSOCIATES |
| SEATON | ELNER B | TX | 200447536 | BRENT COON & ASSOCIATES |
| SEELYE | RONALD | TX | 032542E | BRENT COON & ASSOCIATES |
| SEENEY | ELSIE M | TX | B150374AK | BRENT COON & ASSOCIATES |
| SEENEY | ELSIE M | TX | B150374BV | BRENT COON & ASSOCIATES |
| SEENEY | JOHN L | TX | B150374AK | BRENT COON & ASSOCIATES |
| SEENEY | JOHN L | TX | B150374BV | BRENT COON & ASSOCIATES |
| SEIGRIST | ALYCE | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| SEIGRIST | CHARLES | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| SELDERS | SUZIE | TX | E167892 | BRENT COON & ASSOCIATES |
| SELDERS | WOODROW | TX | E167892 | BRENT COON & ASSOCIATES |
| SENSLEY | ELLA RUTH | TX | A174818 | BRENT COON & ASSOCIATES |
| SENSLEY | JOHN | TX | A174818 | BRENT COON & ASSOCIATES |
| SERNA | SANTOS C | TX | B150374AK | BRENT COON & ASSOCIATES |
| SHANDS | FLOYD G | IL | 2006L000997 | BRENT COON & ASSOCIATES |
| SHAVERS | WILLIAM | TX | 04CV1475 | BRENT COON & ASSOCIATES |
| SHAW | ARTHUR | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| SHAW | CLARENCE | IL | 05L880 | BRENT COON & ASSOCIATES |
| SHAW | FRANCES | TX | 31845 | BRENT COON & ASSOCIATES |
| SHAW | NORMAN | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| SHAW | PHILLIP L | TX | E167892 | BRENT COON & ASSOCIATES |
| SHAW | GLORIA | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| SHELTON | DORIS | TX | E167892 | BRENT COON & ASSOCIATES |
| SHELTON | HOWARD D | TX | E167892 | BRENT COON & ASSOCIATES |
| SHELTON | NANCY KAY | AR | CV200700616 | BRENT COON & ASSOCIATES |
| SHELTON | ROBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| SHELTON | VELMA | TX | E167892 | BRENT COON & ASSOCIATES |
| SHELTON | ELIZABETH | TX | 31845 | BRENT COON & ASSOCIATES |
| SHEPHERD | CAROLYN | TX | B150374AK | BRENT COON & ASSOCIATES |
| SHEPHERD | DAVID J | TX | B150374AK | BRENT COON & ASSOCIATES |
| SHERCK | ELIZABETH | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| SHERCK | JAMES W | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| SHERRAD | DIMPLE | TX | 31845 | BRENT COON & ASSOCIATES |
| SHERROD | EDNA LEE | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| SHERROD | SAMUEL | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| SHIVES | NORA | TX | E167892 | BRENT COON & ASSOCIATES |
| SHORT | CLAUDE | TX | B150374AK | BRENT COON & ASSOCIATES |
| SHORT | CLAUDE | TX | B150374BV | BRENT COON & ASSOCIATES |
| SHREINER | JAMES H | PA | 0931930 | BRENT COON & ASSOCIATES |
| SHREINER | KATHRYN I | PA | 0931930 | BRENT COON & ASSOCIATES |
| SHREVES | JAMES M | TX | E167892 | BRENT COON & ASSOCIATES |
| SHULTZ | GLEN ELDON | TX | E167892 | BRENT COON & ASSOCIATES |
| SHULTZ | GWENDOLYN MAXINE | TX | E167892 | BRENT COON & ASSOCIATES |
| SHUPING | CARL LEE | TX | 0V0412990D | BRENT COON & ASSOCIATES |
| SIGEARS | BOBBY | TX | 04CV1485 | BRENT COON & ASSOCIATES |
| SILLIMAN | HAROLD | TX | DV0501479E | BRENT COON & ASSOCIATES |
| SILLIMAN | HAROLD | AR | CV2006001796 | BRENT COON & ASSOCIATES |
| SILLIMAN | SYLVIA G | TX | DV0501479E | BRENT COON & ASSOCIATES |
| SILLIMAN | SYLVIA G | AR | CV2006001796 | BRENT COON & ASSOCIATES |
| SIMMONS | MINNIE ALICE | TX | B150374AK | BRENT COON & ASSOCIATES |
| SIMMONS | MINNIE ALICE | TX | B150374BV | BRENT COON & ASSOCIATES |
| SIMON | D'MARIE | TX | E167892 | BRENT COON & ASSOCIATES |
| SIMON | HAROLD | TX | E167892 | BRENT COON & ASSOCIATES |
| SIMON | PERRY M | TX | E167892 | BRENT COON & ASSOCIATES |
| SIMPELO | CARMENCITA | TX | B150374AK | BRENT COON & ASSOCIATES |
| SIMPELO | CARMENCITA | TX | B150374BV | BRENT COON & ASSOCIATES |
| SIMPELO | IGNACIO S | TX | B150374AK | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIMPELO | IGNACIO S | TX | B150374BV | BRENT COON & ASSOCIATES |
| SIMPSON | GARNER LEE | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| SIMS | ADAM J | TX | E167892 | BRENT COON & ASSOCIATES |
| SIMS | ARCHIE LEE | TX | E167892 | BRENT COON & ASSOCIATES |
| SLOAN | JESSIE P | TX | E167892 | BRENT COON & ASSOCIATES |
| SMALLWOOD | BILLY J | TX | E167892 | BRENT COON & ASSOCIATES |
| SMALLWOOD | MARY SUE | TX | E167892 | BRENT COON & ASSOCIATES |
| SMART | JAMES | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| SMITH | BARBARA | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | CLAUDE | TX | 31844 | BRENT COON & ASSOCIATES |
| SMITH | CRAWFORD | IL | 05L899 | BRENT COON & ASSOCIATES |
| SMITH | DANNY | TX | 0030154C | BRENT COON & ASSOCIATES |
| SMITH | DEBRA | TX | 04CV1487 | BRENT COON & ASSOCIATES |
| SMITH | EARL | IL | 05L896 | BRENT COON & ASSOCIATES |
| SMITH | HERMAN E | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | JAMES | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| SMITH | JOEL SCOTT | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | LARRY | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | LATHAN TYRONE | IL | 2006L000996 | BRENT COON & ASSOCIATES |
| SMITH | MICHAEL C | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | NAON | TX | 0030154C | BRENT COON & ASSOCIATES |
| SMITH | ROBERT | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| SMITH | ROBERT | IL | 05L892 | BRENT COON & ASSOCIATES |
| SMITH | ROBERT LESTER | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| SMITH | ROBIN | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | STEPHANIE | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| SMITH | STEPHEN RAY | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | SUSAN | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| SMITH | WAYNE ORSON | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITH | WILL | IL | 05L894 | BRENT COON & ASSOCIATES |
| SMITH | WILLIAM MARTIN | IL | 2006L000995 | BRENT COON & ASSOCIATES |
| SMITH | WILLIE | TX | 31829 | BRENT COON & ASSOCIATES |
| SMITHY | BARBARA JEAN | TX | E167892 | BRENT COON & ASSOCIATES |
| SMITHY | GENE ROBERT | TX | E167892 | BRENT COON & ASSOCIATES |
| Snell | Gail | AR | CV200604416 | BRENT COON & ASSOCIATES |
| SNYDER | THOMAS D | IL | 2006L994 | BRENT COON & ASSOCIATES |
| SPARKS | GWENDOLYN | TX | B150374AV | BRENT COON & ASSOCIATES |
| SPARKS | MICHAEL | TX | B150374AV | BRENT COON & ASSOCIATES |
| SPEARS | GARO | IL | 05L906 | BRENT COON & ASSOCIATES |
| SPENCE | DONALD HART | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| SPENCE | LINDA W | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| SPIKES | GARY | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| SPILLMAN | PAULA | TX | 04CV1487 | BRENT COON & ASSOCIATES |
| SPIVEY | EARL E | TX | E167892 | BRENT COON & ASSOCIATES |
| SPIVEY | IRMA | TX | E167892 | BRENT COON & ASSOCIATES |
| SPRINGER | JAMES H | TX | B150374AK | BRENT COON & ASSOCIATES |
| SPRINGER | JAMES H | TX | B150374BV | BRENT COON & ASSOCIATES |
| SPRINGER | LORETTA | TX | B150374AK | BRENT COON & ASSOCIATES |
| SPRINGER | LORETTA | TX | B150374BV | BRENT COON & ASSOCIATES |
| SQUEO | FRANK | IL | 05L910 | BRENT COON & ASSOCIATES |
| STACK | JEANNE | TX | 05CV0132 | BRENT COON & ASSOCIATES |
| STACK | LAWRENCE | TX | 05CV0132 | BRENT COON & ASSOCIATES |
| STACY | DORA | TX | E167892 | BRENT COON & ASSOCIATES |
| STAIGER | ELLEN V | TX | E167892 | BRENT COON & ASSOCIATES |
| STAIGER | THOMAS PATRICK | TX | E167892 | BRENT COON & ASSOCIATES |
| STANFILL | PATRICIA | TX | 05CV0132 | BRENT COON & ASSOCIATES |
| STANFILL | WILLIAM | TX | 05CV0132 | BRENT COON & ASSOCIATES |
| STANSBERRY | LIONEL | IL | 05L912 | BRENT COON & ASSOCIATES |
| STARK | JOYCE | TX | 0302313C | BRENT COON & ASSOCIATES |
| STEELE | BARBARA | TX | B168795 | BRENT COON & ASSOCIATES |
| STEELE | CHARLES | TX | B168795 | BRENT COON & ASSOCIATES |
| Stell | Lisa | AR | CV200604416 | BRENT COON & ASSOCIATES |
| STENHOUSE | ARTHUR | IL | 2006L013456 | BRENT COON & ASSOCIATES |
| STEPHENSON | RONALD L | TX | E167892 | BRENT COON & ASSOCIATES |
| STEVENS | JAMES | TX | B150374AW | BRENT COON & ASSOCIATES |
| STEVENS | LENA | TX | B150374AW | BRENT COON & ASSOCIATES |
| STEWART | EDWARD | AR | CV200602076 | BRENT COON & ASSOCIATES |
| STEWART | PATRICIA | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| STIEGLITZ | GARY | IL | 2006L000993 | BRENT COON & ASSOCIATES |
| STOCKER | JUANITA | AR | CV200601766 | BRENT COON & ASSOCIATES |
| STOCKWELL | DIANE L | TX | B150374AK | BRENT COON & ASSOCIATES |
| STOCKWELL | DIANE L | TX | B150374BV | BRENT COON & ASSOCIATES |
| STOLTE | BERNICE M | TX | B150374AK | BRENT COON & ASSOCIATES |
| STOLTE | BERNICE M | TX | B150374BV | BRENT COON & ASSOCIATES |
| STOLTE | FRITZ A | TX | B150374AK | BRENT COON & ASSOCIATES |
| STOLTE | FRITZ A | TX | B150374BV | BRENT COON & ASSOCIATES |
| STONICK | ROBERT J | TX | E167892 | BRENT COON & ASSOCIATES |
| STONICK | ROBERT JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| STOUT | GRACIE | TX | E167892 | BRENT COON & ASSOCIATES |
| STOUT | RICHARD D | TX | E167892 | BRENT COON & ASSOCIATES |
| STOVAN | LEON | TX | 31829 | BRENT COON & ASSOCIATES |
| STOWE | JIMMIE | TX | D174814 | BRENT COON & ASSOCIATES |
| STRATTON | JERRY | TX | 25738 | BRENT COON & ASSOCIATES |
| STRATTON | WANDA | TX | 25738 | BRENT COON & ASSOCIATES |
| STRAUSER | VIRGINIA | TX | B150374AK | BRENT COON & ASSOCIATES |
| STRAUSER | VIRGINIA | TX | B150374BV | BRENT COON & ASSOCIATES |
| STRAUSER | WILBUR A | TX | B150374AK | BRENT COON & ASSOCIATES |
| STRAUSER | WILBUR A | TX | B150374BV | BRENT COON & ASSOCIATES |
| STRICKLAND | JOSEPH | TX | B150374AK | BRENT COON & ASSOCIATES |
| STRICKLAND | SHERRY | TX | B150374AK | BRENT COON & ASSOCIATES |
| STRINGER | IRA WASHINGTON | TX | E167892 | BRENT COON & ASSOCIATES |
| STROUSE | NICOLE | TX | 04CV1389 | BRENT COON & ASSOCIATES |
| STROUSE | RICHARD | TX | 04CV1389 | BRENT COON & ASSOCIATES |
| STUEVE | G A | TX | E167892 | BRENT COON & ASSOCIATES |
| SULLIVAN | COLLIER | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| SULLIVAN | DOROTHY | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| SULLIVAN | GEORGE | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| SULLIVAN | JAMES CARR | TX | E167892 | BRENT COON & ASSOCIATES |
| SULLIVAN | JERDEAN | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| SULLIVAN | MAC | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| SULTON | ANNIE BELLE | TX | E167892 | BRENT COON & ASSOCIATES |
| SUMBLES | SCOTT | AR | CV200601766 | BRENT COON & ASSOCIATES |
| SUMBLES | VELVA EUVON | AR | CV200601766 | BRENT COON & ASSOCIATES |
| SUMNER | BARBARA DIANE | AR | CV200602076 | BRENT COON & ASSOCIATES |
| SUMNER | DARRELL | AR | CV200602076 | BRENT COON & ASSOCIATES |
| SUMRALL | ACIE G | TX | E167892 | BRENT COON & ASSOCIATES |
| SURRETT | MARIAN | TX | 31845 | BRENT COON & ASSOCIATES |
| SUTTON | MARY | TX | B150374AK | BRENT COON & ASSOCIATES |
| SWENSON | HELEN M | TX | B040299C | BRENT COON & ASSOCIATES |
| SWENSON | IRVIN KENNETH | TX | B040299C | BRENT COON & ASSOCIATES |
| SYKORA | JACOB L | TX | B150374AK | BRENT COON & ASSOCIATES |
| SYKORA | JACOB L | TX | B150374FM | BRENT COON & ASSOCIATES |
| SYKORA | NEOMA | TX | B150374AK | BRENT COON & ASSOCIATES |
| SYKORA | NEOMA | TX | B150374FM | BRENT COON & ASSOCIATES |
| SZYMBORSKI | LEO JOHN | TX | E167892 | BRENT COON & ASSOCIATES |
| TAFT | MILTON EARL | PA | 200926960 | BRENT COON & ASSOCIATES |
| TANNER | QUEENIE G | PA | 200926960 | BRENT COON & ASSOCIATES |
| TANNER | EDWARD | TX | B150374AK | BRENT COON & ASSOCIATES |
| TANNER | EDWARD | TX | B150374BV | BRENT COON & ASSOCIATES |
| TANNER | MARY | TX | B150374AK | BRENT COON & ASSOCIATES |
| TANNER | MARY | TX | B150374BV | BRENT COON & ASSOCIATES |
| TARVER | BARBARA | TX | B168795 | BRENT COON & ASSOCIATES |
| TARVER | HOMER | TX | B168795 | BRENT COON & ASSOCIATES |
| TAYLOR | ALFONSO | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| TAYLOR | ALLEN S | AR | CV200601816 | BRENT COON & ASSOCIATES |
| TAYLOR | ANTINETTE | TX | 04CV1475 | BRENT COON & ASSOCIATES |
| TAYLOR | CAROLYN | TX | 31845 | BRENT COON & ASSOCIATES |
| TAYLOR | CHARLES | TX | E167892 | BRENT COON & ASSOCIATES |
| TAYLOR | DORIS L | AR | CV200601816 | BRENT COON & ASSOCIATES |
| TAYLOR | ELLA MAE | TX | B150374AK | BRENT COON & ASSOCIATES |
| TAYLOR | HENRY | IL | 05L915 | BRENT COON & ASSOCIATES |
| TAYLOR | LOUELLA | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| TAYLOR | ROOSEVELT | TX | B150374AK | BRENT COON & ASSOCIATES |
| TELLES | CHESTER D | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| TELLES | FREDINE J | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| TEMPLETON | EDDIE | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| TEMPLETON | IRMA | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| TEMPONE | MARY | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| TERRACINA | JUDY | TX | E167892A | BRENT COON & ASSOCIATES |
| TERRACINA | SAMUEL F | TX | E167892A | BRENT COON & ASSOCIATES |
| TERRELL | ARCHIE | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| TERRELL | LEE | TX | B150374AK | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TERRELL | NOLLIN E | TX | B150374AK | BRENT COON & ASSOCIATES |
| TERRELL | NOLLIN E | TX | B150374CP | BRENT COON & ASSOCIATES |
| THARP | ESTHER | TX | 04CV1487 | BRENT COON & ASSOCIATES |
| THIBODEAUX | GARLAND SHELTON | TX | E167892 | BRENT COON & ASSOCIATES |
| THIBODEAUX | LISA | TX | E167892 | BRENT COON & ASSOCIATES |
| THOMAS | BARBARA | TX | 31843 | BRENT COON & ASSOCIATES |
| THOMAS | BEVERLY | OH | CV04530960 | BRENT COON & ASSOCIATES |
| THOMAS | CHARLES | TX | 04CV1473 | BRENT COON & ASSOCIATES |
| THOMAS | HELEN JEAN | TX | 31829 | BRENT COON & ASSOCIATES |
| THOMAS | LOUISE | TX | 31844 | BRENT COON & ASSOCIATES |
| THOMAS | PAUL | OH | CV04530960 | BRENT COON & ASSOCIATES |
| THOMAS | RUBY | TX | 31843 | BRENT COON & ASSOCIATES |
| THOMAS | SHIRLEY | TX | E167892 | BRENT COON & ASSOCIATES |
| THOMAS | SHIRLEY | TX | E167892B | BRENT COON & ASSOCIATES |
| THOMAS | SIMON | TX | 31844 | BRENT COON & ASSOCIATES |
| THOMAS | GUS | TX | 31829 | BRENT COON & ASSOCIATES |
| THOMPSON | C W | TX | E167892 | BRENT COON & ASSOCIATES |
| THOMPSON | ELMER A | AR | CV200602984 | BRENT COON & ASSOCIATES |
| THOMPSON | LULA P | AR | CV200602984 | BRENT COON & ASSOCIATES |
| THOMPSON | MICHAEL | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| THOMPSON | RAY G | TX | B150374AK | BRENT COON & ASSOCIATES |
| THOMPSON | RAY G | TX | B150374BV | BRENT COON & ASSOCIATES |
| THOMPSON | ROBERT | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| THOMPSON | SHIRLEY | TX | B150374AK | BRENT COON & ASSOCIATES |
| THOMPSON | SHIRLEY | TX | B150374BV | BRENT COON & ASSOCIATES |
| THORNHILL | BILLY LORAINE | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| THORNHILL | SHIRLEY | TX | 03CV1885 | BRENT COON & ASSOCIATES |
| THROWER | GEARLEAN | TX | 04CV1493 | BRENT COON & ASSOCIATES |
| THROWER | WILLIAM | TX | 04CV1493 | BRENT COON & ASSOCIATES |
| TICKER | CHERYL | TX | E0174885 | BRENT COON & ASSOCIATES |
| TIMBS | DONNA | TX | B150374AK | BRENT COON & ASSOCIATES |
| TIMBS | DONNA | TX | B150374FP | BRENT COON & ASSOCIATES |
| TIMBS | JOHN SIDNEY | TX | B150374AK | BRENT COON & ASSOCIATES |
| TIMBS | JOHN SIDNEY | TX | B150374FP | BRENT COON & ASSOCIATES |
| TIMES | DONNIE LEE | TX | 25738 | BRENT COON & ASSOCIATES |
| TIMMONS | CHARLIE | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| TINDEL | MARTIN G | TX | B172739 | BRENT COON & ASSOCIATES |
| TINDEL | MARY | TX | B172739 | BRENT COON & ASSOCIATES |
| TINER | LARRY | TX | 032542E | BRENT COON & ASSOCIATES |
| TINIUS | DONNA E | TX | E167892 | BRENT COON & ASSOCIATES |
| TIPTON | EDWARD | IL | 05L918 | BRENT COON & ASSOCIATES |
| TIPTON | JOHN R | TX | B150374AK | BRENT COON & ASSOCIATES |
| TIPTON | JOHN R | TX | B150374AW | BRENT COON & ASSOCIATES |
| TIPTON | LUDONNA | TX | B150374AK | BRENT COON & ASSOCIATES |
| TIPTON | LUDONNA | TX | B150374AW | BRENT COON & ASSOCIATES |
| TOKI | LINDA | TX | 31845 | BRENT COON & ASSOCIATES |
| TOLBERT | JEROME A | TX | E167892 | BRENT COON & ASSOCIATES |
| TOLBERT | KEVIN N | TX | E167892 | BRENT COON & ASSOCIATES |
| TOLBERT | WILLIAM E | TX | E167892 | BRENT COON & ASSOCIATES |
| TOLSON | JAMES RAY | AR | CV200601796 | BRENT COON & ASSOCIATES |
| TOLSON | LINDA | AR | CV200601796 | BRENT COON & ASSOCIATES |
| TONEY | KENNETH | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| TORELLI | RALPH | TX | B150374AK | BRENT COON & ASSOCIATES |
| TORELLI | RALPH | TX | B150374FQ | BRENT COON & ASSOCIATES |
| TORELLI | THERESA | TX | B150374AK | BRENT COON & ASSOCIATES |
| TORELLI | THERESA | TX | B150374FQ | BRENT COON & ASSOCIATES |
| TOROCCO | ARLENE | TX | E167892 | BRENT COON & ASSOCIATES |
| TOROCCO | ERNEST HENRY | TX | E167892 | BRENT COON & ASSOCIATES |
| TORRENCE | CAROLYN G | AR | CV200604196 | BRENT COON & ASSOCIATES |
| TORRENCE | KENNETH | AR | CV200604196 | BRENT COON & ASSOCIATES |
| TOUCHSTONE | ROBERT L | TX | E167892 | BRENT COON & ASSOCIATES |
| TOUCHTON | VERNON DOUGLAS | TX | E167892 | BRENT COON & ASSOCIATES |
| TRAIL | CELE PEARL | TX | B150374AK | BRENT COON & ASSOCIATES |
| TRAIL | CELE PEARL | TX | B150374BV | BRENT COON & ASSOCIATES |
| TRAIL | CHARLES E | TX | B150374AK | BRENT COON & ASSOCIATES |
| TRAIL | CHARLES E | TX | B150374BV | BRENT COON & ASSOCIATES |
| TRANTHAM | NEDRA | TX | 04CV1493 | BRENT COON & ASSOCIATES |
| TREJO | CIPRIAN | TX | B168795 | BRENT COON & ASSOCIATES |
| TREJO | CONSUELO | TX | B168795 | BRENT COON & ASSOCIATES |
| TREMBACH | DAVID | TX | E167892 | BRENT COON & ASSOCIATES |
| TREMBACH | GRACE | TX | E167892 | BRENT COON & ASSOCIATES |
| TROTTER | CHARLES | IL | 05L921 | BRENT COON & ASSOCIATES |
| TROXIAR | SUSAN | TX | B174207 | BRENT COON & ASSOCIATES |
| TROXLAR | ROY | TX | B174207 | BRENT COON & ASSOCIATES |
| TRUNELL | OTIS | TX | E167892 | BRENT COON & ASSOCIATES |
| TUGGLE | DONNA | AR | CV200604196 | BRENT COON & ASSOCIATES |
| TULLIS | AMY | TX | E167892 | BRENT COON & ASSOCIATES |
| TULLIS | EARL L | TX | E167892 | BRENT COON & ASSOCIATES |
| TUMBLESON | LINDA DIANE | TX | E167892 | BRENT COON & ASSOCIATES |
| TURNAGE | ROBERT D | TX | E167892 | BRENT COON & ASSOCIATES |
| TURNER | JOHN | AR | CV200603046 | BRENT COON & ASSOCIATES |
| TURNER | NORRIS | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| TURNER | PAMELA | AR | CV200603046 | BRENT COON & ASSOCIATES |
| TURNER | SMEAD | TX | E167892 | BRENT COON & ASSOCIATES |
| TURRENTINE | KATHERINE | TX | 04CV1482 | BRENT COON & ASSOCIATES |
| TURRENTINE | LOUIS | TX | E167892 | BRENT COON & ASSOCIATES |
| TURRENTINE | SHIRLEY NADINE | TX | E167892 | BRENT COON & ASSOCIATES |
| TYLER | KATHERINE | TX | E174807 | BRENT COON & ASSOCIATES |
| TYLER | MICHAEL | TX | E174807 | BRENT COON & ASSOCIATES |
| URBAN | ANN R | TX | D050225C | BRENT COON & ASSOCIATES |
| URBAN | JULIUS JOSEPH | TX | D050225C | BRENT COON & ASSOCIATES |
| URBAN | KEVIN | TX | D050225C | BRENT COON & ASSOCIATES |
| URBAN | THOMAS J | TX | D050225C | BRENT COON & ASSOCIATES |
| VACCA | CHESTER | TX | B150374AK | BRENT COON & ASSOCIATES |
| VACCA | CHESTER | TX | B150374BV | BRENT COON & ASSOCIATES |
| VACCA | RUTH | TX | B150374AK | BRENT COON & ASSOCIATES |
| VACCA | RUTH | TX | B150374BV | BRENT COON & ASSOCIATES |
| VAN PELT | CURTIS | TX | 31843 | BRENT COON & ASSOCIATES |
| VAN PELT | ROSETTA | TX | 31843 | BRENT COON & ASSOCIATES |
| Vance | Cierra | AR | CV200602084 | BRENT COON & ASSOCIATES |
| Vance | Everett | AR | CV200602084 | BRENT COON & ASSOCIATES |
| Vance | Joel | AR | CV200602084 | BRENT COON & ASSOCIATES |
| VANCE | JOSEPH LEE | AR | CV200602084 | BRENT COON & ASSOCIATES |
| VANCE | MARVIN DALE | TX | 0313576 | BRENT COON & ASSOCIATES |
| Vance | Norma D | AR | CV200602084 | BRENT COON & ASSOCIATES |
| Vance | Paisley | AR | CV200602084 | BRENT COON & ASSOCIATES |
| VANKEMPEN | GENAROSE | TX | E167892 | BRENT COON & ASSOCIATES |
| VANKEMPEN | THOMAS | TX | E167892 | BRENT COON & ASSOCIATES |
| VANOS | CECILIA | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| VANOS | CHRIS | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| VANTREASE | DOROTHY | AR | CV200604374 | BRENT COON & ASSOCIATES |
| VANTREASE | JOHN ROBERT | AR | CV200604374 | BRENT COON & ASSOCIATES |
| VASQUEZ | JESUS | IL | 05L925 | BRENT COON & ASSOCIATES |
| VENTURA | GIL | TX | 25738 | BRENT COON & ASSOCIATES |
| VERA | MINEOVIA | TX | B150374AK | BRENT COON & ASSOCIATES |
| VERA | MINEOVIA | TX | B150374FT | BRENT COON & ASSOCIATES |
| VERA | PAUL | TX | B150374AK | BRENT COON & ASSOCIATES |
| VERA | PAUL | TX | B150374FT | BRENT COON & ASSOCIATES |
| VERNON | JOHN | TX | E167892 | BRENT COON & ASSOCIATES |
| VERNON | RUTH MARIE | TX | E167892 | BRENT COON & ASSOCIATES |
| VERRELL | VINIA | TX | B150374AK | BRENT COON & ASSOCIATES |
| VERRELL | VINIA | TX | B150374BV | BRENT COON & ASSOCIATES |
| VESTAL | BOBBY L | KY | 25738 | BRENT COON & ASSOCIATES |
| VESTAL | YVONNE | TX | 25738 | BRENT COON & ASSOCIATES |
| VICK | JOE P | TX | B150374AK | BRENT COON & ASSOCIATES |
| VICK | JOE P | TX | B150374BV | BRENT COON & ASSOCIATES |
| VICK | MARTHA ANN | TX | B150374AK | BRENT COON & ASSOCIATES |
| VICK | MARTHA ANN | TX | B150374BV | BRENT COON & ASSOCIATES |
| VILLARREAL | DAVID | IL | 05L926 | BRENT COON & ASSOCIATES |
| VINYARD | JAMES | TX | E167892 | BRENT COON & ASSOCIATES |
| VIZCON | ISABEL | TX | E167892 | BRENT COON & ASSOCIATES |
| VIZCON | TERESA | TX | E167892 | BRENT COON & ASSOCIATES |
| VROOMAN | JAMES | TX | 31829 | BRENT COON & ASSOCIATES |
| VROOMAN | LUCINDA | TX | 31829 | BRENT COON & ASSOCIATES |
| WAGGONER | MARGIE H | AR | CV200602084 | BRENT COON & ASSOCIATES |
| WAHL | DUANE | TX | B150374AK | BRENT COON & ASSOCIATES |
| WAHL | DUANE | TX | B150374BV | BRENT COON & ASSOCIATES |
| WAHL | JUNE | TX | B150374AK | BRENT COON & ASSOCIATES |
| WAHL | JUNE | TX | B150374BV | BRENT COON & ASSOCIATES |
| WAHL | NANCY J | TX | B150374AK | BRENT COON & ASSOCIATES |
| WAHL | NANCY J | TX | B150374BV | BRENT COON & ASSOCIATES |
| WALDEN | INA MAE | TX | E167892 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALDEN | JOHN W | TX | E167892 | BRENT COON & ASSOCIATES |
| WALDREN | PAMELA | TX | E167892 | BRENT COON & ASSOCIATES |
| WALIGURA | EDMUND JOSEPH | TX | 03CV1385 | BRENT COON & ASSOCIATES |
| WALIGURA | JOYCE | TX | 03CV1385 | BRENT COON & ASSOCIATES |
| WALKER | ANNE LAURA | TX | E167892 | BRENT COON & ASSOCIATES |
| WALKER | BARBARA E | TX | E167892 | BRENT COON & ASSOCIATES |
| WALKER | CHARLES | TX | E167892 | BRENT COON & ASSOCIATES |
| WALKER | ERNEST | IL | 05L930 | BRENT COON & ASSOCIATES |
| WALKER | EURN | TX | 05L934 | BRENT COON & ASSOCIATES |
| WALKER | FRED | TX | B150374AK | BRENT COON & ASSOCIATES |
| WALKER | FRED | TX | B150374BV | BRENT COON & ASSOCIATES |
| WALKER | HARRY L | TX | E167892 | BRENT COON & ASSOCIATES |
| WALKER | HERMAN | TX | E167892 | BRENT COON & ASSOCIATES |
| WALKER | JEAN | TX | 31843 | BRENT COON & ASSOCIATES |
| WALKER | JEAN A | AR | CV200601766 | BRENT COON & ASSOCIATES |
| WALKER | KATHERINE | TX | B150374AK | BRENT COON & ASSOCIATES |
| WALKER | KATHERINE | TX | B150374BV | BRENT COON & ASSOCIATES |
| WALKER | LARRY D | TX | E167892 | BRENT COON & ASSOCIATES |
| WALKER | ROSIA SHIELDS | TX | E167892 | BRENT COON & ASSOCIATES |
| WALLACE | JACKIE | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| WALLACE | TERRY | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| WALLACE | WILLIAM DAVID | TX | E167892 | BRENT COON & ASSOCIATES |
| WALLAWINE | WALTER THOMAS | MS | 03KV0062S | BRENT COON & ASSOCIATES |
| WALTERS | CLYDE A | TX | E167892 | BRENT COON & ASSOCIATES |
| WALTON | JOYCE EARLINE | TX | B175081 | BRENT COON & ASSOCIATES |
| WALTON | JOYCE EARLINE | FL | 06017137 | BRENT COON & ASSOCIATES |
| WALTZ | CANDACE | TX | B150374AK | BRENT COON & ASSOCIATES |
| WALTZ | CANDACE | TX | B150374BV | BRENT COON & ASSOCIATES |
| WARD | CAROLYN WARD | OH | CV04541346 | BRENT COON & ASSOCIATES |
| WARD | GRANVILLE | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| WARD | PAUL J | TX | E167892 | BRENT COON & ASSOCIATES |
| WARD | ROBERT | OH | CV04541346 | BRENT COON & ASSOCIATES |
| WASHINGTON | BOBBIE | TX | 31843 | BRENT COON & ASSOCIATES |
| WASHINGTON | BRUCE | TX | 31843 | BRENT COON & ASSOCIATES |
| WASHINGTON | ENOCH | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| WASHINGTON | JOHN | TX | 31843 | BRENT COON & ASSOCIATES |
| WASHINGTON | MARTHA | TX | 31843 | BRENT COON & ASSOCIATES |
| WATKINS | WENDLE | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| WATSON | CLEVELAND | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| WATSON | EVA | TX | 31843 | BRENT COON & ASSOCIATES |
| WATSON | JOYCE | TX | 31843 | BRENT COON & ASSOCIATES |
| WATSON | LUTHER | TX | 31843 | BRENT COON & ASSOCIATES |
| WATSON | NORVELLA JACKSON | AR | CV200700026 | BRENT COON & ASSOCIATES |
| WATSON | WILLIE | TX | 31833 | BRENT COON & ASSOCIATES |
| WATT | GEORGE | TX | B150374AK | BRENT COON & ASSOCIATES |
| WAYNE | SUE | TX | 31843 | BRENT COON & ASSOCIATES |
| WEAKLEY | DONALD | TX | B150374BA | BRENT COON & ASSOCIATES |
| WEAKLEY | DONALD | TX | B150374BB | BRENT COON & ASSOCIATES |
| WEAKLEY | PEGGY | TX | B150374BA | BRENT COON & ASSOCIATES |
| WEAKLEY | PEGGY | TX | B150374BB | BRENT COON & ASSOCIATES |
| WEAVER | BILLY | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| WEAVER | ELVIN LEE | AR | CV200602076 | BRENT COON & ASSOCIATES |
| WEAVER | JIMMY | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| WEAVER | KELLY | TX | E167892 | BRENT COON & ASSOCIATES |
| WEAVER | MARVA | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| WEAVER | RENATE E | TX | E167892 | BRENT COON & ASSOCIATES |
| WEAVER | SHIRLEY | AR | CV200602076 | BRENT COON & ASSOCIATES |
| WEBB | KENNETH | TX | B150374AK | BRENT COON & ASSOCIATES |
| WEBB | WILLIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| WEBB | WILLIE | TX | B150374CR | BRENT COON & ASSOCIATES |
| WEBER | HELENE | TX | B150374AK | BRENT COON & ASSOCIATES |
| WEBER | HELENE | TX | B150374FX | BRENT COON & ASSOCIATES |
| WEBER | RICHARD J | TX | B150374AK | BRENT COON & ASSOCIATES |
| WEBER | RICHARD J | TX | B150374FX | BRENT COON & ASSOCIATES |
| WEEKS | NETTIE | IL | 05L937 | BRENT COON & ASSOCIATES |
| WELCH | ALICE | TX | B150374AK | BRENT COON & ASSOCIATES |
| WELCH | CLAYTON | TX | B150374AK | BRENT COON & ASSOCIATES |
| WELLS | IVANELL W | TX | E167892 | BRENT COON & ASSOCIATES |
| WELLS | JAMES RAYMOND | TX | E167892 | BRENT COON & ASSOCIATES |
| WELLS | MARY | AR | CV200601796 | BRENT COON & ASSOCIATES |
| WELLS | STEVE MOBLEY | AR | CV200601796 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WELLS | WILLIE | TX | B150374AK | BRENT COON & ASSOCIATES |
| WELLS | WILLIE | TX | B150374BV | BRENT COON & ASSOCIATES |
| WENDELL | DALE | TX | E167892 | BRENT COON & ASSOCIATES |
| WENDELL | DALE E | TX | E167892 | BRENT COON & ASSOCIATES |
| WESLEY | ERMALENE | TX | 31843 | BRENT COON & ASSOCIATES |
| WEST | BELINDA L | TX | E167892 | BRENT COON & ASSOCIATES |
| WEST | DONALD | TX | B150374AK | BRENT COON & ASSOCIATES |
| WEST | DONALD | TX | B150374FY | BRENT COON & ASSOCIATES |
| WEST | JAMES | TX | B150374AK | BRENT COON & ASSOCIATES |
| WEST | MARTHA MARIE | TX | E167892 | BRENT COON & ASSOCIATES |
| WEST | MARY ANN | TX | B150374AK | BRENT COON & ASSOCIATES |
| WEST | NELL | TX | B150374AK | BRENT COON & ASSOCIATES |
| WEST | NELL | TX | B150374FY | BRENT COON & ASSOCIATES |
| WEST | NORMAN | TX | E167892 | BRENT COON & ASSOCIATES |
| WEST | RICHARD A | TX | E167892 | BRENT COON & ASSOCIATES |
| WESTMARK | GERALDINE | MO | 1022CC10948 | BRENT COON & ASSOCIATES |
| WESTMARK | LEO | MO | 1022CC10948 | BRENT COON & ASSOCIATES |
| WHALE | SAMUEL | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| WHALEY | ALLEN | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| WHALEY | WILL | TX | E167892 | BRENT COON & ASSOCIATES |
| WHEAT | JOSEPH THOMAS | TX | E167892 | BRENT COON & ASSOCIATES |
| WHEAT | MARIE | TX | E167892 | BRENT COON & ASSOCIATES |
| WHEYMAN | CHARLES W | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| WHITE | BURLE | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| WHITE | DAVID | AR | CV200604386 | BRENT COON & ASSOCIATES |
| WHITE | MAE LOIS | TX | E167892 | BRENT COON & ASSOCIATES |
| WHITE | MARY L | AR | CV200604386 | BRENT COON & ASSOCIATES |
| WHITE | RANDELL J | TX | E167892 | BRENT COON & ASSOCIATES |
| WHITE | UDELLA | OH | CV04541346 | BRENT COON & ASSOCIATES |
| WHITE | WILLIAM | OH | CV04541346 | BRENT COON & ASSOCIATES |
| WHITE | WINSTON B | TX | E167892 | BRENT COON & ASSOCIATES |
| WHITE | WYNELLE | TX | E167892 | BRENT COON & ASSOCIATES |
| WHITEHEAD | DARLENE | TX | B150374AK | BRENT COON & ASSOCIATES |
| WHITEHEAD | DARLENE | TX | B150374BV | BRENT COON & ASSOCIATES |
| WHITFIELD | HARVEY B | TX | E167892 | BRENT COON & ASSOCIATES |
| WIDIGER | RICHARD E | TX | 0302313C | BRENT COON & ASSOCIATES |
| WIDIGER | SHIRLEY M | TX | 0302313C | BRENT COON & ASSOCIATES |
| WIDIGER | TOM | TX | 0302313C | BRENT COON & ASSOCIATES |
| WIEGMAN | BARBARA A | TX | E167892 | BRENT COON & ASSOCIATES |
| WIEGMAN | ROGER G | TX | E167892 | BRENT COON & ASSOCIATES |
| WILDER | ISAAC | TX | 31829 | BRENT COON & ASSOCIATES |
| WILDER | MARJORIE | TX | 31829 | BRENT COON & ASSOCIATES |
| WILEY | CHARLES | TX | 31843 | BRENT COON & ASSOCIATES |
| WILFINGER | LAWRENCE | IL | 05L940 | BRENT COON & ASSOCIATES |
| WILHITE | JOHN VERNON | TX | E167892 | BRENT COON & ASSOCIATES |
| WILHITE | PATRICIA LYNN | SUE | E167892 | BRENT COON & ASSOCIATES |
| WILKINS | VICKIE | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| WILKINS | PETE | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| WILLIAMS | ARLEAN | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| WILLIAMS | CAROL T | TX | B150374AK | BRENT COON & ASSOCIATES |
| WILLIAMS | CAROL T | TX | B150374BV | BRENT COON & ASSOCIATES |
| WILLIAMS | CHARLES LOUIS | ELX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | CHRISTINA M | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | CLIFTON | IL | 05L943 | BRENT COON & ASSOCIATES |
| WILLIAMS | DORIS | TX | 31833 | BRENT COON & ASSOCIATES |
| WILLIAMS | DORIS | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | DOROTHY L | TX | B150374AK | BRENT COON & ASSOCIATES |
| WILLIAMS | ETHELENE | TX | 04CV0959 | BRENT COON & ASSOCIATES |
| WILLIAMS | EUGENE | TX | 31845 | BRENT COON & ASSOCIATES |
| WILLIAMS | FRANK L | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | FRANKIE LEE | TX | 04CV0959 | BRENT COON & ASSOCIATES |
| WILLIAMS | GEORGE | TX | B150374AK | BRENT COON & ASSOCIATES |
| WILLIAMS | GEORGE | TX | B150374BV | BRENT COON & ASSOCIATES |
| WILLIAMS | HEATHER ANN | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | JAMES | TX | 04CV1488 | BRENT COON & ASSOCIATES |
| WILLIAMS | JIM | IL | 05L945 | BRENT COON & ASSOCIATES |
| WILLIAMS | JOHN | OH | 05CV0132 | BRENT COON & ASSOCIATES |
| WILLIAMS | JOHN E | TX | B150374AK | BRENT COON & ASSOCIATES |
| WILLIAMS | JOHN E | TX | B150374GB | BRENT COON & ASSOCIATES |
| WILLIAMS | JOYCE | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| WILLIAMS | LEE | OH | CV04541346 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | LILLIE | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| WILLIAMS | O'KELLEY | TX | 31845 | BRENT COON & ASSOCIATES |
| WILLIAMS | PAULA | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| WILLIAMS | PEARL | TX | 31845 | BRENT COON & ASSOCIATES |
| WILLIAMS | PEARLIE JONES | TX | B150374AK | BRENT COON & ASSOCIATES |
| WILLIAMS | PEARLIE JONES | TX | B15037AGB | BRENT COON & ASSOCIATES |
| WILLIAMS | PERCY R | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIAMS | TOM | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| WILLIAMS | WILLIE J | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| WILLIAMSOM | WILLIAM THURMAN | TX | E167892 | BRENT COON & ASSOCIATES |
| WILLIS | ARTHUR | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| WILLIS | CHRISTINE | IL | 05L963 | BRENT COON & ASSOCIATES |
| WILLIS | DELLA | TX | 31845 | BRENT COON & ASSOCIATES |
| WILLIS | DEWITT | TX | 31829 | BRENT COON & ASSOCIATES |
| WILLIS | ELMORE | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| WILLIS | GREGORY | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| WILLIS | VERGIA LEE | TX | 04CV1481 | BRENT COON & ASSOCIATES |
| WILLS | ROBERT HARRY | TX | E167892 | BRENT COON & ASSOCIATES |
| WILSON | ALVIN M | TX | 31845 | BRENT COON & ASSOCIATES |
| WILSON | BARBARA | TX | DV0501479E | BRENT COON & ASSOCIATES |
| WILSON | BARBARA | AR | CV200601796 | BRENT COON & ASSOCIATES |
| WILSON | CARROL LENA | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| WILSON | HENRY | IL | 05L952 | BRENT COON & ASSOCIATES |
| WILSON | JERRY LYNN | TX | 04CV1389 | BRENT COON & ASSOCIATES |
| WILSON | NILEAN | TX | B150374AK | BRENT COON & ASSOCIATES |
| WILSON | RONALD | TX | B150374AK | BRENT COON & ASSOCIATES |
| WILSON | RONNIE | TX | E167892 | BRENT COON & ASSOCIATES |
| WILSON | SAMMY | TX | D174811 | BRENT COON & ASSOCIATES |
| WILSON | STANLEY J | TX | 04CV1486 | BRENT COON & ASSOCIATES |
| WILSON | THOMAS | TX | B150374AK | BRENT COON & ASSOCIATES |
| WILSON | WILLIE | TX | 31845 | BRENT COON & ASSOCIATES |
| WISE | ELLIOTT | TX | E167892 | BRENT COON & ASSOCIATES |
| WISE | OZIE | TX | E167892 | BRENT COON & ASSOCIATES |
| WISELY | MACIL WAYNE | TX | E167892 | BRENT COON & ASSOCIATES |
| WISELY | RITA | TX | E167892 | BRENT COON & ASSOCIATES |
| WOLFE | SAM H | MS | 03KV00G2S | BRENT COON & ASSOCIATES |
| WOLFF | CONSTANCE | PA | 100203539 | BRENT COON & ASSOCIATES |
| WOLFF | FRANK J | PA | 100203539 | BRENT COON & ASSOCIATES |
| WOLFF | ROBERT F | PA | 100203539 | BRENT COON & ASSOCIATES |
| WOMACK | CLEASTA | TX | 31843 | BRENT COON & ASSOCIATES |
| WOMACK | MARION | TX | 04CV1495 | BRENT COON & ASSOCIATES |
| WOOD | WILLIAM THOMAS | TX | E167892 | BRENT COON & ASSOCIATES |
| WOODARD | ANNIE | TX | E174809 | BRENT COON & ASSOCIATES |
| WOODARD | HUGH | TX | E174809 | BRENT COON & ASSOCIATES |
| WOODS | JESSIE LEVAUN | TX | B150374AK | BRENT COON & ASSOCIATES |
| WOODS | JESSIE LEVAUN | TX | B150374BV | BRENT COON & ASSOCIATES |
| WOODS | JOSEPH FRANCIS | TX | E167892 | BRENT COON & ASSOCIATES |
| WOODS | ZOLABE | TX | B150374AK | BRENT COON & ASSOCIATES |
| WOODS | ZOLABE | TX | B150374BV | BRENT COON & ASSOCIATES |
| WRIGHT | ARACELI | TX | E167892 | BRENT COON & ASSOCIATES |
| WRIGHT | FRED | TX | 31829 | BRENT COON & ASSOCIATES |
| WRIGHT | JANA GARNER | AR | CV200700626 | BRENT COON & ASSOCIATES |
| WRIGHT | MARTHA | IL | 05L957 | BRENT COON & ASSOCIATES |
| WRIGHT | ORA | TX | 31845 | BRENT COON & ASSOCIATES |
| WRIGHT | TERENCE | TX | E167892 | BRENT COON & ASSOCIATES |
| WRIGHT | THERESA | TX | 31829 | BRENT COON & ASSOCIATES |
| WUERFLEIN | JANET | TX | E167892 | BRENT COON & ASSOCIATES |
| WUERFLEIN | MILFORD L | TX | E167892 | BRENT COON & ASSOCIATES |
| WYATT | BRENDA | TX | 04CV1479 | BRENT COON & ASSOCIATES |
| WYATT | ELIZABETH | TX | 04CV1490 | BRENT COON & ASSOCIATES |
| WYNNE | GLORIA | TX | 31843 | BRENT COON & ASSOCIATES |
| WYNNE | LUTHER | TX | 04CV1474 | BRENT COON & ASSOCIATES |
| WYRICK | DOROTHY M | AR | CV200603046 | BRENT COON & ASSOCIATES |
| WYRICK | EDDIE F | AR | CV200603046 | BRENT COON & ASSOCIATES |
| YANCEY | HAZEL | TX | B150374BA | BRENT COON & ASSOCIATES |
| YANCEY | JOE C | TX | B150374BA | BRENT COON & ASSOCIATES |
| YATES | CAROL N | TX | E167892 | BRENT COON & ASSOCIATES |
| YATES | ROY HOWARD | TX | E167892 | BRENT COON & ASSOCIATES |
| YEPEZ | AUGUSTIN | IL | 05L959 | BRENT COON & ASSOCIATES |
| YORTY | DOUGLAS CHARLES | TX | E167892 | BRENT COON & ASSOCIATES |
| YORTY | LILLIE | TX | E167892 | BRENT COON & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| YOUNG | ANNIE | IL | 05L962 | BRENT COON & ASSOCIATES |
| YOUNG | DEXTER | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| YOUNG | DONNY L | AR | CV200602984 | BRENT COON & ASSOCIATES |
| YOUNG | MARCH | TX | E167892 | BRENT COON & ASSOCIATES |
| YOUNG | PAMELA N | AR | CV200602984 | BRENT COON & ASSOCIATES |
| YOUNG | RICHARD | TX | 04CV1489 | BRENT COON & ASSOCIATES |
| YOUNG | SHONDA | AR | CV200602984 | BRENT COON & ASSOCIATES |
| YOUNG | VALERIE | AR | CV200602984 | BRENT COON & ASSOCIATES |
| YOUNGBLOOD | GERALDINE | TX | D174840 | BRENT COON & ASSOCIATES |
| ZELLERS | KAREN | TX | 04CV1389 | BRENT COON & ASSOCIATES |
| ZELLERS | LEONARD W | TX | 04CV1389 | BRENT COON & ASSOCIATES |
| ZEPEDA | REFUGIO | IL | 05L963 | BRENT COON & ASSOCIATES |
| ZERINGUE | ALFRED E | TX | B150374BA | BRENT COON & ASSOCIATES |
| ZERINGUE | ESTELLE | TX | B150374BA | BRENT COON & ASSOCIATES |
| Zickefoose | Rose Mary | AR | CV200602084 | BRENT COON & ASSOCIATES |
| ZORAL | RUDOLPH | IL | 05L971 | BRENT COON & ASSOCIATES |
| ZUMWALT | VICKY OWENS | TX | E167892 | BRENT COON & ASSOCIATES |
| ABATELLO | GEORGE A | VA | 890580R | BRENT COON & ASSOCIATES |
| ADKINS | RAYMOND M | WV | 880629 | BROBYN & FORCENO |
| AGRIPPINA | PASQUALE | NY | 900458 | BROBYN & FORCENO |
| AUGI | JOSEPH | NY | CV902400 | BROBYN & FORCENO |
| AUGI | JOSEPH | NY | 900458 | BROBYN & FORCENO |
| CADDEN | JOHN J | PA | 897602 | BROBYN & FORCENO |
| CAGGIANO | JOHN A | NY | CV902409 | BROBYN & FORCENO |
| CAGGIANO | JOHN A | NY | 900458 | BROBYN & FORCENO |
| CALLANAN | TIMOTHY M | NY | CV902405 | BROBYN & FORCENO |
| CALLANAN | TIMOTHY M | NY | 900458 | BROBYN & FORCENO |
| CARVANO | ANGELO | NY | CV902399 | BROBYN & FORCENO |
| CARVANO | ANGELO | NY | 900458 | BROBYN & FORCENO |
| COLACCHIO | JOHN | NY | CV902407 | BROBYN & FORCENO |
| COLACCHIO | JOHN | NY | 900458 | BROBYN & FORCENO |
| FARACI | PETER | NY | CV902410 | BROBYN & FORCENO |
| KIND | RICHARD E | PA | 898710 | BROBYN & FORCENO |
| KUBAS | WALTER | NY | 91CV2589 | BROBYN & FORCENO |
| LANGLEY | GEORGE S | NY | CV902402 | BROBYN & FORCENO |
| MEYBURG | OLAF LIF I | NY | CV902401 | BROBYN & FORCENO |
| MILLER | DARLENE | PA | 887028 | BROBYN & FORCENO |
| MILLER | TIMOTHY O | PA | 887028 | BROBYN & FORCENO |
| PENCE | PETER | PA | 882233 | BROBYN & FORCENO |
| RATHMANNER | ELIZABETH | PA | 887028 | BROBYN & FORCENO |
| RATHMANNER | WILLIAM M | PA | 887028 | BROBYN & FORCENO |
| SHIELDS | HAZEL | NY | UNKNOWN | BROBYN & FORCENO |
| SHIELDS | JAMES R | NY | UNKNOWN | BROBYN & FORCENO |
| WISNISKI | LEO J | NE | 8CV9100106 | BROBYN & FORCENO |
| ZOLI | JOSEPH J | PA | 886086 | BROBYN & FORCENO |
| ZOLI | MARY | PA | 886086 | BROBYN & FORCENO |
| ANDERSON | LEE ARTHUR | MS | 2002255 | BROCK, THOMAS W, MSBN |
| SHELVY | THEADO T | MS | 2002255 | BROCK, THOMAS W, MSBN |
| SUDDETH | MINNIE | MS | 2002255 | BROCK, THOMAS W, MSBN |
| SUDDETH | ROGER | MS | 2002255 | BROCK, THOMAS W, MSBN |
| DAVIDSON | MARY FRANCES | IL | 99L28 | BROCKTON LOCKWOOD PC |
| DAVIDSON | PAUL EDWARD | IL | 99L28 | BROCKTON LOCKWOOD PC |
| ADAM | GARY C | PA | 130101346 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ADAM | LINDA | PA | 130101346 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ADAMS | CARL | PA | 120400461 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AGUILAR | GARRETT | PA | 190500295 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AGUILAR | MARTIN | PA | 190500295 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ALDRIDGE | NICOLE | PA | 110901803 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ANCRUM | KAREN | PA | 002154 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ANTES | ANNA MAE | PA | 170404135 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ANTES | CARL | PA | 170404135 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ASBURY | JAMES | PA | 171103022 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AVERILL | FRED | PA | 090203710 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AYARS | CAROL | PA | 170206234 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AYARS | MICHAEL J | PA | 170206234 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AYERS | KATHY | PA | 190800790 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| AYERS | LARRY | PA | 190800790 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BALOGH | FRANK | PA | 170602569 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BALOGH | VIRGINIA | PA | 170602569 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BANASHEFSKI | GEORGE DAVID | PA | 140901139 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BANASHEFSKI | LORETTA MARY HELEN | PA | 140901139 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BANOCZY | TIBOR L | PA | 090100317 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BAYNES | LEON | PA | 120301419 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BAYNES | LOUISE A | PA | 120301419 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BEADLE | NICHOLAS | PA | 190902801 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BECKER | ESTHER | PA | 161001570 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BECKER | HAL | PA | 161001570 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BECTON | GEORGETTE | PA | 180102336 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BECTON | WILLIE | PA | 180102336 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BEDILLION | JOHN | PA | 130301370 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BEDILLION | MARILYN | PA | 130301370 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BENDER | FRANCES M | PA | 151202209 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BENDER | THOMAS | PA | 151202209 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BENEVIDES | ARTHUR M | PA | 120602984 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BENEVIDES | KATHRYN | PA | 120602984 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BENNETT | DAVID | PA | 190700293 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BENNETT | SHARON | PA | 190700293 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BIDDLESTONE | THOMAS | PA | 160300001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BINGMAN | CHARLES | PA | 120703628 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BISBING | STEPHEN | PA | 190302810 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BLOSE | DAVID R | PA | 100702221 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BLOSE | RUTH | PA | 100702221 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOBNAK | ANDREW | PA | 120404180 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BONE | ANNEMARIE | PA | 100501025 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BONE | ROBERT L | PA | 100501025 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOYER | CHARLES | PA | 181001977 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOYER | DORIS | PA | 181001977 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BOYER | RODNEY | PA | 181001977 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRADBURY | ELIZABETH | PA | 160302466 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRADBURY | WILLIAM | PA | 160302466 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRADY | EDWARD P | PA | 190203079 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRADY | MARY | PA | 190203079 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRADY | THOMAS | PA | 190203079 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRANDEMARTE | JAMES | PA | 151101377 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BRANDEMARTE | MARION J | PA | 151101377 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROAD | RICHARD N | PA | 161203139 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROLLEY | GAIL | PA | 130701205 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROLLEY | JOHN | PA | 130701205 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROMLEY | CATHERINE | PA | 181003436 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROMLEY | DENNIS M | PA | 181003436 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROWN | DONNA | PA | 090401815 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROWN | EUGENE | PA | 191101319 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROWN | GARY | PA | 090401815 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROWN | HELEN | PA | 171200152 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BROWN | WILLIAM | PA | 171200152 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUKSAR | ALBERT G | PA | 130201362 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUKSAR | ELIZABETH | PA | 130201362 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUSCAGLIA | CATHERINE | PA | 131203694 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUSCAGLIA | FRANCESCO R | PA | 131203694 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| BUSH | WALTER | PA | 180300121 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CALLAWAY | EVA | PA | 180302058 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CALLAWAY | PAUL | PA | 180302058 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CAMPBELL | DAWN | PA | 180600405 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CAMPBELL | HERBERT | PA | 180600405 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CAMPBELL | PATRICIA | PA | 180600405 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CANN | CHARLES | PA | 130101444 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CANN | MARY K | PA | 130101444 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CARDELLIA | JAMES | PA | 161000473 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CAREY | PATRICIA | PA | 110400326 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CAREY | PAUL | PA | 110400326 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CARMICHAEL | ROSEANNE | PA | 002154 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CARNUCCIO | JOSEPH | PA | 090401783 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CARNUCCIO | LINDA | PA | 090401783 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CARPENTER | JOAN | PA | 160501514 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CARPENTER | STERLING | PA | 160501514 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CINDRICH | FRANK | PA | 191200776 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COCCIOLONE | DENISE | PA | 120103544 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COCCIOLONE | JOHN F | PA | 120103544 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COFFEY | ANNE | PA | 120800171 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COFFEY | JOSEPH | PA | 120800171 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COLLINS | HAROLD | PA | 111202881 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COOK | DIANE | PA | 121000973 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COOK | ROBERT | PA | 121000973 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COOMBS | DONALD A | PA | 100401375 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| COOMBS | RUTH | PA | 100401375 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CORBETT | LOUIS | PA | 091104704 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CORBETT | RUTH | PA | 091104704 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CREEN | JOHN | PA | 003796JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CREEN | LILIAN | PA | 003796JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CROSSLEY | WILLIAM M | PA | 090503984 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CUDGEL | GRADY | PA | 996519 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CURRAN | GREGORY V | PA | 160501603 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CURRAN | JOSEPH W | PA | 160501603 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CURREN | JOHN | PA | 120303953 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CURREN | PATRICIA A | PA | 120303953 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CUSH | CATHERINE | PA | 180400336 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CUSH | JOHN | PA | 180400336 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CUTILLO | MICHAEL | PA | 190500567 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CUTILLO | PATRICIA | PA | 190500567 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| CZOP | NANCY | PA | 130100037 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DALY | JOHN | PA | 141102355 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DALY | SANTINA | PA | 141102355 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DAMICO | JOSEPH | PA | 005036APRTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DAMICO | NANCY | PA | 005036APRTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DAMIS | JOSEPH | PA | 070100157 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DAMIS | YOLANDA | PA | 070100157 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DAVIS | GEORGE | PA | 091203345 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DEFRUSCIO | ANITA | PA | 120302285 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DEFRUSCIO | DENNIS S | PA | 120302285 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DELLA VALLE | FILOMENA | PA | 080305727 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DELLA VALLE | RAFFAELE | PA | 080305727 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DENI | CAROLE | PA | 181202459 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DENI | JOHN | PA | 181202459 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DESPER | FRANCIS | PA | 150602942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DESPER | LORETTA | PA | 150602942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DEVINE | LEO | PA | 100203480 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DEVINE | MARY | PA | 100203480 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DISTEFANO | ANTHONY | PA | 190202396 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DISTEFANO | PATRICIA | PA | 190202396 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DIXON | FRANKLIN | PA | 190801503 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DOBOSH | ALLAN | PA | 1887MARTERM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DOBOSH | KAREN | PA | 1887MARTERM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DORRION | GERALD W | PA | 180500048 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DORRION | JOANN | PA | 180500048 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DORRION | ROBERT W | PA | 180500048 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DOUTHITT | LINSEY | PA | 120900889 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DOUTHITT | WILMA YVONNE | PA | 120900889 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DOVER | BENJAMIN | PA | 002154 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DOVER | BENJAMIN JR | PA | 002154 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DOVER | HAROLD | PA | 002154 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DOVER | TONY | PA | 002154 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DUFFY | ANNE | PA | 100403812 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DUFFY | EDWARD | PA | 100403812 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DULANEY | ALIFF M | PA | 180603023 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| DULANEY | JOHN OATH | PA | 180603023 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| EDWARDSON | THOMAS E | PA | 181203209 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| EL | CALVIN | PA | 001063JULYTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| EL | ROSETTA | PA | 001063JULYTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ELLER | JEAN | PA | 100602577 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ELLER | WAYNE M | PA | 100602577 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ELLIOTT | BARBARA | PA | 170501651 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| EMERICK | DALE K | PA | 130300878 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| EMERICK | ELIZABETH | PA | 130300878 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| EVANS | JOHN | PA | 120704522 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| EVANS | NANCY | PA | 120704522 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FABIANI | JOYCE L | PA | 090902110 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FABIANI | RONALD | PA | 090902110 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FANELLI | ELIZABETH H | PA | 181001393 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FEDERER | ANNE | PA | 003790JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FEDERER | WILLIAM | PA | 003790JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FISK | RITA | PA | 161000316 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FISK | WALTER C | PA | 161000316 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FITHIAN | DAVID A | PA | 100501889 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FITHIAN | JOAN | PA | 100501889 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FLATAU | LOUIS | PA | 100302288 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FRETZ | JOHN | PA | 0207003794 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FRYE | ANN | PA | 180701213 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FRYE | ROBERT | PA | 180701213 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FULMER | RUTH | PA | 180302266 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FULMER | WAYNE | PA | 180302266 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GACONO | JEAN | PA | 171100976 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GACONO | JEFFREY | PA | 171100976 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GAGLIARDI | DORIS | PA | 000297DECTRM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GAGLIARDI | GEORGE | PA | 000297DECTRM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GALLEN | CHARLES E | PA | 100402961 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GALLEN | MARIE | PA | 100402961 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GAMBLE | CHARLES | PA | 003798JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GAMBLE | EDITH | PA | 003798JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GARDLER | HELEN | PA | 004677JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GARDLER | JOSEPH | PA | 004677JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GEIST | CYNTHIA | PA | 180401987 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GEIST | LEROY | PA | 180401987 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GIBSON | MARGARET | PA | 121000959 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GIBSON | NORMAN E | PA | 121000959 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GOHN | JOHN | PA | 171101100 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GOHN | TERESA | PA | 171101100 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GONDER | DANIEL S | PA | 151202190 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GORMAN | DOROTHY | PA | 180201109 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GORMAN | JAMES | PA | 180201109 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GRASSO | LISA | PA | 170501651 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GREENAWAY | CHARLOTTE | PA | 181202355 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GREENAWAY | JAMES | PA | 181202355 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GRIEB | MARY | PA | 3681MAYTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GRIEB | ROBERT | PA | 3681MAYTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GRIM | GRACE HELEN | PA | 131003446 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GUVEYIAN | ANNAHIT | PA | 002309JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GUVEYIAN | JACOB | PA | 002309JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GUYDON | EARL | PA | 170500858 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| GUYDON | SHIRLEY | PA | 170500858 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HALEEM | GERALDINE | PA | 190100971 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HALEEM | MUHAMMAD | PA | 190100971 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HALL | LOUIS | PA | 180802822 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HALL | MARIE | PA | 180802822 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HANEY | SUSAN WILLIAMS | PA | 190900433 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HANKEY | MARY ANNE | PA | 170901359 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HANKEY | ROBERT C | PA | 170901359 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HANKEY | ROBERT D | PA | 170901359 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARRINGTON | ELEANOR | PA | 190201491 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HARRINGTON | WALTER | PA | 190201491 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HAYES | DORIS | PA | 002154 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HAYES | RONALD | PA | 190700872 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HEATH | CHARLES | PA | 151202185 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HEATH | CHARLES | PA | 160102718 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HEIN | JAMES | PA | 100500689 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HENDERSON | DONOVAN | PA | 150403219 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HENSON | JOSEPH | PA | 091104664 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HENSON | MAXINE | PA | 091104664 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HILL | LAURA M | PA | 130303519 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HILL | WHEELAND | PA | 130303519 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOCH | KIM-HUONG | PA | 120702500 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOCH | LEON | PA | 120702500 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HODES | KAREN | PA | 090100317 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOFFMAN | HOWARD | PA | 060103747 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOFFMAN | SUSAN | PA | 060103747 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOLDER | ERNEST | PA | 170504459 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOLDER | SYLVIA | PA | 170504459 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HORVATH | JOHNA LEE | PA | 181202047 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOSHAW | DENNIS | PA | 090302099 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOSHAW | EDNA | PA | 090302099 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOWELL | FRANKLIN | PA | 100202199 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOWELL | LOIS | PA | 100202199 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HOWIE | JOHN | PA | 080601918 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HUGHES | MARY | PA | 190401000 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HUGHES | ROBERT | PA | 190401000 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUGHEY | JOANNA | PA | 170802747 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HUGHEY | ROBERT | PA | 170802747 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HUNTLEY | BARBARA | PA | 181202231 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HUNTLEY | PETER | PA | 181202231 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| HUYARD | JAMES | PA | 191100682 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| INKPEN | CLAIRE | PA | 110902154 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| INKPEN | EUGENE D | PA | 110902154 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JASIONIS | MICHAEL | PA | 190202207 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JASIONIS | NANCY | PA | 190202207 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JENKINS | EARL | PA | 150802903 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JENKINS | ROSALIE | PA | 150802903 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JENSEN | MARTIN | PA | 180601253 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JOINES | JACQUELINE | PA | 060101942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JOINES | LEE | PA | 060101942 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JONAH | NETTIE | PA | 002154 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JORDAN | DOROTHY | PA | 151202185 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| JORDAN | DOROTHY | PA | 160102718 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KARCH | CARMEL | PA | 170702694 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KARCH | JAMES | PA | 170702694 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KAUFFMAN | JOAN | PA | 180301559 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KAUFFMAN | MARLIN | PA | 180301559 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KAUFFMAN | NEIL E | PA | 170600800 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KAY | BRADLEY | PA | 090501742 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KAY | SANDRA | PA | 090501742 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KEER | GERALD | PA | 001306DECTERM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KEER | HELEN | PA | 001306DECTERM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KELEHER | ROBERT | PA | 181100960 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KENDALL | THOMAS | PA | 150403938 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KENION | BARNETT | PA | 121102638 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KENION | BARNETT | PA | 130700553 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KENION | DIANE | PA | 121102638 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KENION | DIANE | PA | 130700553 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KERMON | ROBERT | PA | 170401687 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KERR | JANE | PA | 130101545 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KERR | THOMAS L | PA | 130101545 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KILLORAN | JOHN F | PA | 191100651 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KILLORAN | MARGARET | PA | 191100651 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KING | FRANCIS | PA | 004679JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KING | ROBERTA | PA | 004679JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KLINGES | PATRICIA | PA | 190203079 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KNAPP | JOHN | PA | 120801936 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KNAPP | JUDY | PA | 120801936 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KORONKIEWICZ | AUBIN | PA | 110601000 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KORONKIEWICZ | DAVID C | PA | 110601000 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KORONKIEWICZ | GEORGETTE | PA | 110601000 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KRASON | DONNA | PA | 170501651 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KRAUSS | LORETTA MAR | PA | 180601253 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KREMER | MICHELE | PA | 170602330 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KREMER | VINCENT RICHARD | PA | 170602330 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KROLL | BARBARA A | PA | 140901520 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KROLL | PHILLIP | PA | 140901520 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KYRITSIS | LOIS | PA | 110901803 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| KYRITSIS | NICHOLAS | PA | 110901803 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LAMB | CAROL | PA | 120502329 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LAMB | DONALD | PA | 120502329 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LAMBERT | HORACE R | PA | 131201543 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LAMBERT | THELDA | PA | 131201543 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LANIUS | ADONNA BRIGGS | PA | 120800266 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LANIUS | WILLIAM | PA | 120800266 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LEWIS | EVA B | PA | 090203738 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LEWIS | FRANK | PA | 090203738 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LIBERTA | DORIS M | PA | 160201302 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LIBERTA | MAURICE | PA | 160201302 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LICHTENSTEIN | LYNNE | PA | 171204202 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LICHTENSTEIN | SAMUEL | PA | 171204202 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LINZ | DAVID | PA | 180102927 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LINZ | NANCY | PA | 180102927 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LOEB | GAIL | PA | 180702289 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LOEB | RANDALL | PA | 180702289 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LOHIN | JOHN | PA | 100403810 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LOHIN | PAULINE | PA | 100403810 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

**Appendix A - 100**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOMBARDO | HELEN | PA | 150402140 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LOMBARDO | MICHAEL | PA | 150402140 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LORELLI | JOSEPH | PA | 190402387 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LOUGHEAD | JOAN | PA | 101100708 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LOUGHEAD | ROBERT B | PA | 101100708 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LUBRANO | MARJORY | PA | 070802015 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LUBRANO | NICANDRO | PA | 070802015 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LUCAS | JOAN | PA | 101100618 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LUCAS | ROBERT | PA | 101100618 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LUCIDI | BENEDICT | PA | 190300882 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LUCIDI | LINDA | PA | 190300882 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LUTSKO | JAMES | PA | 120703528 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| LUTSKO | SOPHIE ANN | PA | 120703528 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MACATEE | BARBARA | PA | 090902650 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MACATEE | HENRY | PA | 090902650 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MADISH | MARGARET | PA | 121102631 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MADISH | PETER | PA | 121102631 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAGERR | PAUL | PA | 170401478 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAINES | PAUL DOUGLAS | PA | 130602464 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAIORANO | DARLENE | PA | 110302004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAIORANO | RALPH R | PA | 110302004 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAITA | DOMINIC | PA | 00327JULTRM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAITA | LAURA | PA | 00327JULTRM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MANGANO | ANTHONY | PA | 170502825 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MANGANO | BARBARA | PA | 170502825 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MANNO | RAE | PA | 161202442 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MANNO | RICHARD | PA | 161202442 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARINO | ANTONIA M | PA | 160300273 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARINO | ANTONIO | PA | 160300273 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARLOWE | JACK | PA | 1949FEBTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MARLOWE | RITA | PA | 1949FEBTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MATCZAK | EDNA | PA | 0020700CTTRM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MATCZAK | JOSEPH | PA | 0020700CTTRM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MATTERN | LARRAINE | PA | 091105481 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MATTERN | ROBERT | PA | 091105481 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MAZONE-KERMON | NANCY | PA | 170401687 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCALEER | JEANNE | PA | 190203079 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCANULTY | ANNE | PA | 190203079 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCBRIDE | HARRY L | PA | 101202073 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCLOUD | HARRY | PA | 121001558 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCLOUD | VALERIE | PA | 121001558 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCONNELL | WILBUR | PA | 101203108 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCCONNELL | WILMA | PA | 101203108 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCHENRY | ROBERT | PA | 180801064 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCHENRY | ROSEMARY | PA | 180801064 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCKEON | JOHN M | PA | 100800757 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCKEON | MARJORIE | PA | 100800757 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCMASTER | ROBERT | PA | 190900676 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MCMASTER | THERESA | PA | 190900676 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MEIER | JEROME | PA | 131201637 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MEIER | MARY | PA | 131201637 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MELASECCA | ANTHONY | PA | 190801224 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MELASECCA | DELORES | PA | 190801224 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MELASECCA | JOHN | PA | 180300763 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MELASECCA | NANCY | PA | 180300763 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MERCER | DAVID | PA | 180702134 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MIDDLEBROOKS | GERALDINE | PA | 130404258 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MIDDLEBROOKS | JAMES L | PA | 130404258 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MIELOCH | ELLA | PA | 001879MARTERM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MIELOCH | STANLEY | PA | 001879MARTERM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILITO | MICHAEL | PA | 060302928 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | ELEANOR | PA | 000136JUNTERM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | KERRY H | PA | 1104001810 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | MARION | PA | 000136JUNTERM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | SIDNEY | PA | 121003608 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLER | SYLVIA | PA | 121003608 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLOY | LINDA | PA | 171202835 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MILLOY | MICHAEL | PA | 171202835 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MINI | CATHERINE | PA | 191003867 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MINI | JOSEPH | PA | 191003867 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MIRARCHI | LEOPOLDO | PA | 120200964 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MIRARCHI | MARIA | PA | 120200964 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MISERO | ALICE | PA | 170502923 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MISERO | JAMES | PA | 170502923 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MONAHAN | JOHN J | PA | 070402478 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MONAHAN | SUZANNE | PA | 070402478 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MORRISON | GREGORY | PA | 180202651 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MULLEN | DEBBIE S | PA | 180901359 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| MYERS | JAMES | PA | 180901359 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NATHER | BARBARA | PA | 170600665 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NATHER | RALPH L | PA | 170600665 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NEVIL | BYRLE MAXINE | PA | 181001789 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NEVIL | JOHN OLIVER | PA | 181001789 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NEWTON | MILTON | PA | 191003287 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NEWTON | PHYLLIS | PA | 191003287 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| NICHOLOFF | JOHN | PA | 180105249 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| OAKES | STERLING | PA | 180200512 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| O'CALLAHAN | EDWARD | PA | 170303367 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| O'CALLAHAN | MARGARET | PA | 170303367 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| OPONIK | DENISE | PA | 181203146 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| OPONIK | JOHN | PA | 181203146 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ORR | ELLEN | PA | 130403326 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ORR | LESLIE | PA | 130400326 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| OZER | HERBERT | PA | 130702302 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| OZER | MARLENE | PA | 130702302 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PALERMO | MICHAEL | PA | 161100870 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PANTALEO | MICHAEL | PA | 171100835 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PANTALEO | PAULINE E | PA | 171100835 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PAONE | MICHAEL | PA | 191200480 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PASTINO | GREGORY | PA | 100402902 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PASTINO | THERESA | PA | 100402902 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PATTEN | DELORES H | PA | 080902826 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PATTEN | KENNETH | PA | 080902826 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PATTON | DAVID | PA | 180404768 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PAUL | JEFFREY | PA | 121202333 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PAUL | SANDRA D | PA | 121202333 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PELLEGRINO | ANNE MARIE | PA | 130201170 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PELLEGRINO | GEORGE D | PA | 130201170 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PERKINS | BEVERLY | PA | 180703026 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PERKINS | JOHN | PA | 180703026 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PFEIFF | LAURA | PA | 151202190 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PHILLIPS | FREDERICK | PA | 120301434 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PHILLIPS | PAULINE E | PA | 120301434 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PINNIX | ANN | WA | 1695AUGTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PINNIX | ROGER | PA | 1695AUGTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PLUMMER | KIM | PA | 191200234 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PLUMMER | NANCY | PA | 191200234 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PONTE | BARBARA | PA | 180800486 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PONTE | FRANCIS | PA | 180800486 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PORTER | DANIEL H | PA | 130203110 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PORTER | HELEN | PA | 180602144 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PORTER | KARLA | PA | 130203110 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PORTER | STEVEN J | PA | 180602144 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| POZEFSKY | KAREN A | PA | 171101822 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRESSLEY | JAMES | PA | 180105486 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRESSLEY | ODESSA | PA | 180105486 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRICE | DAVID B | PA | 151002006 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRICE | VALERIE | PA | 151002006 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PRITCHETTE | PATRICIA | PA | 190700872 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PROCOPIO | ROSEMARIE | PA | 190203060 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PUBUSKY | DEBRA | PA | 190900568 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PUBUSKY | MICHAEL | PA | 190900568 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| PUFKO | MICHAEL | PA | 180700278 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| QUINN | GEORGE | PA | 101202464 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RAUSCH | JAMES M | PA | 160203340 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RAUSCH | MARY | PA | 160203340 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| REEVES | KATHLEEN | PA | 150901091 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| REEVES | MICHAEL | PA | 150901091 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| REIL | MARY | PA | 190203079 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RIVAS | ALFONSO | PA | 3415JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RIVAS | AMPARO | PA | 3415JULTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROBERTS | INEZ | PA | 170205097 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

**Appendix A - 101**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTS | MORGAN | PA | 170205097 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROGERS | ELIZABETH | PA | 160900656 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROGERS | HERBERT | PA | 160900656 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROSSI | WILLIAM | PA | 180900587 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROTONDI | PAUL | PA | 171203941 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ROTONDI | ROSALEEN | PA | 171203941 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUFF | EDWARD LAMONT | PA | 170603484 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUFF | SUSAN | PA | 170603484 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUGG | DANIEL C | PA | 190606953 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUGG | SANDRA | PA | 190606953 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUTH | EDWARD | PA | 091105526 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RUTH | MARY ANN | PA | 091105526 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RYAN | CHARLES | PA | 190701114 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| RYAN | LINDA | PA | 190701114 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SABO | DAVID | PA | 090703779 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SANFORD | JOHN | PA | 120703616 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SANFORD | LOUISE | PA | 120703616 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SAUERS | FREDERICK | PA | 180402231 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SAUERS | KATHY | PA | 180402231 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCARPATO | FRANCES | PA | 091104924 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCARPATO | FRANK | PA | 091104924 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHLEGEL | RUTH ANN | PA | 160501514 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHMIDT | RENATE | PA | 180802817 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHMIDT | ROBERT B | PA | 130201881 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHMIDT | ROLF | PA | 180802817 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHMIDT | SHIRLEY | PA | 130201881 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHWARTZ | ROBERT J | PA | 120903527 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SCHWARTZ | ROBERT T | PA | 120903527 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SEDIVA | JOHN J | PA | 160302545 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SEDIVA | MARY | PA | 160302545 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHAAK | DEBORAH | PA | 151202640 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHAAK | PETER | PA | 151202640 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHAAK | ROBERT A | PA | 151202640 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHAAK | ROBERT N | PA | 151202640 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHABLA | MICHAEL | PA | 171204263 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHEFLER | HARRIET | PA | 131102164 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHEFLER | KENNETH D | PA | 131102164 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHELTON | GEORGE | PA | 120602977 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHELTON | GERALDINE | PA | 120602977 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHIELDS | DENISE | PA | 180201508 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHIELDS | THOMAS | PA | 180201508 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHUBERT | ARTHUR | PA | 090200760 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SHUBERT | MARY | PA | 090200760 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIGNORE | JOSEPH | PA | 190203060 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIGNORE | MARY | PA | 190203060 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMON | JOSEPH | PA | 090703779 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMONETTI | JOSEPHINE | PA | 170501651 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SIMONETTI | MICHAEL N | PA | 170501651 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SINGISER | DEBORAH | PA | 190900583 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SINGISER | WILLIAM | PA | 190900583 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SINK | DENNIS | PA | 180300290 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SINK | ELLEN | PA | 180300290 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SINON | ALICE | PA | 190300729 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SINON | JOHN | PA | 190300729 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SKILLMAN | GEORGE E | PA | 120800445 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SKILLMAN | GEORGE E | PA | 130402828 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SKILLMAN | PAULINE | PA | 120800445 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SKILLMAN | PAULINE | PA | 130402828 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | KATHLEEN | PA | 171202883 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | THEODORE | PA | 181203032 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMITH | THOMAS J | PA | 171202883 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SMOLINKA | JULIUS | PA | 100304644 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SNOW | KATHY | PA | 190300994 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SNOW | ROBERT | PA | 190300994 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SNYDER | JOHN | PA | 190500921 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SNYDER | MARIE | PA | 190500921 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SNYDER | MICHAEL D | PA | 120702482 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SNYDER | SANDRA | PA | 120702482 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SOKSO | CAROL | PA | 190101887 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SOKSO | DONALD | PA | 190101887 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SOMMA | FRANK | PA | 180902977 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SOMMA | PATRICIA | PA | 180902977 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SOMMERS | PATRICIA | PA | 190403890 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SOMMERS | WILLIAM | PA | 190403890 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SONSINI | RITA | PA | 080703251 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SONSINI | ROMOLLO | PA | 080703251 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SORICELLI | MICHAEL | PA | 191201614 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SPERRING | BENJAMIN | PA | 120800341 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SPERRING | JEANIE B | PA | 120800341 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STABLEIN | CLAIRE | PA | 171101673 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STABLEIN | OTTO | PA | 171101673 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STAPLES | ALFONZO | PA | 100502065 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STATEN | JESSE | PA | 1700AUGTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STEIN | MARGARET | PA | 120902209 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STEIN | RONALD A | PA | 120902209 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STEVENSON | HOLLY | PA | 160701904 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STICKLIN | ELLEN JEAN | PA | 180105249 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| STREET | SANDRA | PA | 090902111 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SUPINSKI | JAMES | PA | 160700097 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SUPINSKI | ROMAYNE | PA | 160700097 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWARTCHICK | DOROTHY | PA | 181001305 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWARTCHICK | STEPHEN J | PA | 181001305 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEENEY | GEORGE | PA | 131202273 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEENEY | PATSY | PA | 131202273 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEENY | CHARLES V | PA | 131203619 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEENY | MARIE | PA | 131203619 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEIGART | JOYCE | PA | 120801519 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SWEIGART | ROBERT | PA | 120801519 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| SYNNOTT | JAMES | PA | 170803278 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TANGERINI | CAROL | PA | 170602348 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TANGERINI | ROBERT | PA | 170602348 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TARABORELLI | VINCENT | PA | 100200324 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TAYLOR | ARTHUR W | PA | 120301601 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TAYLOR | DIANE | PA | 120301601 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| THERASSE | JOHN | PA | 181202047 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| THOMAS | LOIS | PA | 191003592 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| THOMAS | STEVE | PA | 191003592 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| THOMPSON | GEORGE | PA | 190902082 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| THOMPSON | LORI | PA | 190902082 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TIGHE | PATRICIA | PA | 180801092 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TILTON | DENNIS C | PA | 160200060 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TILTON | DIANA | PA | 002846JULTRM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TILTON | WILLIAM | PA | 160200060 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TILTON | WILLIAM | PA | 002846JULTRM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TRAUTZ | CAROL JANE | PA | 181100920 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TRAUTZ | ROBERT | PA | 181100920 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TUCKER | HAL R | PA | 171101822 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TURNER | ELIZABETH | PA | 190704554 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TURNER | JOHN | PA | 160401021 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TURNER | JUDITH | PA | 041202532 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TURNER | THOMAS | PA | 190704554 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TURNER | WILLIAM | PA | 041202532 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TURPYN | ELMER | PA | 130501950 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| TURPYN | NORENE | PA | 130501950 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| UTGARD | GARY | PA | 171101114 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| UTGARD | VIVIAN | PA | 171101114 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VAN HORN | ANN | PA | 130301212 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VAN HORN | HENRY | PA | 130301212 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VARALLO | DEBORAH | PA | 171201837 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VARALLO | JOSEPH | PA | 171201837 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| VOEGTLE | CHARLES J | PA | 120601443 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WADE | WILLIAM | PA | 160102824 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALKER | EMMA | PA | 090902111 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALKER | RAYMOND | PA | 1955AUGTERM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WALKER | WILLIAM E | PA | 090902111 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WARNICK | MICHAEL | PA | 002633SEPTRM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WASHINGTON | SHIRLEY | PA | 002154 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WASSON | JOANNE | PA | 180802944 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WASSON | JOSEPH | PA | 180802944 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WATTS | WILLIAM | NJ | BURL0160197 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WEAVER | HELEN | PA | 181100608 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WEAVER | RICHARD | PA | 181100608 | BROOKMAN, ROSENBERG, BROWN & SANDLER |

**Appendix A - 102**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEINHARDT | GARY | PA | 090303631 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WENGER | GEORGE J | PA | 170600667 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHICKER | CATHERINE | PA | 003277JULTRM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHICKER | ROBERT | PA | 003277JULTRM2001 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHILDEN | LEON | PA | 000448MAYTRM2002 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHITE | DAVID | PA | 110502486 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHITE | LUCY | PA | 110502486 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHITTLE | JOHN | PA | 181203248 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHITTLEY | MARY | PA | 181203248 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHYLINGS | ETHEL | PA | 050903168 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WHYLINGS | FRANK | PA | 050903168 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WIGMORE | BARBARA | PA | 171001224 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WIGMORE | THOMAS | PA | 171001224 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILKS | MICHAEL | PA | 100202012 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILKS | PATRICIA | PA | 100202012 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILKS | THOMAS | PA | 100202012 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | GARY L | PA | 080901333 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | GERALDINE | PA | 130101556 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | JACQUELINE | PA | 080901333 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | JOHN S | PA | 190900433 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | LANDON | PA | 130101556 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | LINDA | PA | 190900433 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WILLIAMS | LINDA S | PA | 190900433 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WISMER | CHARLES | PA | 100503132 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| WISMER | SUSAN | PA | 100503132 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YANDRISEVITS | ALOIS | PA | 160301875 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YARNELL | CHARLOTTE | PA | 3289DECTERM2000 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YOST | CAROLINE | PA | 090702558 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| YOST | THOMAS | PA | 090702558 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ZIMMERMAN | CHARLES | PA | 171200209 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| ZIMMERMAN | PATRICIA | PA | 171200209 | BROOKMAN, ROSENBERG, BROWN & SANDLER |
| FULLERTON | SAMUEL F | DC | 2012CA004183A | BROWN KIELY LLP |
| FULLERTON | STELLA R | DC | 2012CA004183A | BROWN KIELY LLP |
| GILBERT | IRIS J | DC | 2012CA006552A | BROWN KIELY LLP |
| HAGER | LISA MARIE RUSSELL | MD | 24X19000141 | BROWN KIELY LLP |
| HAGER | RAY HOWARD | MD | 24X19000141 | BROWN KIELY LLP |
| HOLSWORTH | DENNIS R | MD | 24X19000001 | BROWN KIELY LLP |
| HOLSWORTH | DONALD R | MD | 24X19000001 | BROWN KIELY LLP |
| HORNBEAK | SHARON | DC | 2017CA004684A | BROWN KIELY LLP |
| HORNBEAK | WILLIAM | DC | 2017CA004684A | BROWN KIELY LLP |
| JOHNSON | AMY R | DC | 2012CA001908A | BROWN KIELY LLP |
| KOLLER | DANIEL J | DC | 2014CA006516A | BROWN KIELY LLP |
| LENOX | BETTY R | DC | 2011CA004229A | BROWN KIELY LLP |
| LENOX | MICHAEL R | DC | 2011CA004229A | BROWN KIELY LLP |
| LEWIS | DENISE A | MD | 24X19000001 | BROWN KIELY LLP |
| MANSFIELD | JOHN P | DC | 2012CA001908A | BROWN KIELY LLP |
| MILLS | RALPH ALVIN | DC | 2019CA004543A | BROWN KIELY LLP |
| SINE | DANA L | MD | 24X19000001 | BROWN KIELY LLP |
| THOMAS | ALVIN EUGENE | DC | 2018CA005711A | BROWN KIELY LLP |
| THOMAS | DEATRICE C | DC | 2018CA005711A | BROWN KIELY LLP |
| THOMAS | DEBORAH L | MD | 24X19000001 | BROWN KIELY LLP |
| ALBERTY | ALMA L | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| ALSTON | FRANCES | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| ALSTON | WILLIAM L | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| AMOS | SIMON | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| ARMSTRONG | DIANE | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| ARMSTRONG | RUSTY E | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| AUSTIN | BEN M | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| AUSTIN | NORA I | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| AUTREY | CHARLES R | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| BAILEY | WILLIE E | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| BAKER | JOAN S | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| BAKER | ROBERT L | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| BATSON | CHARLES E | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| BATSON | GLORIA J | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| BELL | LINDA S | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| BELL | WILLIAM C | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| BENDER | MARGARET E | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| BENDER | ROBERT L | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| BOWEN | SUSAN K | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| BOWEN | WILLIAM E | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRADDY | BECKY | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| BRADDY | EARL R | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| BRILEY | HOSIE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| BROWN | JIM C | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| BRYANT | FLOYD D | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| BRYANT | FLOYD T | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| BRYANT | REBA N | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| BRYANT | REBA N | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| BURRIS | HARRY | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| BURRIS | MARY | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| BUTLER | FRANK | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| BUTLER | PATRICIA | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| CAMPBELL | DEBRA | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| CAMPBELL | JAMES D | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| CAMPBELL | JOHN W | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| CAMPBELL | LELA | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| CAPLINGER | MYRNA G | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| CHADWICK | HENRY J | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| CHADWICK | HENRY J | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| CHADWICK | RUBY L | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| CHADWICK | RUBY L | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| CHAPMAN | BILLY | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| CHAPMAN | CATHY | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| CHAPPELL | BURL G | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| CHAPPELL | JOYCE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| CHRISTIE | GWENDOLYN | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| CHRISTIE | RICKY | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| CITTY | CHARLES | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| CITTY | SHARON K | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| CLARK | LOUIS P | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| CLARK | SAUNDRA | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| COCHRAN | JIMMIE D | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| COCKERHAM | GENE E | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| COCKERHAM | PATRICE | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| COCKRILL | GLENDA M | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| COCKRILL | JOHN C | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| COOPER | SHERMAN C | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| CUBIT | EUGENE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| CUNNINGHAM | BURL W | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| DAVIS | JERRY L | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| DIXON | MONROE S | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| DODDERER | FRANK | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| DOREY | DONALD W | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| DOREY | LINDA F | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| DUMONT | FREIDA | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| DUMONT | JERRY W | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| EEDS | LEONARD W | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| EEDS | NEDRA | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| ENGLER | ANETTE | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| ENGLER | VINCE H | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| FARLEY | DORTHY | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| FARLEY | WILLIAM D | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| FIXSON | FAYE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| FLOWERS | DELMER D | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| GOODMAN | ROY R | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| GOODMAN | WANDA N | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| GORDON | AFFIE | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| GORDON | SHELBY R | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| GRAHAM | ROBERT | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| GRAY | CONNIE R | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| GRAY | GERALD W | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| GREEN | DONALD L | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| GREEN | JOAN | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| GUEST | JANICE L | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| GUEST | LARRY G | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| GUFFEY | JANICE | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| GUFFEY | JERALD H | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| HAMMOCK | LISA | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| HAMMOCK | ROBERT D | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| HAMRICK | BARBARA F | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| HAMRICK | BOBBY R | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |

**Appendix A - 103**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARPER | EDWIN D | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| HARPER | ZELMA L | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| HARRIS | CONNIE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| HARRIS | FLOYD R | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| HAYNE | DON J | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| HAYNE | MARY | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| HEIMBACH | HERBERT | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| HESS | HOWARD M | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| HESS | PAM | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| HIMES | EDDIE D | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| HIMES | NANCY E | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| HOWELL | BETTY | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| HOWELL | MURPHY L | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| HUDSON | MARY M | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| JACKSON | DENNY W | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| JACKSON | EXCIE | OK | CJ09529 | BROWN, SAIN & LEONARD, PLLC |
| JACKSON | JUNE | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| JAMERSON | ROBERT L | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| JAMERSON | SARAH | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| JAMES | LINDA D | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| JAMES | LONNIE L | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| JAMES | MARY N | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| JESSIE | ESTALINE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| JESSIE | JOE D | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| JOHNSON | LLOYD C | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| JOHNSON | LULA M | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| JOHNSON | ROBERT E | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| JOSHUA | LEWIS | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| KELLEY | DONALD H | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| LANGLEY | JO ANN | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| LANGLEY | MELVIN L | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| LEFORCE | BEA G | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| LEFORCE | JERRY RAY | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| LEWIS | BOBBIE K | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| LEWIS | JESSIE B | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| LEWIS | SNOWIE | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| LOPER | JOHN H | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| LOPER | LINDA A | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| LUPER | JERRY W | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| MANNING | DEVONIA | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| MANNING | DONALD R | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| MCCLAIN | JAMES O | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| MCGEHEE | CHARLES | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| MCGEHEE | JOYCE | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| MILLER | ELMER | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| MILLER | SHIRLEY B | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| MILLS | SONYA | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| MILLS | TIMOTHY R | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| MOREHEAD | CLYDE W | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| MOREHEAD | TERRY E | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| MORGAN | JO ANN | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| MORGAN | STEVEN D | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| MORRIS | MARGIE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| MORRIS | TROY | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| MOWERY | WILLIAM | OK | CJ09529 | BROWN, SAIN & LEONARD, PLLC |
| NATT | HENRY | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| NICHOLS | LEXINE G | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| NICHOLS | LOUIS E | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| OESTMANN | JOE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| PALMER | CLYDE E | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| PALMER | TOMMIE S | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| PARISH | PHILIP | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| PARISH | VERSIE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| PEEVY | ALVIN N | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| PEEVY | JANE | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| PENCE | CAROLYN | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| PENCE | HUGH D | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| PENNINGTON | RICKY L | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| PENNINGTON | SHERRIE F | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| PENNON | BRENDA M | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| PRIDDY | JOHN B | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| PRIDDY | VICKIE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| RAMSEY | VERNELL | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| REED | JAMES R | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| ROBBERSON | GLEN D | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| ROBERTS | BETTY G | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| ROBERTS | PAUL | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| ROBERTS | PAUL W | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| RODRIQUEZ | ALFREDO | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| ROGERS | HASKELL | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| ROGERS | MARILYN | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| ROUTON | PATRICIA | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| ROUTON | RONALD G | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| SCHROEDER | ALAN C | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| SCHROEDER | RENEE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| SHIELDS | JIMMIE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| SIMER | MARLENE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| SIMER | ROBERT R | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| SIMMONS | BILLY J | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| SIMMONS | JO ERTA | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| SLABAUGH | HENRY C | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| SLABAUGH | MARY | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| SMALLING | BOBBY DON | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| SMITH | BETTY J | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| SMITH | VERNON W | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| SPARKS | JACK W | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| STACEY | MICHAEL C | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| STACEY | REBECCA | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| STAFFORD | ROZENA | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| STAFFORD | TOMMIE | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| STEELE | EVELINE | OK | CJ09560 | BROWN, SAIN & LEONARD, PLLC |
| STEELE | WILLIAM | OK | CJ09560 | BROWN, SAIN & LEONARD, PLLC |
| TAYLOR | CLYDE D | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| TAYLOR | HARVEY | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| THURMAN | ELMER L | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| THURMAN | UBON | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| VANSICKLE | BILLY E | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| VANSICKLE | SHERRY G | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| WALKER | LOUISE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WATSON | ANNELLA | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WATSON | ANNIE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WATSON | HARDY | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WATSON | LONNIE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WHEELER | JODY | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| WHITAKER | BOBBY JOE | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| WHITE | CAROLYN D | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WHITE | EDDIE R | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WHITMORE | LORETTA | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WHITTINGTON | CHARLES O | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WILLIAMS | LARRY G | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| WILLIAMS | MARTHA | OK | CJ09419 | BROWN, SAIN & LEONARD, PLLC |
| WILLIAMSON | CHRISTINE | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WILLIAMSON | JAMES | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WILLIAMSON | JOHN H | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| WILLISTON | BENJAMIN F | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| WILLISTON | HAZEL H | OK | CJ09421 | BROWN, SAIN & LEONARD, PLLC |
| WIMBLEY | EDDIE R | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| WIMBLEY | FLOYD E | OK | CJ09420 | BROWN, SAIN & LEONARD, PLLC |
| WIMBLEY | JAMES M | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WIMBLEY | LARKIN | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WIMBLEY | LOUIS | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WISEMAN | JACQUELINE D | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| WISEMAN | TROY J | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| YOUNG | CHARLIE L | OK | CJ09418 | BROWN, SAIN & LEONARD, PLLC |
| BARNES | ANDRES | TX | 986381C | BRUEGGER & MCCULLOUGH, PC |
| BARRETT | RAYMOND THOMAS | TX | 04CV0683 | BRUEGGER & MCCULLOUGH, PC |
| BROWN | ROBERT | TX | DV989729F | BRUEGGER & MCCULLOUGH, PC |
| CAGE | ROBERT | TX | 986381C | BRUEGGER & MCCULLOUGH, PC |
| CARLUCCI | GREGORY | TX | 982888C | BRUEGGER & MCCULLOUGH, PC |
| CARLUCCI | JOSEPH A | TX | 982888C | BRUEGGER & MCCULLOUGH, PC |
| CARLUCCI | MICHAEL D | TX | 982888C | BRUEGGER & MCCULLOUGH, PC |
| CAVALLIN | CHARLES | TX | 982888C | BRUEGGER & MCCULLOUGH, PC |

**Appendix A - 104**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAVALLIN | LYDA M | TX | 982888C | BRUEGGER & MCCULLOUGH, PC |
| DAVIS | JOSEPH MELVIN | TX | 04CV0683 | BRUEGGER & MCCULLOUGH, PC |
| DELACERDA | SUSAN CLEVELAND | TX | 04CV0683 | BRUEGGER & MCCULLOUGH, PC |
| FLORES | VALINTIN P | TX | 986381C | BRUEGGER & MCCULLOUGH, PC |
| GRAVES | ELEANOR KAY | TX | 982888C | BRUEGGER & MCCULLOUGH, PC |
| GRAVES | JAMES A | TX | 982888C | BRUEGGER & MCCULLOUGH, PC |
| LUKER | JOHNNY | TX | DV0100310K | BRUEGGER & MCCULLOUGH, PC |
| MARTINEZ | AURELIO | TX | 986381C | BRUEGGER & MCCULLOUGH, PC |
| PEREZ | JUAN | TX | 04CV0683 | BRUEGGER & MCCULLOUGH, PC |
| RODRIGUEZ | JUAN H | TX | 981213513 | BRUEGGER & MCCULLOUGH, PC |
| SHINCKE | LINDA | TX | 9500741H | BRUEGGER & MCCULLOUGH, PC |
| SHINCKE | WINSTON D JR | TX | 9500741H | BRUEGGER & MCCULLOUGH, PC |
| STAFFORD | EARL | TX | 04CV0683 | BRUEGGER & MCCULLOUGH, PC |
| STANEK | LOUIS ADOLPH | TX | 981213512 | BRUEGGER & MCCULLOUGH, PC |
| TERRY | HUGH D | TX | 02CV0173 | BRUEGGER & MCCULLOUGH, PC |
| VARGAS | YSMAEL | TX | 986381C | BRUEGGER & MCCULLOUGH, PC |
| WHITENER | WILMER EDGAR | TX | 04CV0683 | BRUEGGER & MCCULLOUGH, PC |
| WIGINTON | THOMAS SIDNEY | TX | 986381C | BRUEGGER & MCCULLOUGH, PC |
| WILLIAMS | CHARLES EARL | TX | CC0305789A | BRUEGGER & MCCULLOUGH, PC |
| WILLIAMS | CLYDINE J | TX | CC0305789A | BRUEGGER & MCCULLOUGH, PC |
| STEWART | FRANK L | FL | 9216116 | BRYAN, REED |
| STEWART | VIRGINIA | FL | 9216116 | BRYAN, REED |
| ANDREW | SAMUEL | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| BAPTISTE | TITE | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| CARRION | ANTONIA | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| CARRION | LUIS | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| CENAC | FRANCILIA | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| CENAC | THOMAS | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| DELACRUZ | HECTOR | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| DIDIER | JESSICA | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| DIDIER | JOSEPH | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| DOODHAI | RAWLINS | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| ENCARNACION | LYDIA | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| ENCARNACION | MIGUEL A | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| FELIX | ST. GEORGE | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| FRANCIS | ENEZ | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| FRANCIS | RUPERT | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| FRANK | PETER | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| GILBERT | CLAREDON | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| GILBERT | PEARLINE | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| GILBERT | WINSTON | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| GRANDERSON | MARIE | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| GRANDERSON | TIMOTHY | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| GREEN | EDMILFORD | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| HARRIGAN | FAITH | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| HARRIGAN | MARIO A | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| HERNANDEZ | CARMEN | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| HERNANDEZ | WILLIAM C | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| HURTAULT | IVAUGHN | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| HURTAULT | JONE | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| ISAAC | BERTIE | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| ISAAC | INGRID | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| JAMES | DOMINQUE | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| JAMES | PAULINE | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| LEO | MARY | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| LEO | PAUL | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| MARSHALL | CLIFF | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| MARSHALL | MARTHA | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| MONDISER | LIONEL | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| PROSPER | ALEJANDRINA | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| PROSPER | JOSEPH | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| ROBERTS | HAMILTON | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| ROMNEY | ALFRED | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| ROMNEY | EGLANTINE | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| ROPER | CHARLES | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| ROPER | ORAINE | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| SANTOS | ANGEL | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| SMITH | DAVID | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| SMITH | LEON | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| SMITH | LEONORA | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| SMITH | ROSLYN | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ST. ANGE | KEIRAN | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| VALMONT | HUDSON | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| WILLIAMS | CONRAD | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| WILLIAMS | ISAIH | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| WILLIAMS | MELBA | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| WILLIAMS | WILFRED | VI | SX05CV0000165 | BRYANT, BARNES, MOSS & BECKSTEDT, LLP |
| HAY | CINDY LEMASTER | WV | 15C1114 | BUBALO GOODE SALES & BLISS PLC |
| LEMASTER | WINFIELD | WV | 15C1114 | BUBALO GOODE SALES & BLISS PLC |
| HALL | ELLEN M | GA | SUCV201900937 | BUCK LAW FIRM |
| HALL | JAMES DALLAS | GA | SUCV201900937 | BUCK LAW FIRM |
| ANDERSON | FRANZEL | IL | 2015L000131 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| ANDERSON | RICHARD LEE | IL | 2015L000131 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| AQUINO | JOVITA | IL | 2017L000081 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| AQUINO | MIGUEL PAMPO | IL | 2017L000081 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| BELL | PATRICIA | IL | 2016L001534 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| BERRY | TERRY | IL | 2015L000871 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| CANNADY | CLARA NELL | IL | 2014L001069 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| CANNADY | JOHNNY R | IL | 2014L001069 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| CAVE | ANDREW JAMES | IL | 2017L000850 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| CAVE | CONNIE | IL | 2017L000850 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| CAVE | NICOLE | IL | 2017L000850 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| CLUNE | DAVID ARTHUR | IL | 2015L000286 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| CLUNE | JILL | IL | 2015L000286 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| CROWE | RONALD N | IL | 2017L001571 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| DANIELS | ALFORD | IL | 2016L001780 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| DANIELS | LINDA PERALTA | IL | 2017L001333 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| DANIELS | PHEBY JANE | IL | 2016L001780 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| DENMON | ERNESTINE | IL | 2016L001534 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| EASON | DEBBIE | TX | D0198765 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| EDENS | ADA | IL | 2016L001780 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| ELIAS | JAMES F | IL | 2015L001450 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| ELIAS | LINDA | IL | 2015L001450 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| EMBREE | RHEA | IL | 2016L001277 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| EMBREE | STEVEN | IL | 2016L001277 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HARRELL | ALFRED J | IL | 2015L000942 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HARRELL | HOMER BARNARD | IL | 2015L000942 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HERNANDEZ | BLANCA G | IL | 2016L000336 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HICKMAN | DIANE | IL | 2016L001212 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HICKMAN | VERNON E | IL | 2016L001212 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HICKMAN | VERNON EUGENE | IL | 2016L001212 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HUSTED | CHAD C | IL | 2016L000287 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| HUSTED | ELIZABETH J | IL | 2016L000287 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| JENKINS | JOANN | TX | D0198765 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| JENKINS | TAMMY | TX | D0198765 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| JENKINS | WALTER B | TX | D0198765 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| JOHNSON | DIANNA LYNN | IL | 2015L000558 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| JOHNSON | GARY WARREN | IL | 2015L000558 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| JOHNSON | GARY WAYNE | IL | 2015L000558 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| KERBY | MARILYN SUE | IL | 2015L000422 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| KHONG | JENNIFER | IL | 2017L000081 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| LOHMAN | BENEDICT L | IL | 2017L001011 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| LOHMAN | SHIRLEY | IL | 2017L001011 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCCANN | EDNA EARL | IL | 2015L000599 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCCANN | OMER CLARENCE | IL | 2015L000599 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCCAULEY | CHARLES HUBERT | IL | 2015L000373 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCCAULEY | CRAIG | IL | 2015L000373 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCNEW | OSCAR LONZEL | IL | 2015L001602 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| MCNEW | SOPHIA | IL | 2015L001602 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| NEWMAN | KATHY L | IL | 2015L001691 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| NEWMAN | LARRY | IL | 2015L001691 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| OUREN | DAVID M | IL | 2016L000882 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| OUREN | KIMBERLEE L | IL | 2016L000882 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| PAYNE | CATHEY LYNN | IL | 2015L001111 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| PAYNE | LANNY RAY | IL | 2015L001111 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| PERALTA | BERNAL | IL | 2017L001333 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| PERALTA | JOHN | IL | 2017L001333 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| PRIEGEL | LAUREN BETH | IL | 2017L001245 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| RANGEL | JULI | IL | 2017L001333 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| ROWE | MEDIATRIX | IL | 2017L000081 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| SMITH | DAVID | IL | 2016L001534 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |

**Appendix A - 105**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | ERMA JEAN | IL | 2016L001534 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| STEWART | JOSEPH | IL | 2016L000131 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| STEWART | RACHEL L | IL | 2016L000131 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| TAYLOR | BETTY JOYCE | IL | 2014L001163 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| TAYLOR | THOMAS | IL | 2014L001163 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| TOMLINSON | MIGNON | IL | 2017L000081 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| TRUEBLOOD | LAWRENCE | IL | 2015L000959 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| TRUEBLOOD | WALTER | IL | 2015L000959 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| VELEY | BEVERLY | IL | 2015L001670 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| VELEY | ROBERT W | IL | 2015L001670 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| WASHINGTON | MARY | IL | 2016L001534 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| WHITMIRE | JANET | TX | 00198765 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| WILSON | DONALD R | IL | 2015L000498 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| WILSON | JOHN R | IL | 2015L000498 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| WOOD | DELMER RAY | IL | 2014L001599 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| WOOD | SHIRLEY E | IL | 2014L001599 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC |
| ANDERSON | CHARLES O | CA | C725271 | BURNS, PATRICK LAW OFFICES |
| ANDERSON | VIVIEN M | CA | C725271 | BURNS, PATRICK LAW OFFICES |
| BALASCO | MARY E | PA | GD8914563 | BURNS, WHITE, & HICKTON |
| BALASCO | RALPH P | PA | GD8914563 | BURNS, WHITE, & HICKTON |
| BELTZ | JAMES | PA | 92CP580 | BURNS, WHITE, & HICKTON |
| HATFIELD | HIRAM P | PA | 2233CP1988 | BURNS, WHITE, & HICKTON |
| STRALEY | WILLIAM | TX | 17286 | BURROW & PARROTT, LLC |
| ADAIR | MARIE VIRGINIA | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| ADAIR | THOMAS WESLEY | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| ADAMS | EDWARD G | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| ADAMS | VIRGINIA | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| ALDERMANN | CORRINE | GA | 98V0506 | CALHOUN ANDERSON, JR, PC |
| ALDERMANN | ROSCO JR | GA | 98V0506 | CALHOUN ANDERSON, JR, PC |
| ALLEN | JOEL VENOY | GA | 05EV000038D | CALHOUN ANDERSON, JR, PC |
| ALVIS | LINDA | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| ALVIS | WENDALL | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| ARATA | EDWARD JOSEPH | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| ARATA | FRANCES HAND | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| BALDWIN | BILLY JAY | GA | 05EV000042D | CALHOUN ANDERSON, JR, PC |
| BALDWIN | MADRON LOUISE | GA | 05EV000042D | CALHOUN ANDERSON, JR, PC |
| BARTH | WILBUR | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| BELLER | TERRY DEAN | GA | 2005VS078382D | CALHOUN ANDERSON, JR, PC |
| BENNETT | WILLIE | GA | 2898CV147 | CALHOUN ANDERSON, JR, PC |
| BETTS | DOROTHY | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| BETTS | HERCULES | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| BLANKS | WINSTON CHURCHILL | GA | 2002A106776 | CALHOUN ANDERSON, JR, PC |
| BOHLINGER | SCOTTIE B | GA | 2004A97817 | CALHOUN ANDERSON, JR, PC |
| BOHLINGER | WILLIAM R | GA | 2004A97817 | CALHOUN ANDERSON, JR, PC |
| BRAMLETT | CAROLYN | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| BRAMLETT | JOHN W | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| BRANSON | JOSEPH R | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| BROWN | CECIL EDWARD | GA | 2004A71753 | CALHOUN ANDERSON, JR, PC |
| BROWN | PHILLIS | GA | 2004A71753 | CALHOUN ANDERSON, JR, PC |
| BUCKALEW | BARBARA ANN | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| BUCKALEW | CLAUDIS | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| BUSBY | MARILYN ELIZABETH | GA | CV2004A92962 | CALHOUN ANDERSON, JR, PC |
| BUSBY | RICHARD DALE | GA | CV2004A92962 | CALHOUN ANDERSON, JR, PC |
| CAPPS | DORIS MAE DOCKINS | GA | 2005VS079390D | CALHOUN ANDERSON, JR, PC |
| CARVER | ALBERT V | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| CARVER | LOIS | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| CASSADY | ISSAC T | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| CLEMMONS | CLIFFORD | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| COLLIE | JOSEPH H | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| COLLIE | NORMA JEAN | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| COTTLE | BAILEY JR | GA | 98V0506 | CALHOUN ANDERSON, JR, PC |
| COTTLE | LINDA BRYANT RUBEN | GA | 98V0506 | CALHOUN ANDERSON, JR, PC |
| CRAWFORD | JOHNNIE M | GA | 02A106512 | CALHOUN ANDERSON, JR, PC |
| CRAWFORD | WILLIE | GA | 02A106512 | CALHOUN ANDERSON, JR, PC |
| CROLEY | JIMMY EARL | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| CROLEY | RITA DIANE | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| CUMMINGS | MARGARET | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| CUMMINGS | RONALD WAYNE | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| DAVIS | ELAINE R | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| DAVIS | JEFFERSON | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| DEAN | JAMES RALPH | GA | 2005VS078382D | CALHOUN ANDERSON, JR, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEES | BETTY A | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| DEES | JOHN HOWARD | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| DOWNING | TRAVIS | GA | 2002A106776 | CALHOUN ANDERSON, JR, PC |
| DOZIER | DEBORAH | GA | 2005VS078660D | CALHOUN ANDERSON, JR, PC |
| DUNCAN | ALTON | GA | 007735 | CALHOUN ANDERSON, JR, PC |
| DUNCAN | MARGARET | GA | 007735 | CALHOUN ANDERSON, JR, PC |
| EDGE | BELINDA GAIL | GA | 2005A9505 | CALHOUN ANDERSON, JR, PC |
| EDGE | JEFFERY | GA | 2005A9505 | CALHOUN ANDERSON, JR, PC |
| ETRESS | LASTON | GA | 2004A40171 | CALHOUN ANDERSON, JR, PC |
| ETRESS | ROBBIE LYNN | GA | 2004A40171 | CALHOUN ANDERSON, JR, PC |
| EZEKIEL | JOAN YVETTE | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| EZEKIEL | WILLIAM MOSES | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| FLYNN | CHARLOTTE ANN | GA | 2005VS078660D | CALHOUN ANDERSON, JR, PC |
| FLYNN | MARY ANN | GA | 2005VS078660D | CALHOUN ANDERSON, JR, PC |
| FORD | CLARENCE | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| FROST | FANNIE C | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| FROST | JANICE MARIE | GA | 2004A98495 | CALHOUN ANDERSON, JR, PC |
| FROST | ROBERT HARVEY | GA | 2004A98495 | CALHOUN ANDERSON, JR, PC |
| GOODMAN | WILLIE | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| GRIFFIN | KATHERINE T | GA | 05EV000041D | CALHOUN ANDERSON, JR, PC |
| GRIFFIN | ROBERT ALVIN | GA | 05EV000041D | CALHOUN ANDERSON, JR, PC |
| GURGANUS | DOROTHY | GA | 007735 | CALHOUN ANDERSON, JR, PC |
| GURGANUS | JOSEPH | GA | 007735 | CALHOUN ANDERSON, JR, PC |
| HADLEY | JANET | GA | 02A106582 | CALHOUN ANDERSON, JR, PC |
| HALL | JOAN | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| HALL | MARSHALL T | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| HARRELL | JULIE | GA | 98V0506 | CALHOUN ANDERSON, JR, PC |
| HEATHERLY | DAVID | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| HEATHERLY | MARION | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| HILL | ANN COLE | GA | 05EV000039D | CALHOUN ANDERSON, JR, PC |
| HILL | CURTIS | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| HILL | ELIZABETH | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| HILL | JOSEPH C | GA | 05EV000039D | CALHOUN ANDERSON, JR, PC |
| HOLLAND | JAMES HICKOX ARNOLD | GA | 98V0506 | CALHOUN ANDERSON, JR, PC |
| HOLLAND | ROSETTA HICKOX ARNOLD | GA | 98V0506 | CALHOUN ANDERSON, JR, PC |
| HOLLIDAY | PEARLIE MAE | GA | 05EV000037D | CALHOUN ANDERSON, JR, PC |
| HOLLIDAY | TOMMY | GA | 05EV000037D | CALHOUN ANDERSON, JR, PC |
| HOLLIS | HERBERT H | GA | 2005VS078302 | CALHOUN ANDERSON, JR, PC |
| HOLT | CECIL RAY | GA | 2000A33006 | CALHOUN ANDERSON, JR, PC |
| HOLT | LAWANA | GA | 2000A33006 | CALHOUN ANDERSON, JR, PC |
| HOWARD | FLORENCE | GA | 2005VS078437D | CALHOUN ANDERSON, JR, PC |
| HOWARD | FONTAINE | GA | 2005VS078437D | CALHOUN ANDERSON, JR, PC |
| HOWARD | HURSHEL | GA | 2005VS078437D | CALHOUN ANDERSON, JR, PC |
| JOHNSON | BERNARD L | GA | 2003A22144 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | MARY THERESA | GA | 2003A27906 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | WILLIAM J | GA | 2003A27906 | CALHOUN ANDERSON, JR, PC |
| JOHNSON | WILLIE M | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| JONES | EMANUEL | GA | 05EV000040D | CALHOUN ANDERSON, JR, PC |
| JONES | JOAN W | GA | 05EV000040D | CALHOUN ANDERSON, JR, PC |
| KING | MICHAEL | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| LUCKY | EARNESTINE | GA | 02A106512 | CALHOUN ANDERSON, JR, PC |
| LUCKY | MELDEE | GA | 02A106512 | CALHOUN ANDERSON, JR, PC |
| MCBRAYER | OTIS | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| MCCAA | FRANK | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| MINOR | NORVAL | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| MINOR | VERNELLE HALEY | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| MOLNAR | RICHARD | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| MORRIS | HENRY | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| NICEWONGER | BRENDA | GA | 2005VS078660D | CALHOUN ANDERSON, JR, PC |
| NICHOLSON | CHANCIE | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| NICHOLSON | JAMES | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| ORSO | VIDMER H | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| OSBORN | JOSEPH | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |
| OWENS | MICHAEL EDWARD | GA | 05EV000045D | CALHOUN ANDERSON, JR, PC |
| OWENS | VICKIE MARLENE | GA | 05EV000045D | CALHOUN ANDERSON, JR, PC |
| POZDOLSKI | CHARLES J | GA | 2001A52806 | CALHOUN ANDERSON, JR, PC |
| POZDOLSKI | VICKI | GA | 2001A52806 | CALHOUN ANDERSON, JR, PC |
| ROBERTS | JOE B | GA | 98CV433 | CALHOUN ANDERSON, JR, PC |
| ROBERTS | MARY | GA | 98CV433 | CALHOUN ANDERSON, JR, PC |
| ROGERS | JANET | GA | 03VS060727 | CALHOUN ANDERSON, JR, PC |

**Appendix A - 106**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROGERS | RICHARD | GA | 03V5060727 | CALHOUN ANDERSON, JR, PC |
| ROSE | DIANE T | GA | 2005VS078437D | CALHOUN ANDERSON, JR, PC |
| ROSS | TINA M | GA | 2005VS078437D | CALHOUN ANDERSON, JR, PC |
| SALY | RUTH | GA | 007735 | CALHOUN ANDERSON, JR, PC |
| SPEER | BENJAMIN F | GA | 2005VS07833880 | CALHOUN ANDERSON, JR, PC |
| SPEER | KENNETH | GA | 2005VS07833880 | CALHOUN ANDERSON, JR, PC |
| SPEER | RUBY REED | GA | 2005VS07833880 | CALHOUN ANDERSON, JR, PC |
| SPEER | TOMMY | GA | 2005VS07833880 | CALHOUN ANDERSON, JR, PC |
| STODDARD | ANN | GA | 98V0506 | CALHOUN ANDERSON, JR, PC |
| STODDARD | WILLIAM | GA | 98V0506 | CALHOUN ANDERSON, JR, PC |
| STRINGER | HERMAN W | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| STRINGER | VIRGINIA M | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| TAYLOR | LEE EDWARD | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| TAYLOR | ROBBIE KENNEDY | GA | 2002A106334 | CALHOUN ANDERSON, JR, PC |
| THOMPSON | CHARLES | GA | 03V5060727 | CALHOUN ANDERSON, JR, PC |
| WARREN | LOUISE | GA | 98V0506 | CALHOUN ANDERSON, JR, PC |
| WARREN | WILLIAM | GA | 98V0506 | CALHOUN ANDERSON, JR, PC |
| WASHINGTON | TED | GA | 2001A65483 | CALHOUN ANDERSON, JR, PC |
| WHEELER | THOMAS ENNIS | GA | 2002A106776 | CALHOUN ANDERSON, JR, PC |
| WHITFIELD | RUBY PHILLIPS | GA | 2005VS078505D | CALHOUN ANDERSON, JR, PC |
| WILLIS | DONNA DEAN | GA | 2005VS078382D | CALHOUN ANDERSON, JR, PC |
| WOOLDRIDGE | BILLY CAMPBELL | GA | 2004A100025 | CALHOUN ANDERSON, JR, PC |
| WOOLDRIDGE | VIVIAN MARGUERITE | GA | 2004A100025 | CALHOUN ANDERSON, JR, PC |
| YOUNG | SANDRA | GA | 2005VS078660D | CALHOUN ANDERSON, JR, PC |
| ADKINS | BRENDA | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| ADKINS | DENVER E | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| BAILEY | CHARLES E | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| BARBARA | LEASURE E | WV | 19C405 | CALWELL LUCE DITRAPANO PLLC |
| BIAS | JAMES | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| BLAIR | ANITA M | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| BLAIR | RAMEY K | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| BLANTON | DANNIE H | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| BOWMAN | DARLENE | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| BOWMAN | RICHARD L | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| BRISENDINE | CHARLES E | WV | 16C811 | CALWELL LUCE DITRAPANO PLLC |
| BRISENDINE | IRENE | WV | 16C811 | CALWELL LUCE DITRAPANO PLLC |
| BROWN | ESTELLE | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| BROWN | JAMES M | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| BROWN | RUTH S | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| BROWN | WILLIAM R | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| BUKOVINSKY | FRANKLIN G | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| BUKOVINSKY | HELEN | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| BURDETTE | JAMES | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| BURGESS | BARBARA | WV | 12C2498 | CALWELL LUCE DITRAPANO PLLC |
| BURGESS | DAVID W | WV | 12C2498 | CALWELL LUCE DITRAPANO PLLC |
| BURGROFF | PATTY | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| BURGROFF | ROBERT | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| CAMPBELL | FRANK | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| CARPENTER | DARELL J | WV | 99C100 | CALWELL LUCE DITRAPANO PLLC |
| CARPENTER | KELLY SUE | WV | 99C100 | CALWELL LUCE DITRAPANO PLLC |
| CARPENTER | SHERRY L | WV | 98C887 | CALWELL LUCE DITRAPANO PLLC |
| CHAFFIN | GILBERT R | WV | 98C887 | CALWELL LUCE DITRAPANO PLLC |
| CHAPMAN | DOROTHY MAE | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| CHAPMAN | HURSEL | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| CHESTNUT | GLEN D | WV | 19C53 | CALWELL LUCE DITRAPANO PLLC |
| CHESTNUT | NANCY | WV | 19C53 | CALWELL LUCE DITRAPANO PLLC |
| CLENDENIN | DAVID VICKERS | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| COGAR | DIANA | WV | 11C2010 | CALWELL LUCE DITRAPANO PLLC |
| COGAR | ROBERT | WV | 11C2010 | CALWELL LUCE DITRAPANO PLLC |
| COLBY | STANLEY | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| CRAGO | BEVERLY G | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| CRAGO | JERRY D | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| DAVIS | DEVORA LYNN | WV | 05C582 | CALWELL LUCE DITRAPANO PLLC |
| DAVIS | JAMES A | WV | 05C582 | CALWELL LUCE DITRAPANO PLLC |
| DONAT | CAROLYN | WV | 06C1212 | CALWELL LUCE DITRAPANO PLLC |
| DONAT | WALTER S | WV | 06C1212 | CALWELL LUCE DITRAPANO PLLC |
| DORAN | JAMES D | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| DOTSON | RUBEN | WV | 09C400 | CALWELL LUCE DITRAPANO PLLC |
| DOTSON | WILCIE | WV | 09C400 | CALWELL LUCE DITRAPANO PLLC |
| DUNLAP | JOHN ANDERSON | WV | 97C568 | CALWELL LUCE DITRAPANO PLLC |
| DUNLAP | JUDITH ANN | WV | 97C568 | CALWELL LUCE DITRAPANO PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EDDS | CARLA A | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| EDDS | WAYNE L | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| EGGLESTON | DEBORA LYNN | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| EGGLESTON | PATRICK F | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| GAGICH | DONNA | WV | 09C934 | CALWELL LUCE DITRAPANO PLLC |
| GAGICH | JOE | WV | 09C934 | CALWELL LUCE DITRAPANO PLLC |
| GATENS | BERNARD L | WV | 98C525 | CALWELL LUCE DITRAPANO PLLC |
| GATENS | ROSE MARY | WV | 98C525 | CALWELL LUCE DITRAPANO PLLC |
| GILLISPIE | JOHN A | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| GOBBLE | CAROLYN | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| GOBBLE | ROBERT | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| GUTHRIE | TERESA GAIL | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| GUTHRIE | WILLIAM D | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| HALLEY | JEWELL F | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| HALLEY | LARRY | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| HALLEY | LARRY D | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| HARPER | JOYCE | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| HARPER | WOODIE | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| HARRISON | MARTHA E | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| HARRISON | OTIS O | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| HARVEY | IMOGENE C | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| HARVEY | ROBERT A | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| HENSON | ELEANOR L | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| HENSON | JOSEPH CUSTER | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| HENSON | JOSEPH MATTHEW | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| HESS | BETTY M | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| HILDEBRAND | PAUL LARRY | WV | 55C1218 | CALWELL LUCE DITRAPANO PLLC |
| HOFFMAN | AUDREY T | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| HOFFMAN | DARRELL C | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| HOFFMAN | DONALD | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| HUNT | MILDRED J | WV | 06C1212 | CALWELL LUCE DITRAPANO PLLC |
| HUNT | PAUL T | WV | 06C1212 | CALWELL LUCE DITRAPANO PLLC |
| HUTCHINSON | ALBERT | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| HUTCHINSON | PHYLLIS | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| JAEGER | AMY SUE | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| JAEGER | EDWARD A | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| JETT | RICHARD A | WV | 10C1545 | CALWELL LUCE DITRAPANO PLLC |
| JETT | WILLIEVENE G | WV | 10C1545 | CALWELL LUCE DITRAPANO PLLC |
| KEENEY | BETTY ANN | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| KEENEY | JERRY C | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| KING | JAMES DEAN | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| KINNEY | ELIZABETH ANN | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| KINNEY | RONALD WAYNE | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| KNOPP | JILL L | WV | 19C54 | CALWELL LUCE DITRAPANO PLLC |
| KNOPP | MINNIE | WV | 19C54 | CALWELL LUCE DITRAPANO PLLC |
| KNOPP | NANCY | WV | 19C54 | CALWELL LUCE DITRAPANO PLLC |
| LANE | HAROLD RAY | WV | 18C238 | CALWELL LUCE DITRAPANO PLLC |
| LANE | MINNIE | WV | 18C238 | CALWELL LUCE DITRAPANO PLLC |
| LAVENDER | KELLY | WV | 04C3358 | CALWELL LUCE DITRAPANO PLLC |
| LAVENDER | WILLIAM E | WV | 04C3358 | CALWELL LUCE DITRAPANO PLLC |
| LEASURE | CONRAD B | WV | 19C405 | CALWELL LUCE DITRAPANO PLLC |
| LEIBRAND | CLARA B | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| LEIBRAND | JACK | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| LEWIS | CHARLES P | WV | 17C1475 | CALWELL LUCE DITRAPANO PLLC |
| LEWIS | RUBY MAE | WV | 17C1475 | CALWELL LUCE DITRAPANO PLLC |
| LILLY | GLADYS | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| LILLY | LARRY E | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| LILLY | MILFORD RAY | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| LILLY | THERESA L | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| MARCUM | IRENE | WV | 04C3358 | CALWELL LUCE DITRAPANO PLLC |
| MARCUM | JAMES M | WV | 04C3358 | CALWELL LUCE DITRAPANO PLLC |
| MARSHALL | EDWIN N | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| MARSHALL | PHYLLIS ANN | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| MARTIN | GARY A | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| MARTIN | LANA | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| MASON | DAVID F | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| MCCARTY | MARLENE GAY | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| MCCARTY | RONALD LEE | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| MCCLURE | KENNETH | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| MCCLURE | MARY MARTHA | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| MCFANN | GLEN | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |

**Appendix A - 107**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCKEE | FRANCIS A | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| MCLANE | BETHELINE | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| MCLANE | PAUL ALLEN | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| MCMILLIAN | JACK | WV | 99C100 | CALWELL LUCE DITRAPANO PLLC |
| MENDEZ | SAMMY | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| MENDEZ | WANDA | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| MONK | CHARLES E | WV | 01C1847 | CALWELL LUCE DITRAPANO PLLC |
| MONK | DANNY M | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| MONK | PEGGY G | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| MOONEY | CARL E | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| MOORE | CARL L | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| MOORE | RUBY L | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| MORRISON | MARIE A | WV | 98C525 | CALWELL LUCE DITRAPANO PLLC |
| MORRISON | RICHARD C | WV | 98C525 | CALWELL LUCE DITRAPANO PLLC |
| MOSER | RICHARD W | WV | 04C30B5 | CALWELL LUCE DITRAPANO PLLC |
| MOSS | PAUL | WV | 07C631 | CALWELL LUCE DITRAPANO PLLC |
| MOSS | RUBY | WV | 07C631 | CALWELL LUCE DITRAPANO PLLC |
| MYERS | JUDY ANN | WV | 16C811 | CALWELL LUCE DITRAPANO PLLC |
| NICHOLSON | BENNIE C | WV | 05C1191 | CALWELL LUCE DITRAPANO PLLC |
| NICHOLSON | NEDRA K | WV | 05C1191 | CALWELL LUCE DITRAPANO PLLC |
| PAINTER | JAMES F | WV | 99C100 | CALWELL LUCE DITRAPANO PLLC |
| PALMER | CARL E | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| PALMER | MARGIE M | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| PARSONS | ERNEST | WV | 98C887 | CALWELL LUCE DITRAPANO PLLC |
| PAULEY | DANIEL BENTON | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| PAULEY | MARK | WV | 01C1847 | CALWELL LUCE DITRAPANO PLLC |
| PAULEY | SUSAN | WV | 01C1847 | CALWELL LUCE DITRAPANO PLLC |
| PERRY | FRANCES E | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| PERRY | THOMAS L | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| PETERSON | ELIZABETH | WV | 10C1546 | CALWELL LUCE DITRAPANO PLLC |
| PETERSON | GARY L | WV | 10C1546 | CALWELL LUCE DITRAPANO PLLC |
| POWERS | ARTHUR O | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| POWERS | EDITH F | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| RAY | BILLY JOE | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| RAY | PEGGY J | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| RIDENOUR | KEITH GORDON | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| RIDENOUR | LILA L | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| ROACH | FLORENCE C | WV | 18C1202 | CALWELL LUCE DITRAPANO PLLC |
| ROACH | JAMES C | WV | 18C1202 | CALWELL LUCE DITRAPANO PLLC |
| ROOP | REX A | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| ROSS | CORA G | WV | 03C1478 | CALWELL LUCE DITRAPANO PLLC |
| ROSS | EDGAR | WV | 03C1478 | CALWELL LUCE DITRAPANO PLLC |
| RUMMELL | SHARON | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| RUMMELL | WILLIAM G | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| SAYLOR | DAVID | WV | 99C100 | CALWELL LUCE DITRAPANO PLLC |
| SCHULTZ | DEBRA KAY | WV | 18C147 | CALWELL LUCE DITRAPANO PLLC |
| SCHULTZ | ROBERT AUSTIN | WV | 18C147 | CALWELL LUCE DITRAPANO PLLC |
| SCHUMATE | HARRY | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| SCHWAB | HARRY | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| SPERRY | AUNICE ANN SKEAN | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| SPERRY | CHARLES W | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| TALBERT | COLLEEN | WV | 99C100 | CALWELL LUCE DITRAPANO PLLC |
| TALBERT | JIMMIE G | WV | 99C100 | CALWELL LUCE DITRAPANO PLLC |
| TATE | GERALDINE | WV | 97C568 | CALWELL LUCE DITRAPANO PLLC |
| TATE | JAMES | WV | 97C568 | CALWELL LUCE DITRAPANO PLLC |
| THACKER | DIANA | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| THACKER | MICHAEL | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| VENETTOZZI | MICHAEL B | WV | 18C1550 | CALWELL LUCE DITRAPANO PLLC |
| VENETTOZZI | REBECCA J | WV | 18C1550 | CALWELL LUCE DITRAPANO PLLC |
| WALLIS | JERRY A | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| WAMSLEY | JANICE | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| WAMSLEY | THOMAS A | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| WEBB | ROY | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| WEDDINGTON | GENIE | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| WEDDINGTON | LARRY | WV | 05C1390 | CALWELL LUCE DITRAPANO PLLC |
| WEILAND | JOSEPH | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| WHITLOCK | DAVID L | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| WHITLOCK | JANICE E | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| WILLIAMS | PATRICIA L | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| WILLIAMS | ROBERT A | WV | 02C1110 | CALWELL LUCE DITRAPANO PLLC |
| WOLFE | PAUL E | WV | 15C765 | CALWELL LUCE DITRAPANO PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOODALL | LESTER M | WV | 05C1182 | CALWELL LUCE DITRAPANO PLLC |
| YOUNG | CAROL ANN | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| YOUNG | WILLIAM PATRICK | WV | 04C1891 | CALWELL LUCE DITRAPANO PLLC |
| FULL | CELIA | IL | 07L532 | CAMPBELL & MCGRADY LAW OFFICES |
| FULL | RICK | IL | 07L532 | CAMPBELL & MCGRADY LAW OFFICES |
| ABBOTT | JOURNEY HERBERT | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ABERNATHY | MORRIS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ABSTON | ELMER HARGROVE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ACEY | ROSA O | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ADAMS | CLAYTON | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ADAMS | EVELYN | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ADAMS | LUCIOUS TERREL JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ADAMS | SAMUEL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ADAMS | THOMAS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ADAMS | VIRGINIA | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ALEXANDER | BETTY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ALEXANDER | CHARLES HOWARD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ALLEN | HARRY VIRGIL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ALLISON | MELVIN HARRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ANDERSON | DANIEL ROMAINE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ANDERSON | GARY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ANDREWS | GORDON LEON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ANTHONY | CAYCE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ARNOLD | HENRY EUGENE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ARNOLD | PRISCILLA POPE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ASH | LUMOUS WALTER | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ATKINS | IRA MILTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| AUSTIN | A J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| AUTREY | EMMA LEE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| AVANT | CALVIN SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| AVENT | M D | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BAGWELL | ROBERT FRANKLIN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BAKER | CLIFTON CARLTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BAKER | VIRGIL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BALES | ELANORE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BALES | RICHARD LORRING | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BALLARD | HAROLD D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BALLENTINE-PERTREE | BEATRICE JEANETTE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BARANSKI | STANLEY C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BARBER | LONNIE LEE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BARKER | DANIEL EARNEST | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BARNES | AGNES NORMA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BARRON | JIMMY RODNEY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BARTLETT | MILTON MANESS | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BATES | ARNOLD RAY | MS | 20002 6CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BATES | CURTIS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BATTISTELLI | EUGENE BERNARD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BATTLE | MATHEW | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BEARD | ARTHUR GLENN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BEASLEY | ALVIN PAUL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BECKHAM | CHRISTINE A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BECKHAM | JAMES EARL | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BELFORD | DONALD DENNIS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BELL | WILLIAM | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BENNETT | JIMMIE ANDREW | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BENTON | FLOYD EGGISTON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BERRY | WARD ELVIN | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BEST | BARBARA | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BEST | ELBERT JR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BETHUNE | ANNIE MAE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BETHUNE | ARTHUR JAMES | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BIEDERMAN | EDWARD JEROME | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BIGHAM | GLOVER EDWARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BIGHAM | JOAN DELOND | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BIRMINGHAM | HOUGH FOSTER | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BITTLES | WESLEY EUGENE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLACK | LODEAN | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLACK | VICTOR EARNEST | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLACKMON | JAMES A | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLACKMON | LOIS | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BLENN | FRANK | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLENN | SARAH | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOLEN | JT | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOLTON | GEHAVEN | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOLTON | ROY ROGER | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOOKER | EDDIE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOOTH | LUCILE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOOTHE | JERRY ELIAS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BORG | DONALD E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BORTON | CHARLES B | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOWDEN | RAYMOND SR | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOWE | GLEN GEORGE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BOYD | HOUSTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRADFORD | JOHN HENRY | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRADLEY | CARREY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRADLEY | CLYDE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRANTLEY | VIRGIL VELBO | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRISCOE | DAWNETTE COWAN | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROOKS | JOHN D | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | AMOS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | GARY W SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | JAMES ARTHUR | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | JOHN L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | MILTON SR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | NATHANIEL SR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | NATHANIEL SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | PRICILLA | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWN | PRICILLA | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BROWNLEE | HENRY JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRYANT | ALBERT | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BRYANT | EUGENE H | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUCHANAN | JACK DEWAYNE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUCHANAN | NORMA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUCKNER | MILTON ELGIN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUNNELL | DELBERT L | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURGIN | LOUIS SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURNETTE | JAMES EDWARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURR | LARRY GENE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURRELL | CARRIE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURRELL | CARRIE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURRELL | WILLIE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BURRELL | WILLIE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUTT | JAMES FELTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUTTRAM | PHILLIP JEROME | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| BUTZ | WILBERT | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CAMERON | LAUNDERY JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CAMPBELL | A C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CAMPBELL | DON MAURICE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CAMPBELL | JACK COLLIN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CAMPBELL | LINDA | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CANTU | BRENDA JOYCE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CAPPS | DONALD ALAN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARDEN | J.D. | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARGILE | BILLY WAYNE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARR | ANGELINA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARR | JAMES WESLEY | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARR | OCRAN MARTIN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARR | THOMAS NASON | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARR SNOW | MARGARET J | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARRACO | RAMON JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARROLL | BETTY JEAN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARROLL | CHARLOTTE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARROLL | NOLAN WAYNE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARROLL | ROADY F | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARROLL | WALTER LAWRENCE | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARTER | DENNIS SR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CARTER | RAYMOND RICHARD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CASSADY | JAMES HENRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CATES | BOBBY RAY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHAMPION | JOHN CARL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHAOMAN | JEROME | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHAPPELL | LUCELE TAYLOR | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHATHAM | JACK JR | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHIZMAR | GEORGE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CHRISTIAN | JOHN W | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CIGAN | NICK IRVIN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CLARK | GEORGE JERRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CLARK | VIRGIE LEDALE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CLAY | CURTIS GENE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CLINTON | DONALD RAY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COCKRELL | PAULA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CODY | CALVIN EUGENE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COEN | HARVEY VERN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COGGINS | CHARLES EDWARD SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLEMAN | HENRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLVIN | JULIA | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COLVIN | KIRBY ANDERSON | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COOK | WILLIE QUINCE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COOTS | LAWRENCE OLTEN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COOTS | SHIRLEY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CORBIN | BONNARD MITCHEL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CORDEN | WYNDELL TED | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CORNELL | DALE STEVEN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COURTZ | JOHN EDWARD SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COWAN | MARGARET ANN | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COWAN | PHYLLIS ANN | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COWAN | SHAWN | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COWAN | WINFIELD SCOTT | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COWAN | WINFIELD SCOTT VI | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COX | HUBERT LUDEAN SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| COX | JIMMY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CRAGO | MARILYN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CRAGO | WILLIAM JOHN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CRAIG | JAMES D | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CROCHET | BARRY PAUL | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CROWSON | JOHNNY B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CRUM | SEALE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CRUMP | ROBERT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CRUNK | DONALD PATTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CRUNK | FRANK COTTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CULVER | NOEL | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CUNNINGHAM | ARNOLD BANKS | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CUNNINGHAM | NORMAN S | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CURFMAN | WILLIAM EDWARD JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| CUSTER | JAMES WILLIAM SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DANDRIDGE | JAMES HARVEY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DANIELS | EDGAR LOUIS JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIDSON | ANNIE O | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | ALFRED | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | AUDRY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | BILLY RAY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | BOBBY JOE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | CATHERINE COOK | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | CLARENCE HENRY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | GERALD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | RAYMOND WILSON | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | ROBERT | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | RONALD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DAVIS | TERRY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DE LOACH | LARRY MONROE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DE SONIA | JOYE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DE SONIA | SYLVESTER | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DEARMAN | JOSEPH | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DEFABIO | NORMA HELEN RYAN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DEHNKE | VERNON LYLE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DEMAITINI | HILDA C | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DENNIS | FRED JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DHEIN | EARL EDWAARD | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DILLDINE | B J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DIXON | GEORGE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DOGHERTY | HENRY MCCORIE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DREHER | LOUIS IRWIN | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DRINKARD | BETTY JEAN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |

**Appendix A - 109**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DRUMMOND | JAMES R | MS | 9912CV5 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DRUMMOND | MARGIE B | MS | 9912CV5 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DUDLEY | JAMES CURTIS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DUNN | JAMES SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| DWORNIK | MICHAEL ANDREW | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ECHOLS | ERNEST | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EDDY | ALFRED LEON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EDDY | HARLIS JERRY | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EDGELL | WILLIAM GENE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EDWARDS | HAROLD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELDRIDGE | GERALD DELOS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELLIOTT | JAMES | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELLIS | JOHN B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELLIS | MINNIE BEA | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELLISON | GREGORY FOSTER | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELOFF | JOHNNY RAY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELOFF | MARY L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ELSTON | HENRY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EVANS | MARION | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EVANS | PLESE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EVERETTE | JOSEPH WILLIAM JR | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EYTCHESON | HOWARD DEAN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| EZZELL | WESLEY WELDON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FAITH | MARGARET MARIE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FALKNER | EARNEST WILSON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FARRIS | SHIRLEY JUNE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FARROW | WILLIAM | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FENDLEY | ROBERT RAY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FLURRY | EVA LOY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FLURRY | RUBEN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FOLSOM | STANLEY LAVELL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FORBUS | JAMES RALPH | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FORBUS | VERTIE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FORD | DONALD WALKER | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FORD | GARY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FOSTER | DONALD LEE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FOWLER | JOHN W | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FOWLER | LAURA M | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FRANKLIN | HOMER LEE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FRANKLIN LUCAS | THOMAS LEE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FRANZ | RICHARD E | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FRAZIER | TONY NATHANIEL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FREAZELL | KENNETH DEE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FREDETTE | GUY J | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FREEMAN | JIMMY LEE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FREEMAN | JOHNNY RAY | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FRIERSON | WOODROW SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FULLER | BILLY RAY | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FULLER | JOE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FULLER | LINDA SUE | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FULLER | LUCILLE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FUNK | GAY NIX | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FUNK | JAMES OTIS | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FURLOW | WILLIAM SHERMAN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| FUSSELL | DANIEL ELLIS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GAINER | JAMES EDWARD SR | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARDNER | JIMMY RAY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARRETT | JAMES LOUIS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GARVIN | FRANCIS DONALD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GASTON | EWELLINGTON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GASTON | WALTER GALVIN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GEE | HERBURT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GEER | DAVID TILLMAN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GEER | JERREL D | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GENTRY | CHARLEY E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GENTRY | PAMELA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GENTRY | RALPH HUGH | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GENTRY | ROBERT GENE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GENTRY | VONA LOU | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GEORGE | BENNY EARL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GEORGE | DEBBIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GEORGE | JIMMY L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GETTS | PAUL JULIAN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GIBSON | JOAN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GIBSON | LARRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GIBSON | ROY R | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GILBREATH | CLINTON ROLLIN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GILLIAM | EVELYN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GILMORE | EMMITT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GIPSON | JAMES ARTHUR | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GLANCY | TERRY ALLEN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GLASPER | WILBERT LAVORN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GLENN | JANICE YVONNE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GLENN | WALLACE GRANT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GLOVER | WALTER | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GODFREY | MICKEAL R | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOFF | CHARLES | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOODWIN | JAMES HARLAND | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GORE | RUSSELL ROTINE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GORELL | NANCY WINRICH | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GOSSETT | ELBERT HURLEY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRANTHAM | JOSEPH ELANDER | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRAVES | DANNY EDISON | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRAVES | FAYE | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRAY | CECIL PORTER JR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRAY | EUNA EARNS | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRIDER | JOHNNY KEITH SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRIFFIN | HAROLD DOUGLAS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRIFFIN | WILLIAM JACK | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GROSS | ANDREW G | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRUBBS | PATRICIA S | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRUBBS | PATRICIA S | MS | 200215CV4D | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRUBBS | WALLACE LYNWOOD | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GRUBBS | WALLACE LYNWOOD | MS | 200215CV4D | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GUNTER | ANN MARIE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GUNTER | CLYDE LEE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GUTHRIE | JEROME GROVER | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GUTHRIE | JOHNNY | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| GUYER | GEORGE STANLEY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HACKIN | CHARLES RICHARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HADDOCK | HILTON EARL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAGGER-BROWN | MILDRED | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAGLER | HORACE THOMAS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAGOOD | FENNIS MALCOLM | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALE | ARTHUR JAMES | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HALE | JOSEPH EDWARD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAMBRICK | ELOUISE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAMILTON | DAVID GEORGE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAMILTON | JOE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAMILTON | LYNDA AVALIVE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAMMONS | MARY FRANCIS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAMPTON | HENRY JAMES | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HANCOCK | WILLIAM EDSOL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HANSEN | HILMEN FRANCIS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARDY | BESSIE MAE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARDY | WILLIAM HENRY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARPER | PAUL ALLEN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARRELL | FLOYD WAYNE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARRELL | JAMES HARRELL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARRELSON | JERRY WILLIAM | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARRIS | ALTON CLEON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HART | GRANVILLE WALTER | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARTLEY | JERRY DAVID | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HARVEY | DEAN BLAIR | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HATFIELD | GEORGE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAUSCHILD | KENNETH W | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAUSCHILD | ROBERTA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAVARD | MARVIN EDWARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYE | ALBERT B | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYES | JAMES | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYES | LEONARD DWIGHT SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HAYNES | THURMAN EARL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAZELWOOD | JAMES BRANT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HEATH | EUGENE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HEATH | LILLIE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HEBURN | WILLIAM F | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HEHL | FRANK J | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HEHL | LOWELL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HEHL | RITA JANE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HENDERSON | ALPHONZO SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HENDERSON | CHARLIE MACK | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HENDERSON | FRED COLLINS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HENDERSON | HAROLD | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HENDERSON | HAROLD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HENKE | MARVIN EMIL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HENSLEY | RENIS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HERMAN | DAVID LEE | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HERMAN | HARRY J | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HERNDON | CONNIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HERR | DONALD WARREN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HERR | ELAINE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HERRMANN | CHARLES G | MS | 200026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HETERINGTON | BILLY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HEWINS | LIVELY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HIGGINS | HAROLD LIVINGSTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HIGGINS | MICHAEL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HILL | HERSCHEL DEE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HILL | ROBERT WAYNE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HILL | WILLIE DJ | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HINES | WILLIE ROSS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HITT | CHARLES | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOBSON | ALBERT | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOBSON | JAMES WARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HODGENS | SUE | MS | 200026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HODGES | CLYDE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOGAN | CHARLES E SR | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOGUE | WILLIAM JOSEPH SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLLIMAN | ANNIE ROSE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLLIMAN | JOHN LUTHER SR | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLLY | CARL EUGENE III | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLLY | JIMMY LEE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOLT | BOBBY RAY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOMES | ZENO GENE | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOOPER | CHARLES ANDREW | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOOPER | THURL JOHN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOOPINGARNER | HOWARD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOSKINS | SHEILA R | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOSKINS | SHELIA R | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOSKINS | WILBERT LEE JR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOUSTON | WOODROW | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOWELL | BETTY MAE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| HOWELL | SIBERT ROSS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| IRWIN | ROLAND ALMERION | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ISAACS | WILLIAM ALLEN JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ISREAL | BOBBY JOE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | JAMES ROBERT | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | WILL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACKSON | WILLIE A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JACOBS | PAUL REEDER | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JAMES | JOEL ORVILLE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JAMES | OTIS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JARVIS | DONALD RAY | MS | 200026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JEAN | DAN ALLEN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JENKINS | LARRY | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JENKINS | WILLIAM EDWARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JENNINGS | GUS JACKSON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | BURCE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | CARL LARRY | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | CHRISTINE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | CLYDE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | DOVIA LEE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | FLOYD L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | JAMES BENARD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | JAMES CLYDE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | JOHN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | JOHN EDGAR | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | JOHN THOMAS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | JOSEPH | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | JUSTINE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | LEBBIE DEE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | LEWIS LEE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | WIBURN EARL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | WILLIAM RAY JR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSON | WILSON W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JOHNSTON | ROBERT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | AVERY SR | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | GILBERT ANDREW | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | JIMMIE L | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | JOHNNY JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | KING C | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | LARRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | QUEENIE VIOLA | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | RAYMON HILTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JONES | ROGER CLARK | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JORDAN | RUTH | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JORDON | ANCE ALLEN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| JUSTICE | ABBIE RUTH | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KANE | EDWARD HENRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KEENE | HUGH AUGUSTUS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KEETON | KENNETH LEON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KEITH | RAYMOND H SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KELLEY | WARREN NEWTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KELLY | PAMELA S | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KEMP | CYSROE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KENNEDY | DONALD FRANCIS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KENNEDY | MINNIE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIKER-POOLE | REBECCA LOUISE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIMBROUGH | LARRY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIMBROUGH | LINDA JEAN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KINARD | JIMMY HENRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KINCANNON | WILLIAM R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KING | FRANKLIN B | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIRSCHBAUM | KENNETH JAMES | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KISSEL | PAUL JULIAN | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIZZAIR | OTHEL | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KIZZAR | MELBA SUE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KLIMES | REGINALD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KOSTMAYER | SAMUEL ELMO III | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KOVALCIK | MARK ALAN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KRIS | JERI | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KRIS | STEPHEN ROBERT | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KRUPP | EARL W | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KURTH | WILLIAM F | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| KYSER | JAMES | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LAKE | PAUL GLEN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LANDING | BETTY | MS | 200026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LANEY | JIMMY WAYNE | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LANG | ENRIQUE LARRION | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LANG | ESSIE MORGAN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LANKFORD | JACKIE RAY | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LANKFORD | VIOLA MATLIN | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LARGIN | CURTIS RANDAL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LATHAM | CHARLES HOMER | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LATIMER | WILLIAM GRIFFITH | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LATTA | CHARLIE ODIS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LAWLEY | PATRICIA | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LAWRENCE | ROBERT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LAWSON | MEVERTIE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEATHEM | BRUCE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LECROY | PAULINE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LECROY | RAYMOND CARL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEDBETTER | EDWARD W | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEDBETTER | MYRTLE LORENE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEE | BETTY JEAN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEE | MILFORD | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEONE | RONALD BENARD | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LETCHMAN | CHARLES HAMPTON SR | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | CHARLES WILLIAM | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | DANNIE EVERETT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LEWIS | ROBERT W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LIBERTY | ELIZABETH CAROL | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LIMBAUGH | CURTIS LEE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LINDSEY | CAROL EDWARD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LINDSEY | RUBY | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LINDSEY | WILLIAM | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LINQUIST | CARL ALBERT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LITTLETON | SAM E SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LIVELY | GARLAND RAY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOCHART | GEORGE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LOGGINS | CLARK | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LUCAS | LARRY WAYNE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LUNSFORD | RAYMOND JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LYNN | MARGIE | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LYNN | MARGIE L | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LYNN | OTIS | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| LYON | DAVID SPENCER SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MABRY | ARTHUR EUGENE | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MABRY | VALERIE | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MACHEN | JANICE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MACHEN | JIMMY CARSON | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MADISON | BRENDA LOU | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MADISON | GEORGE HENRY | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MADKINS | LEON SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MALONE | GARY ALLEN | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MALONE | TRUDY | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MALONE | WILLIAM GERALD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MANCUSO | ELLIOTT LLOYD | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MANN | JIMMY RAY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MANNING | JAMES SANFORD | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MANZO | JAMES | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MAPLES | ROBERT L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARCUM | SAM G | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARSHALL | KIMBERLY | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTIN | DELORES | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTIN | EDWARD D | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTIN | GARY WAYNE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTIN | JUANITA | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTIN | MACK DWELL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTIN | THOMAS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MARTIN | TROY ELMER | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MATHEWS | GEORGE E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MATT | CALVIN | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MATTHEWS | JOHN HENRY | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MAYFIELD | HUGH JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MC AULEY | JERRY GLENN | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MC BRIDE | CARL NELSON | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MC CAIN | ERNEST JAMES | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MC CALAB | EVELYN FAYE | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCANN | L.V. | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCLELLAND | PAUL EUGENE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCLENDON | AGASSIZ | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCOL | LEE EDWARD | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCOLLOUGH | MS | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCOLLUGH | WILLIAM JOSEPH | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCONNELL | JOSEPH TIMOTHY | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCOY | GERALD | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCOY | JAMES C | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCOY | MERDIL | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCOY | PERRY | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCCOY | WILLIAM HARVEY | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCDAVID | HOWARD LORENZA | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCDONALD | HOWARD HALL SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCDUFFIE | OSCAR | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCELDER | ARTHUR JAMES | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCGEE | CHARLES | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCGEE | SAM PARKER | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCGEHEE | CARLTON WALLACE JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCGHEE | MARY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCKIM | ERNEST E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCKIM | MARLON DALE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCKINNEY | RICHARD DUANE | MS | 200026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCKLEROY | JOSEPH MAYO | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCLAUGHLIN | HENRY JOE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCLAUGHLIN | VIRGINIA A | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCLAURIN | WINSON FRANKLIN | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCLINN | ERROL R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCMICHAEL | NANNIE LOU | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCMICHAEL | SEABORN LAWRENCE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCRATH | LENA ANNIE GURTRUDE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCRATH | NATHANIEL | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MCVEIGH | JAMES HAROLD | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MELTON | GARY JEROME | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MERCER | EDWIN ROBERT | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MERCER | TERRY J | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MERTENS | PAUL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| METCALFE | SAMUEL DONALD SR | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MEZICK | BILLY RANDAL | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MICHELS | RICHARD ANTHONY | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MIKELL | OSCAR BRUCE | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILES | KATIE | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILES | RUBEN | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | CHARLES C | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | CURTIS DAVID | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | EARL LEWIS | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | EDDIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | FRANK | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | INEZ S | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | MARY MARGARET | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | ROLLAND V | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | SHIRLEY | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | WILLIAM WILSON | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILLER | WILSON JUNIOR | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MILSTEAD | DONALD BUFORD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | EDDIE CHARLES | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | FELIX | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | FREDDIE B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | GEORGE CASS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | LOUIS | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | MARVIN S | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | WILLARD ONEAL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOORE | WILLIAM JACKSON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORGAN | GRADY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORGAN | TRACI | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORGAN | VIRGIL GAINES | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORNEAU | EDWARD ANTHONY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORRIS | JAMES EUGENE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORTON | AMANDA | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MORTON | EARNEST JR | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOSELY | BRENDA C | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOSELY | SAMUEL DAVID JR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MOSLEY | RONALD DEAN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MUNOZ | REYNALDO LERMA | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MURPHREE | WILIAM HORACE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MURPHY | JAMES EVAN | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MURPHY | JAMES TERRY | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MURPHY | ROBERT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MURPHY | SHELIA | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| MUSZYNSKI | JOHN THOMAS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NAIL | HUBERT ELBERT | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NANCE | LUTHER LAMAR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NEANDER | HARRY EDWARD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NEESE | JULIAN JURNIVEE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NELSON | JOHN EDWARD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NELSON | LINDA | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NELSON | STEVE MIDWAY | MS | 20020J39CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NETTLES | RALIEGH | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

**Appendix A - 112**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NETTLES | WILBURN EARL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NEWBROUGH | DONALD LEE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NIECE | LARRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NOBLE | RICHARD A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NORRIS | DANIEL DOBBS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NORWOOD | RENOVER | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NOTTINGHAM | LEONARD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NOYD | HARRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NUNN | ROUSTON CRANE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NUNNELLEY | LOU ELLEN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| NUNNELLEY | RG | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ODOM | GLORIA E | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ODOM | JUANITA | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ONEAL | ARTHUR LEE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ONEAL | GENE CARTER | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ONEAL | GEORGIA A | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ONEAL | JAMES JERRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| O'NEAL | CLIFFORD C | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| O'NEAL | JERRY JAMES | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| O'NEILL | THOMAS PATRICK | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| O'NEISL | VERONICA M | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OODOM | CHARLES OWEN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ORLICH | MANUEL G | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ORUM | JOHN WILLIAM JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OVERSTREET | ALBERTA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OVERSTREET | FRANK | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OVERSTREET | ROBERT DONALD | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OWENS | JOHN WILBER | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OWENS | NOLA ANN | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| OWENS | WILLIAM | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PACE | WILLIE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PAGE | CARROLL LARUE CONWAY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PAGE | RONNIE GENE | MS | 20026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PALMER | GORDON PALMER | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARHAM | BOSTON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARISH | FLOYD MACK | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | BILLY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PARKER | BOBBY L | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PASTOR | BOB SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATE | BENNIE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATE | CHARLES ALLEN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATRIDGE | ESTELLE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATRIDGE | MARY ELLEN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PATTERSON | HOUSTON CALVIN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PEACHER | STANLEY EDWARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PERKINS | ROBERT L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PERRY | TROY OWEN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PERRYMAN | WILLIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PETERS | CHARLES G | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PETERS | MEL JOY | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PETERS | WILLIE C SR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PETERSON | DONALD R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PETRUSHA | ROBERT SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PHELPS | JERRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PICHLER | LAVERN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PICKETT | ALGER BERNARD | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PILATE | JANE FORBUS | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PITTMAN | CURTIS GENE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PITTMAN | JERRY R | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PITTS | EDWARD JAMES | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PLAISANCE | LINDA G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PLAISANCE | NILTON JOSEPH | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POMARAMSKI | STANLEY A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POOLE | JOSEPH JIMMY | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PORTER | MAY J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PORTER | SALLIE A | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PORTIS | GEORGE THOMAS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POWERS | NILES L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| POWERS | PATRICIA | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRADO | ROBERT L | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRATER | KEITH LEONARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRICE | HOROLD LLOYD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRICE | JAMES SAMUEL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRICHARD | JOSEPH LOYAL | LMS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PROVO | DELMA LEE SR | MS | 20026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRUET | EDWARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRUET | RODNEY E | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRUET | TERRY LEE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRUET | WOODFIN GRADY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| PRUITT | KENNETH | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAINEY | JOSEPH EDWARD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAINEY | WILLIAM RONALD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAMEY | JAMES HAROLD SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAND | JIMMY EARL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RATLIFF | ALFRED HONNIA | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAUGHTON | VIOLA EUNICE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAY | WILLIE EULAN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAYBON | WILLIAM RODGER | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RAYNER | THEODORE BILBO | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REED | BETTY JO | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REED | JAMES LEE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REED | JESSE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REED | JOSEPH WILLIAM | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REED | PATRICIA RUTH | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REESE | MARTHA SUE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REID | MARK BUFORD JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REIMERS | OAUL EDWARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REPAN | JOHN PAUL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| REYNOLDS | GEORGE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RHODE | MAXINE ETHEL | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RHODES | EZRA EUGENE JR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RHODES | VIOLET | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICE | JAMES PAUL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICHARDS | CECIL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICHARDSON | CECIL I | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICHARDSON | CHARLES ALTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RICHARDSON | ELOISE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RIDDLE | JACK SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RIGBY | HOWARD MELVIN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RIVENBARK | MARGIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RIVENBARK | SAM LEVIS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RIVES | LOUIS | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBERTS | FARRIS LEE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBINSON | BOBBY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBINSON | CURTIS | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBINSON | LIONEL MALCOLM | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBINSON | MARLIN DWIGHT | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROBINSON | MARTHA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROCHE | ANTHONY EDEN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RODEN | HAROLD BRADWELL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RODRIGUEZ | CHARLES JOSEPH | MS | 20026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RODRIGUEZ | GEORGE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROGERS | JAMES DOYLE | MS | 20021SCV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROGERS | PELTON JAMES SR | MS | 20026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROGERS | ROMA | MS | 20021SCV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROLLINS | PATRICIA ANN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROMANICK | CHRISTINE | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROMANICK | JOHN | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROPER | RANDALL WALLACE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROSE | DONALD LEE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROY | RUSSELL LEE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ROZELLE | HAROLD BERNARD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RUNNER | ROBERT LOUIS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RUPLE | ALTON RAY | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RUPLE | CHARLOTTE ANN | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RUSSELL | JENNIE L | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| RUSSELL | PEARLIE BILLY | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SAFFELL | LLOYD EUGENE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SAFFELL | PAMULA | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SALTER | JAMES HARVEY | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SALTER | MILDRED E | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SANDERS | ALTON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |

**Appendix A - 113**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANDERS | DAVID WILLIAMS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SANDERS | JOE MILFORD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SAVAGE | CHESTER LEON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SCHAUM | JOSEPH LEWIS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SCHEINER | LOUIE E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SCHNEGG | CHARLES H | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SCHWABE | GORDON DALE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SCOTT | JOSEPH EDWARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SCURLOCK | DONALD WAYNE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SEIBEL | GERALD BERNARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SELTZ | WINNIE MCALPINE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHADE | ROMER MILTON JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHAFFER | AMY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHAMBURGER | SYLVESTER | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHANER | BOBBY GENE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHARP | ANN | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHARP | ANN M | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHARP | STEVEN WAYNE | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHAW | WILLARD ROBERT | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHEA | DANIEL PAUL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHEID | CHARLES SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHELEK | CLARENCE B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHELTON | CHARLES EARNEST | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHIELDS | BILLY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHIELDS | EDMOND RANDOLPH | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHOEMAKER | CLARENCE DENNIS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHORT | BILLY JOE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHUTTLESWORTH | MARK JR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SHUTTLESWORTH | SARA MARNELL | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SIMMONS | DEBRA | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SIMMONS | JAMES CORNIUS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SIMMONS | TERRY LYNN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SIPES | W RICHARD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SKELTON | JAMES CHARLIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SLADE | WALTER FARREL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | BERNARD LEE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | BERTIE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | CARL EDWIN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | EARL WAYNE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | FLOYD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | FRED COLE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | ISAAC | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | JOHNNY LAVON | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | KURT A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | LAWRENCE RUSSELL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | LEE HORACE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | MAJURE L | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | ROBERT LOUIS | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | RONALD DEAN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | VIRGIL LEE | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMITH | WALTER LANE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMOOT | WILLIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SMPSON | J B | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SNIDER | BILLY JAMES | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPENCER | THOMAS EDWARD | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPIERS | WILLIAM DANIEL JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPOON | ALVIN HORACE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SPRINKLE | KENNETH RAY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STACY | ALSY JACK | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STACY | GEORGE | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STACY | LINCOLN | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STACY | PRISCILLA GROSS | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STAGNER | LOYLE BRENT | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEELE | BERNARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEGEMAN | DAVID R | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEIN | FIDENCIO | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEPHENS | HERMAN L | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEPHENS | MARTHA ANN | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEVENS | LOUIS P | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STEVENS | WILMA | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STOCK | PERRY VERNON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STODGILL | WALTER LARRY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STONE | JERRY ARNOLD | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STOWE | EARLIE L | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STOWE | NELLIE G | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| STRINGFELLOW | CHARLES LEON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SUGGS | JOHN | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SUGGS | LELLA | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SULLIVAN | CALVIN CLAYTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SULLIVAN | WILLIE JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SUMMERALL | MARTHA | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SUMMERALL | TRAVIS INMAN | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SUTHERLAND | HENRY KENNEDY | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SUTHERLAND | OLLIE B | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SUTTON | OLIVER HARWOOD SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SWELL | CHARLES L | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| SZMANKSI | LEONARD JOHN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TATE | TROY NEAL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TAYLOR | CALVIN HOUSTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TAYLOR | EDNA EARL | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TAYLOR | ERSKIN C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TAYLOR | HAROLD B | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TAYLOR | WILLIAM | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TEAL | J T | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TEIGEN | SONJA KAY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TEMPLETON | THOMAS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TERRY | JACKIE MILTON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMAS | GEORGE WATSON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMAS | GEORGE WILBERT | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMAS | IVERY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMAS | WILLIE MERVIN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMPSON | LARRY LEE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMPSON | ODELL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THOMPSON | SHELTON C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| THORTON | WOODIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TORO | JOHN SAM | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TORO | MARY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TOUTANT | AMY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TRAVIS | JESSIE J | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TRUSS | GEORGE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TRUSS | JOHN ROBERT | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TUBBS | CECIL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TUCKER | DAVID | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TUCKER | TRAVIS LEO SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TURNER | RAYMOND FRANK | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TURNER | WILLIE PAUL SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| TWISS | COIT IV FRANCIS MICHAEL | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | FLOYD E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | JOE LEE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | JOE LEE JR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | LILA | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | MAX SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | NANCY ELIZABETH | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | ROBERT | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | THOMAS GRANT | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| UNDERWOOD | WILLIAM | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| USSERY | OSCAR BURDETTE JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VANFLEET | DEWEY WILLIAM | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VEASLEY | ALDORA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VICKERS | KENNETH MELVIN | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VILLIERE | TED | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VILLIERE | TED D | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VILLIERE | VAUGHN PEARSE | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VINCENT | LOWELL GENE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VOLK | RICHARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VOLK | ROBERT WILLIAM | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VON KANEL | EUDORA | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VON RAEDER | LINDA GAIL | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| VON RAEDER | LONNIE HUBERT | MS | 200215CV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WAITERS | JOSEPH | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALDROP | HOYT W | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALKER | BEVERLY | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |

**Appendix A - 114**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALKER | CHARLES WILLIAM | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALKER | MAYO | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALKER | PHILIP | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALKER | WILLIAM | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALLACE | KATHRINE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALLACE | WALTER M | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALTER | GARY | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WALTON | EDDIE LEWIS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WARD | JOHNNIE LEE | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WASHINGTON | JOHN | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WATERS | EMERY C | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WATFORD | EARNEST SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WATFORD | ERNEST JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WATKINS | LARRY MELVIN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WATSON | MARGIE | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WATTS | THOMAS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WAYNE | JERRY WALLACE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WEDWORTH | ADOLPHUS SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WEHR | CECIL WAYNE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WEINREICH | LESLIE CLAIR | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WEINREICH | REBA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WELBORN | DAWSON | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WELCH | JAMES JOSEPH | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WELCH | RAYMOND SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WELCH | WANDA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WELCH | WILLIAM AUGUSTA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WELDOM | JERRY WAYNE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WELLS | CHARLES B | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WELLS | IDA | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WESTEGAARD | NORMAN SYLVESTER | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WESTEGAARD | PEARL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITE | AUDREY DENSON | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITE | CHARLES EDWARD | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITE | KENNETH EARL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITE | PAUL JOSEPH | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITE | ROU EUGENE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITLEY | ROGER BRACKSTON | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WHITTEN | ROBERT LEE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WICKWARE | ANNIS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILDA | ELMER FRED | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILDA | ROBERT | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILES | BLANCHE E. | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILES | GEORGE SAMUEL | MS | ADMIN | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILL | HOMER LEE SR | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILL | ROBIN HILL | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | ALFONSO | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | DANIEL A | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | DAVID | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | FANCIS SEAMAN JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | ISAAC | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | J W | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | JAMES EDWIN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | ROBERT E | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | ROBERT LEE SR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | ROY BELL | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMS | RUBY JONES | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMSON | BERTIE LEE | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMSON | MICHAEL EUGENE | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIAMSON | ROBERT | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLIANS | G W JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLMAN | DENNIS W | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILLS | HORACE GEROME | MS | 20026CV1 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILSON | FRANK OLIVER III | MS | 200026CV9 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILSON | JAMES | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILSON | JIMMIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILSON | ROBERT EARL | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WILSON | WILBERT | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WIMBASH | WILLIAM LYDON JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WINSLETT | CAROL ANN | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WINSLETT | CAROL ANN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WISE | COY EDWARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOFFORD | PAUL JR | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOLOSHUK | NICHOLAS STEPHEN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOOD | BARBARA | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOOD | BARBARA | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOOD | JIMMY PRENTISS | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOOD | JIMMY PRENTISS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOODS | HENRY | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOODS | J T | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOODS | RUTH | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WOOLEY | HERBERT ALVIN | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WORTHY | GARY LEWIS | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WRIGHT | ARTHUR LEE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WRIGHT | BRENDA | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WRIGHT | EVELYN | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YORK | WILLIAM EDWARD | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YOUNG | BARBARA | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YOUNG | CLARANCE | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YOUNG | DAVE K | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YOUNG | ELIZABETH | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YOUNG | JACKIE | MS | 20016CV3 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YOUNG | LAWRENCE ANTHONY | MS | 980024 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| YOUNG | WILLIAM RAYMOND | MS | 20020139CVM | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| ZIELINSKI | JOHN J | MS | 20021SCV4 | CAMPBELL CHERRY HARRISON DAVIS DOVE |
| WESLEY | ALICE WERT | VA | 760CL0700401100 | CANTOR ARKEMA, PC |
| WESLEY | LOFTON S | VA | 760CL0700401100 | CANTOR ARKEMA, PC |
| ALFORD | BERNICE | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| ALFORD | THOMAS | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| COOPER | JOHNNIE | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| EVERETT | BILLIE | MO | 1322CC00752 | CAPPOLINO, DODD & KREBS LLP |
| EVERETT | WILBUR | MO | 1322CC00752 | CAPPOLINO, DODD & KREBS LLP |
| FREDERICK | EMIL | TX | 05CV61 | CAPPOLINO, DODD & KREBS LLP |
| FREDERICK | ERMA | TX | 05CV61 | CAPPOLINO, DODD & KREBS LLP |
| GOVAN | FERN | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| HARBOUR | DENNIS | TX | 28685 | CAPPOLINO, DODD & KREBS LLP |
| HARBOUR | DOROTHY | TX | 28685 | CAPPOLINO, DODD & KREBS LLP |
| HARBOUR | FREDERICK | TX | 28685 | CAPPOLINO, DODD & KREBS LLP |
| HARBOUR | RANDALL | TX | 28685 | CAPPOLINO, DODD & KREBS LLP |
| HARBOUR | ROGER | TX | 28685 | CAPPOLINO, DODD & KREBS LLP |
| KANAK | EUGENE | TX | 05CV61 | CAPPOLINO, DODD & KREBS LLP |
| KANAK | JUDY | TX | 05CV61 | CAPPOLINO, DODD & KREBS LLP |
| KARASEK | FRANCIS | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| KARASEK | FRANKLIN | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| KEVIL | GENE | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| KEVIL | PAM | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| LAZEK | CAROLYN | TX | 05CV61 | CAPPOLINO, DODD & KREBS LLP |
| LAZEK | DENNIS | TX | 05CV61 | CAPPOLINO, DODD & KREBS LLP |
| MORRIS | JAMES | TX | 05CV61 | CAPPOLINO, DODD & KREBS LLP |
| MORRIS | MELBA | TX | 05CV61 | CAPPOLINO, DODD & KREBS LLP |
| MOSES | RANDY | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| NOVOSAD | DAVID | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| OLDHAM | ALFRED | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| OLDHAM | MATTIE | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| ROBERTS | JOHNNIE | TX | 05CV61 | CAPPOLINO, DODD & KREBS LLP |
| ROBERTS | OZELL | TX | 05CV61 | CAPPOLINO, DODD & KREBS LLP |
| ROBINSON | BRENDA | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| ROSAS | LUPE | TX | 05CV92 | CAPPOLINO, DODD & KREBS LLP |
| SPELLS | AARON | TX | 05CV61 | CAPPOLINO, DODD & KREBS LLP |
| SPELLS | NORMA | TX | 05CV61 | CAPPOLINO, DODD & KREBS LLP |
| STEWART | TERRY | MO | 1222CC10738 | CAPPOLINO, DODD & KREBS LLP |
| ABELL | VIOLET | MO | 1722CC00041 | CAREY DANIS & LOWE |
| AHRENS | BETTY ANN | IL | 10L327 | CAREY DANIS & LOWE |
| AHRENS | PAMELA | IL | 10L327 | CAREY DANIS & LOWE |
| AHRENS | WILLIAM | IL | 10L327 | CAREY DANIS & LOWE |
| AHRENS | WILLIAM D | IL | 10L327 | CAREY DANIS & LOWE |
| AHRENS-POSCO | LINDA | IL | 10L327 | CAREY DANIS & LOWE |
| BRYSON | SHIRLEY R | IL | 2016L000537 | CAREY DANIS & LOWE |
| BRYSON | THEODORE | IL | 2016L000537 | CAREY DANIS & LOWE |
| EWING | JONI K | MO | 1822CC11923 | CAREY DANIS & LOWE |
| EWING | WILLIAM F | MO | 1822CC11923 | CAREY DANIS & LOWE |
| FRILOUX | ANNA V | IL | 10L367 | CAREY DANIS & LOWE |
| FRILOUX | JOHNNY CHARLES | IL | 10L367 | CAREY DANIS & LOWE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRILOUX | MELVIN T | IL | 10L367 | CAREY DANIS & LOWE |
| FRILOUX NOOTE | SUSAN | IL | 10L367 | CAREY DANIS & LOWE |
| FRILOUX SCHMOELLER | NICKIE | IL | 10L367 | CAREY DANIS & LOWE |
| MELVIN | ANTHONY | MO | 1722CC00041 | CAREY DANIS & LOWE |
| MELVIN | DENNIS | MO | 1722CC00041 | CAREY DANIS & LOWE |
| MELVIN | DENNIS R | MO | 1722CC00041 | CAREY DANIS & LOWE |
| MELVIN | HENRIETTA | MO | 1722CC00041 | CAREY DANIS & LOWE |
| MELVIN | JEFFREY | MO | 1722CC00041 | CAREY DANIS & LOWE |
| SOKALSKY | ALEXANDER | MO | 1622CC10982 | CAREY DANIS & LOWE |
| SOKALSKY | LEIGH ANNE | MO | 1622CC10982 | CAREY DANIS & LOWE |
| SOKALSKY | LINDA | MO | 1622CC10982 | CAREY DANIS & LOWE |
| STOLTMAN | DEBRA ANN | IL | 10L327 | CAREY DANIS & LOWE |
| WISE | CONNIE J | MO | 1622C10216 | CAREY DANIS & LOWE |
| WISE | COREY | MO | 1622C10216 | CAREY DANIS & LOWE |
| WISE | DUSTIN | MO | 1622CC10216 | CAREY DANIS & LOWE |
| WISE | LEROY A | MO | 1622CC10216 | CAREY DANIS & LOWE |
| DOUGLAS | BILLY P | TX | 29433 | CARLILE, PATCHEN, & MURPHEY |
| FARMER | STEPHANIE | TX | 29433 | CARLILE, PATCHEN, & MURPHEY |
| FARMER | THOMAS | TX | 29433 | CARLILE, PATCHEN, & MURPHEY |
| GIBSON | DEBBIE | TX | 29433 | CARLILE, PATCHEN, & MURPHEY |
| GIBSON | JERRY WAYNE | TX | 29433 | CARLILE, PATCHEN, & MURPHEY |
| HOLLOWAY | BRYAN W | TX | 29433 | CARLILE, PATCHEN, & MURPHEY |
| JOHNSON | DORIS S | TX | 29433 | CARLILE, PATCHEN, & MURPHEY |
| JOHNSON | JOHN M | TX | 29433 | CARLILE, PATCHEN, & MURPHEY |
| MOSS | JAMES ALVIN | TX | 29433 | CARLILE, PATCHEN, & MURPHEY |
| ADAMS | LINDA L | PA | 20142085 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BLOSKEY | JOSEPHINE ANN | PA | GD15021234 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BLOSKEY | KARLA | PA | GD15021234 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BLOSKEY | ROBERT | PA | GD15021234 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BLOSKEY | ROBERT FREDERICK | PA | GD15021234 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BLOSKEY | THERESA | PA | GD15021234 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BRAY | JAMES F | PA | GD13007225 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BRUZZESE | DOMENIC | PA | GD08013766 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BRUZZESE | TERRI | PA | GD08013766 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| BURY | THEODORE A | PA | GD19011564 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CAMBEST | DAVID | PA | GD12010862 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CAMBEST | JOHN | PA | GD12010862 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CAMBEST | JOSEPH A | PA | GD12010862 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CAMBEST | PATRICIA ANN | PA | GD12010862 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CAMBEST | ROBERT | PA | GD12010862 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CAMBEST | RONALD | PA | GD12010862 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CAMBEST HOUSER | SUSAN | PA | GD12010862 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CONNER | JAMES K | PA | GD13023136 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CROY | CHARLES W | WV | 17C919 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| CROY | ELSIE | WV | 17C919 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| DEMINE | KENNETH | PA | GD18017111 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| DEMINE | MARGARET | PA | GD18017111 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| DIBIASE | CARY L | WV | 14C514 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| FAUST | TEDDY J | PA | GD12015130 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| FLOWERS | CHERYL A | WV | 14C2156 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| FLOWERS | LAWRENCE O | WV | 14C2156 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GANGEMI | DOMINI | PA | GD18006795 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GANGEMI | DOMINIC C | PA | GD18006795 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GANGEMI | JANICE M | PA | GD18006795 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GANGEMI | JOSEPH | PA | GD18006795 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GARRITANO | JOHN A | PA | GD2000019847 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GARRITANO | ROSALIA A | PA | GD2000019847 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GEORGE | SALINA FAYE | WV | 15C1102 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GREEN | ELIZABETH | PA | GD10020656 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GREEN | EVERETT C | PA | GD10020656 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GRIFFIN | DANIEL T | PA | GD19014937 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| GRIFFIN | DEBORAH L | PA | GD19014937 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HABAJEC | MARY | PA | GD0012465 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HABAJEC | WILLIAM J | PA | GD0012465 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HALL | DARYL | PA | GD0114291 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HARTLEB | DONNA | PA | 1027311 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HARTLEB | EDWARD M | PA | 1027311 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HELMICK | BETTIE | WV | 17C806 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HELMICK | OFIE G | WV | 17C806 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HOFFMAN | DWANE R | PA | 20112450 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| HOFFMAN | JANET L | PA | 20112450 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| JOHNSON | MARTHA JANE | PA | 118982006 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| JOHNSON | RALPH H | PA | 118982006 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| JORDAN | CYNTHIA J | PA | GD09016002 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| JORDAN | JAMES R | PA | GD09016002 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KASPICK | JACKLYN | PA | GD13021986 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KERNS | JOHN EARL | WV | 19C407 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KERNS | JOYCE L | WV | 19C407 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KONCZAL | ADAM F | PA | 04016476 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| KONCZAL | MARY ELLEN | PA | 04016476 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LINGENFELTER | EDWARD | PA | 10903CO2006 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LOGELIN | CHRISTOPHER | WV | 19C748 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LOGELIN | LYN | WV | 19C748 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LOMBARDO | ARMAND A | PA | GD11003653 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| LOMBARDO | CAROLE M | PA | GD11003653 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| MCINTYRE | CLIFFORD | WV | 19C532 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| MCINTYRE | SHARON | WV | 19C532 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| NEWMAN | DEBRA A | PA | 20142085 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| OPREAN | KATHLEEN J | PA | GD13007225 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| PETERS | MARY J | WV | 12C1871 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| PETERS | ROSCOE H | WV | 12C1871 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| POWELL | JOYCE | PA | GD13021986 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| RILEY | DAVID WARNER | WV | 16C392 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| RILEY | MARLENE | WV | 16C392 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SCHMIDT | EDWARD F | PA | GD15018622 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SCHMIDT | VIRGINIA | PA | GD15018622 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SLADE | FRANCIA MARYE | PA | GD12015130 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SPENCER | MURIEL A | PA | 20142085 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SPENCER | RAYMOND A | PA | 20142085 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SPENCER | RAYMOND E | PA | 20142085 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SUTTON | ACIE | WV | 18C1140 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| SUTTON | CHERYL | WV | 18C1140 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| TABOR | DIAMOND C | WV | 09C621 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| TABOR | ELLEEN | WV | 09C621 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| THOMPSON | EILEN M | WV | 14C514 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| THORNE | JACK W | PA | 123102005 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WEBB | BETTY JO | WV | 15C1102 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WEBB | GILBERT P | WV | 15C1102 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WEHMAN | MATTHEW A | PA | 123102005 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WELLS | BARBARA J | WV | 19C19 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WELLS | JOHN W | WV | 19C19 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WELLS | MARIANNE | WV | 18C1254 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WELLS | RONALD A | WV | 18C1254 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WHITE | CHRISTOPHER | PA | GD13021986 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WHITE | DAVID | PA | GD13021986 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WHITE | JAMES | PA | GD13021986 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WHITE | ROSE S | PA | GD13021986 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| WHITEMAN | DELMAS P | WV | 19C579 | CAROSELLI, BEACHLER & COLEMAN, L.L.C |
| ADSERIAS | FRANKLYN | WI | 97C249 | CASCINO VAUGHAN LAW OFFICES, LTD |
| ANDRIS | ARTHUR H | WI | 99C1168 | CASCINO VAUGHAN LAW OFFICES, LTD |
| ANDRIS | DOROTHY L | WI | 99C1168 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BALL | VICKY | IL | 954028 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BARBIEUR | HENRY J JR | WI | 94C0541C | CASCINO VAUGHAN LAW OFFICES, LTD |
| BARBIEUR | LUELLA B | WI | 94C0541C | CASCINO VAUGHAN LAW OFFICES, LTD |
| BARNES | JOE | IN | 297CV325M | CASCINO VAUGHAN LAW OFFICES, LTD |
| BATEMAN | LLOYD J SR | IL | 941107 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BATEMAN | MILDRED L | IL | 941107 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BEDNAR | JOAN | WI | 94C0216 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BEDNAR | THOMAS C | WI | 94C0216 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BEVERS | DAVID | WI | 97C446 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BOYDEN | DOROTHY | WI | 94C1192 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BOYDEN | SAMUEL JR | WI | 94C1192 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BUGG | HELEN J | IL | 941478 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BUGG | WILLIAM J SR | IL | 941478 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BURBACH | JOHN W | WI | 99C0912 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BURK | RALPH M | IN | IPO10477CYG | CASCINO VAUGHAN LAW OFFICES, LTD |
| BURNS | JOYCE F | WI | 94C0216 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BURNS | ROBERT G | WI | 94C0216 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BURTON | WILLIAM E | IL | 984086 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BUSKA | HARRY | WI | 97C446 | CASCINO VAUGHAN LAW OFFICES, LTD |
| BUTCHER | BOYD | IN | IP941661C | CASCINO VAUGHAN LAW OFFICES, LTD |
| CAMPO | JACK R | IN | 299CV312NL | CASCINO VAUGHAN LAW OFFICES, LTD |

**Appendix A - 116**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| CLARK | CHARLES SR | IL | 99C6023 | CASCINO VAUGHAN LAW OFFICES, LTD |
| CLARK | FANNIE | IL | 99C6023 | CASCINO VAUGHAN LAW OFFICES, LTD |
| COLTER | STEVE | IL | IP991265CMG | CASCINO VAUGHAN LAW OFFICES, LTD |
| CONNER | WILLIE B | IN | 299CV330RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| DAILY | JOHN T | IN | TH97182CTF | CASCINO VAUGHAN LAW OFFICES, LTD |
| DAVIS | DONALD R SR | IL | 971019 | CASCINO VAUGHAN LAW OFFICES, LTD |
| DUERST | MILTON | WI | 97C446 | CASCINO VAUGHAN LAW OFFICES, LTD |
| ERDMAN | KENNETH G | WI | 94C1192 | CASCINO VAUGHAN LAW OFFICES, LTD |
| ERDMAN | SHIRLEY | WI | 94C1192 | CASCINO VAUGHAN LAW OFFICES, LTD |
| ERVIN | THOMAS | WI | 97C446 | CASCINO VAUGHAN LAW OFFICES, LTD |
| ESPINOZA | LUIS | IN | 297CV325M | CASCINO VAUGHAN LAW OFFICES, LTD |
| FAIRBANKS | NEIL C SR | WI | 94C0749C | CASCINO VAUGHAN LAW OFFICES, LTD |
| FAIRBANKS | PAULETTE M | WI | 94C0749C | CASCINO VAUGHAN LAW OFFICES, LTD |
| FETT | KENNETH H | IL | 98C5244 | CASCINO VAUGHAN LAW OFFICES, LTD |
| FIELDS | GUY F | IL | 954028 | CASCINO VAUGHAN LAW OFFICES, LTD |
| FLACK | LEONARD | IN | 297CV325M | CASCINO VAUGHAN LAW OFFICES, LTD |
| FLAGG | RICHARD C | IL | 99C6045 | CASCINO VAUGHAN LAW OFFICES, LTD |
| FRANK | ALBERT G | WI | 93C1299 | CASCINO VAUGHAN LAW OFFICES, LTD |
| FRANK | HILDA A | WI | 93C1299 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GARBER | MARY ANN | WI | 93C1447 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GARBER | WALTER | WI | 93C1447 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GEER | DONALD L | WI | 94C799 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GEER | SUSAN | WI | 94C799 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GIBSON | GAIL L | IL | 961151 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GILBERT | ALEXANDER L | IL | 954033 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GRAY | CAROL A | IN | 297CV325M | CASCINO VAUGHAN LAW OFFICES, LTD |
| GRAY | RAYMOND | IN | 297CV325M | CASCINO VAUGHAN LAW OFFICES, LTD |
| GREEN | JOHN T JR | IL | 99C6032 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GRIEP | EARL F | WI | 95C0276 | CASCINO VAUGHAN LAW OFFICES, LTD |
| GRIEP | PATRICIA | WI | 95C0276 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HAHN | ROSIE L | IL | 99C6043 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HAMMOND | EDWIN | IN | 298CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| HANCOCK | CULLIE | TX | 010076 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HANCOCK | LOYCE | TX | 010076 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HANCOCK | PHILLIP | TX | 010076 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HANCOCK | RANDALL | TX | 010076 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HENSEN | ROBERT | WI | 95C3355 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HETHERINGTON | CHARLES E | IL | 97420BJPG | CASCINO VAUGHAN LAW OFFICES, LTD |
| HILL | RONNIE | TX | 010076 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOEFT | LYLE R | WI | 94C0216 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOLCOMB | EDWARD | WI | 97C446 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HORN | HENRY W SR | IL | 942287 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HORN | MYRTLE L | IL | 942287 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HOWARD | PERCY | IN | 298CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| HUNTER | GEORGE A | IL | 97C50236 | CASCINO VAUGHAN LAW OFFICES, LTD |
| HUTCHINSON | JACK W | IL | 971259 | CASCINO VAUGHAN LAW OFFICES, LTD |
| INBODEN | BYRL L | IL | 974211JPG | CASCINO VAUGHAN LAW OFFICES, LTD |
| INGRAM | ELVIRA | IL | 299CV171RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| INGRAM | LOUIS JR | IN | 299CV171RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| JACKSON | DEMPSEY | IN | 299CV329JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| JACKSON | JD | IN | IP980791CBG | CASCINO VAUGHAN LAW OFFICES, LTD |
| JEFFERS | DONALD L | IN | TH98125C | CASCINO VAUGHAN LAW OFFICES, LTD |
| JENSON | EILERT H SR | WI | 94C0541C | CASCINO VAUGHAN LAW OFFICES, LTD |
| JERINS | AIVARS | WI | 97C0447 | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOHNSON | JOHN J | IN | 299CV3959RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| JOHNSON | SHIRLEY | IN | 299CV3959RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| JONES | DUANE | WI | 97C0447 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KATSOULIS | CHRISTOS | IL | 98C5242 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KELLY | OLLIE R | IL | 98C5240 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KELLY | ROBERT H | IL | 941316 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KEMP | FELICIA | IN | 299CV310JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| KEOWN | PATRICIA L | IN | EV0163CYH | CASCINO VAUGHAN LAW OFFICES, LTD |
| KEOWN | SAMUEL L | IN | EV0163CYH | CASCINO VAUGHAN LAW OFFICES, LTD |
| KIESEL | ROBERT V | IN | IP991265CMG | CASCINO VAUGHAN LAW OFFICES, LTD |
| KINCAID | SHERRY | IN | IP970490 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KING | ALVIE L | IL | 98C6122 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KING | LILLIAN L | IL | 98C6122 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KLAPRODT | FRED H | IL | 99C5946 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KNIGHT | LEROY | WI | 95C3355 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KOSTKA | WILLIAM | WI | 97C446 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KOSTUCH | BARBARA | WI | 95C0168S | CASCINO VAUGHAN LAW OFFICES, LTD |
| KOSTUCH | EDWARD J | WI | 95C0168S | CASCINO VAUGHAN LAW OFFICES, LTD |
| KRAUS | ROBERT | WI | 99C7075 | CASCINO VAUGHAN LAW OFFICES, LTD |
| KRAUS | ROBERT M | WI | 99C7075 | CASCINO VAUGHAN LAW OFFICES, LTD |
| LAFRENZ | ELAINE | IL | 06L009472 | CASCINO VAUGHAN LAW OFFICES, LTD |
| LAFRENZ | RUSSELL | IL | 06L009472 | CASCINO VAUGHAN LAW OFFICES, LTD |
| LAMM | JEWEL H | IN | IP94414C | CASCINO VAUGHAN LAW OFFICES, LTD |
| LAMM | JOSEPH H | IN | IP94414C | CASCINO VAUGHAN LAW OFFICES, LTD |
| LOEFT | RUTH L | WI | 94C0216 | CASCINO VAUGHAN LAW OFFICES, LTD |
| LOWE | ROBERT D SR | IL | 98K087 | CASCINO VAUGHAN LAW OFFICES, LTD |
| LOWE | MARY LEE | IL | 99C5952 | CASCINO VAUGHAN LAW OFFICES, LTD |
| LOWE | PHILL O | IL | 99C5952 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MADDEX | EDITH L | WI | 199CV0274 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MADDEX | ROBERT B | IN | 199CV0274 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MAQUET | ROBERT W | IL | 971452 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MASSEY | LEONARD | WI | 97C249 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MCCLAIN | WALLACE J | IL | 99C5945 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MCDANIEL | LEODAS | IN | 299CV310JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| METZGER | JACK | WI | 97C446 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MILLER | JOSEPH J | WI | 99C0746 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MILLER | RICHARD | WI | 97C446 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MOFFETT | CHARLIE | WI | 99C8523 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MORRIS | JEANNETTE | WI | 94C0216 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MORRIS | MICHAEL P | WI | 94C0216 | CASCINO VAUGHAN LAW OFFICES, LTD |
| MUFFLER | WILLIAM E JR | IL | 99C5881 | CASCINO VAUGHAN LAW OFFICES, LTD |
| NEU | DORIS ELAINE | IL | 98C2734 | CASCINO VAUGHAN LAW OFFICES, LTD |
| NEU | EARL G | IL | 98C2734 | CASCINO VAUGHAN LAW OFFICES, LTD |
| ONKEN | RUSSELL C | IL | 98C50271 | CASCINO VAUGHAN LAW OFFICES, LTD |
| OSTROWSKI | NORMAN | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| OTTO | GEORGE J | WI | 94C0002C | CASCINO VAUGHAN LAW OFFICES, LTD |
| OTTO | WILLIAM | WI | 94C0002C | CASCINO VAUGHAN LAW OFFICES, LTD |
| PARKER | WILLARD W | IL | 99C5096 | CASCINO VAUGHAN LAW OFFICES, LTD |
| PERKINS | JARVIS | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| PHELPS | GERALD E | WI | 94CV541 | CASCINO VAUGHAN LAW OFFICES, LTD |
| PHELPS | MILDRED | WI | 94CV541 | CASCINO VAUGHAN LAW OFFICES, LTD |
| PONTZLOFF | ROY R | WI | 99C1497 | CASCINO VAUGHAN LAW OFFICES, LTD |
| PONTZLOFF | SANDRA M | WI | 99C1497 | CASCINO VAUGHAN LAW OFFICES, LTD |
| PROKOP | THOMAS | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| RADKA | MICHAEL | WI | 97C446 | CASCINO VAUGHAN LAW OFFICES, LTD |
| REEVES | KAREN L | WI | 99C0474C | CASCINO VAUGHAN LAW OFFICES, LTD |
| REEVES | RICHARD J SR | WI | 99C0474C | CASCINO VAUGHAN LAW OFFICES, LTD |
| REGNER | JAMES E SR | WI | 99C1026 | CASCINO VAUGHAN LAW OFFICES, LTD |
| REICHART | JOHN | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| REICHARTZ | DONALD | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| RICHARDSON | DAVID | IN | 298CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| RICHMOND | GEORGE E | IL | 93L20786 | CASCINO VAUGHAN LAW OFFICES, LTD |
| RICHMOND | SHARON L | IL | 93L20786 | CASCINO VAUGHAN LAW OFFICES, LTD |
| RIEDER | ALAN | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| RIEGLER | JEROME LEONARD | IL | 01C0447 | CASCINO VAUGHAN LAW OFFICES, LTD |
| RINEHART | RAYMOND | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| ROBERTS | CHARLES F | IN | 201CV211RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ROBERTS | NICKIE S | IN | 201CV211RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| ROSCKES | GEORGE | IN | 298CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| ROSCKES | GEORGE A | IN | 299CV305RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SATTERFIELD | LANORA | IL | UNKNOWN | CASCINO VAUGHAN LAW OFFICES, LTD |
| SATTERFIELD | MARK | IL | UNKNOWN | CASCINO VAUGHAN LAW OFFICES, LTD |
| SATTERFIELD | STANLEY | IL | UNKNOWN | CASCINO VAUGHAN LAW OFFICES, LTD |
| SATTERFIELD | TAMMY | IL | UNKNOWN | CASCINO VAUGHAN LAW OFFICES, LTD |
| SATTERFIELD | TWILA | IL | UNKNOWN | CASCINO VAUGHAN LAW OFFICES, LTD |
| SAUER | SHIRLEY M | WI | 94C808C | CASCINO VAUGHAN LAW OFFICES, LTD |
| SAUER | WALTER C | WI | 94C808C | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHLUGA | ROBERT | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHROEDER | CLETUS | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHROEDER | DANIEL E | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHROEDER | JANICE | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHULTZ | CARL | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SCHUPPERT | HOWARD | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SEARS | GERALDINE | IN | NA98155CDG | CASCINO VAUGHAN LAW OFFICES, LTD |
| SEARS | RANDALL L | IN | NA98155CDG | CASCINO VAUGHAN LAW OFFICES, LTD |
| SEIBERT | LEONARD F | IN | IP970490 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SHARKY | JERRY | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SIMMONS | CHARLIE E | IN | 299CV390JM | CASCINO VAUGHAN LAW OFFICES, LTD |

**Appendix A - 117**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIMMONS | LOUIS | IN | 299CV390JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SLAUGHTER | JOHNNIE | IN | 298CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| SOBIESCZYK | LEONARD | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SPIKEHOUT | SAM | IL | 99C8544 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SPOHN | ALVIN | WI | 96C0270 | CASCINO VAUGHAN LAW OFFICES, LTD |
| STILLMAN | LLOYD | WI | 97C446 | CASCINO VAUGHAN LAW OFFICES, LTD |
| SZYMANSKI | ADELE C | IN | 299CV291RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| SZYMANSKI | WALTER | IN | 299CV291RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| TASSONE | ANGELINE | IL | 02L015853 | CASCINO VAUGHAN LAW OFFICES, LTD |
| TASSONE | LOUIS V | IL | 02L015853 | CASCINO VAUGHAN LAW OFFICES, LTD |
| THON | STEPHEN A | IL | 01C0447 | CASCINO VAUGHAN LAW OFFICES, LTD |
| TOVEY | ROBERT D | IL | 99Z178 | CASCINO VAUGHAN LAW OFFICES, LTD |
| TROUDT | BEVERLY | WI | 94C0216 | CASCINO VAUGHAN LAW OFFICES, LTD |
| TROUDT | ROBERT F | WI | 94C0216 | CASCINO VAUGHAN LAW OFFICES, LTD |
| UNDERWOOD | ADDIE B | IN | 299CV330RL | CASCINO VAUGHAN LAW OFFICES, LTD |
| VITANIEMI | ALBERT D | IN | TH97087C | CASCINO VAUGHAN LAW OFFICES, LTD |
| VRADENBURG | SELMA L | WI | 97C0884S | CASCINO VAUGHAN LAW OFFICES, LTD |
| VRADENBURG | STANLEY | WI | 97C0884S | CASCINO VAUGHAN LAW OFFICES, LTD |
| WALLS | LOUISE | IN | IP94659C | CASCINO VAUGHAN LAW OFFICES, LTD |
| WALLS | NOVA E | IN | IP94659C | CASCINO VAUGHAN LAW OFFICES, LTD |
| WEBB | JAMES | IN | TH99169CTH | CASCINO VAUGHAN LAW OFFICES, LTD |
| WEBB | JOY KAY | IN | TH99169CTH | CASCINO VAUGHAN LAW OFFICES, LTD |
| WERNER | GEORGE J | IL | 933098 | CASCINO VAUGHAN LAW OFFICES, LTD |
| WERNER | PATRICIA M | IL | 933098 | CASCINO VAUGHAN LAW OFFICES, LTD |
| WEYERS | RONALD J | WI | 94C0009 | CASCINO VAUGHAN LAW OFFICES, LTD |
| WHITLOCK | WILLARD D | IN | TH98127C | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILLIAMSON | RICHARD L | IL | 964016 | CASCINO VAUGHAN LAW OFFICES, LTD |
| WILSON | ALAN K | IN | IP010477CYG | CASCINO VAUGHAN LAW OFFICES, LTD |
| WORLEY | JAMES W | IN | TH97084C | CASCINO VAUGHAN LAW OFFICES, LTD |
| WRIGHT | MARION | IN | 298CV528JM | CASCINO VAUGHAN LAW OFFICES, LTD |
| WRIGHT | MARION | IN | 499CV0059AS | CASCINO VAUGHAN LAW OFFICES, LTD |
| ZIGROSSI | SAMUEL F | IL | 00C0081 | CASCINO VAUGHAN LAW OFFICES, LTD |
| ADAMS | BARBARA E | CA | 920582 | CASEY, GERRY, SCHENK, FRANCAVILLA, BLATT & PENFIELD, LLP |
| ADAMS | ERNEST T | CA | 920582 | CASEY, GERRY, SCHENK, FRANCAVILLA, BLATT & PENFIELD, LLP |
| GRAHAM | CHARLES | CA | 854894 | CASEY, GERRY, SCHENK, FRANCAVILLA, BLATT & PENFIELD, LLP |
| GRISCOM | HUBERT GALT | CA | 603198 | CASEY, GERRY, SCHENK, FRANCAVILLA, BLATT & PENFIELD, LLP |
| GRISCOM | SHARON L | CA | 603198 | CASEY, GERRY, SCHENK, FRANCAVILLA, BLATT & PENFIELD, LLP |
| NEAL | JESSE W | CA | 858629 | CASEY, GERRY, SCHENK, FRANCAVILLA, BLATT & PENFIELD, LLP |
| NEAL | JUANITA | CA | 858629 | CASEY, GERRY, SCHENK, FRANCAVILLA, BLATT & PENFIELD, LLP |
| WOODRUFF | DONALD GENE | CA | 914717 | CASEY, GERRY, SCHENK, FRANCAVILLA, BLATT & PENFIELD, LLP |
| WOODRUFF | PEGGY L | CA | 914717 | CASEY, GERRY, SCHENK, FRANCAVILLA, BLATT & PENFIELD, LLP |
| MASON | AMY | MO | 1622CC08585 | CATES MAHONEY, LLC |
| MASON | CHRISTINE F | MO | 1622CC08585 | CATES MAHONEY, LLC |
| MASON | NATHAN A | MO | 1622CC08585 | CATES MAHONEY, LLC |
| NUZZO | MARK | IL | 13L3 | CATES MAHONEY, LLC |
| NUZZO | ROBIN | IL | 13L3 | CATES MAHONEY, LLC |
| NUZZO | WILLIAM | IL | 13L3 | CATES MAHONEY, LLC |
| PASKAUSKAS | JOSEPH | IL | 11L0473 | CATES MAHONEY, LLC |
| PASKAUSKAS | RAYMOND | IL | 11L0473 | CATES MAHONEY, LLC |
| PHILLIPS | ALICE | IL | 10L6S | CATES MAHONEY, LLC |
| PHILLIPS | JOHN | IL | 10L6S | CATES MAHONEY, LLC |
| DOUGHTY | JUDITH | WA | 192075428 | CAUSEY WRIGHT |
| DOUGHTY | RICHARD | WA | 192075428 | CAUSEY WRIGHT |
| BRAMBLE | MARGARET | NY | 1901002017 | CELLINO & BARNES, PC |
| BRAMBLE | PAUL | NY | 1901002017 | CELLINO & BARNES, PC |
| CHAPMAN | ELLEN | NY | 2015EF2318 | CELLINO & BARNES, PC |
| CHAPMAN | JAY L | NY | 2015EF2318 | CELLINO & BARNES, PC |
| MARTIN | ANGELA | NY | 1903222016 | CELLINO & BARNES, PC |
| MARTIN | LORENZO | NY | 1903222016 | CELLINO & BARNES, PC |
| RODRIGUEZ | EDWIN JOSEPH | NY | 1901862017 | CELLINO & BARNES, PC |
| SIRACUSE | ANTHONY | NY | 8063372017 | CELLINO & BARNES, PC |
| SIRACUSE | KAREN | NY | 8063372017 | CELLINO & BARNES, PC |
| STOBIERSKI | HENRY | NY | 1903152017 | CELLINO & BARNES, PC |
| STOBIERSKI | JOSEPHINE | NY | 1903152017 | CELLINO & BARNES, PC |
| HURLEY | NELLIE | MS | 2002306 | CHAPMAN, LEWIS & SWAN |
| IVORY | JOHNNY | MS | 2002306 | CHAPMAN, LEWIS & SWAN |
| LOVE | WILLARD ANTHONY | MS | 2002306 | CHAPMAN, LEWIS & SWAN |
| TERRY | AMY | MS | 2002306 | CHAPMAN, LEWIS & SWAN |
| EMLY | JOSEPH | TX | 05CV0587 | CHARGOIS & HERRON, LLP |
| BOWDEN | ANDREW T | TX | B162289 | CHRIS PARKS, P.C. |
| CASTRO | IMELDA | TX | D158033 | CHRIS PARKS, P.C. |
| CASTRO | MARTIN | TX | D158033 | CHRIS PARKS, P.C. |
| CHANNEL | MILDRED | TX | B162288 | CHRIS PARKS, P.C. |
| CHANNEL | SILAS | TX | B162288 | CHRIS PARKS, P.C. |
| DARTEZ | SYLVESTER | TX | E159526 | CHRIS PARKS, P.C. |
| HERRIN | JAMES A | TX | D158033 | CHRIS PARKS, P.C. |
| LAIRD | BETTY | TX | A162432 | CHRIS PARKS, P.C. |
| LAIRD | JAMES W | TX | A162432 | CHRIS PARKS, P.C. |
| MITCHELL | MARY | TX | B162289 | CHRIS PARKS, P.C. |
| MITCHELL | WILLIAM J | TX | B162289 | CHRIS PARKS, P.C. |
| PAYTON | GLORIA | TX | E159526 | CHRIS PARKS, P.C. |
| PAYTON | GLORIA | TX | E159526T | CHRIS PARKS, P.C. |
| PAYTON | JAMES | TX | E159526 | CHRIS PARKS, P.C. |
| PAYTON | JAMES | TX | E159526T | CHRIS PARKS, P.C. |
| RIVERA | ABEL H | TX | D158033 | CHRIS PARKS, P.C. |
| ROWE | DORIS | TX | B168804 | CHRIS PARKS, P.C. |
| ROWE | WALTER JR | TX | B168804 | CHRIS PARKS, P.C. |
| STEPP | FRED A | TX | E159526H | CHRIS PARKS, P.C. |
| STEPP | GLADYS M | TX | E159526H | CHRIS PARKS, P.C. |
| OHLINGER | ANN | WV | 13C1439 | CHRISTOPHER TENOGLIA, ATTORNEY AT LAW |
| OHLINGER | PHILLIP D | WV | 13C1439 | CHRISTOPHER TENOGLIA, ATTORNEY AT LAW |
| GARWOOD | CAROLYN | CA | CGC09275216 | CLAPPER, PATTI, SCHWEIZER & MASON |
| GARWOOD | STANLEY ERNEST | CA | CGC09275216 | CLAPPER, PATTI, SCHWEIZER & MASON |
| HEIDRICH | DEBRA | CA | CGC09275216 | CLAPPER, PATTI, SCHWEIZER & MASON |
| HOOSER | BARNEY | CA | CGC09275129 | CLAPPER, PATTI, SCHWEIZER & MASON |
| HOOSER | JAMES | CA | CGC09275129 | CLAPPER, PATTI, SCHWEIZER & MASON |
| HOOSER | JAMES M | CA | CGC09275129 | CLAPPER, PATTI, SCHWEIZER & MASON |
| HOOSER | LONNIE | CA | CGC09275129 | CLAPPER, PATTI, SCHWEIZER & MASON |
| HOOSER | ROCKY | CA | CGC09275129 | CLAPPER, PATTI, SCHWEIZER & MASON |
| HOOSER | TAMMY | CA | CGC09275129 | CLAPPER, PATTI, SCHWEIZER & MASON |
| HOOSER | WILMA JACKSON | CA | CGC09275129 | CLAPPER, PATTI, SCHWEIZER & MASON |
| KEARNS | MEARL M | CA | 989334 | CLAPPER, PATTI, SCHWEIZER & MASON |
| MOORE | MICHELLE | CA | CGC09275129 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLAMAN | KIMBERLY | CA | CGC09275216 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLIAMS | CARLTON | CA | 309705 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLIAMS | DANNY | CA | 309705 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLIAMS | DARRELL | CA | 309705 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLIAMS | INEVA | CA | 309705 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLIAMS | JAMES | CA | 309705 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLIAMS | JOHN | CA | 309705 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLIAMS | JOHN WESLEY SR | CA | 309705 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLIAMS | KAREN | CA | 309705 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLIAMS | LAWRENCE | CA | 309705 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLIAMS | RICKY | CA | 309705 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLIAMS | ROBERT | CA | 309705 | CLAPPER, PATTI, SCHWEIZER & MASON |
| WILLIAMS | SALLY | CA | 309705 | CLAPPER, PATTI, SCHWEIZER & MASON |
| CHURCH | ORLIN | IL | 2019L00402 | CLIFFORD LAW OFFICES |
| ABRUZZINO | RONALD G | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ALLARD | ROBERT E | OH | CV03496433 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| AWIN | STANLEY | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BAILEY | FORD J | OH | CV02483193 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BALAWENDER | JOHN S | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BAUER | RAYMOND E | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BEBEN | PETER J | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BLACK | CONNIE | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BLACK | RICHARD | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BLACKBURN | DANNY E | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BODNAR | JOSEPHINE | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BOOKER | CHARLES E | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BOOZER | CHARLES M | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BRAACE | JUDGE G | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BRICHMAN | PHILIP R | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BURCHFIELD | CARL A | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BURDETT | HAROLD C | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BURTON | DONALD G | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CALFEE | WILLIS E | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CAMPANA | VINCENT | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CAMPBELL | RAYMOND J | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CARDENAS | DANIEL A | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CASTLEMAN | EDWIN D | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CAUNTER | BRIAN L | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |

**Appendix A - 118**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAVANAUGH | WILLIAM E | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CERNY | DANIEL | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CHOLENSKY | LARRY J | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CHRISTOS | GEORGE | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| COOKS | RAYMOND A | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| COTTINGHAM | ROBERT L | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| COULTER | GARY W | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| COXON | GARY L | OH | CV03518285 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CRAIG | JOHN T | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| CREMEANS | DAMON L | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DALTON | VIRGIL J | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DAMRON | EUGENE F | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DANIELS | DAVID | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DAVIS | PETER P | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DE CARO | MICHAEL A | OH | CV03517458 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DEASY | EDWIN | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DEHLINGER | EDWARD J | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DEROSETT | ROGER | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DEVINE | JAMES W | OH | CV03517458 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DIENES | WILLIAM J | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DILLON | TIMOTHY W | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DOMBEK | THOMAS A | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DOMINIAK | EDWARD F | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DYE | VERLINE | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| DYON | LAVERNE | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| EBERSOLE | JOAN G | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| EDMONSON | JAMES W | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ELERICK | GARY H | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FANT | ROOSEVELT | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FERGUSON | DOUGLAS J | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FINCH | COLLEEN S | SC | 96CP102564 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FINCH | WILLIAM LARRY | SC | 96CP102564 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FITCH | GERALD L | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FITZ | WERNER | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FLETCHER | DENNIS L | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FLETCHER | MARY | OH | CV02490660 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FLOREK | DONALD M | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FOUNTAIN | GARY V | OH | CV02490710 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| FRIEL | WILLIAM J | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GANZ | JERRY J | OH | CV06588700 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GARLICK | BERTHA J | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GARLICK | BERTHA J | OH | CV06588700 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GARLICK | RAY R | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GARLICK | RAY R | OH | CV06588700 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GARLICK-ORNDORFF | JANIE | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GARLICK-ORNDORFF | JANIE | OH | CV06588700 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GIEROSKI | THOMAS J | OH | CV03517458 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| GROTE | THOMAS E | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HORN | CLEMENS J | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HRUBY | GEORGE A | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| HUSTED | CLAUDE A | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| JAPCZYK | LEONARD W | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| JARSKY | ALBERT | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| JOHNSON | EDWARD | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| JOHNSON | HAROLD R | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KELLY | THOMAS E | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KENYON | JAMES C | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KOLEMBER | RICHARD M | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KONOPKA | GERALD B | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KOPY | EDWARD | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KOSMALA | JOHN H | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KOSS | ALOYSIUS | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| KRIEG | DAVID R | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LANDLANDS | BRUCE | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LANDMAN | DONALD P | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LANDMAN | DONALD P | OH | CV06588700 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LAPHAM | THOMAS | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LAUDERBACK | FRANCIS M | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LAWSON | MELVIN C | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LENGYEL | ERNEST S | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LIMBURG | MARK A | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LINDSAY | ALAN F | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LOSIEWICZ | RICHARD E | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LOWE | DOUGLAS R | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| LUCAS | WILLIAM | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MALINOWSKI | MICHAEL C | IOH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MALLON | FRANK J | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MARTIN | JANET A | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MARTIN | JANET A | OH | CV06588700 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MATOUKA | EDWARD N | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MATTLIN | JAMES R | OH | 00412868CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCCAMMON | PAUL | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCGLEAM | WILLIAM B | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCLAUGHLIN | DANNY P | OH | CV03518368 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCLAUGHLIN | DANNY P | OH | CV06588700 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MCSHANE | BRIAN | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MILLER | ALLISON J | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MODDY | WILLIAM L | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MULLEN | CHARLES R | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| MYOTT | EDWARD A | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| NEMECEK | FRANK P | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| NEWINGHAM | PAUL F | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| NYS | ED | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| OLAFSEN | RONALD B | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| OLSAVSKY | JOSEPH F | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| OLSON | THOMAS W | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| OROSZ | DAVID L | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PADEN | BOB C | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PALUSCSAK | ROBERT A | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PARKER | JAMES E | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PASCOE | WILLIAM E | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PATRICK | TED | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PAVIA | JOHN | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PELLAND | WILLIAM J | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PERRY | JAMES W | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PERRY | RONALD H | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PETERS | CHARLES J | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PETRIE | JOHN M | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PFEIFFER | WILLIAM J | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PIECHOWSKI | RICHARD W | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PODMORE | WILLIAM L | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| POLLACK | JAMES A | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| POPECK | WILLIAM | OH | 00412868CV | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PORRECA | LAWRENCE R | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| POWERS | THOMAS G | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PRATER | J Q | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PRICE | JOHNNY E | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| PUGLIESE | DENNIS G | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| QUIDLEY | QUENTIN C | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| READY | ARNOLD J | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| REINERT | EDWARD | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| RESPECKI | LAWRENCE C | OH | CV03496483 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| RICHARDSON | DENNIS K | OH | CV03506801 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| RODENBERGER | JAMES L | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| RODES | JAMES F | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| ROELENS | CHARLES V | OH | CV03517458 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| WELLMAN | ROBERT L | OH | CV02490760 | CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA |
| BORWEGEN | JOANN | NJ | MIDL629175AS | COHEN, PLACITELLA & ROTH, PC |
| BORWEGEN | WILLIAM A | NJ | MIDL662917AS | COHEN, PLACITELLA & ROTH, PC |
| COLANGELO | HARRY | NJ | MIDL790313AS | COHEN, PLACITELLA & ROTH, PC |
| COLANGELO | PATRICIA | NJ | MIDL790313AS | COHEN, PLACITELLA & ROTH, PC |
| COMOLLI | FERDINAND | NJ | MIDL067416AS | COHEN, PLACITELLA & ROTH, PC |
| CRONLEY | JOHN | NJ | MIDL23211AS | COHEN, PLACITELLA & ROTH, PC |
| CRONLEY | RUTH | NJ | MIDL23211AS | COHEN, PLACITELLA & ROTH, PC |
| DOCHERTY | CATHERINE | NJ | MIDL054917AS | COHEN, PLACITELLA & ROTH, PC |
| DOCHERTY | THOMAS | NJ | MIDL054917AS | COHEN, PLACITELLA & ROTH, PC |
| DUDASH | JOAN | NJ | MIDL195114AS | COHEN, PLACITELLA & ROTH, PC |
| DUDASH | ROBERT | NJ | MIDL195114AS | COHEN, PLACITELLA & ROTH, PC |
| FERRARI | DOREEN | NJ | MIDL249714AS | COHEN, PLACITELLA & ROTH, PC |
| FUOCO | JOSEPH R | NJ | MIDL644913AS | COHEN, PLACITELLA & ROTH, PC |
| FUOCO | JOSEPHINE E | NJ | MIDL644913AS | COHEN, PLACITELLA & ROTH, PC |

**Appendix A - 119**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FUSCO | NANCY | NJ | MIDL647111AS | COHEN, PLACITELLA & ROTH, PC |
| GERMONT | THERESA V | PA | 190303367 | COHEN, PLACITELLA & ROTH, PC |
| GERMONT | WILLIAM L | PA | 190303367 | COHEN, PLACITELLA & ROTH, PC |
| GIACALONE | JOSEPH | NJ | MIDL249714AS | COHEN, PLACITELLA & ROTH, PC |
| GLUCK | ROBERT | NJ | MIDL0533019AS | COHEN, PLACITELLA & ROTH, PC |
| GRIMES | ESTELLE | NJ | MIDL643015AS | COHEN, PLACITELLA & ROTH, PC |
| GRIMES | THOMAS | NJ | MIDL643015AS | COHEN, PLACITELLA & ROTH, PC |
| HICSWA | GERALD | NJ | MIDL031716AS | COHEN, PLACITELLA & ROTH, PC |
| HOEY | JAMES | NJ | MIDL266318AS | COHEN, PLACITELLA & ROTH, PC |
| HOEY | PATRICK | NJ | MIDL266318AS | COHEN, PLACITELLA & ROTH, PC |
| HOKE | CONSTANCE | NJ | MIDL000819AS | COHEN, PLACITELLA & ROTH, PC |
| HOKE | RICHARD | NJ | MIDL000819AS | COHEN, PLACITELLA & ROTH, PC |
| HORROCKS | STEPHEN | NJ | MIDL192219AS | COHEN, PLACITELLA & ROTH, PC |
| HORROCKS | WANDA | NJ | MIDL192219AS | COHEN, PLACITELLA & ROTH, PC |
| JACKSON | GREGORY | NJ | MIDL0326018AS | COHEN, PLACITELLA & ROTH, PC |
| JACKSON | LESLIE | NJ | MIDL0326018AS | COHEN, PLACITELLA & ROTH, PC |
| KELLY | MARTIN F | NJ | MIDL596819AS | COHEN, PLACITELLA & ROTH, PC |
| KELLY | MICHAEL D | NJ | MIDL596819AS | COHEN, PLACITELLA & ROTH, PC |
| MCGRATH | BEVERLY J | NJ | MIDL0167016AS | COHEN, PLACITELLA & ROTH, PC |
| MCGRATH | JOHN JAMES | NJ | MIDL0167016AS | COHEN, PLACITELLA & ROTH, PC |
| MEHALICK | JOHN | NJ | MIDL000116AS | COHEN, PLACITELLA & ROTH, PC |
| MEHALICK | PATRICIA | NJ | MIDL000116AS | COHEN, PLACITELLA & ROTH, PC |
| MITCHELL | HELENA | NJ | MIDL0312016AS | COHEN, PLACITELLA & ROTH, PC |
| NOLET | DANA | NJ | MIDL048718AS | COHEN, PLACITELLA & ROTH, PC |
| PARRIS | GEORGE | NJ | MIDL403217AS | COHEN, PLACITELLA & ROTH, PC |
| PARRIS | PEARL | NJ | MIDL403217AS | COHEN, PLACITELLA & ROTH, PC |
| PEEL | BONNIE A | NJ | MIDL670009AS | COHEN, PLACITELLA & ROTH, PC |
| PETRUSHEVICH | RICHARD | NJ | MIDL344717AS | COHEN, PLACITELLA & ROTH, PC |
| QUICK | EDWIN J | NJ | MIDL670009AS | COHEN, PLACITELLA & ROTH, PC |
| SAMPSON | AUDREY | NJ | MIDL538411AS | COHEN, PLACITELLA & ROTH, PC |
| SAMPSON | JOHN | NJ | MIDL538411AS | COHEN, PLACITELLA & ROTH, PC |
| SAVAGE | CONNIE | NJ | MIDL0730515AS | COHEN, PLACITELLA & ROTH, PC |
| SAVAGE | WILLIAM | NJ | MIDL0730515AS | COHEN, PLACITELLA & ROTH, PC |
| SHAUGHNESSY | JOHN W | NJ | MIDL647111AS | COHEN, PLACITELLA & ROTH, PC |
| TABBIT | JOSEPH | NJ | MIDL713216AS | COHEN, PLACITELLA & ROTH, PC |
| TABBIT | ROSE | NJ | MIDL713216AS | COHEN, PLACITELLA & ROTH, PC |
| URBAN | ARLENE H | NJ | MIDL0312016AS | COHEN, PLACITELLA & ROTH, PC |
| WHITE | ALENE | NJ | MIDL760007 | COHEN, PLACITELLA & ROTH, PC |
| WHITE | RICHARD | NJ | MIDL760007 | COHEN, PLACITELLA & ROTH, PC |
| ZENI | DONALD | NJ | MIDL0048718AS | COHEN, PLACITELLA & ROTH, PC |
| ZENI | JOSEPH | NJ | MIDL0048718AS | COHEN, PLACITELLA & ROTH, PC |
| LAYNE | JOHN | WV | 18C489 | COLOMBO LAW |
| DAVIDSON | EDWARD TERRELL | MS | 030108 | CONWAY & MARTIN |
| HURLEY | NELLIE | MS | 030092 | CONWAY & MARTIN |
| BEATTY | JAMES L | OH | CV1030662 | COOK, PORTUNE & LOGOTHETIS |
| BOWLING | EARL | OH | CV1030656 | COOK, PORTUNE & LOGOTHETIS |
| CLAXTON | ARTHUR E | OH | CV1030656 | COOK, PORTUNE & LOGOTHETIS |
| CRABTREE | RONALD E | OH | CV1030656 | COOK, PORTUNE & LOGOTHETIS |
| DARNELL | HAROLD O | OH | 03CV0839 | COOK, PORTUNE & LOGOTHETIS |
| DELMAR | DALE | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| DORGAN | JOHN E | OH | CV2001061245 | COOK, PORTUNE & LOGOTHETIS |
| DUNCIL | DANIEL V | OH | CV1030656 | COOK, PORTUNE & LOGOTHETIS |
| FARQUER | ROBERT L | OH | CV1030662 | COOK, PORTUNE & LOGOTHETIS |
| GAUB | WILLIAM E | OH | CV1030661 | COOK, PORTUNE & LOGOTHETIS |
| GIBSON | SCOVEL E | OH | CV1030656 | COOK, PORTUNE & LOGOTHETIS |
| HARPER | EDWIN | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| HAYDON | MELVYN D | OH | CV1030662 | COOK, PORTUNE & LOGOTHETIS |
| HORN | CHARLES | OH | CV2001061245 | COOK, PORTUNE & LOGOTHETIS |
| JAMES | EDDIE B | OH | CV1030662 | COOK, PORTUNE & LOGOTHETIS |
| LLOYD | JOSEPH O | OH | CV1030661 | COOK, PORTUNE & LOGOTHETIS |
| MILLER | LOIS | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| MILLER | LOIS | OH | CV2001061374 | COOK, PORTUNE & LOGOTHETIS |
| MILLER | LOIS M | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| MILLER | MICHAEL | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| MILLER | MICHAEL M | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| MILLER | MICHAEL M | OH | CV2001061374 | COOK, PORTUNE & LOGOTHETIS |
| ORLANDO | VINCENT J | OH | CV1030661 | COOK, PORTUNE & LOGOTHETIS |
| PARKER | ARNOLD D | OH | CV1030662 | COOK, PORTUNE & LOGOTHETIS |
| PAULEY | MELVIN | OH | CV1030661 | COOK, PORTUNE & LOGOTHETIS |
| POOL | BYRON K | OH | CV1030662 | COOK, PORTUNE & LOGOTHETIS |
| RANDOLPH | CLARENCE | OH | CV1030656 | COOK, PORTUNE & LOGOTHETIS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBINSON | RUSSELL D | OH | CV1030656 | COOK, PORTUNE & LOGOTHETIS |
| SANSONE | PETER P | OH | CV1030661 | COOK, PORTUNE & LOGOTHETIS |
| SCHMIDT | PHILIP W | OH | CV2001061245 | COOK, PORTUNE & LOGOTHETIS |
| SLATTON | LEWIS | OH | CV1030656 | COOK, PORTUNE & LOGOTHETIS |
| SLAYBACK | BERNARD | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| SMITH | THOMAS M | OH | CV1030661 | COOK, PORTUNE & LOGOTHETIS |
| SMITH | THOMAS M | OH | CV2001030663 | COOK, PORTUNE & LOGOTHETIS |
| TEPE | LAWRENCE J | OH | CV1030661 | COOK, PORTUNE & LOGOTHETIS |
| TOWNSLEY | HAROLD J | OH | CV1030662 | COOK, PORTUNE & LOGOTHETIS |
| WELLS | GLENN E | OH | CV1030656 | COOK, PORTUNE & LOGOTHETIS |
| ABUSHANAB | RACKIA | IL | 2013L013215 | COONEY & CONWAY |
| ADAMS | WALTER | IL | 2018L007965 | COONEY & CONWAY |
| AGUILAR | RENE | IL | 2016L001192 | COONEY & CONWAY |
| AGUILERA | JOHN CORNELIUS | IL | 2016L007855 | COONEY & CONWAY |
| AHMED | GINA | IL | 2013L013215 | COONEY & CONWAY |
| ALBERS | ANDREW | IL | 2018L000739 | COONEY & CONWAY |
| ALBERS | GARY H | IL | 2018L000739 | COONEY & CONWAY |
| ALBERS | MATTHEW | IL | 2018L000739 | COONEY & CONWAY |
| ALDAG | KELLY | IL | 2018L000338 | COONEY & CONWAY |
| ALLMEAN | MAUREEN VON | IL | 2018L000970 | COONEY & CONWAY |
| ALTERGOTT | PAMELA | IL | 2007L004455 | COONEY & CONWAY |
| ALTHOFF | KATHRYN | IL | 2017L008771 | COONEY & CONWAY |
| ALTHOFF | WILLIAM J | IL | 2017L012160 | COONEY & CONWAY |
| ALWARD | ALI | IL | 2017L001767 | COONEY & CONWAY |
| ALWARD | NEMAH | IL | 2017L001767 | COONEY & CONWAY |
| AMADIO | RICHARD J | IL | 2017L004750 | COONEY & CONWAY |
| AMADIO | ROBERTA | IL | 2017L004750 | COONEY & CONWAY |
| AMICI | DONNA | IL | 2018L007846 | COONEY & CONWAY |
| AMRHEIN | RONALD W | IL | 2019L000583 | COONEY & CONWAY |
| ANDERSON | DEBORAH KAY | IL | 2017L001714 | COONEY & CONWAY |
| ANDERSON | ELZIE | IL | 2013L014646 | COONEY & CONWAY |
| ANDERSON | JEANETTE | IL | 04L08666 | COONEY & CONWAY |
| ANDERSON | KAREN | IL | 2018L008597 | COONEY & CONWAY |
| ANDERSON | MARY | IL | 2017L000885 | COONEY & CONWAY |
| ANDERSON | MICHAEL | IL | 2013L014646 | COONEY & CONWAY |
| ANDERSON | RICHARD F | IL | 2013L014646 | COONEY & CONWAY |
| ANDERSON | WILLIAM R | IL | 04L08666 | COONEY & CONWAY |
| ANDREWS | CLINTON | IL | 00L010501 | COONEY & CONWAY |
| ANDREWS | HAROLD L | IL | 2017L004480 | COONEY & CONWAY |
| ANDREWS | JOSEPH | IL | 2017L004480 | COONEY & CONWAY |
| ANDREWS | THOMAS | IL | 2017L004480 | COONEY & CONWAY |
| ANZELMO | CARL | IL | 00L010584 | COONEY & CONWAY |
| APPLEQUIST | CONNIE | IL | 2019L013076 | COONEY & CONWAY |
| APPLEQUIST | KEITH | IL | 2019L013076 | COONEY & CONWAY |
| APPLEQUIST | ROBERT A | IL | 2019L013076 | COONEY & CONWAY |
| APPLEQUIST | ROBERT G | IL | 2019L013076 | COONEY & CONWAY |
| ARNOLD | DEBRA SUE | IL | 2018L001486 | COONEY & CONWAY |
| ASH | CLAUDE D | IL | 2017L001424 | COONEY & CONWAY |
| ATTERBURY | STEPHEN | IL | 2018L001370 | COONEY & CONWAY |
| ATTWOOD | RAY ALLAN | IL | 2019L009906 | COONEY & CONWAY |
| AYDT | ROBERT | IL | AFFIDAVIT | COONEY & CONWAY |
| BAARTZ | GUENTER | IL | 2019L011493 | COONEY & CONWAY |
| BAARTZ | JOAN | IL | 2019L011493 | COONEY & CONWAY |
| BAARTZ | JOHN | IL | 2019L011493 | COONEY & CONWAY |
| BACKS | CHARLES | IL | 2018L001232 | COONEY & CONWAY |
| BACKS | PHYLLIS | IL | 2018L001232 | COONEY & CONWAY |
| BACKS | WAYLAND | IL | 2018L001232 | COONEY & CONWAY |
| BADER | KENNETH O | IL | 2010L004719 | COONEY & CONWAY |
| BADER | KENT A | IL | 2010L004719 | COONEY & CONWAY |
| BADER | MARK D | IL | 2010L004719 | COONEY & CONWAY |
| BADER | SCOTT | IL | 2010L004719 | COONEY & CONWAY |
| BAILEY | SHERAL | IL | 2013L011640 | COONEY & CONWAY |
| BALL | JAMES | IL | AFFIDAVIT | COONEY & CONWAY |
| BALLERINI | MARY ELIZABETH | IL | 2018L005123 | COONEY & CONWAY |
| BALLERINI | RICHARD A | IL | 2018L005123 | COONEY & CONWAY |
| BALLERINI | RICHARD L | IL | 2018L005123 | COONEY & CONWAY |
| BARBACANO | LINDA | IL | 2017L000539 | COONEY & CONWAY |
| BARKES | THERESA | IL | 2019L003429 | COONEY & CONWAY |
| BASS | ELAINE J | IL | 2018L000486 | COONEY & CONWAY |
| BASS | STANLEY | IL | 2018L000486 | COONEY & CONWAY |
| BATCHELDER | CYNTHIA | IL | 2017L000620 | COONEY & CONWAY |

**Appendix A - 120**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAUMGARDNER | KATHERINE A | IL | 2019L011575 | COONEY & CONWAY |
| BAUMGARDNER | MICHAEL A | IL | 2019L011575 | COONEY & CONWAY |
| BEAULIEU | KIMBERLY | IL | AFFIDAVIT | COONEY & CONWAY |
| BECK | CAROL | IL | 2018L000435 | COONEY & CONWAY |
| BECK | EDWARD | IL | 2018L000435 | COONEY & CONWAY |
| BECK | EDWARD J | IL | 2018L000435 | COONEY & CONWAY |
| BECK | HAROLD | IL | 2018L000435 | COONEY & CONWAY |
| BEE | FRED | IL | 00L10643 | COONEY & CONWAY |
| BEGLEY | JUDY KAY | IL | 2018L001687 | COONEY & CONWAY |
| BENTLEY | JAMES | IL | 2019L001044 | COONEY & CONWAY |
| BERGER | CRAIG | IL | 2017L000901 | COONEY & CONWAY |
| BERGER | DARREN | IL | 2017L000901 | COONEY & CONWAY |
| BERGER | ROBERT | IL | 2017L000901 | COONEY & CONWAY |
| BERGER | ROBERT DUANE | IL | 2017L000901 | COONEY & CONWAY |
| BERGERON | CYNTHIA C | IL | 2016L004997 | COONEY & CONWAY |
| BERGERON | DANA M | IL | 2016L004997 | COONEY & CONWAY |
| BERNEST | DENNIS H | IL | 2017L000453 | COONEY & CONWAY |
| BERNEST | JOANNE C | IL | 2017L000453 | COONEY & CONWAY |
| BERNEST | KATHERINE | IL | 2017L000453 | COONEY & CONWAY |
| BERNEST | MARY | IL | 2017L000453 | COONEY & CONWAY |
| BERNT | LELAND C | IL | 2019L009920 | COONEY & CONWAY |
| BERRESHEIM | GERALD | IL | AFFIDAVIT | COONEY & CONWAY |
| BERTETTO | DONALD W | IL | 2017L003718 | COONEY & CONWAY |
| BETZNER | BARBARA | IL | 2017L000566 | COONEY & CONWAY |
| BETZNER | BRUCE | IL | 2017L000566 | COONEY & CONWAY |
| BIASIN | ELEANOR V | IL | 2017L000056 | COONEY & CONWAY |
| BIASIN | THOMAS | IL | 2017L000056 | COONEY & CONWAY |
| BIBBS | GUY LEE | IL | 2018L000349 | COONEY & CONWAY |
| BIBBS | LONA | IL | 2018L000349 | COONEY & CONWAY |
| BIERMANN | CYNTHIA | IL | 2019L012574 | COONEY & CONWAY |
| BIETSCH | ANNE | IL | 2017L006825 | COONEY & CONWAY |
| BIETSCH | JEFFREY | IL | 2017L006825 | COONEY & CONWAY |
| BIETSCH | REINHOLD | IL | 2017L006825 | COONEY & CONWAY |
| BIETSCH | ROBERT | IL | 2017L006825 | COONEY & CONWAY |
| BIGGS | WAYNE R | IL | 2019L006357 | COONEY & CONWAY |
| BIRKLEY | DENNIS G | IL | 2019L001006 | COONEY & CONWAY |
| BIRKLEY | MICHAEL A | IL | 2019L001006 | COONEY & CONWAY |
| BIRKLEY | WINIFRED | IL | 2019L001006 | COONEY & CONWAY |
| BIRNIE | RICHARD T | IL | 2017L000176 | COONEY & CONWAY |
| BIRNIE-LINDEMANN | LAURA | IL | 2017L000176 | COONEY & CONWAY |
| BIVINS | JIMMY | IL | 2019L001276 | COONEY & CONWAY |
| BLACKWELL | TERRY LEE | IL | 2018L000453 | COONEY & CONWAY |
| BLAIR | WILLIAM | IL | 2018L012543 | COONEY & CONWAY |
| BLAKELY | WILLIAM O | IL | 2016L003829 | COONEY & CONWAY |
| BODISH | SHARON | IL | 2019L000632 | COONEY & CONWAY |
| BOISITS | GERALD S | IL | 2019L001006 | COONEY & CONWAY |
| BOLDEN | WILLIE | IL | 00L10642 | COONEY & CONWAY |
| BOLLE | SALLY | IL | 2019L000676 | COONEY & CONWAY |
| BOLLE | WILLIAM E | IL | 2019L000676 | COONEY & CONWAY |
| BOND | ROBERT | IL | AFFIDAVIT | COONEY & CONWAY |
| BORMANN | WAYNE L | IL | 2018L007894 | COONEY & CONWAY |
| BORRE | JOANN | IL | 2019L012706 | COONEY & CONWAY |
| BORRERO | MARY R | IL | 2017L003823 | COONEY & CONWAY |
| BORRERO | RAMON | IL | 2017L003823 | COONEY & CONWAY |
| BOVA | LAVONNE M | IL | 2017L001194 | COONEY & CONWAY |
| BOWMAN | RACHEL M | IL | 2019L002348 | COONEY & CONWAY |
| BOYD | JANETTE | IL | 2018L001549 | COONEY & CONWAY |
| BOYD | JASON | IL | 2018L001549 | COONEY & CONWAY |
| BOYD | MARK | IL | 2018L001549 | COONEY & CONWAY |
| BOYD | TYLER | IL | 2018L001549 | COONEY & CONWAY |
| BOYD | WILLIAM | IL | 2018L001549 | COONEY & CONWAY |
| BOYD | WILLIAM C | IL | 2018L001549 | COONEY & CONWAY |
| BRADFIELD | PATRICIA | IL | 2017L001636 | COONEY & CONWAY |
| BRADSTREET | DEBBIE | IL | 2019L001668 | COONEY & CONWAY |
| BRAGDON | WILLIAM | IL | 2018L009625 | COONEY & CONWAY |
| BRANNICK | WENDY S | IL | 2019L007514 | COONEY & CONWAY |
| BRAY | LEO R | IL | 2018L001351 | COONEY & CONWAY |
| BRENGLE | COLLEEN | IL | 2018L000988 | COONEY & CONWAY |
| BRENGLE | DEBRA | IL | 2018L000988 | COONEY & CONWAY |
| BRENGLE | GREGORY E | IL | 2018L000988 | COONEY & CONWAY |
| BRENNAN | CHARLES C | IL | 2016L010883 | COONEY & CONWAY |
| BRIGHT | JAMES E | IL | 2019L001433 | COONEY & CONWAY |
| BRILL | EDWARD | IL | 2016L009762 | COONEY & CONWAY |
| BRISCO | BARBARA | IL | 2019L000926 | COONEY & CONWAY |
| BROOKS | CELESTINE | IL | 2017L007075 | COONEY & CONWAY |
| BROWER | SHELLY | IL | 2018L006086 | COONEY & CONWAY |
| BROWN | AMES E | IL | 2017L001585 | COONEY & CONWAY |
| BROWN | ARDELL | IL | AFFIDAVIT | COONEY & CONWAY |
| BROWN | CARLA F | IL | 2017L001585 | COONEY & CONWAY |
| BROWN | CATHY S | IL | 2018L021616 | COONEY & CONWAY |
| BROWN | DOUGLAS P | IL | 2018L004830 | COONEY & CONWAY |
| BROWN | GERALD T | IL | 2018L013976 | COONEY & CONWAY |
| BROWN | JOLLY | IL | 2019L013371 | COONEY & CONWAY |
| BROWN | LETHA | IL | AFFIDAVIT | COONEY & CONWAY |
| BROWN | MACK | IL | AFFIDAVIT | COONEY & CONWAY |
| BROWN | PATRICK T | IL | 2018L013976 | COONEY & CONWAY |
| BROWN | ROBERT D | IL | 2019L001691 | COONEY & CONWAY |
| BROWN | ROBERT M | IL | 2019L001691 | COONEY & CONWAY |
| BROWN | SAMUEL | IL | 2018L004830 | COONEY & CONWAY |
| BROWN | SONJA F | IL | 2019L001691 | COONEY & CONWAY |
| BROWN | STACY | IL | 2018L000476 | COONEY & CONWAY |
| BROWN | THOMAS E | IL | 2018L021616 | COONEY & CONWAY |
| BROWN | WINSTON Q | IL | 1366 | COONEY & CONWAY |
| BRUSE | FRANCINE | IL | AFFIDAVIT | COONEY & CONWAY |
| BURKE | RAYMOND E | IL | 2017L008894 | COONEY & CONWAY |
| BURSE | JAMES W | IL | 2019L006723 | COONEY & CONWAY |
| BURTON | ANN | IL | 2017L001776 | COONEY & CONWAY |
| CALDIERARO | ANTHONY | IL | 2019L000190 | COONEY & CONWAY |
| CALDIERARO | DANIEL | IL | 2019L000190 | COONEY & CONWAY |
| CALDIERARO | MARGARET | IL | 2019L000190 | COONEY & CONWAY |
| CALDWELL | WILLIAM | IL | AFFIDAVIT | COONEY & CONWAY |
| CARADINE | TORVIC | IL | 2018L000348 | COONEY & CONWAY |
| CARADINE | TRACEY | IL | 2018L000348 | COONEY & CONWAY |
| CARADINE | WILEY M | IL | 2018L000348 | COONEY & CONWAY |
| CARADINE | WILLIE C | IL | 2018L000348 | COONEY & CONWAY |
| CARLSON | JOANNE | IL | 2016L008860 | COONEY & CONWAY |
| CARLSON | KENNETH A | IL | 2016L008860 | COONEY & CONWAY |
| CARLSON | THOMAS A | IL | 2016L008860 | COONEY & CONWAY |
| CARPENTER | CHARLES | IL | 2018L008567 | COONEY & CONWAY |
| CARPENTER | DANA | IL | 2018L008567 | COONEY & CONWAY |
| CARPENTER | DARREL LEE | IL | 2018L000070 | COONEY & CONWAY |
| CARPENTER | DIANE | IL | 2018L008567 | COONEY & CONWAY |
| CARPENTER | JOHN | IL | 2018L008567 | COONEY & CONWAY |
| CARR | TOMMIE | IL | AFFIDAVIT | COONEY & CONWAY |
| CARRILLO | SIMON | IL | 2019L008794 | COONEY & CONWAY |
| CARROLL | DONALD C | IL | 2018L011096 | COONEY & CONWAY |
| CARUSO | PETER W | IL | 2017L003784 | COONEY & CONWAY |
| CASTRO | RICHARD | IL | 2017L005502 | COONEY & CONWAY |
| CATALANO | JAMES A | IL | 2017L004381 | COONEY & CONWAY |
| CAVAZOS | JOSE | IL | AFFIDAVIT | COONEY & CONWAY |
| CAVE | ROBERT E | IL | 2018L013119 | COONEY & CONWAY |
| CAVER | JESSIE | IL | AFFIDAVIT | COONEY & CONWAY |
| CHALMERS | JOHN | IL | AFFIDAVIT | COONEY & CONWAY |
| CHANG | ANNA | IL | 2017L009831 | COONEY & CONWAY |
| CHANG | SAE | IL | 2017L009831 | COONEY & CONWAY |
| CHAPLIN | JENNIFER | IL | 2018L006086 | COONEY & CONWAY |
| CHAPLIN | KATHLEEN | IL | 2018L006086 | COONEY & CONWAY |
| CHAPLIN | TAMMY | IL | 2018L006086 | COONEY & CONWAY |
| CHAPMAN | BENNIE | IL | 2018L010570 | COONEY & CONWAY |
| CHAPMAN | MICHELLE | IL | 2018L010570 | COONEY & CONWAY |
| CHAPMAN | NATASHA | IL | 2018L010570 | COONEY & CONWAY |
| CHARRON | RICHARD J | IL | 2017L012931 | COONEY & CONWAY |
| CHENTNIK | NICOLE | IL | 2018L013948 | COONEY & CONWAY |
| CHILTON-DAVIS | SHELIA | IL | 2018L007886 | COONEY & CONWAY |
| CHRISTENSEN | BEVERLY | IL | 2018L007129 | COONEY & CONWAY |
| CHRISTENSEN | MARTIN | IL | 2018L007129 | COONEY & CONWAY |
| CHRISTNER | JAMES | IL | 2017L004198 | COONEY & CONWAY |
| CHRISTNER | JOSHUA | IL | 2017L004198 | COONEY & CONWAY |
| CHRISTNER | MARY JANE | IL | 2017L004198 | COONEY & CONWAY |
| CHRISTNER | TIFFANY | IL | 2017L004198 | COONEY & CONWAY |
| CHUBBS | ROBERTA | IL | 2019L004371 | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLAFLIN | JULIE ANN | IL | 2017L001639 | COONEY & CONWAY |
| CLARK | SHARON | IL | 2017L001455 | COONEY & CONWAY |
| CLARKSON | BONNIE | IL | 2017L006953 | COONEY & CONWAY |
| CLAUSSEN | KELLY | IL | 2017L000617 | COONEY & CONWAY |
| CLAY | GORDON | IL | AFFIDAVIT | COONEY & CONWAY |
| CLAYTON | RICHARD | IL | AFFIDAVIT | COONEY & CONWAY |
| CLEEK | DONALD R | IL | 2019L002759 | COONEY & CONWAY |
| COLE | ANN | IL | 2018L000768 | COONEY & CONWAY |
| COLE | CYNTHIA LEISTRA | IL | 2018L013950 | COONEY & CONWAY |
| COLE | DAVID G | IL | 2017L001072 | COONEY & CONWAY |
| COLE | FLOYD M | IL | 2018L000768 | COONEY & CONWAY |
| COLE | GREGORY | IL | 2018L013950 | COONEY & CONWAY |
| COLE | HOWARD | IL | 2018L013950 | COONEY & CONWAY |
| COLE | JACK L | IL | 2017L001072 | COONEY & CONWAY |
| COLE | JACK LEWIS | IL | 2017L001072 | COONEY & CONWAY |
| COLE | MARGARET | IL | 2017L000055 | COONEY & CONWAY |
| COLE | SHEILA A | IL | 2017L001072 | COONEY & CONWAY |
| COLE | WILLIE B | IL | 2017L000055 | COONEY & CONWAY |
| COLEMAN | HAROLD W | IL | 2016L009471 | COONEY & CONWAY |
| COLER | JERRIE | IL | 2019L010333 | COONEY & CONWAY |
| COLES | BELINDA | IL | 2018L011445 | COONEY & CONWAY |
| COLLALTI | CHRISTOPHER A | IL | 2017L008299 | COONEY & CONWAY |
| COLLALTI | CYNTHIA | IL | 2017L008299 | COONEY & CONWAY |
| COLLET | ELBERT F | IL | 2009L012920 | COONEY & CONWAY |
| COLLET | HUGH | IL | 2009L012920 | COONEY & CONWAY |
| COLLINS | ALBERT | IL | AFFIDAVIT | COONEY & CONWAY |
| COLLINS | DEWAYNE L | IL | 2018L000216 | COONEY & CONWAY |
| COLON | SOLMARIA | IL | 2018L009050 | COONEY & CONWAY |
| CONLIN | ALAN | IL | 2019L002877 | COONEY & CONWAY |
| CONLIN | JOHN | IL | 2019L002877 | COONEY & CONWAY |
| CONLIN | MICHAEL | IL | 2019L002877 | COONEY & CONWAY |
| CONLIN | ROBERT | IL | 2019L002877 | COONEY & CONWAY |
| CONROY | BRIAN | IL | 2017L005475 | COONEY & CONWAY |
| CONROY | JOHN | IL | 2017L005475 | COONEY & CONWAY |
| CONROY | MARY | IL | 2017L005475 | COONEY & CONWAY |
| CONROY | PATRICIA | IL | 2017L005475 | COONEY & CONWAY |
| CONROY | PATRICK J | IL | 2017L005475 | COONEY & CONWAY |
| CONROY | WILLIAM | IL | 2017L005475 | COONEY & CONWAY |
| COOK | ERICK | IL | 2015L009514 | COONEY & CONWAY |
| COOK | THOMAS | IL | 2018L006529 | COONEY & CONWAY |
| COOPER | GLEN | IL | 2019L007012 | COONEY & CONWAY |
| COOPER | JAMES | IL | AFFIDAVIT | COONEY & CONWAY |
| CORK | FLOYD A | IL | 2019L006829 | COONEY & CONWAY |
| COTNER | SUSAN | IL | 2018L000988 | COONEY & CONWAY |
| CRAIG | EDWARD | IL | AFFIDAVIT | COONEY & CONWAY |
| CRANFORD | TERESA | IL | 2019L010354 | COONEY & CONWAY |
| CRAWFORD | RITA | IL | 2018L004830 | COONEY & CONWAY |
| CRESPO | JOSE | IL | 2018L009050 | COONEY & CONWAY |
| CRESPO | MIGUEL | IL | 2018L009050 | COONEY & CONWAY |
| CRESPO | MIGUEL A | IL | 2018L009050 | COONEY & CONWAY |
| CRESPO | REY | IL | 2018L009050 | COONEY & CONWAY |
| CRESPO | SOLDOINA | IL | 2018L009050 | COONEY & CONWAY |
| CRIBB | BOBBY J | IL | 2018L000789 | COONEY & CONWAY |
| CRIBB | MARY H | IL | 2018L000789 | COONEY & CONWAY |
| CRIDER | HAROLD LEE | IL | 2017L010142 | COONEY & CONWAY |
| CULLIGAN | KATHY | IL | 2018L009320 | COONEY & CONWAY |
| CUNNINGHAM | KATHRYN | IL | 2019L001536 | COONEY & CONWAY |
| CURRAN | DENISE | IL | 2018L012728 | COONEY & CONWAY |
| CURRAN | THOMAS | IL | 2018L012728 | COONEY & CONWAY |
| CURRIER | LISA | IL | 2019L011152 | COONEY & CONWAY |
| CURRINGTON | DOYLE | IL | 02L007357 | COONEY & CONWAY |
| CURTIS | CHARLOTTE | IL | 2016L002175 | COONEY & CONWAY |
| CURTIS | JEFFREY N | IL | 2019L003798 | COONEY & CONWAY |
| DALICANDRO | MICHAEL | IL | 2018L000514 | COONEY & CONWAY |
| DALLEY | VICKI | IL | 2018L000878 | COONEY & CONWAY |
| DALLMANN | ROBERT M | IL | 2017L001688 | COONEY & CONWAY |
| DALY | SHERRY | IL | 2018L009320 | COONEY & CONWAY |
| DANIEL | CORA | IL | 2011L001896 | COONEY & CONWAY |
| DANIEL | ERIC | IL | 2011L001896 | COONEY & CONWAY |
| DANIEL | GERALYN | IL | 2017L003902 | COONEY & CONWAY |
| DANIEL | JOHN L | IL | 2011L001896 | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DANN | CONNIE | IL | 2019L001611 | COONEY & CONWAY |
| DANN | GEORGE | IL | 2019L001611 | COONEY & CONWAY |
| DARIN | SAM S | IL | 2018L001697 | COONEY & CONWAY |
| DARNELL | WALTER | IL | AFFIDAVIT | COONEY & CONWAY |
| DAVICH | JOHN M | IL | 2017L011015 | COONEY & CONWAY |
| DAVIDGE | CHERYL J | IL | 2017L003827 | COONEY & CONWAY |
| DAVIDHIZAR | HOLLI | IL | 2017L000903 | COONEY & CONWAY |
| DAVIDSON | JOHN | IL | AFFIDAVIT | COONEY & CONWAY |
| DAVIS | DANIEL R | IL | 2018L007886 | COONEY & CONWAY |
| DAVIS | JODI L | IL | 2016L002176 | COONEY & CONWAY |
| DAVIS | LEE J | IL | 2018L001564 | COONEY & CONWAY |
| DAVIS | PAUL | IL | 2019L010763 | COONEY & CONWAY |
| DAVIS | ROBERT E | IL | 2019L001272 | COONEY & CONWAY |
| DAVIS | RONALD G | IL | 2016L002176 | COONEY & CONWAY |
| DAVIS | THOMAS | IL | 2019L001272 | COONEY & CONWAY |
| DAVIS | TIMOTHY | IL | 2019L001272 | COONEY & CONWAY |
| DE OLIVAS | YOLANDA OCHOA | IL | 2017L001732 | COONEY & CONWAY |
| DEAN | WILLIS JOHN | IL | 2016L003830 | COONEY & CONWAY |
| DECLARK | JILL | IL | 2016L008860 | COONEY & CONWAY |
| DELACRUZ | DEBRA | IL | 2018L002444 | COONEY & CONWAY |
| DELORENZO | ARTHUR | IL | AFFIDAVIT | COONEY & CONWAY |
| DEMETER | DAVID | IL | 2019L013677 | COONEY & CONWAY |
| DEMETER | JOSEPH J | IL | 2019L013677 | COONEY & CONWAY |
| DEMETER | JOSEPH P | IL | 2019L013677 | COONEY & CONWAY |
| DENEEN | TERRI M | IL | 2018L000637 | COONEY & CONWAY |
| DENTON | BILLY D | IL | 02L005144 | COONEY & CONWAY |
| DENTON | PATRICIA A | IL | 02L005144 | COONEY & CONWAY |
| DENTON | ROBERT | IL | 01L007595 | COONEY & CONWAY |
| DERSCHEID | ROBIN | IL | 2017L002805 | COONEY & CONWAY |
| DETTLAFF | DAVID B | IL | 2017L000896 | COONEY & CONWAY |
| DIBIASO | DANIEL | IL | 2017L006261 | COONEY & CONWAY |
| DIBIASO | DANIEL F | IL | 2017L006261 | COONEY & CONWAY |
| DIBIASO | GUADELUPE | IL | 2017L006261 | COONEY & CONWAY |
| DIEDRICH | JOACHIM | IL | 2018L000103 | COONEY & CONWAY |
| DIENES | MELISSA | IL | 2018L000878 | COONEY & CONWAY |
| DIETRICH | FREDERICK H | IL | 02L005142 | COONEY & CONWAY |
| DIETRICH | MILDRED L | IL | 02L005142 | COONEY & CONWAY |
| DLUZAK-BROWN | DIANE | IL | 2018L013976 | COONEY & CONWAY |
| DOBDA | ANDREW | IL | 2019L005254 | COONEY & CONWAY |
| DOCKS | BATH-SHEBA | IL | 2017L004010 | COONEY & CONWAY |
| DODSON | ALEXIS | IL | 2017L004010 | COONEY & CONWAY |
| DODSON | ANTHONY M | IL | 2017L004010 | COONEY & CONWAY |
| DODSON | DASHELLE | IL | 2017L004010 | COONEY & CONWAY |
| DODSON | ERMASTINE A | IL | 2017L004010 | COONEY & CONWAY |
| DODSON | GLORIA B | IL | 2017L004010 | COONEY & CONWAY |
| DODSON | KAYLA | IL | 2017L004010 | COONEY & CONWAY |
| DOLASKIE | THOMAS | IL | 2019L003958 | COONEY & CONWAY |
| DOLL | DANIEL | IL | 2018L000599 | COONEY & CONWAY |
| DOMBROWSKI | DONALD E | IL | 2019L006568 | COONEY & CONWAY |
| DOMINGUEZ | JESUS AGUILAR | IL | 2016L001192 | COONEY & CONWAY |
| DOMINGUEZ | RAMON | IL | 2016L001192 | COONEY & CONWAY |
| DOOLITTLE | CHARLES C | IL | 2017L009996 | COONEY & CONWAY |
| DOOLITTLE | DONNA | IL | 2017L009996 | COONEY & CONWAY |
| DORAIS | DOROTHY | IL | 2018L000208 | COONEY & CONWAY |
| DORAIS | JAMES | IL | 2018L000208 | COONEY & CONWAY |
| DORNINK | COLLEEN K | IL | 2019L007514 | COONEY & CONWAY |
| DORNINK | RICHARD L | IL | 2019L007514 | COONEY & CONWAY |
| DOVER | JOHN | IL | AFFIDAVIT | COONEY & CONWAY |
| DRABIK | KAREN | IL | 2018L007879 | COONEY & CONWAY |
| DRABIK | WILLIAM F | IL | 2018L007879 | COONEY & CONWAY |
| DRABIK | WILLIAM LAWRENCE | IL | 2018L007879 | COONEY & CONWAY |
| DRAUS | RUBY | IL | 2019L001671 | COONEY & CONWAY |
| DRESKY | DENNIS | IL | AFFIDAVIT | COONEY & CONWAY |
| DREVER | DOUGLAS | IL | 2018L009464 | COONEY & CONWAY |
| DUARTE | TONI | IL | 2019L003429 | COONEY & CONWAY |
| DUCK | MORRIS | IL | AFFIDAVIT | COONEY & CONWAY |
| DUGGINS | DIANE | IL | 2017L012213 | COONEY & CONWAY |
| DUMA | DANIELLE R | IL | 2017L003682 | COONEY & CONWAY |
| DUMA | DAVID E | IL | 2017L003682 | COONEY & CONWAY |
| DUMA | DAVID L | IL | 2017L003682 | COONEY & CONWAY |
| DUNLAP | KIMBERLY A | IL | 2017L011650 | COONEY & CONWAY |

**Appendix A - 122**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUNNE | JOHN | IL | 2018L007499 | COONEY & CONWAY |
| DURBALA | CARL V | IL | 2018L006774 | COONEY & CONWAY |
| DURHAM | LAURA | IL | 2018L000967 | COONEY & CONWAY |
| DWINELL | GLORIA | IL | 2019L000976 | COONEY & CONWAY |
| DWYER | WILLIAM | IL | 2018L000816 | COONEY & CONWAY |
| DYSON | TAMMI | IL | 2017L001072 | COONEY & CONWAY |
| DZIR | RONALD | IL | AFFIDAVIT | COONEY & CONWAY |
| EASTERDAY | RUSSELL | IL | 2018L000337 | COONEY & CONWAY |
| EATION | GRAYLING | IL | 2019L000708 | COONEY & CONWAY |
| ECK | ANDREW R | IL | 2019L000459 | COONEY & CONWAY |
| EDWARD | HAYES | IL | AFFIDAVIT | COONEY & CONWAY |
| ELLIS | REBECCA | IL | 2017L000903 | COONEY & CONWAY |
| ELLIS | TIMOTHY D | IL | 2018L009644 | COONEY & CONWAY |
| ELLISON | DENISE | IL | 2018L003404 | COONEY & CONWAY |
| ELZY | CURTIS | IL | 2017L000887 | COONEY & CONWAY |
| ELZY | DEONTRANICE | IL | 2017L000887 | COONEY & CONWAY |
| ELZY-SUITER | DIANE | IL | 2017L000887 | COONEY & CONWAY |
| ENDERS | JOSEPH T | IL | 2017L011760 | COONEY & CONWAY |
| EPPERSON | BETHANY | IL | 2013L014646 | COONEY & CONWAY |
| EPPS | LEROY | IL | AFFIDAVIT | COONEY & CONWAY |
| ERVES | STEPHANIE | IL | 2017L001169 | COONEY & CONWAY |
| ESTRADA | EFRAIN | IL | 2017L008945 | COONEY & CONWAY |
| ESTRADA | GUADALUPE | IL | 2017L008945 | COONEY & CONWAY |
| ESTRADA | JORGE | IL | 2017L008945 | COONEY & CONWAY |
| ESTRADA | LETICIA | IL | 2017L008945 | COONEY & CONWAY |
| ESTRADA | MARCELA | IL | 2017L008945 | COONEY & CONWAY |
| ESTRADA | NICOLAS | IL | 2017L008945 | COONEY & CONWAY |
| ESTRADA | OSWALDO | IL | 2017L008945 | COONEY & CONWAY |
| ESTRADA | ROSA | IL | 2017L008945 | COONEY & CONWAY |
| EUBANKS | BETTY | IL | 2017L005862 | COONEY & CONWAY |
| EUBANKS | JONATHAN | IL | 2017L005862 | COONEY & CONWAY |
| EUBANKS | MICKY STANLEY | IL | 2017L005862 | COONEY & CONWAY |
| EUBANKS | TERRY LEE | IL | 2017L005862 | COONEY & CONWAY |
| EVANS | KATHLEEN | IL | 2019L001668 | COONEY & CONWAY |
| EVERITT | DEBRA | IL | 2017L000901 | COONEY & CONWAY |
| EWING | FRANCINE | IL | 2019L003829 | COONEY & CONWAY |
| EWING | JOHN LESLIE | IL | 2019L003829 | COONEY & CONWAY |
| EWING | TANYA | IL | 2017L001669 | COONEY & CONWAY |
| FARMER | ALBERT | IL | AFFIDAVIT | COONEY & CONWAY |
| FARMER | STEVEN | IL | 2018L001230 | COONEY & CONWAY |
| FELLUGA | FRANCO C | IL | 2018L011780 | COONEY & CONWAY |
| FELLUGA | MARIA A | IL | 2018L011780 | COONEY & CONWAY |
| FENGER | DERICK | IL | 2017L001074 | COONEY & CONWAY |
| FENGER | JERRY T | IL | 2017L001074 | COONEY & CONWAY |
| FENGER | LAURA A | IL | 2017L001074 | COONEY & CONWAY |
| FENGER | SARENA | IL | 2017L001074 | COONEY & CONWAY |
| FENGER | ZACHARY | IL | 2017L001074 | COONEY & CONWAY |
| FERMAN | ANTONIO | IL | AFFIDAVIT | COONEY & CONWAY |
| FIENDT | MICHELLE | IL | 2018L001327 | COONEY & CONWAY |
| FIESER | ROSETTA ANN | IL | 2019L012235 | COONEY & CONWAY |
| FINLEY | JAMES ALLEN | IL | 2017L000639 | COONEY & CONWAY |
| FINLEY | KATHERINE | IL | 2018L007477 | COONEY & CONWAY |
| FIORELLO | MARION | IL | 2019L000158 | COONEY & CONWAY |
| FIRAK | JENNIFER | IL | 2017L002017 | COONEY & CONWAY |
| FIRAK | KATHERINE J | IL | 2017L002017 | COONEY & CONWAY |
| FIRAK | MICHAEL | IL | 2017L002017 | COONEY & CONWAY |
| FIRAK | THOMAS F | IL | 2017L002017 | COONEY & CONWAY |
| FIRAK | THOMAS R | IL | 2017L002017 | COONEY & CONWAY |
| FISCUS | RENEE | IL | 2018L001486 | COONEY & CONWAY |
| FLENNOY | JOHN | IL | AFFIDAVIT | COONEY & CONWAY |
| FOESS | LAVERNE | IL | 2019L000224 | COONEY & CONWAY |
| FOSTER | MARGIE A | IL | 2018L003411 | COONEY & CONWAY |
| FOY | GLADYS | IL | 2017L013303 | COONEY & CONWAY |
| FOY | JOSEPH W | IL | 2017L013303 | COONEY & CONWAY |
| FRANCHI | JAMIE | IL | 2017L006826 | COONEY & CONWAY |
| FRANCIS | EDWARD | IL | 0117950 | COONEY & CONWAY |
| FRANCIS | EDWARD K | IL | 0117950 | COONEY & CONWAY |
| FRANCIS | PATRICIA | IL | 0117950 | COONEY & CONWAY |
| FRANCIS | THOMAS | IL | 0117950 | COONEY & CONWAY |
| FRANK | DANIEL | IL | AFFIDAVIT | COONEY & CONWAY |
| FRANZE | CHERYL | IL | 2015L011660 | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRAZIER | NONA | IL | 2019L001481 | COONEY & CONWAY |
| FREDERICK | BETTY E | IL | 2017L000539 | COONEY & CONWAY |
| FREDERICK | THEODORE A | IL | 2017L000539 | COONEY & CONWAY |
| FRENZEL | CAROL | IL | 2019L012706 | COONEY & CONWAY |
| FREY | CARRIE | IL | 2016L010883 | COONEY & CONWAY |
| FREY | RONALD | TAML | 2018L002424 | COONEY & CONWAY |
| FRILLMAN | BRIAN | IL | 2017L009609 | COONEY & CONWAY |
| FRILLMAN | PATRICIA | IL | 2017L009609 | COONEY & CONWAY |
| FRILLMAN | TERRY L | IL | 2017L009609 | COONEY & CONWAY |
| FROSS | JAMES | IL | 2018L002444 | COONEY & CONWAY |
| FROSS | MARK | IL | 2018L002444 | COONEY & CONWAY |
| FROSS | NORMA | RE | 2018L002444 | COONEY & CONWAY |
| FRYE | JAMES STEPHEN | IL | 2018L000210 | COONEY & CONWAY |
| FUELLING | DIANA | IL | 2015L011660 | COONEY & CONWAY |
| FULLER | CHARLES | IL | 2018L006266 | COONEY & CONWAY |
| FULLER | ROSEMARY | IL | 2018L006266 | COONEY & CONWAY |
| GAFKOWSKI | ADOLPH N | IL | 2017L009209 | COONEY & CONWAY |
| GAGE | JAMES | IL | 2018L003410 | COONEY & CONWAY |
| GALES | DENISE | IL | 2017L000885 | COONEY & CONWAY |
| GALVAN | ANTHONY | IL | 2018L013302 | COONEY & CONWAY |
| GARBRECHT | ERIKA | IL | 2016L006880 | COONEY & CONWAY |
| GARBRECHT | JAMES | IL | 2016L006880 | COONEY & CONWAY |
| GARCIA | CARLA | IL | 2019L003891 | COONEY & CONWAY |
| GARCIA | DENISE | IL | 2016L009127 | COONEY & CONWAY |
| GARFIELD | MARGA | IL | 2018L013253 | COONEY & CONWAY |
| GASTEL | JILL S | IL | 2019L007514 | COONEY & CONWAY |
| GATARZ | DAREK | IL | 2017L006169 | COONEY & CONWAY |
| GATARZ | ERIC | IL | 2017L006169 | COONEY & CONWAY |
| GATARZ | ERIC CHRISTOPHER | IL | 2017L006169 | COONEY & CONWAY |
| GATARZ | MARZENA | IL | 2017L006169 | COONEY & CONWAY |
| GATARZ | PAVEL | IL | 2017L006169 | COONEY & CONWAY |
| GATARZ-SILAS | ANNA | IL | 2017L006169 | COONEY & CONWAY |
| GAUCHEL | BRENDA | IL | 2018L000338 | COONEY & CONWAY |
| GENTRY | BIRCH | IL | 2018L000339 | COONEY & CONWAY |
| GENTRY | CLIFTON | IL | 2018L000339 | COONEY & CONWAY |
| GERBER | MEGAN | IL | 2018L013948 | COONEY & CONWAY |
| GEWARTOWSKI | MARLENE | IL | 2017L008771 | COONEY & CONWAY |
| GEWARTOWSKI | STEVEN | IL | 2017L008771 | COONEY & CONWAY |
| GEWARTOWSKI | STEVEN A | IL | 2017L008771 | COONEY & CONWAY |
| GIFFORD | CLARENCE | IL | AFFIDAVIT | COONEY & CONWAY |
| GIKAS | ANGELA | IL | 2019L001662 | COONEY & CONWAY |
| GILLIS | ARLENE | IL | 2018L005677 | COONEY & CONWAY |
| GILLIS | DALE H | IL | 2018L005677 | COONEY & CONWAY |
| GILLIS | GREG | IL | 2018L005677 | COONEY & CONWAY |
| GIOVANNONE | SERAFINO | IL | 2019L001247 | COONEY & CONWAY |
| GIRDIS | JAMES J | IL | 2016L009127 | COONEY & CONWAY |
| GIRDIS | JOYCE | IL | 2016L009127 | COONEY & CONWAY |
| GIRDIS | TODD | IL | 2016L009127 | COONEY & CONWAY |
| GLASSCOCK | GERRY DEAN | IL | 2017L009171 | COONEY & CONWAY |
| GOLDSCHMIDT | CARLA | IL | 2019L012706 | COONEY & CONWAY |
| GONZALEZ | VINCENTE | IL | AFFIDAVIT | COONEY & CONWAY |
| GOODELL | DANIEL O | IL | 2018L013302 | COONEY & CONWAY |
| GORDON | EZEL | IL | 01L007598 | COONEY & CONWAY |
| GORE | DONALD | IL | 2016L007559 | COONEY & CONWAY |
| GORE | MIRIAM E | IL | 2016L007559 | COONEY & CONWAY |
| GORMAN | RICHARD | IL | 2018L008323 | COONEY & CONWAY |
| GRAHAM | DONNA L | IL | 2019L001250 | COONEY & CONWAY |
| GRAHAM | DUANE | IL | 2019L010354 | COONEY & CONWAY |
| GRAHAM | RUSSELL | IL | 2019L010354 | COONEY & CONWAY |
| GRAHAM | WILLIAM S | IL | 2019L010354 | COONEY & CONWAY |
| GRASTY | PAUL SR | IL | AFFIDAVIT | COONEY & CONWAY |
| GRAYS | JAMES | IL | AFFIDAVIT | COONEY & CONWAY |
| GREEN | ARTHUR | IL | 2018L013252 | COONEY & CONWAY |
| GREEN | ARTHUR L | IL | 2018L013252 | COONEY & CONWAY |
| GREEN | CHARLES | IL | 2018L013252 | COONEY & CONWAY |
| GREEN | DEBORAH | IL | 2018L013252 | COONEY & CONWAY |
| GREEN | VALERIE LEE | IL | 2018L013252 | COONEY & CONWAY |
| GRESHAM | GEORGE | IL | AFFIDAVIT | COONEY & CONWAY |
| GRESHEL | LAUREL | IL | 2016L004104 | COONEY & CONWAY |
| GREVEN | ANN | IL | 2019L001662 | COONEY & CONWAY |
| GREVEN | JAMES | IL | 2019L001662 | COONEY & CONWAY |

**Appendix A - 123**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREVEN | NICHOLAS | IL | 2019L001662 | COONEY & CONWAY |
| GRIFFIN | EUGENE | IL | AFFIDAVIT | COONEY & CONWAY |
| GROLL | KATHY | IL | 2019L003836 | COONEY & CONWAY |
| GROLL | RALPH | IL | 2019L003836 | COONEY & CONWAY |
| GROSHKE | DIETER | IL | 2018L013253 | COONEY & CONWAY |
| GROSHKE | KLAUS | IL | 2018L013253 | COONEY & CONWAY |
| GROSNICKLE | JOHN A | IL | 2018L000967 | COONEY & CONWAY |
| GROSNICKLE | JOHN M | IL | 2018L000967 | COONEY & CONWAY |
| GROSS | CHARLES | IL | 2019L000195 | COONEY & CONWAY |
| GROSS | RITA | IL | 2017L008058 | COONEY & CONWAY |
| GROSSO | SAMUEL | IL | 2018L013118 | COONEY & CONWAY |
| GROVER | CAIN | IL | AFFIDAVIT | COONEY & CONWAY |
| GRUNDEN | BRITTANY | IL | 2018L001572 | COONEY & CONWAY |
| GRUNDEN | JAMIE | IL | 2018L001572 | COONEY & CONWAY |
| GRUNDEN | JOE | IL | 2018L001572 | COONEY & CONWAY |
| GRUNDEN | KENNETH | IL | 2018L001572 | COONEY & CONWAY |
| GUCCINI | GINA M | IL | 2018L006371 | COONEY & CONWAY |
| GUCCINI | MARTHA J | IL | 2018L006371 | COONEY & CONWAY |
| GUCCINI | RICHARD J | IL | 2018L006371 | COONEY & CONWAY |
| GUERRERO | DEWVIGES | IL | 90L10467 | COONEY & CONWAY |
| GUERRERO | VINCENT L | IL | 90L10467 | COONEY & CONWAY |
| GUINTA | JULIE | IL | 2018L005865 | COONEY & CONWAY |
| HAARA | FRANK G | IL | 2018L007486 | COONEY & CONWAY |
| HAARA | MARY J | IL | 2018L007486 | COONEY & CONWAY |
| HAGER | PAMELA | IL | 2017L000539 | COONEY & CONWAY |
| HALL | EARNEST | IL | 2017L001766 | COONEY & CONWAY |
| HALL | MARY LOU | IL | 2017L001766 | COONEY & CONWAY |
| HALL | NATHAN | IL | 2019L000543 | COONEY & CONWAY |
| HALLER | TIMOTHY | IL | 2018L002603 | COONEY & CONWAY |
| HALLWAS | LISA | IL | 02L007357 | COONEY & CONWAY |
| HAM | RICHARD E | IL | 2019L002470 | COONEY & CONWAY |
| HAMMOND | FRED | IL | 2018L013183 | COONEY & CONWAY |
| HANDEL | DEBORAH | IL | 2017L002420 | COONEY & CONWAY |
| HANES | CAROL ANN | IL | 2019L001470 | COONEY & CONWAY |
| HANEY | MARY | IL | 2017L001776 | COONEY & CONWAY |
| HARDY | LAURA | IL | 2017L006405 | COONEY & CONWAY |
| HARGRAVE | CLAYTON A | IL | 2019L008104 | COONEY & CONWAY |
| HARMON | JAMES | IL | AFFIDAVIT | COONEY & CONWAY |
| HARMS | ARTHUR | IL | 2018L008204 | COONEY & CONWAY |
| HARMS | BERTHA | IL | 2018L008204 | COONEY & CONWAY |
| HARMS | RALPH | IL | 2018L008204 | COONEY & CONWAY |
| HARMS | WALTER RALPH | IL | 2018L008204 | COONEY & CONWAY |
| HARNING | MARCIA | IL | 2018L000339 | COONEY & CONWAY |
| HARRIS | JERRY L | IL | 2018L001606 | COONEY & CONWAY |
| HARSTON | JACOB A | IL | AFFIDAVIT | COONEY & CONWAY |
| HART | BETTY JEAN | IL | 2018L009372 | COONEY & CONWAY |
| HART | DAN | IL | 2018L009372 | COONEY & CONWAY |
| HART | EDWARD RAY | IL | 2018L009372 | COONEY & CONWAY |
| HARTMAN | BIBIANA | IL | 2016L001409 | COONEY & CONWAY |
| HARTMAN | ROBERT J | IL | 2016L001409 | COONEY & CONWAY |
| HASEMANN | JEANETTE | IL | 2018L006269 | COONEY & CONWAY |
| HASSFORTH | SANDRA | IL | 2018L008467 | COONEY & CONWAY |
| HASTINGS | BOBBY G | IL | 2018L006672 | COONEY & CONWAY |
| HAUT | JAMES | IL | AFFIDAVIT | COONEY & CONWAY |
| HAWKINS | CLYDE O | IL | 2017L000595 | COONEY & CONWAY |
| HAWKINS | MONUETTA | IL | 2017L000595 | COONEY & CONWAY |
| HAYES | JOHN L | IL | 2019L005009 | COONEY & CONWAY |
| HAYNES | BRANT | IL | 2018L001493 | COONEY & CONWAY |
| HAYNES | GLENN W | IL | 2018L001493 | COONEY & CONWAY |
| HEADRICK | LAURA | IL | 2019L011493 | COONEY & CONWAY |
| HEARD | SIDNEY JR | IL | AFFIDAVIT | COONEY & CONWAY |
| HEATH | CORKY | IL | 2018L009058 | COONEY & CONWAY |
| HEATH | HARRY W | IL | 2018L009058 | COONEY & CONWAY |
| HEATH | RYAN | IL | 2018L009058 | COONEY & CONWAY |
| HEATH | SARA | IL | 2018L009058 | COONEY & CONWAY |
| HEINDL | DELORES | IL | 2017L002420 | COONEY & CONWAY |
| HEINDL | FRANK G | IL | 2017L002420 | COONEY & CONWAY |
| HEINDL | PATRICK | IL | 2017L002420 | COONEY & CONWAY |
| HEINDL | STEVEN | IL | 2017L002420 | COONEY & CONWAY |
| HEMMINGER | LAWRENCE | IL | 2013L014576 | COONEY & CONWAY |
| HEMMINGER | MICHAEL | IL | 2013L014576 | COONEY & CONWAY |
| HEMMINGER | PATRICIA | IL | 2013L014576 | COONEY & CONWAY |
| HEMMINGER | ROBERT | IL | 2013L014576 | COONEY & CONWAY |
| HENDREN | REBECCA | IL | 2018L009372 | COONEY & CONWAY |
| HENDRIX | PEGGY LEE | IL | 2018L013252 | COONEY & CONWAY |
| HENRY | ALFRED GOODWILL | IL | 2018L001656 | COONEY & CONWAY |
| HENRY | JAMES | IL | 2019L005923 | COONEY & CONWAY |
| HERBER | LOIS | IL | 01C9861 | COONEY & CONWAY |
| HERBER | RAYMOND | IL | 01C9861 | COONEY & CONWAY |
| HERBER | RONALD | IL | 01C9861 | COONEY & CONWAY |
| HERMOSILLO | RICHARD | IL | AFFIDAVIT | COONEY & CONWAY |
| HERNANDEZ | MARCIA | IL | 2019L011153 | COONEY & CONWAY |
| HETH | JEFFREY S | IL | 2019L000986 | COONEY & CONWAY |
| HICKEY | MICHAEL | IL | 2018L010335 | COONEY & CONWAY |
| HICKS | WILLIE LEE | IL | 04L011555 | COONEY & CONWAY |
| HIGGINS | JAMES | IL | AFFIDAVIT | COONEY & CONWAY |
| HIGHTOWER | KAREN | IL | 2017L000931 | COONEY & CONWAY |
| HILLMAN | ANGELA | IL | 2018L002603 | COONEY & CONWAY |
| HILLOCK | GARY V | IL | 2018L001389 | COONEY & CONWAY |
| HILTON | LINDA K | IL | 2019L011575 | COONEY & CONWAY |
| HIX | JOHN | IL | 2018L001973 | COONEY & CONWAY |
| HODGES | SUSAN | IL | 2019L011152 | COONEY & CONWAY |
| HOEY | JANIS | IL | 01C9900 | COONEY & CONWAY |
| HOEY | PAUL | IL | 01C9900 | COONEY & CONWAY |
| HOFFECKER | JEFFREY D | IL | 2016L001293 | COONEY & CONWAY |
| HOFFECKER | MARIE P | IL | 2016L001293 | COONEY & CONWAY |
| HOFSTRA | ROBERT | IL | 2019L010354 | COONEY & CONWAY |
| HOLLINGSHEAD | JON L | IL | 2018L007500 | COONEY & CONWAY |
| HOLMES | JOE | IL | AFFIDAVIT | COONEY & CONWAY |
| HOLWERDA | BRUCE | IL | 2018L000637 | COONEY & CONWAY |
| HOLWERDA | SIDNEY J | IL | 2018L000637 | COONEY & CONWAY |
| HONG | ANGELA | IL | 2017L000692 | COONEY & CONWAY |
| HONNOLD | JOHN P | IL | 2018L012867 | COONEY & CONWAY |
| HONNOLD | JOY | IL | 2018L012867 | COONEY & CONWAY |
| HORTON | WILLIAM C | IL | 2019L000165 | COONEY & CONWAY |
| HOSMAN | GERALD | IL | AFFIDAVIT | COONEY & CONWAY |
| HOULTON | STEVEN D | IL | 2017L001737 | COONEY & CONWAY |
| HOUSTON | KATHRYN | IL | 2019L011152 | COONEY & CONWAY |
| HOWARD | VELMA | IL | 2005L013568 | COONEY & CONWAY |
| HUEY | RICHARD L | IL | 2019L000260 | COONEY & CONWAY |
| HUGHES | LORINDA | IL | 2019L001691 | COONEY & CONWAY |
| HUGO | BERNARD | IL | 2019L000716 | COONEY & CONWAY |
| HUMFELD | SYDNEY | IL | 2018L007241 | COONEY & CONWAY |
| HUNTER | DONALD E | IL | 2019L000636 | COONEY & CONWAY |
| HURNDON | MELVIN | IL | 2018L010181 | COONEY & CONWAY |
| HUSTON | DENNIS | IL | 2015L009480 | COONEY & CONWAY |
| HUSTON | PATRICIA | IL | 2015L009480 | COONEY & CONWAY |
| HUTTMAN | LISA | IL | 2017L000056 | COONEY & CONWAY |
| HYBERT | FAITH | IL | 2018L007241 | COONEY & CONWAY |
| IZER | JILL L | IL | 2018L000739 | COONEY & CONWAY |
| JACKSON | DOROTHY J | IL | 2019L009793 | COONEY & CONWAY |
| JACKSON | RODNEY | IL | 2017L011521 | COONEY & CONWAY |
| JACKSON | THOMAS J | IL | 2019L009793 | COONEY & CONWAY |
| JACKSON | WILLIAM J | IL | 2017L011521 | COONEY & CONWAY |
| JACOBS | JANET A | IL | 2017L000620 | COONEY & CONWAY |
| JACOBS | THOMAS | IL | 2017L000620 | COONEY & CONWAY |
| JACOBS | THOMAS P | IL | 2017L000620 | COONEY & CONWAY |
| JASPERSON | JENNIFER | IL | 2018L001327 | COONEY & CONWAY |
| JENO | FRANCIS | IL | 2018L007846 | COONEY & CONWAY |
| JENO | JEFFREY | IL | 2018L007846 | COONEY & CONWAY |
| JENSEN | BESSIE | IL | 2019L002956 | COONEY & CONWAY |
| JENSEN | DAWN | IL | 2019L002956 | COONEY & CONWAY |
| JENSEN | ERIK | IL | 2019L002956 | COONEY & CONWAY |
| JENSEN | TAMMY | IL | 2018L000476 | COONEY & CONWAY |
| JESKE | SUZANNE | IL | 2017L000904 | COONEY & CONWAY |
| JESSOGNE | BRIAN C | IL | 2017L011650 | COONEY & CONWAY |
| JESSOGNE | GREGORY F | IL | 2017L011650 | COONEY & CONWAY |
| JESSOGNE | JAMES A | IL | 2017L011650 | COONEY & CONWAY |
| JESSOGNE | JEANETTE M | IL | 2017L011650 | COONEY & CONWAY |
| JESSOGNE | JEFFERY R | IL | 2017L011650 | COONEY & CONWAY |
| JESSOGNE | LINDA | IL | 2017L011650 | COONEY & CONWAY |

**Appendix A - 124**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JESSOGNE | LISA A | IL | 2017L001650 | COONEY & CONWAY |
| JESSOGNE | STEVEN A | IL | 2017L001650 | COONEY & CONWAY |
| JESSOGNE | WAYNE M | IL | 2017L001650 | COONEY & CONWAY |
| JOHNSON | ALFONSO | IL | 2017L011659 | COONEY & CONWAY |
| JOHNSON | ANTHONY | IL | 2017L011659 | COONEY & CONWAY |
| JOHNSON | BETTY | IL | 2017L000539 | COONEY & CONWAY |
| JOHNSON | CHARLIE B | IL | 2017L011659 | COONEY & CONWAY |
| JOHNSON | CHARLIE LEE | IL | 2017L011659 | COONEY & CONWAY |
| JOHNSON | DAVID F | IL | 2019L002578 | COONEY & CONWAY |
| JOHNSON | JEREMIAH | IL | AFFIDAVIT | COONEY & CONWAY |
| JOHNSON | LARRY | IL | 2017L011659 | COONEY & CONWAY |
| JOHNSON | LEROY | IL | 2019L011313 | COONEY & CONWAY |
| JOHNSON | LEROY | IL | AFFIDAVIT | COONEY & CONWAY |
| JOHNSON | MARIA | IL | 2017L004010 | COONEY & CONWAY |
| JOHNSON | PAUL | IL | AFFIDAVIT | COONEY & CONWAY |
| JOHNSON | SOPOLIAN | IL | 2017L011659 | COONEY & CONWAY |
| JOHNSON | VINCENT | IL | 2017L011659 | COONEY & CONWAY |
| JONES | CHARLES D | IL | 2017L003902 | COONEY & CONWAY |
| JONES | CHARLES H | IL | 2017L003902 | COONEY & CONWAY |
| JONES | DARYL | IL | 2017L003902 | COONEY & CONWAY |
| JONES | DOUGLAS L | IL | 2016L001075 | COONEY & CONWAY |
| JONES | KATHLEEN | IL | 2017L003682 | COONEY & CONWAY |
| JONES | LINDA | IL | 2017L003902 | COONEY & CONWAY |
| JONNA-MOORE | YVETTE | IL | 2017L001669 | COONEY & CONWAY |
| JORDAN | SHOLE | IL | AFFIDAVITT | COONEY & CONWAY |
| JOSEPH | HAROLD R | IL | 2019L006976 | COONEY & CONWAY |
| JOSEPH | JEFFREY | IL | 2019L006976 | COONEY & CONWAY |
| JOSEPH | LINDA | IL | 2019L006976 | COONEY & CONWAY |
| JOSEPH | SETSUKO | IL | 2019L006976 | COONEY & CONWAY |
| JUDD | JOE | IL | AFFIDAVIT | COONEY & CONWAY |
| JUDITH | AGUILERA | IL | 2016L007855 | COONEY & CONWAY |
| JURICA | CHRISTOPHER | IL | 2019L012706 | COONEY & CONWAY |
| JURICA | JAY | IL | 2019L012706 | COONEY & CONWAY |
| JURICA | JOHN | IL | 2019L012706 | COONEY & CONWAY |
| JURICA | VICKY | IL | 2019L012706 | COONEY & CONWAY |
| KAALE | DAVID R | IL | AFFIDAVIT | COONEY & CONWAY |
| KAEPPLINGER | DANIEL | IL | 2018L003517 | COONEY & CONWAY |
| KAEPPLINGER | HAROLD J | IL | 2018L003517 | COONEY & CONWAY |
| KAEPPLINGER | JOHN | IL | 2018L003517 | COONEY & CONWAY |
| KALLENBACH | GLORIA D | IL | 2018L000464 | COONEY & CONWAY |
| KALLENBACH | JACK | IL | 2018L000464 | COONEY & CONWAY |
| KALLENBACH | JEFF | IL | 2018L000464 | COONEY & CONWAY |
| KALLENBACH | MARK | IL | 2018L000464 | COONEY & CONWAY |
| KALLENBACH | TIM | IL | 2018L000464 | COONEY & CONWAY |
| KANE | PAUL | IL | AFFIDAVIT | COONEY & CONWAY |
| KANZ | DENNIS E | IL | 2019L010017 | COONEY & CONWAY |
| KARLIN | PETER | IL | 2018L000338 | COONEY & CONWAY |
| KARLIN | RALPH | IL | 2018L000338 | COONEY & CONWAY |
| KARLIN | RUTH | IL | 2018L000338 | COONEY & CONWAY |
| KASTNER | BRENDA C | IL | 2018L013973 | COONEY & CONWAY |
| KASTNER | DENNIS | IL | 2018L013973 | COONEY & CONWAY |
| KATZ | JOSEPH D | IL | 2018L009292 | COONEY & CONWAY |
| KATZER | GEORGIA | IL | 2018L009052 | COONEY & CONWAY |
| KATZER | KARL | IL | 2018L009052 | COONEY & CONWAY |
| KATZER | LISA M | IL | 2018L009052 | COONEY & CONWAY |
| KATZER | ROBERT K | IL | 2018L009052 | COONEY & CONWAY |
| KAUFMANN | MARY | IL | 2019L009920 | COONEY & CONWAY |
| KAUTZ | SUSAN | IL | 2017L002420 | COONEY & CONWAY |
| KELLER | PETER | IL | AFFIDAVIT | COONEY & CONWAY |
| KELLY | DENNIS P | IL | 2018L000817 | COONEY & CONWAY |
| KELLY | JEANNE M | IL | 2018L012728 | COONEY & CONWAY |
| KELLY | LEONA | IL | 2018L000817 | COONEY & CONWAY |
| KELLY | WILLIAM J | IL | 2019L006101 | COONEY & CONWAY |
| KELSAU | WILBERT | IL | 2018L001656 | COONEY & CONWAY |
| KENEVAN | EDWARD D | IL | 2018L011389 | COONEY & CONWAY |
| KENNEY | PATRICIA | IL | 2017L003577 | COONEY & CONWAY |
| KERN | TIMOTHY | IL | 2018L000185 | COONEY & CONWAY |
| KESSLER | DAVID | IL | 2018L012527 | COONEY & CONWAY |
| KILAVOS | GEORGE P | IL | 2017L006826 | COONEY & CONWAY |
| KILAVOS | JESSICA | IL | 2017L006826 | COONEY & CONWAY |
| KILBY | MONICA | IL | 2017L000927 | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KILZER | COLLEEN | IL | 2017L011521 | COONEY & CONWAY |
| KIMBLE | MARGARET | IL | 2017L000594 | COONEY & CONWAY |
| KIMBLE | WILLIAM | IL | 2017L000594 | COONEY & CONWAY |
| KINASZ | PATRICIA | IL | 2018L005866 | COONEY & CONWAY |
| KINASZ | WALTER | IL | 2018L005866 | COONEY & CONWAY |
| KING | EUGENE WILLIAM | IL | 2016L006921 | COONEY & CONWAY |
| KIPP | BRIAN M | IL | 2018L013229 | COONEY & CONWAY |
| KIRBY | ROBERT | IL | 017L599 | COONEY & CONWAY |
| KIRCHNER | ALBERT LEE | IL | 2018L001955 | COONEY & CONWAY |
| KIRK | KARYN | IL | 2016L005021 | COONEY & CONWAY |
| KIRSCHNER | CAROLYN | IL | 2019L002867 | COONEY & CONWAY |
| KLADIS | DANNY J | IL | 2017L010091 | COONEY & CONWAY |
| KLADIS | HOLLY | IL | 2017L010091 | COONEY & CONWAY |
| KLADIS | SUSAN | IL | 2017L010091 | COONEY & CONWAY |
| KLEIST | CAITLIN | IL | 2019L005680 | COONEY & CONWAY |
| KLEIST | CHARLES | IL | 2019L005680 | COONEY & CONWAY |
| KLEIST | JACQUELINE | IL | 2019L005680 | COONEY & CONWAY |
| KLEIST | KATHLEEN | IL | 2019L005680 | COONEY & CONWAY |
| KLEIST | KRISTEN | IL | 2019L005680 | COONEY & CONWAY |
| KLEIST | LAUREN | IL | 2019L005680 | COONEY & CONWAY |
| KLEIST | THOMAS | IL | 2019L005680 | COONEY & CONWAY |
| KLEIST | THOMAS E | IL | 2019L005680 | COONEY & CONWAY |
| KLICK | IRENE | IL | 2015L002121 | COONEY & CONWAY |
| KLICK | RICHARD | IL | 2015L002121 | COONEY & CONWAY |
| KUMALA | RENEE | IL | 2017L004750 | COONEY & CONWAY |
| KUNE | ERNEST | IL | 011L05898 | COONEY & CONWAY |
| KUNE | JEAN | IL | 011L05898 | COONEY & CONWAY |
| KUSH | CHESTER | IL | 01L007596 | COONEY & CONWAY |
| KLUCK | TRACEY | IL | 2018L001397 | COONEY & CONWAY |
| KNOPP | JAMES | IL | 2018L002536 | COONEY & CONWAY |
| KNUCKLES | ADAM | IL | 2017L000692 | COONEY & CONWAY |
| KNUCKLES | MONICA | IL | 2017L000692 | COONEY & CONWAY |
| KNUCKLES | RAYMOND D | IL | 2017L000692 | COONEY & CONWAY |
| KNUDSON | CANDACE | IL | 2018L000464 | COONEY & CONWAY |
| KOHL | MARION | IL | 2018L009370 | COONEY & CONWAY |
| KOHL | PAM | IL | 2018L009370 | COONEY & CONWAY |
| KOHL | WERNER | IL | 2018L009370 | COONEY & CONWAY |
| KOHL-LINK | MONA | IL | 2018L009370 | COONEY & CONWAY |
| KOLTUNIAK | FRANK A | IL | 2019L010403 | COONEY & CONWAY |
| KOLTUNIAK | VALETA V | IL | 2019L010403 | COONEY & CONWAY |
| KOPP | SHARON | IL | 2019L011575 | COONEY & CONWAY |
| KOSSMAN | ANN | IL | 2017L005475 | COONEY & CONWAY |
| KRAUTHEIM | RHONDA | IL | 01L01L5898 | COONEY & CONWAY |
| KRAWCZYNSKI | PATRICIA A | IL | 2018L000426 | COONEY & CONWAY |
| KREFFT | PAUL | IL | AFFIDAVIT | COONEY & CONWAY |
| KRICK | DEREK | IL | 2018L004502 | COONEY & CONWAY |
| KRICK | KENNETH | IL | 2018L004502 | COONEY & CONWAY |
| KRICK | RICHARD | IL | 2018L004502 | COONEY & CONWAY |
| KROLL | JOSEPH P | IL | 2018L011361 | COONEY & CONWAY |
| KRULL | ANNE MARIE | IL | 99L12151 | COONEY & CONWAY |
| KRULL | JOHN A | IL | 99L12151 | COONEY & CONWAY |
| KRULL | KELLY | IL | 99L12151 | COONEY & CONWAY |
| KRULL | MARY ANNE | IL | 99L12151 | COONEY & CONWAY |
| KRUSE | DALE | IL | 2019L011153 | COONEY & CONWAY |
| KRUSE | DEAN | IL | 2019L011153 | COONEY & CONWAY |
| KRUSE | EMIL | IL | 2019L011153 | COONEY & CONWAY |
| KRUSE | MARK | IL | 2019L011153 | COONEY & CONWAY |
| KRUSKI | BERNADINE | IL | 2018L001386 | COONEY & CONWAY |
| KRUSKI | KENNETH J | IL | 2018L001386 | COONEY & CONWAY |
| KUBITSKEY | BEVERLEY | IL | 2017L006623 | COONEY & CONWAY |
| KUBITSKEY | GARY RAY | IL | 2017L006623 | COONEY & CONWAY |
| KUEHN | JAN | IL | 2018L000464 | COONEY & CONWAY |
| KURTIS | MOLLY M | IL | 2019L000648 | COONEY & CONWAY |
| KURTIS | THOMAS J | IL | 2019L000648 | COONEY & CONWAY |
| KURTZER | DONALD | IL | 2018L003329 | COONEY & CONWAY |
| LABELLE | JACLYN | IL | 2019L003829 | COONEY & CONWAY |
| LAKE | CHARLES E | IL | 2017L000617 | COONEY & CONWAY |
| LAKE | DARLENE | IL | 2017L000617 | COONEY & CONWAY |
| LAKE | RICHARD | IL | 2017L000617 | COONEY & CONWAY |
| LAMBDIN | VERA L | IL | 2019L000987 | COONEY & CONWAY |
| LAMPERT | DEBORA | IL | 2018L003517 | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LANCE | ERIC | IL | 2017L000927 | COONEY & CONWAY |
| LANCE | JASON | IL | 2017L000927 | COONEY & CONWAY |
| LANCE | RALPH J | IL | 2017L000927 | COONEY & CONWAY |
| LANDINGHAM | MICHAEL | IL | AFFIDAVIT | COONEY & CONWAY |
| LANE | WILLIAM J | IL | 2017L007686 | COONEY & CONWAY |
| LARDI | JOHN | IL | 2018L008351 | COONEY & CONWAY |
| LARDINOIS | ANITA | IL | 2017L001735 | COONEY & CONWAY |
| LASSITER | DARRELL | IL | 2017L000701 | COONEY & CONWAY |
| LASSITER | FOY M | IL | 2017L000701 | COONEY & CONWAY |
| LASSITER | GARY | IL | 2017L000701 | COONEY & CONWAY |
| LASSITER | SANDRA T | IL | 2017L000701 | COONEY & CONWAY |
| LATEMPT | JANE K | IL | 2018L008742 | COONEY & CONWAY |
| LEATO | ANTHONY | IL | 2018L005866 | COONEY & CONWAY |
| LECOYER | DIDIER | IL | 2018L000382 | COONEY & CONWAY |
| LECOYER | MARIE | IL | 2018L000382 | COONEY & CONWAY |
| LECOYER | MICHAEL | IL | 2018L000382 | COONEY & CONWAY |
| LECOYER | RENE | IL | 2018L000382 | COONEY & CONWAY |
| LEMKE | JENNIFER | IL | 2019L012349 | COONEY & CONWAY |
| LEMKE | ROGER E | IL | 2019L012349 | COONEY & CONWAY |
| LEMKE | SHARON A | IL | 2019L012349 | COONEY & CONWAY |
| LENDING | MICHELLE | IL | 2018L001386 | COONEY & CONWAY |
| LEOPOLD | ARTHUR | IL | 2019L003441 | COONEY & CONWAY |
| LESSARD | LINDA | IL | 2016L003830 | COONEY & CONWAY |
| LESSOGNE | TODD J | IL | 2017L011650 | COONEY & CONWAY |
| LISENBY | DORTHA J | IL | 2017L000931 | COONEY & CONWAY |
| LISENBY | JEANIE | IL | 2017L000931 | COONEY & CONWAY |
| LISENBY | PHILLIP | IL | 2017L000931 | COONEY & CONWAY |
| LISENBY | SAMUEL | IL | 2017L000931 | COONEY & CONWAY |
| LISENBY | SAMUEL B | IL | 2017L000931 | COONEY & CONWAY |
| LITTLE | JONATHON | IL | 2019L001668 | COONEY & CONWAY |
| LITTLE | ROBERT | IL | 2019L001668 | COONEY & CONWAY |
| LITTLE | SUSAN | IL | 2019L001668 | COONEY & CONWAY |
| LITTLE | WILLIAM | IL | 2019L001668 | COONEY & CONWAY |
| LITZAN | ROBERT J | IL | 2019L003576 | COONEY & CONWAY |
| LOCKETT | L T | IL | AFFIDAVIT | COONEY & CONWAY |
| LONGNECKER | BROOKS B | IL | 2018L011428 | COONEY & CONWAY |
| LONGNECKER | DORA | IL | 2018L011428 | COONEY & CONWAY |
| LONGNECKER | KEVIN A | IL | 2018L011428 | COONEY & CONWAY |
| LONGTIN | GREGORY | IL | 2016L011941 | COONEY & CONWAY |
| LORANGER | JOHN | IL | 2019L004216 | COONEY & CONWAY |
| LOSEE | CAROL | IL | 2016L0011917 | COONEY & CONWAY |
| LOVERN | JANICE | IL | 2018L000339 | COONEY & CONWAY |
| LOWE | RUDOLPH | IL | 2018L011314 | COONEY & CONWAY |
| LOWERY | JUDITH | IL | 2018L006086 | COONEY & CONWAY |
| LUCCA | CINDY | IL | 2019L012706 | COONEY & CONWAY |
| LUHRSEN | CATHERINE | IL | 2019L012706 | COONEY & CONWAY |
| LUMPKINS | LEE A | IL | 2018L010425 | COONEY & CONWAY |
| LUZZI | TINA M | IL | 2018L013976 | COONEY & CONWAY |
| LYNCH | JASON | IL | 95CH01835 | COONEY & CONWAY |
| LYNN | PATRICIA A | IL | 2019L011575 | COONEY & CONWAY |
| MACKEY-GAUTZ | CAROLYN | IL | 2017L001758 | COONEY & CONWAY |
| MACMULLEN | MAUREEN F | IL | 2018L004251 | COONEY & CONWAY |
| MACMULLEN | MICHAEL | IL | 2018L004251 | COONEY & CONWAY |
| MACMULLEN | NORA | IL | 2018L004251 | COONEY & CONWAY |
| MADISO | GERALD G | IL | 2017L000279 | COONEY & CONWAY |
| MADISON | BRENDA S | IL | 2017L000279 | COONEY & CONWAY |
| MAGARITY | THOMAS R | IL | 2019L007535 | COONEY & CONWAY |
| MAGARITY | TRAVIS | IL | 2019L007535 | COONEY & CONWAY |
| MAGARITY | TYLER | IL | 2019L007535 | COONEY & CONWAY |
| MAGEE | DENNIS | IL | 2019L022227 | COONEY & CONWAY |
| MANDZUKIE | SVETOLIK | IL | AFFIDAVIT | COONEY & CONWAY |
| MANIKAS | MEREDITH | IL | 2018L001107 | COONEY & CONWAY |
| MANNING | CHARLES | IL | 2019L001057 | COONEY & CONWAY |
| MANNING | CHARLES M | IL | 2019L001057 | COONEY & CONWAY |
| MANNING | KELLY | IL | 2019L001057 | COONEY & CONWAY |
| MANSFIELD | DONNA | IL | 2018L002750 | COONEY & CONWAY |
| MARCHIO | NICOLLE | IL | 2017L010091 | COONEY & CONWAY |
| MAREK | RENEE | IL | 2017L008058 | COONEY & CONWAY |
| MARIETA | AMY L | IL | 2018L013963 | COONEY & CONWAY |
| MARK | SHEILA | IL | 2018L009147 | COONEY & CONWAY |
| MARSH | GERALDINE L | IL | 01L02191 | COONEY & CONWAY |
| MARSH | RALPH H | IL | 01L02191 | COONEY & CONWAY |
| MARTIN | DIANA P | IL | 2013L000813 | COONEY & CONWAY |
| MARTIN | PATRICIA | IL | 2017L000516 | COONEY & CONWAY |
| MARTIN | ROBERT D | IL | 2017L000516 | COONEY & CONWAY |
| MARTINEAU | JOHN P | IL | 2019L000768 | COONEY & CONWAY |
| MASON | AUDREY | IL | 2019L006682 | COONEY & CONWAY |
| MASON | MARY | IL | 2018L013253 | COONEY & CONWAY |
| MASON | SYLVESTER | IL | 2019L006682 | COONEY & CONWAY |
| MATTHEWS | MELVIN | IL | AFFIDAVIT | COONEY & CONWAY |
| MATTINGLY | MICHAEL | IL | AFFIDAVIT | COONEY & CONWAY |
| MAYER | DANIEL | IL | 2018L013963 | COONEY & CONWAY |
| MAYER | DAVID A | IL | 2018L013963 | COONEY & CONWAY |
| MAYER | JOHN | IL | 2018L013963 | COONEY & CONWAY |
| MAYER | MELVIN | IL | AFFIDAVIT | COONEY & CONWAY |
| MAYER | SHIRLEY | IL | 2018L009370 | COONEY & CONWAY |
| MAZZARELLA | LESLY | IL | 2018L001107 | COONEY & CONWAY |
| MAZZETTI | ELVINO | IL | 2019L011112 | COONEY & CONWAY |
| MAZZETTI | SANTINA | IL | 2019L011112 | COONEY & CONWAY |
| MCCAMMON | RICHARD | IL | 2017L007628 | COONEY & CONWAY |
| MCCANE | O B | IL | 2017L007075 | COONEY & CONWAY |
| MCCLAIN | ANDREW | IL | AFFIDAVIT | COONEY & CONWAY |
| MCCOY | CHARLES | IL | 2019L004150 | COONEY & CONWAY |
| MCCULLEY | GARY | IL | 2016L012483 | COONEY & CONWAY |
| MCCULLEY | MARC | IL | 2016L012483 | COONEY & CONWAY |
| MCCULLEY | MARCI | IL | 2016L012483 | COONEY & CONWAY |
| MCCULLEY | NANCY | IL | 2016L012483 | COONEY & CONWAY |
| MCCULLOCH | KIMBERLY | IL | 2018L001389 | COONEY & CONWAY |
| MCDANIEL | PRENTISS | IL | AFFIDAVIT | COONEY & CONWAY |
| MCDANIEL | THOMAS | IL | AFFIDAVIT | COONEY & CONWAY |
| MCDONALD | JIMMY | IL | 2019L000858 | COONEY & CONWAY |
| MCDONALD | KATHLEEN | IL | 2019L000858 | COONEY & CONWAY |
| MCDONALD | PEARL | IL | AFFIDAVIT | COONEY & CONWAY |
| MCDOWELL | LOIS | IL | 2017L012213 | COONEY & CONWAY |
| MCDOWELL | RONALD A | IL | 2017L012213 | COONEY & CONWAY |
| MCDOWELL | SCOTT | IL | 2017L012213 | COONEY & CONWAY |
| MCERLEAN | ELLEN | IL | 2017L001251 | COONEY & CONWAY |
| MCFARLAN | FRANNY | IL | 02L007357 | COONEY & CONWAY |
| MCGEE | RICHARD | IL | 2017L010090 | COONEY & CONWAY |
| MCGREW | JAMES | IL | AFFIDAVIT | COONEY & CONWAY |
| MCKINLEY | BARRY KAY | IL | 2018L000882 | COONEY & CONWAY |
| MCKINNON | DELOYD | IL | AFFIDAVIT | COONEY & CONWAY |
| MCKINNON | GASTON | IL | AFFIDAVIT | COONEY & CONWAY |
| MCLELAND | ELOISE | IL | 2017L002805 | COONEY & CONWAY |
| MCLELAND | MICHAEL | IL | 2017L002805 | COONEY & CONWAY |
| MCLELAND | PAUL | IL | 2017L002805 | COONEY & CONWAY |
| MCLELAND | PETER | IL | 2017L002805 | COONEY & CONWAY |
| MCLELAND | ROBERT B | IL | 2017L002805 | COONEY & CONWAY |
| MCMILLON | ANTHONY | IL | 2018L003148 | COONEY & CONWAY |
| MCMILLON | DAVID | IL | 2018L003148 | COONEY & CONWAY |
| MCMILLON | DONNA | IL | 2018L003148 | COONEY & CONWAY |
| MCMILLON | JOHN | IL | 2018L003148 | COONEY & CONWAY |
| MCMILLON | JOHN C | IL | 2018L003148 | COONEY & CONWAY |
| MCMILLON | LOTTIE | IL | 2018L003148 | COONEY & CONWAY |
| MCNAMARA | JAMES A | IL | 2017L001776 | COONEY & CONWAY |
| MCNAMARA | MARY | IL | 2017L001776 | COONEY & CONWAY |
| MCNULTY | EILEEN | IL | 2018L006638 | COONEY & CONWAY |
| MCNULTY | HELEN C | IL | 2018L006638 | COONEY & CONWAY |
| MCNULTY | JAMES | IL | 2018L006638 | COONEY & CONWAY |
| MCNULTY | JOHN | IL | 2018L006638 | COONEY & CONWAY |
| MCNULTY | KATHLEEN | IL | 2018L006638 | COONEY & CONWAY |
| MCNULTY | MARY ELLEN | IL | 2018L006638 | COONEY & CONWAY |
| MCNULTY | PATRICK | IL | 2018L006638 | COONEY & CONWAY |
| MCNULTY | THOMAS | IL | 2018L006638 | COONEY & CONWAY |
| MCPEAK | JOANN | IL | 2018L001397 | COONEY & CONWAY |
| MCPEAK | TERI JO | IL | 2018L001397 | COONEY & CONWAY |
| MCPEAK | TERRANCE A | IL | 2018L001397 | COONEY & CONWAY |
| MCROBERTS | CHERYL | IL | 2018L009147 | COONEY & CONWAY |
| MEADE | JIMMIE R | IL | AFFIDAVIT | COONEY & CONWAY |
| MEIKLE | COREY | IL | 2018L000753 | COONEY & CONWAY |
| MEIKLE | DAVID | IL | 2018L000753 | COONEY & CONWAY |
| MEIKLE | JOSH | IL | 2018L000753 | COONEY & CONWAY |

**Appendix A - 126**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MELVIN | CONNIE | IL | 2016L010883 | COONEY & CONWAY |
| MENARD | RICHARD P | IL | 2018L012584 | COONEY & CONWAY |
| MENDEZ | EDWARD | IL | 2018L000717 | COONEY & CONWAY |
| MENDIOLA | GINA | IL | 2018L001493 | COONEY & CONWAY |
| MERKL | ARTHUR W | IL | 2017L001669 | COONEY & CONWAY |
| MERKL | JOYCE | IL | 2017L001669 | COONEY & CONWAY |
| MERKL | TARYN | IL | 2017L001669 | COONEY & CONWAY |
| MERKL | TREVOR | IL | 2017L001669 | COONEY & CONWAY |
| MEYER | JODINE | IL | 2018L013950 | COONEY & CONWAY |
| MEYER | KURT PATRICK | IL | 2017L001736 | COONEY & CONWAY |
| MICHAEL | GEORGE M | IL | 2019L010013 | COONEY & CONWAY |
| MICKLEY | SALLY | IL | 2018L004748 | COONEY & CONWAY |
| MICU | JAMES J | IL | 2018L006954 | COONEY & CONWAY |
| MIDDLETON | WILLIAM | IL | AFFIDAVIT | COONEY & CONWAY |
| MIKEL | JAMES | IL | 2019L000883 | COONEY & CONWAY |
| MIKUSKA | MARY KAY | IL | 2019L012574 | COONEY & CONWAY |
| MILLER | ALAN | IL | 2019L007855 | COONEY & CONWAY |
| MILLER | ELISHA | IL | AFFIDAVIT | COONEY & CONWAY |
| MILLER | JOANN M | IL | 2017L008322 | COONEY & CONWAY |
| MILLER | LAWRENCE R | IL | 2018L013206 | COONEY & CONWAY |
| MILLER | LEORY | IL | AFFIDAVIT | COONEY & CONWAY |
| MILLER | LEROY | IL | 00L013428 | COONEY & CONWAY |
| MILLER | PAUL | IL | 2018L008325 | COONEY & CONWAY |
| MILLER | ROBERT E | IL | 2016L002175 | COONEY & CONWAY |
| MILLER | TINA | IL | 2016L002175 | COONEY & CONWAY |
| MILLS | GARY L | IL | 2019L001537 | COONEY & CONWAY |
| MINKWITZ | WILLIAM | IL | AFFIDAVIT | COONEY & CONWAY |
| MINTER | ELEANOR B | IL | 2018L003404 | COONEY & CONWAY |
| MINTER | MURIEL | IL | 2018L003404 | COONEY & CONWAY |
| MITCHELL | CHARLEATHA | IL | 2018L001656 | COONEY & CONWAY |
| MIX | CHRISTOPHER | IL | 2019L010765 | COONEY & CONWAY |
| MIX | DANIEL F | IL | 2019L010765 | COONEY & CONWAY |
| MONTGOMERY | DONALD WAYNE | IL | 2017L000856 | COONEY & CONWAY |
| MORELAND | DONNY D | IL | 2019L000582 | COONEY & CONWAY |
| MORELLI | LISA L | IL | 2018L006371 | COONEY & CONWAY |
| MORRILL | MARGARET | IL | 2019L002727 | COONEY & CONWAY |
| MORRIS | CLINTON | IL | AFFIDAVIT | COONEY & CONWAY |
| MORRIS | STEPHANIE | IL | 2018L009147 | COONEY & CONWAY |
| MORRIS | THOMAS | IL | 02L012383 | COONEY & CONWAY |
| MORRISON | WENDELL W | IL | 2019L010379 | COONEY & CONWAY |
| MOSLEY-MCCANE | BERNICE | IL | 2017L007075 | COONEY & CONWAY |
| MOULTON | WAYNE | IL | 2018L000515 | COONEY & CONWAY |
| MULCRONE | JOSEPH | IL | 2017L000349 | COONEY & CONWAY |
| MULCRONE | KAREN A | IL | 2017L000349 | COONEY & CONWAY |
| MULCRONE | KRISTEN | IL | 2017L000349 | COONEY & CONWAY |
| MULCRONE | LAURENCE P | IL | 2017L000349 | COONEY & CONWAY |
| MURPHY | CYNTHIA L | IL | 2018L011780 | COONEY & CONWAY |
| MURPHY | LINDA M | IL | 2018L011780 | COONEY & CONWAY |
| MURRAY | DAVID WILLIAM | IL | 2019L011494 | COONEY & CONWAY |
| MURRAY | DIANA | IL | 2019L011494 | COONEY & CONWAY |
| MURRAY | JOHN | IL | 2018L012581 | COONEY & CONWAY |
| MYERS | ERIC | IL | 2016L006921 | COONEY & CONWAY |
| MYERS | RANDALL A | IL | 2016L006921 | COONEY & CONWAY |
| NADEAU | ANDREW N | IL | 2018L001496 | COONEY & CONWAY |
| NARLOCK | MARION H | IL | 2017L001455 | COONEY & CONWAY |
| NARLOCK | RAYMOND | IL | 2017L001455 | COONEY & CONWAY |
| NARLOCK | RON | IL | 2017L001455 | COONEY & CONWAY |
| NASON | WILLIAM E | IL | 2019L001470 | COONEY & CONWAY |
| NATZKE | LEON | IL | 2017L009777 | COONEY & CONWAY |
| NAWROCKI | ANDRIA | IL | 01C9866 | COONEY & CONWAY |
| NAWROCKI | ANDRIA | IL | 00L4160 | COONEY & CONWAY |
| NAYSMITH | CHERYL | IL | 2018L000878 | COONEY & CONWAY |
| NEAL | TINA | IL | 2018L010181 | COONEY & CONWAY |
| NEDELMAN | MARC D | IL | 2019L000472 | COONEY & CONWAY |
| NEDELMAN | TERESA A | IL | 2019L000472 | COONEY & CONWAY |
| NEHLS | EILEEN | IL | 2017L005475 | COONEY & CONWAY |
| NEJEDLY | FRANK | IL | 2017L002806 | COONEY & CONWAY |
| NELSON | CHARLES | IL | 2007L004455 | COONEY & CONWAY |
| NELSON | ELAINE | IL | 2007L004455 | COONEY & CONWAY |
| NELSON | HENRY | IL | 03L015789 | COONEY & CONWAY |
| NEMETH | ANDREW | IL | 2018L008467 | COONEY & CONWAY |
| NEMETH | DANIEL | IL | 2018L008467 | COONEY & CONWAY |
| NEMETH | THOMAS | IL | 2018L008467 | COONEY & CONWAY |
| NEWMAN | ANGELA | IL | 2019L001247 | COONEY & CONWAY |
| NIELSEN | HANNELORE | IL | 2018L013253 | COONEY & CONWAY |
| NISOTIS | GREG E | IL | 2018L001350 | COONEY & CONWAY |
| NISOTIS | GREG S | IL | 2018L001350 | COONEY & CONWAY |
| NISOTIS | MATTHEW | IL | 2018L001350 | COONEY & CONWAY |
| NISOTIS | NITA H | IL | 2018L001350 | COONEY & CONWAY |
| NIXON | GERALDINE | IL | 2016L003829 | COONEY & CONWAY |
| NORAH | BERNARD | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | CAPRI | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | CRYSTAL | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | DEBORAH | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | DEMARCUS | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | GERALD | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | JADE | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | JALIL | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | JAVES | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | JEROME | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | LADAWN | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | LEONARD | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | LUCY | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | LULA MAE | IL | 2019L001900 | COONEY & CONWAY |
| NORAH | LULU | IL | 2019L001900 | COONEY & CONWAY |
| NORBUT | VICTOR | IL | AFFIDAVIT | COONEY & CONWAY |
| NORD | SHARON | IL | 2017L004480 | COONEY & CONWAY |
| NORMOYLE | BRENDA | IL | 2018L013950 | COONEY & CONWAY |
| NORRIS | JAMES | IL | 01C9866 | COONEY & CONWAY |
| NORRIS | JAMES | IL | 00L4160 | COONEY & CONWAY |
| NORRIS | MARY | IL | 01C9866 | COONEY & CONWAY |
| NORRIS | MARY | IL | 00L4160 | COONEY & CONWAY |
| NORRIS | SHARON | IL | 01C9866 | COONEY & CONWAY |
| NORRIS | SHARON | IL | 00L4160 | COONEY & CONWAY |
| NORTON | ROBERT | IL | 2018L001334 | COONEY & CONWAY |
| NOVAK | JAMES D | IL | 2017L006114 | COONEY & CONWAY |
| NOVALINSKI | JULIE A | IL | 2017L011650 | COONEY & CONWAY |
| NUSH | CHERYL | IL | 2016L008860 | COONEY & CONWAY |
| NUZZO | MARK | IL | 11L3 | COONEY & CONWAY |
| NUZZO | ROBIN | IL | 11L3 | COONEY & CONWAY |
| NUZZO | WILLIAM | IL | 11L3 | COONEY & CONWAY |
| OAKLEY | ROGER MASON | IL | 2018L009320 | COONEY & CONWAY |
| OAKLEY | WENDY | IL | 2018L001327 | COONEY & CONWAY |
| OBRIEN | SUSAN | IL | 2017L008771 | COONEY & CONWAY |
| O'CONNOR | DENNIS | IL | 2017L006953 | COONEY & CONWAY |
| O'CONNOR | JEANNE | IL | 2017L006953 | COONEY & CONWAY |
| OLIVA | JUOQUIN | IL | AFFIDAVIT | COONEY & CONWAY |
| OLIVAS-ALONSO | FRANCISCO | IL | 2017L001732 | COONEY & CONWAY |
| OLSON | DIANA | IL | 2018L012728 | COONEY & CONWAY |
| OLSON | JIMMY A | IL | 2018L001282 | COONEY & CONWAY |
| OLSON | PAULA | IL | 2018L008553 | COONEY & CONWAY |
| O'NEILL | MICHAEL | IL | 2017L013270 | COONEY & CONWAY |
| O'NEILL | RITA | IL | 2017L013270 | COONEY & CONWAY |
| ONTIVEROS | SUSAN M | IL | 2017L000735 | COONEY & CONWAY |
| OPITZ | LORRAINE | IL | 2018L008467 | COONEY & CONWAY |
| ORE | THERESA | IL | 01L7950 | COONEY & CONWAY |
| OROSZ | ROBERT | IL | 2018L007255 | COONEY & CONWAY |
| ORRILL | GREGORY | IL | AFFIDAVIT | COONEY & CONWAY |
| ORRILL | LINDA | IL | AFFIDAVIT | COONEY & CONWAY |
| ORRILL | MELVIN | IL | AFFIDAVIT | COONEY & CONWAY |
| OSEGUERA | ALEJANDRO | IL | 2018L005863 | COONEY & CONWAY |
| OSEGUERA | GERARDO | IL | 2018L005863 | COONEY & CONWAY |
| OSEGUERA | JOSE L | IL | 2018L005863 | COONEY & CONWAY |
| OSEGUERA | LOUIS M | IL | 2019L009854 | COONEY & CONWAY |
| OSEGUERA | LUIS V | IL | 2018L005863 | COONEY & CONWAY |
| OSEGUERA | LIZ M | IL | 2018L005863 | COONEY & CONWAY |
| OSEGUERA | MARIA G | IL | 2018L005863 | COONEY & CONWAY |
| OSTERMAN | LEO V | IL | 2016L012426 | COONEY & CONWAY |
| OTIS | ARTHUR E | IL | 2018L009069 | COONEY & CONWAY |
| OWENS | DARYL | IL | 2017L001169 | COONEY & CONWAY |
| OWENS-SMITH | QUENTIN | IL | 2017L001169 | COONEY & CONWAY |
| OWENS-SMITH | SHIRLEY | IL | 2017L001169 | COONEY & CONWAY |

Appendix A - 127

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PANASIEWICZ | DONNA | IL | 2015L002163 | COONEY & CONWAY |
| PANTEL | JAMES | IL | 2018L007498 | COONEY & CONWAY |
| PANTEL | VALERIE | IL | 2018L007498 | COONEY & CONWAY |
| PAPP | JUDY | IL | 95CH01835 | COONEY & CONWAY |
| PARKER | GEORGE M | IL | 2017L001322 | COONEY & CONWAY |
| PASSEHL | JANET C | IL | 2017L012860 | COONEY & CONWAY |
| PASSEHL | RONALD | IL | 2017L012860 | COONEY & CONWAY |
| PATE | EUGENE | IL | 01L090435 | COONEY & CONWAY |
| PATE | LILLIE M | IL | 01L090435 | COONEY & CONWAY |
| PATTERSON | OSBORN FRANK | IL | 2017L001584 | COONEY & CONWAY |
| PATTERSON | PAUL | IL | AFFIDAVIT | COONEY & CONWAY |
| PATTON | HEATHER | IL | 2019L001481 | COONEY & CONWAY |
| PAUL | DANIEL | IL | 2019L007640 | COONEY & CONWAY |
| PAUL | JAMES | IL | 2019L007640 | COONEY & CONWAY |
| PAUL | JAMES A | IL | 2019L007640 | COONEY & CONWAY |
| PAWLAK | MARGARET A | IL | 2017L006405 | COONEY & CONWAY |
| PAYNE | CRAIG | IL | 2017L000902 | COONEY & CONWAY |
| PAYNE | DARRYL | IL | 2017L000902 | COONEY & CONWAY |
| PAYNE | DIANE | IL | 2017L000056 | COONEY & CONWAY |
| PAYNE | KEITH | IL | 2017L000902 | COONEY & CONWAY |
| PAYNE | LINDA KAY | IL | 2017L000902 | COONEY & CONWAY |
| PEARCE | STANLEY | IL | 2018L000720 | COONEY & CONWAY |
| PEARCE | STANLEY D | IL | 2018L000720 | COONEY & CONWAY |
| PEARCE | VIRGINIA G | IL | 2018L000720 | COONEY & CONWAY |
| PEARCE-DEGROOT | PAMELA | IL | 2018L000720 | COONEY & CONWAY |
| PECK | ARMIN | IL | 2019L001689 | COONEY & CONWAY |
| PECK | DOROTHY | IL | 01C9795 | COONEY & CONWAY |
| PECK | LEROY | IL | 01C9795 | COONEY & CONWAY |
| PECK | SHARON | IL | 01C9795 | COONEY & CONWAY |
| PECK III | LEROY | IL | 01C9795 | COONEY & CONWAY |
| PEDERSEN | ARLENE | IL | 2017L008058 | COONEY & CONWAY |
| PEDERSEN | CHARLES | IL | 2017L008058 | COONEY & CONWAY |
| PEDERSEN | KENNETH A | IL | 2017L008058 | COONEY & CONWAY |
| PELLETIERE | MICHELLE | IL | 2017L003827 | COONEY & CONWAY |
| PENNER | MARY J | IL | 2017L000885 | COONEY & CONWAY |
| PENNER | RANDAL E | IL | 2017L000885 | COONEY & CONWAY |
| PENNER | RICHARD | IL | 2017L000885 | COONEY & CONWAY |
| PEREZ | JOSE | IL | 2019L007832 | COONEY & CONWAY |
| PERKINS | GAIL | IL | 2018L000480 | COONEY & CONWAY |
| PERKINS | MICHAEL A | IL | 2018L000480 | COONEY & CONWAY |
| PERRETTE | TAMMY | IL | 2019L001057 | COONEY & CONWAY |
| PERRY | JOHN | IL | 2019L001648 | COONEY & CONWAY |
| PETERSON | RICHARD A | IL | 2018L011151 | COONEY & CONWAY |
| PETRAS | MICHELLE | IL | 2018L000878 | COONEY & CONWAY |
| PETTY | DONALD R | IL | 2019L004209 | COONEY & CONWAY |
| PETTY | GERALD | IL | 2019L004209 | COONEY & CONWAY |
| PETTY | MARILYN JEAN | IL | 2019L004209 | COONEY & CONWAY |
| PETTY | RAYMOND | IL | 2019L004209 | COONEY & CONWAY |
| PFAU | DAVID C | IL | 2018L000496 | COONEY & CONWAY |
| PFAU | DONALD C | IL | 2018L000496 | COONEY & CONWAY |
| PFAU | LOIS ANN | IL | 2018L000496 | COONEY & CONWAY |
| PHELPS | DENNIS | IL | AFFIDAVIT | COONEY & CONWAY |
| PHILLIPS | ALICE | IL | 10L65 | COONEY & CONWAY |
| PHILLIPS | JAMES | IL | 00L013427 | COONEY & CONWAY |
| PHILLIPS | JOHN | IL | 10L65 | COONEY & CONWAY |
| PHILLIPS | LISA | IL | 2018L002444 | COONEY & CONWAY |
| PHOTOPULOS | JOHN A | IL | 2017L012859 | COONEY & CONWAY |
| PHOTOPULOS | ROULA | IL | 2017L012859 | COONEY & CONWAY |
| PICKETT | CHRISTINE | IL | 2018L005677 | COONEY & CONWAY |
| PIEKARSKI | RALPH | IL | 2017L013235 | COONEY & CONWAY |
| PIERCE | VANESSA | IL | 2019L013677 | COONEY & CONWAY |
| PIETRZAK | JOSEPH E | IL | 2017L001731 | COONEY & CONWAY |
| PIETRZAK | SHARON MARIE | IL | 2017L001731 | COONEY & CONWAY |
| PILOTA | ANTHONY M | IL | 2019L002899 | COONEY & CONWAY |
| PILOTA | DAWN | IL | 2019L002899 | COONEY & CONWAY |
| PILOTA | GARY | IL | 2019L002899 | COONEY & CONWAY |
| PILOTA | TAYLOR C | IL | 2019L002899 | COONEY & CONWAY |
| PITTMAN | CANDACE LYNN | IL | 2018L007879 | COONEY & CONWAY |
| PIVONEY | MARY JO | IL | 2019L000429 | COONEY & CONWAY |
| PIWINSKI | CHRISTINE A | IL | 2017L006405 | COONEY & CONWAY |
| PIWINSKI | JOHN | IL | 2017L006405 | COONEY & CONWAY |
| PLOCHER | JUSTINE | IL | 2018L001386 | COONEY & CONWAY |
| PLOW | SANDI | IL | 2019L008549 | COONEY & CONWAY |
| PLUSH | ROBERT | IL | 2017L012029 | COONEY & CONWAY |
| PLUSH | RONALD | IL | 2017L012029 | COONEY & CONWAY |
| POLIVKA | CAROL | IL | 2018L005865 | COONEY & CONWAY |
| POLIVKA | JON | IL | 2018L005865 | COONEY & CONWAY |
| POLIVKA | STANLEY | IL | 2018L005865 | COONEY & CONWAY |
| POMYKALA | DAVID | IL | 2019L012574 | COONEY & CONWAY |
| POMYKALA | GARY | IL | 2019L012574 | COONEY & CONWAY |
| POMYKALA | JOSEPH | IL | 2019L012574 | COONEY & CONWAY |
| POMYKALA | JOSEPH P | IL | 2019L012574 | COONEY & CONWAY |
| POPCZAK | HOLLY | IL | 2016L011261 | COONEY & CONWAY |
| PORTER | JOHN M | IL | 2019L011547 | COONEY & CONWAY |
| POTTER | BRENDA | IL | 2017L009609 | COONEY & CONWAY |
| POWELL | DANIEL | IL | 2019L006216 | COONEY & CONWAY |
| POWERS | JOHN JR | IL | AFFIDAVIT | COONEY & CONWAY |
| PRICE | LORI | IL | 2018L008553 | COONEY & CONWAY |
| PRICE | LOUREN J | IL | 2019L000637 | COONEY & CONWAY |
| PRICE | MOSES | IL | AFFIDAVIT | COONEY & CONWAY |
| PRIETO | MARIA AGUILAR | IL | 2016L001192 | COONEY & CONWAY |
| PROKOP | ALEXANDER | IL | 2019L001247 | COONEY & CONWAY |
| PROKOP | FRANK | IL | 2019L001247 | COONEY & CONWAY |
| PRYOR | JUDY | IL | 01C9866 | COONEY & CONWAY |
| PRYOR | JUDY | IL | 00L4160 | COONEY & CONWAY |
| PRZYBYSZ | GERALD | IL | 2018L007497 | COONEY & CONWAY |
| PRZYBYSZ | HELEN | IL | 2018L007497 | COONEY & CONWAY |
| PRZYBYSZ | JAMES | IL | 2018L007497 | COONEY & CONWAY |
| PRZYBYSZ | JEFFREY | IL | 2018L007497 | COONEY & CONWAY |
| PRZYBYSZ | JOHN | IL | 2018L007497 | COONEY & CONWAY |
| PRZYBYSZ | STANLEY | IL | 2018L007497 | COONEY & CONWAY |
| PUDLO | DIANE | IL | 2019L001939 | COONEY & CONWAY |
| PUDLO | JOHN JOSEPH | IL | 2019L001939 | COONEY & CONWAY |
| PUMPHREY | ARLEN | IL | 2018L000760 | COONEY & CONWAY |
| PUSATERI | LAURIE | IL | 2018L000988 | COONEY & CONWAY |
| PUTTKAMER | DONALD | IL | AFFIDAVIT | COONEY & CONWAY |
| RADZIENDA | DONNA | IL | 2018L008207 | COONEY & CONWAY |
| RADZIENDA | MARYBETH | IL | 2018L008207 | COONEY & CONWAY |
| RADZIENDA | MICHAEL | IL | 2018L008207 | COONEY & CONWAY |
| RADZIENDA | ROBERT | IL | 2018L008207 | COONEY & CONWAY |
| RANIERI | EUGENE | IL | 2018L011152 | COONEY & CONWAY |
| RANTALA | AMANDA | IL | 2019L000543 | COONEY & CONWAY |
| RANTALA | EMILY JUNE | IL | 2019L000543 | COONEY & CONWAY |
| RANTALA | MARGIE MAE | IL | 2019L000543 | COONEY & CONWAY |
| RANTALA | THOMAS | IL | 2019L000543 | COONEY & CONWAY |
| RAUSCH | JANE | IL | 2016L004104 | COONEY & CONWAY |
| RAUSCH | PAUL G | IL | 2016L004104 | COONEY & CONWAY |
| RAUSCH | PAUL GILGER | IL | 2016L004104 | COONEY & CONWAY |
| RAVETTO | CHARLES | IL | AFFIDAVIT | COONEY & CONWAY |
| RAY | GERALDINE | IL | 2017L001287 | COONEY & CONWAY |
| RAYMAN | CHARLES | IL | 2018L001011 | COONEY & CONWAY |
| RAYMAN | KEVIN | IL | 2018L001011 | COONEY & CONWAY |
| RAYMAN | LUCILLE | IL | 2018L001011 | COONEY & CONWAY |
| RAYMAN | MELINDA | IL | 2018L001011 | COONEY & CONWAY |
| REED | CAROL A | IL | 2019L001392 | COONEY & CONWAY |
| REED | WILLIAM | IL | 2019L001392 | COONEY & CONWAY |
| REESE | GENEVA | IL | 2018L001656 | COONEY & CONWAY |
| REICHEL | JOSEPH | IL | 2015L008218 | COONEY & CONWAY |
| REID | FREDERICK | IL | AFFIDAVIT | COONEY & CONWAY |
| REINDL | PETER J | IL | 2019L001756 | COONEY & CONWAY |
| REVELLE | JULIA | IL | 2019L012706 | COONEY & CONWAY |
| REYNOLDS | HUBERT | IL | AFFIDAVIT | COONEY & CONWAY |
| RICHARD | LYNN | IL | 2017L000701 | COONEY & CONWAY |
| RICHARD-MIX | MICHELE A | IL | 2019L010765 | COONEY & CONWAY |
| RIDDLE | SANDRA L | IL | 2018L009069 | COONEY & CONWAY |
| ROBERTS | ALLAN | IL | AFFIDAVIT | COONEY & CONWAY |
| ROBERTS | BLANE | IL | AFFIDAVIT | COONEY & CONWAY |
| ROBERTS | CHARLENE | IL | AFFIDAVIT | COONEY & CONWAY |
| ROBERTS | JRUTHER | IL | AFFIDAVIT | COONEY & CONWAY |
| ROBERTS | MARGARET | IL | AFFIDAVIT | COONEY & CONWAY |
| ROBERTSON | JESSICA | IL | 2019L001481 | COONEY & CONWAY |
| ROBERTSON | MARK | IL | 2019L001481 | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTSON | NONA | IL | 2019L001481 | COONEY & CONWAY |
| ROBERTSON | ROBERT | IL | 2019L001481 | COONEY & CONWAY |
| ROBERTSON | ROBERT S | IL | 2019L001481 | COONEY & CONWAY |
| ROBERTSON | THOMAS | IL | 2019L001481 | COONEY & CONWAY |
| ROBINSON | CAROL | IL | 2017L000539 | COONEY & CONWAY |
| ROBLES | EVELYN | IL | 2018L000050 | COONEY & CONWAY |
| ROE | CONSTANCE E | IL | 2019L000365 | COONEY & CONWAY |
| ROE | MICHAEL S | IL | 2019L000365 | COONEY & CONWAY |
| ROHRBACH | HAROLD O | IL | 2016L001917 | COONEY & CONWAY |
| ROIG | SAPRINA | IL | 2017L000927 | COONEY & CONWAY |
| ROSPOND | THOMAS | IL | 2019L001271 | COONEY & CONWAY |
| ROSS | ASHLEY | IL | 2017L012214 | COONEY & CONWAY |
| ROSS | CHARLES | IL | AFFIDAVIT | COONEY & CONWAY |
| ROSS | JENNIFER | IL | 2018L002603 | COONEY & CONWAY |
| ROSS | MICHAEL | IL | 2018L002603 | COONEY & CONWAY |
| ROSS | SHANE | IL | 2018L002603 | COONEY & CONWAY |
| ROSS | TINA | IL | 2018L002603 | COONEY & CONWAY |
| ROTH | LISA | IL | 2018L007411 | COONEY & CONWAY |
| RULE | ESLEY | IL | AFFIDAVIT | COONEY & CONWAY |
| RUMPLE | RANDALL | IL | 2015L011660 | COONEY & CONWAY |
| RUMPLE | RICHARD A | IL | 2015L011660 | COONEY & CONWAY |
| RUMPLE | VIVIAN D | IL | 2015L011660 | COONEY & CONWAY |
| RUSIN | EDWIN | IL | AFFIDAVIT | COONEY & CONWAY |
| RUSSELL | AARON | IL | 2019L000111 | COONEY & CONWAY |
| RUSSELL | ASHLEY | IL | 2019L000111 | COONEY & CONWAY |
| RUSSELL | EDWARD | IL | AFFIDAVIT | COONEY & CONWAY |
| RUSSELL | JAMES H | IL | 2019L000111 | COONEY & CONWAY |
| RUSSELL | PAMELA | IL | 2019L000111 | COONEY & CONWAY |
| RUSSELL | WHITNEY | IL | 2019L000111 | COONEY & CONWAY |
| RYAN | KELLY | IL | 2017L004480 | COONEY & CONWAY |
| SAADEH | HERCILIA | IL | 2013L013215 | COONEY & CONWAY |
| SAADEH | HOSNI | IL | 2013L013215 | COONEY & CONWAY |
| SAADEH | REZEK | IL | 2013L013215 | COONEY & CONWAY |
| SAADEH | ROCKY | IL | 2013L013215 | COONEY & CONWAY |
| SAADEH | RODDI | IL | 2013L013215 | COONEY & CONWAY |
| SALEMI | DOMINIC | IL | 2018L008193 | COONEY & CONWAY |
| SALEMI | DOUGLAS | IL | 2018L008193 | COONEY & CONWAY |
| SALEMI | ERIC | IL | 2018L008193 | COONEY & CONWAY |
| SALEMI | KAREN | IL | 2018L008193 | COONEY & CONWAY |
| SALEMI | PAUL | IL | 2018L008193 | COONEY & CONWAY |
| SANDOW | FRANK | IL | AFFIDAVIT | COONEY & CONWAY |
| SANDSTROM | DOUGLAS | IL | 2019L007311 | COONEY & CONWAY |
| SANTIAGO | JUAN | IL | AFFIDAVIT | COONEY & CONWAY |
| SARTORI | DANA | IL | 2018L001107 | COONEY & CONWAY |
| SARTORI | JOANNE | IL | 2018L001107 | COONEY & CONWAY |
| SARTORI-KNIGHT | JILL | IL | 2018L001107 | COONEY & CONWAY |
| SARTORI-WILLIAMS | AMY | IL | 2018L001107 | COONEY & CONWAY |
| SAUCEDO | JESUS G | IL | 2016L004732 | COONEY & CONWAY |
| SCHAEFER | DEBORAH | IL | 2007L004455 | COONEY & CONWAY |
| SCHENN | DANIEL C | IL | 2018L011488 | COONEY & CONWAY |
| SCHRADER | DIANE | IL | 2018L000476 | COONEY & CONWAY |
| SCHRADER | DUANE R | IL | 2018L000476 | COONEY & CONWAY |
| SCHRADER | RAE LEA | IL | 2019L001272 | COONEY & CONWAY |
| SCHRADER | STEVEN | IL | 2018L000476 | COONEY & CONWAY |
| SCHROEDER | JANET | IL | 2016L005021 | COONEY & CONWAY |
| SCHULER | WALTER | IL | 2019L001777 | COONEY & CONWAY |
| SCHWEDA | GARY | IL | 2018L001327 | COONEY & CONWAY |
| SCHWEDA | JAMES EDWARD | IL | 2018L001327 | COONEY & CONWAY |
| SCHWEDA | LINDA SUE | IL | 2018L001327 | COONEY & CONWAY |
| SCOTT | CASEY | IL | 2018L001185 | COONEY & CONWAY |
| SCOTT | CHRISTY | IL | 2018L001185 | COONEY & CONWAY |
| SCOTT | GERALD | IL | 2017L013239 | COONEY & CONWAY |
| SCOTT | JAMES | IL | 2018L009147 | COONEY & CONWAY |
| SCOTT | JAMES | IL | 2017L013239 | COONEY & CONWAY |
| SCOTT | JOSEPH | IL | 2017L013239 | COONEY & CONWAY |
| SCOTT | KAREN | IL | 2017L013239 | COONEY & CONWAY |
| SCOTT | LARRY | IL | 2018L001185 | COONEY & CONWAY |
| SCOTT | MARK | IL | 2015L008986 | COONEY & CONWAY |
| SCOTT | MICHAEL | IL | 2015L008986 | COONEY & CONWAY |
| SCOTT | MRY | IL | 2017L013239 | COONEY & CONWAY |
| SCOTT | SANDRA MARY | IL | 2018L000349 | COONEY & CONWAY |
| SCOTT | STARR | IL | 2018L001185 | COONEY & CONWAY |
| SEASONS | CHARLES | IL | 2019L000858 | COONEY & CONWAY |
| SEASONS | RAYMOND | IL | 2019L000858 | COONEY & CONWAY |
| SEASONS | VALERIE | IL | 2019L000858 | COONEY & CONWAY |
| SEMICH | LAZAR | IL | AFFIDAVIT | COONEY & CONWAY |
| SERAPIGLIA | LOUIS A | IL | 2018L012382 | COONEY & CONWAY |
| SERAPIGLIA | MARILYN J | IL | 2018L012382 | COONEY & CONWAY |
| SETLAK | DANIEL | IL | 2018L007411 | COONEY & CONWAY |
| SETLAK | ERMA | IL | 2018L007411 | COONEY & CONWAY |
| SETLAK | FRANCIS R | IL | 2018L007411 | COONEY & CONWAY |
| SETLAK | ROBERT | IL | 2018L007411 | COONEY & CONWAY |
| SEXTON | TERRENCE | IL | 2017L011116 | COONEY & CONWAY |
| SHANAS | MARYANN | IL | 01L10135 | COONEY & CONWAY |
| SHANAS | RICHARD | IL | 01L10135 | COONEY & CONWAY |
| SHARP | DANIELLE | IL | 2018L013396 | COONEY & CONWAY |
| SHARP | JACOB | IL | 2018L013396 | COONEY & CONWAY |
| SHARP | NELLA | IL | 2018L013396 | COONEY & CONWAY |
| SHARP | SHERRY M | IL | 2018L013396 | COONEY & CONWAY |
| SHARP | SONNY | IL | 2018L013396 | COONEY & CONWAY |
| SHAUGHNESSY | IRENE | IL | 2017L001776 | COONEY & CONWAY |
| SHAW | EUGENE | IL | 2016L001917 | COONEY & CONWAY |
| SHEARER | NANCY | IL | 2017L011659 | COONEY & CONWAY |
| SHEPARD | DELOIS | IL | 2017L011659 | COONEY & CONWAY |
| SHERIDAN | GORDON | IL | 2017L003780 | COONEY & CONWAY |
| SHERIDAN | JOHN G | IL | 2017L003780 | COONEY & CONWAY |
| SHERIDAN | NORMAN J | IL | 2018L007241 | COONEY & CONWAY |
| SHERMAN | JOHN | IL | AFFIDAVIT | COONEY & CONWAY |
| SHIELDS | BENJAMIN | IL | AFFIDAVIT | COONEY & CONWAY |
| SHIELDS | LARRY R | IL | 2017L000903 | COONEY & CONWAY |
| SHIELDS | RUTH ANN | IL | 2017L000903 | COONEY & CONWAY |
| SHIELDS | STEVEN | IL | 2017L000903 | COONEY & CONWAY |
| SHINE | WILLIAM D | IL | 2019L007309 | COONEY & CONWAY |
| SHINGLETON | EDWINA M | IL | 2017L000088 | COONEY & CONWAY |
| SHINGLETON | PAUL E | IL | 2017L000088 | COONEY & CONWAY |
| SHIPLEY | DANIEL | IL | 2018L011338 | COONEY & CONWAY |
| SHIVEL | KEITH | IL | 2018L001445 | COONEY & CONWAY |
| SHIVEL | KENNETH C | IL | 2018L001445 | COONEY & CONWAY |
| SHIVEL | MARJORIE | IL | 2018L001445 | COONEY & CONWAY |
| SHIVELY | BERNARD | IL | 2018L001740 | COONEY & CONWAY |
| SHOCKEY | DIANE | IL | 2018L008671 | COONEY & CONWAY |
| SHRADER | CHRISTOPHER B | IL | 2018L001542 | COONEY & CONWAY |
| SHRADER | PAMELA K | IL | 2018L001542 | COONEY & CONWAY |
| SHRADER | TERRY LEE | IL | 2018L001542 | COONEY & CONWAY |
| SHULL | CHARLES | IL | 2006L009625 | COONEY & CONWAY |
| SIADAK | CONRAD W | IL | 2017L003078 | COONEY & CONWAY |
| SIENZA | HOLLY J | IL | 2018L005123 | COONEY & CONWAY |
| SIERRA | ANGELICA | IL | 2018L008103 | COONEY & CONWAY |
| SIERRA | FABIAN | IL | 2018L008103 | COONEY & CONWAY |
| SIERRA | GABRIELA | IL | 2018L008103 | COONEY & CONWAY |
| SIERRA | MARCOS | IL | 2018L008103 | COONEY & CONWAY |
| SIERRA | PAOLA | IL | 2018L008103 | COONEY & CONWAY |
| SIERRA | SALVADOR | IL | 2018L008103 | COONEY & CONWAY |
| SIMPSON | CLARK | IL | AFFIDAVIT | COONEY & CONWAY |
| SIMRAK | KELLY | IL | 2018L001389 | COONEY & CONWAY |
| SIMS | BERNARD JR | IL | AFFIDAVIT | COONEY & CONWAY |
| SINGLETON | JACOB | IL | 2017L000088 | COONEY & CONWAY |
| SINGLETON | JEREMY | IL | 2017L000088 | COONEY & CONWAY |
| SINGLETON | JOSHUA | IL | 2017L000088 | COONEY & CONWAY |
| SIPOWICZ | BILL | IL | 2019L000429 | COONEY & CONWAY |
| SIPOWICZ | CHESTER | IL | 2019L000429 | COONEY & CONWAY |
| SIPOWICZ | MICHAEL | IL | 2019L000429 | COONEY & CONWAY |
| SKINNER | JUANITA | IL | 2017L007075 | COONEY & CONWAY |
| SLOANE | RONALD L | IL | 2018L000834 | COONEY & CONWAY |
| SLONE | DAWN | IL | 2017L008058 | COONEY & CONWAY |
| SMEDO | ROBERT | IL | 2019L001595 | COONEY & CONWAY |
| SMITH | CHARLES | IL | 2017L001425 | COONEY & CONWAY |
| SMITH | DAVID | IL | 2017L001425 | COONEY & CONWAY |
| SMITH | EARL | IL | 01L007597 | COONEY & CONWAY |
| SMITH | ERIC | IL | 2017L001169 | COONEY & CONWAY |
| SMITH | GARY J | IL | 2018L013948 | COONEY & CONWAY |
| SMITH | JAMES LEON | IL | 2017L001425 | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JASON A | IL | 2018L013948 | COONEY & CONWAY |
| SMITH | JOYCE | IL | 2017L001169 | COONEY & CONWAY |
| SMITH | JUANITA | IL | 2017L001425 | COONEY & CONWAY |
| SMITH | KATHLEEN J | IL | 2018L013948 | COONEY & CONWAY |
| SMITH | KEN | IL | 2017L001169 | COONEY & CONWAY |
| SMITH | KENDRA | IL | 2018L001572 | COONEY & CONWAY |
| SMITH | LESTER | IL | 2017L001425 | COONEY & CONWAY |
| SMITH | MARILYN | IL | 02L007357 | COONEY & CONWAY |
| SMITH | PAUL | IL | 2017L001425 | COONEY & CONWAY |
| SMITH | REGINA | IL | 2017L001425 | COONEY & CONWAY |
| SMITH | RONALD LEE | IL | 2019L000363 | COONEY & CONWAY |
| SMITH | SANDRA | IL | 2017L001169 | COONEY & CONWAY |
| SMITH | STANLEY A | IL | 2017L001169 | COONEY & CONWAY |
| SMITH | VINCENT | IL | 02L007357 | COONEY & CONWAY |
| SMITH-HIADT | DEBE D | IL | 2017L001425 | COONEY & CONWAY |
| SNIEGOWSKI | AMY | IL | 2017L007079 | COONEY & CONWAY |
| SNIEGOWSKI | DAVID R | IL | 2017L007079 | COONEY & CONWAY |
| SNYDER | ROBERT E | IL | 2019L007826 | COONEY & CONWAY |
| SOCHACKI | JULIE ANN | IL | 2017L000349 | COONEY & CONWAY |
| SOUTHERLAND | MARK | IL | 2017L006803 | COONEY & CONWAY |
| SOWARDS | ELDON | IL | 2018L008857 | COONEY & CONWAY |
| SPARKS | BETTY | IL | 2019L000926 | COONEY & CONWAY |
| SPARKS | DANNY | IL | 2019L000926 | COONEY & CONWAY |
| SPARKS | DENNIS | IL | 2019L000926 | COONEY & CONWAY |
| SPOHN | RHODA | IL | 01C9861 | COONEY & CONWAY |
| ST JOHN | DANA | IL | 2017L003827 | COONEY & CONWAY |
| STAGER | KAREN | IL | 2016L003830 | COONEY & CONWAY |
| STANGEL | EDMUND E | IL | 2017L003783 | COONEY & CONWAY |
| STANUL | LOUISE ANNE | IL | 2018L001734 | COONEY & CONWAY |
| STARWALT | GLORIA | IL | 2017L012029 | COONEY & CONWAY |
| STAUDER | JANET | IL | 2018L007497 | COONEY & CONWAY |
| STEINKE | ERNEST E | IL | 2018L001630 | COONEY & CONWAY |
| STEVENS | ROBERT | IL | AFFIDAVIT | COONEY & CONWAY |
| STEWARD | ALAN | IL | 2018L001319 | COONEY & CONWAY |
| STEWART | ROBERT | IL | 2019L003891 | COONEY & CONWAY |
| STICKLEY | SHERRIE | IL | 2017L000931 | COONEY & CONWAY |
| STIGGER | PAMELA | IL | 2017L000692 | COONEY & CONWAY |
| STIPES | FRANK | IL | 2018L006195 | COONEY & CONWAY |
| STOHLMAN | JOAN A | IL | 2018L000377 | COONEY & CONWAY |
| STOWELL | ASHLEY | IL | 2016L005910 | COONEY & CONWAY |
| STOWELL | DOROTHY | IL | 2016L005910 | COONEY & CONWAY |
| STOWELL | WALTER | IL | 2016L005910 | COONEY & CONWAY |
| STRADER | ROGER | IL | AFFIDAVIT | COONEY & CONWAY |
| STRAUSS | JONATHAN | IL | 2017L001251 | COONEY & CONWAY |
| STRAUSS | RICHARD | IL | 2017L001251 | COONEY & CONWAY |
| STRAUSS | VIRGINIA | IL | 2017L001251 | COONEY & CONWAY |
| STREETZ | KEVIN | IL | 2018L007957 | COONEY & CONWAY |
| STUDER | ELAINE | IL | 2016L005021 | COONEY & CONWAY |
| STUDER | RAYMOND G | IL | 2016L005021 | COONEY & CONWAY |
| STUDER | THOMAS | IL | 2016L005021 | COONEY & CONWAY |
| STUTESMAN | JANET | IL | 2019L008549 | COONEY & CONWAY |
| STUTESMAN | ROBERT | IL | 2019L008549 | COONEY & CONWAY |
| STUTESMAN | ROBERT M | IL | 2019L008549 | COONEY & CONWAY |
| STUTESMAN | SHELLEE | IL | 2019L008549 | COONEY & CONWAY |
| STYLER | CREIGHTON J | IL | 2019L003378 | COONEY & CONWAY |
| SUCHOMEL | RAYMOND | IL | AFFIDAVIT | COONEY & CONWAY |
| SUMMERS | ALFRED JAMES | IL | 2018L001656 | COONEY & CONWAY |
| SUMMERS | KENNETH | IL | 2018L001656 | COONEY & CONWAY |
| SUPAL | THEODORE F | IL | 2015L002163 | COONEY & CONWAY |
| SUSEWITZ | GEORGE J | IL | 2019L000707 | COONEY & CONWAY |
| SUSEWITZ | SUSAN M | IL | 2019L000707 | COONEY & CONWAY |
| SWANSON | LORI | IL | 2018L007129 | COONEY & CONWAY |
| SWARENS | LARRY | IL | AFFIDAVIT | COONEY & CONWAY |
| SWEET | ROBERT L | IL | 2017L001118 | COONEY & CONWAY |
| SWEET | SHELBY | IL | 2017L001118 | COONEY & CONWAY |
| SYKES | CHARLIE B | IL | 2017L005684 | COONEY & CONWAY |
| SYKES | DEBORAH | IL | 2017L005684 | COONEY & CONWAY |
| SYMBOLIK | KATHY | IL | 2017L013239 | COONEY & CONWAY |
| SZCZERBA | EDWARD P | IL | 2019L000520 | COONEY & CONWAY |
| TALLMAN | JUANITA | IL | 2018L000689 | COONEY & CONWAY |
| TATE | COURTNEY | IL | 04L009407 | COONEY & CONWAY |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TATE | JEWEL | IL | 04L009407 | COONEY & CONWAY |
| TAYLOR | JESSIE | IL | 2018L002603 | COONEY & CONWAY |
| TEHOVNIK | CAROLYN J | IL | 2017L001663 | COONEY & CONWAY |
| TEHOVNIK | FRANK J | IL | 2017L001663 | COONEY & CONWAY |
| TEHOVNIK | MICHAEL | IL | 2017L001663 | COONEY & CONWAY |
| TEHOVNIK | STEVEN | IL | 2017L001663 | COONEY & CONWAY |
| THIEL | FRED | IL | AFFIDAVIT | COONEY & CONWAY |
| THIEME | NOLA | IL | 2016L002953 | COONEY & CONWAY |
| THIEME | WILLIAM | IL | 2016L002953 | COONEY & CONWAY |
| THOMAS | FRED | IL | 2018L008669 | COONEY & CONWAY |
| THOMAS | JANARIO | IL | 2018L008669 | COONEY & CONWAY |
| THOMAS | JOE | IL | AFFIDAVIT | COONEY & CONWAY |
| THOMAS | MILDRED | IL | 2018L008669 | COONEY & CONWAY |
| THOMAS | ROSIE LEE | IL | AFFIDAVIT | COONEY & CONWAY |
| THOMPSON | HEATHER | IL | 2018L005677 | COONEY & CONWAY |
| THOMPSON | JAMES E | IL | 2017L001753 | COONEY & CONWAY |
| THOMPSON | JAMES M | IL | 2017L001753 | COONEY & CONWAY |
| THOMPSON | JASON | IL | 2017L001753 | COONEY & CONWAY |
| THOMPSON | PATRICIA A | IL | 2017L001753 | COONEY & CONWAY |
| THOMPSON | THOMAS W | IL | 2019L013104 | COONEY & CONWAY |
| THURMAN | BETTY | IL | 2017L003577 | COONEY & CONWAY |
| THURMAN | LEWIS B | IL | 2017L003577 | COONEY & CONWAY |
| TIBBS | JEAN E | IL | 2017L003373 | COONEY & CONWAY |
| TILBURY | CONNIE | IL | 01L13923 | COONEY & CONWAY |
| TIMM | JOAN | IL | 2016L011261 | COONEY & CONWAY |
| TIMM | RALPH E | IL | 2016L011261 | COONEY & CONWAY |
| TIMM | THOMAS | IL | 2016L011261 | COONEY & CONWAY |
| TLACHAC | TAMI R | IL | 2018L000637 | COONEY & CONWAY |
| TOLEN | DANIELLE | IL | 2018L000768 | COONEY & CONWAY |
| TOOMER | FREDA | IL | 2017L007075 | COONEY & CONWAY |
| TOOMER | FREDERICK M | IL | 2017L007075 | COONEY & CONWAY |
| TOOMER-FARLEY | BELINDA | IL | 2017L007075 | COONEY & CONWAY |
| TRAYLOR | CAROL M | IL | 2017L001806 | COONEY & CONWAY |
| TRAYLOR | MICHAEL K | IL | 2017L001806 | COONEY & CONWAY |
| TRIPLETT | TOY | IL | AFFIDAVIT | COONEY & CONWAY |
| TROCK | TAMARA | IL | 2019L004085 | COONEY & CONWAY |
| TROCK | WALTER P | IL | 2019L004085 | COONEY & CONWAY |
| TROPPINA | CAROL | IL | 2018L002750 | COONEY & CONWAY |
| TROPPINA | JOHN | IL | 2018L002750 | COONEY & CONWAY |
| TROPPINA | MICHAEL A | IL | 2018L002750 | COONEY & CONWAY |
| TROTTER | DAN L | IL | AFFIDAVIT | COONEY & CONWAY |
| TUTTLE | JAMES H | IL | 2018L008553 | COONEY & CONWAY |
| TUTTLE | VIRGINIA L | IL | 2018L008553 | COONEY & CONWAY |
| TVRDIK | PENNY | IL | 2019L003429 | COONEY & CONWAY |
| TVRDIK | TERRY | IL | 2019L003429 | COONEY & CONWAY |
| TYLER | KIMBERLY | IL | 2018L004502 | COONEY & CONWAY |
| UNLEY-DAVIS | ELLEN | IL | 2018L005243 | COONEY & CONWAY |
| URBAN | DAVID | IL | 2017L000904 | COONEY & CONWAY |
| URBAN | GARY | IL | 2017L000904 | COONEY & CONWAY |
| URBAN | GEORGE K | IL | 2017L000904 | COONEY & CONWAY |
| URBAN | SIDA | IL | 2017L000904 | COONEY & CONWAY |
| URBANSKI | EDWARD L | IL | AFFIDAVIT | COONEY & CONWAY |
| VAN DE WALLE | COLEEN | IL | 2017L000349 | COONEY & CONWAY |
| VAN PELT | LAURIE | IL | 2019L006976 | COONEY & CONWAY |
| VAN SICKLE | BOBBIE JO | IL | 2018L000967 | COONEY & CONWAY |
| VAN SWOL | RICHARD | IL | 2019L000616 | COONEY & CONWAY |
| VANCE | HENRY | IL | AFFIDAVIT | COONEY & CONWAY |
| VERSCHOOR | CARLA | IL | 2019L002867 | COONEY & CONWAY |
| VERSCHOOR | CURTIS | IL | 2019L002867 | COONEY & CONWAY |
| VERSCHOOR | JOHN | IL | 2019L002867 | COONEY & CONWAY |
| VERSCHOOR | KATHERINE | IL | 2019L002867 | COONEY & CONWAY |
| VERSCHOOR | MARIE | IL | 2019L002867 | COONEY & CONWAY |
| VISNY | JACK | IL | AFFIDAVIT | COONEY & CONWAY |
| VOLLINGER | LINDA | IL | 2018L007846 | COONEY & CONWAY |
| WAGGONER | JANE A | IL | 2019L000112 | COONEY & CONWAY |
| WAGGONER | ROBYN | IL | 2017L000617 | COONEY & CONWAY |
| WAGNER | DAVID | IL | 2019L011152 | COONEY & CONWAY |
| WAGNER | DAVID F | IL | 2019L011152 | COONEY & CONWAY |
| WAGNER | JOHN | IL | 2019L011152 | COONEY & CONWAY |
| WAGNER | MARY E | IL | 2019L011152 | COONEY & CONWAY |
| WAGNER | MICHAEL | IL | 2019L011152 | COONEY & CONWAY |

**Appendix A - 130**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WAGNER | TRACY | IL | 2019L011152 | COONEY & CONWAY |
| WALKER | FRANCES L | IL | 2018L005587 | COONEY & CONWAY |
| WALKER | JASAMA | IL | 2018L00869 | COONEY & CONWAY |
| WALKER | JOHN L | IL | 2017L003827 | COONEY & CONWAY |
| WALKER | RASHAN | IL | 2018L010570 | COONEY & CONWAY |
| WALKER | SHAWN | IL | 2017L003827 | COONEY & CONWAY |
| WALL | ROBERT | IL | 1306 | COONEY & CONWAY |
| WALLACE | MICHELLE | IL | 2018L009370 | COONEY & CONWAY |
| WALLS | WILLIE B | IL | 2017L011351 | COONEY & CONWAY |
| WALTON | JAMES | IL | AFFIDAVIT | COONEY & CONWAY |
| WARD | THOMAS | IL | AFFIDAVIT | COONEY & CONWAY |
| WEAVER | HAROLD EDWIN | IL | 2018L001486 | COONEY & CONWAY |
| WEAVER | HELEN | IL | 2018L001486 | COONEY & CONWAY |
| WEAVER | JEFFREY SCOTT | IL | 2018L001486 | COONEY & CONWAY |
| WEBBER | MELISSA | IL | 2018L013948 | COONEY & CONWAY |
| WEIDNER | CHRISTINE | IL | 2017L001455 | COONEY & CONWAY |
| WEIER | NANCY | IL | 2019L001671 | COONEY & CONWAY |
| WEIER | ROBERT L | IL | 2019L001671 | COONEY & CONWAY |
| WEISER | KIM | IL | 2016L008860 | COONEY & CONWAY |
| WESTBROOK | JOHN | IL | AFFIDAVIT | COONEY & CONWAY |
| WESTENFELD | EDWARD | IL | 2019L000278 | COONEY & CONWAY |
| WESTLUND | ROBERT | IL | 2013L014319 | COONEY & CONWAY |
| WHITE | DOROTHY | IL | 2017L001142 | COONEY & CONWAY |
| WHITEHEAD | ANDREW | IL | 01L13923 | COONEY & CONWAY |
| WHITEHEAD | BRUCE | IL | 01L13923 | COONEY & CONWAY |
| WHITEHEAD | CONA | IL | 01L13923 | COONEY & CONWAY |
| WHITEHEAD | LINDA | IL | 01L13923 | COONEY & CONWAY |
| WHITEHEAD | RONNIE | IL | 01L13923 | COONEY & CONWAY |
| WHITESIDE | DYLAN | IL | 2019L004371 | COONEY & CONWAY |
| WHITESIDE | JOYCE | IL | 2019L004371 | COONEY & CONWAY |
| WHITESIDE | KENNETH | IL | 2017L011232 | COONEY & CONWAY |
| WHITESIDE | KIRK | IL | 2019L004371 | COONEY & CONWAY |
| WHITESIDE | WILL | IL | 2019L004371 | COONEY & CONWAY |
| WHITESIDE | WILVIN | IL | 2019L004371 | COONEY & CONWAY |
| WHITESIDE | MICHAEL | IL | 2019L004371 | COONEY & CONWAY |
| WHITFORD | TRUDY | IL | 2018L000768 | COONEY & CONWAY |
| WHITMORE | JOHN | IL | 2018L001735 | COONEY & CONWAY |
| WIERENGA | BRUCE | IL | 2018L001383 | COONEY & CONWAY |
| WILBURN | CLARENCE | IL | 2018L010369 | COONEY & CONWAY |
| WILLIAMS | CORA | IL | 2011L001896 | COONEY & CONWAY |
| WILLIAMS | DEBBIE | IL | 2018L000878 | COONEY & CONWAY |
| WILLIAMS | DENISE | IL | 2017L012214 | COONEY & CONWAY |
| WILLIAMS | JOSEPH E | IL | 2018L000878 | COONEY & CONWAY |
| WILLIAMS | LAWRENCE | IL | AFFIDAVIT | COONEY & CONWAY |
| WILLIAMS | MARSHA | IL | 2018L000967 | COONEY & CONWAY |
| WILLIAMS | MATTHEW | IL | 2017L012214 | COONEY & CONWAY |
| WILLIAMS | SCOTT E | IL | 2017L012214 | COONEY & CONWAY |
| WILLIAMS | TERRI M | IL | 2018L001542 | COONEY & CONWAY |
| WILSON | BOBBY | IL | 04L005328 | COONEY & CONWAY |
| WILSON | HATTIE | IL | 04L005328 | COONEY & CONWAY |
| WINDLAND | JULIA | IL | AFFIDAVIT | COONEY & CONWAY |
| WIREMAN | DON | IL | 18L009424 | COONEY & CONWAY |
| WITKOWSKI | JUDY | IL | 2017L001251 | COONEY & CONWAY |
| WITTENKELLER | ELLEN J | IL | 2016L003271 | COONEY & CONWAY |
| WITTENKELLER | KELLY | IL | 2018L000753 | COONEY & CONWAY |
| WITTENKELLER | ROBERT | IL | 2016L003271 | COONEY & CONWAY |
| WITTENKELLER | ROBERT E | IL | 2016L003271 | COONEY & CONWAY |
| WITTENKELLER | THOMAS | IL | 2016L003271 | COONEY & CONWAY |
| WITTENKELLER-KINNEY | KIMBERLY | IL | 2016L003271 | COONEY & CONWAY |
| WITZELING | BRIAN | IL | 2018L008671 | COONEY & CONWAY |
| WITZELING | CLAUDE | IL | 2018L008671 | COONEY & CONWAY |
| WITZELING | JEAN | IL | 2018L008671 | COONEY & CONWAY |
| WITZELING | ROBERT | IL | 2018L008671 | COONEY & CONWAY |
| WOJACK | KIMBERLY | IL | 2019L002956 | COONEY & CONWAY |
| WOLFE | CHARLES | IL | 2016L010883 | COONEY & CONWAY |
| WOLFE | CHRISTOPHER | IL | 2016L010883 | COONEY & CONWAY |
| WOLFE | CLARENCE | IL | 2016L010883 | COONEY & CONWAY |
| WOLTERMAN | CARRIE | IL | 2018L003501 | COONEY & CONWAY |
| WOLTERMAN | DEAN | IL | 2018L003501 | COONEY & CONWAY |
| WOLTERMAN | MICHAEL | IL | 2018L003501 | COONEY & CONWAY |
| WOLTERMAN | SARAH | IL | 2018L003501 | COONEY & CONWAY |
| WOOD | CHARLES S | IL | 2006L011861 | COONEY & CONWAY |
| WOODARD | JAMES H | IL | 2018L011209 | COONEY & CONWAY |
| WOODARD | LAWRENCE | IL | AFFIDAVIT | COONEY & CONWAY |
| WOODARD | YVONNE | IL | 2017L003577 | COONEY & CONWAY |
| WOODFAULK | CAROLYN Y | IL | 2016L012327 | COONEY & CONWAY |
| WRENN | WILLIAM | IL | 2019L000990 | COONEY & CONWAY |
| WRIGHT | DANIEL | IL | AFFIDAVIT | COONEY & CONWAY |
| WRIGHT | DAWN | IL | 2019L001900 | COONEY & CONWAY |
| WRIGHT | JAMES R | IL | 2008L001440 | COONEY & CONWAY |
| WRIGHT | JOHN | IL | AFFIDAVIT | COONEY & CONWAY |
| WRIGHT | KRISTY | IL | 2019L011493 | COONEY & CONWAY |
| WRIGHT | THERESA | IL | AFFIDAVIT | COONEY & CONWAY |
| WRIGHT | TOMMIE | IL | AFFIDAVIT | COONEY & CONWAY |
| WYKOWSKI | JACKIE | IL | 2019L017206 | COONEY & CONWAY |
| WYSOCKI | CINDY | IL | 2018L003517 | COONEY & CONWAY |
| YOAKUM | WILLIS | IL | 2018L000814 | COONEY & CONWAY |
| YODER | PATRICIA | IL | 2019L002877 | COONEY & CONWAY |
| YOUNG | DONALD G | IL | 2017L006223 | COONEY & CONWAY |
| YOUNG | EZEKIEL D | IL | 2019L011317 | COONEY & CONWAY |
| YOUNG | JENNIFER | IL | 2018L000435 | COONEY & CONWAY |
| YOUNG | PIERRE | IL | 2019L001900 | COONEY & CONWAY |
| YOUNG | SHERRY | IL | 2018L009069 | COONEY & CONWAY |
| YOUNG | SIERRA | IL | 2019L001900 | COONEY & CONWAY |
| YUSUF | AROON | IL | 2019L000961 | COONEY & CONWAY |
| YUSUF | DONALD | IL | 2019L000961 | COONEY & CONWAY |
| YUSUF | JASMA | IL | 2019L000961 | COONEY & CONWAY |
| YUSUF | MOHAMMED | IL | 2019L000961 | COONEY & CONWAY |
| ZACHARA | DAYNA | IL | 2017L009779 | COONEY & CONWAY |
| ZACHARA | MATTHEW J | IL | 2017L009779 | COONEY & CONWAY |
| ZASKE | GEORGE H | IL | 2019L004984 | COONEY & CONWAY |
| ZATOR | FRANK | IL | 2018L006469 | COONEY & CONWAY |
| ZIELLS | KATHERINE | IL | 2018L001737 | COONEY & CONWAY |
| ZIEMIANIN | FREDERICK | IL | 2017L004994 | COONEY & CONWAY |
| ZIEMIANIN | FREDERICK E | IL | 2017L004994 | COONEY & CONWAY |
| ZIEMIANIN | KEVIN | IL | 2017L004994 | COONEY & CONWAY |
| ZIEMIANIN | VIOLA | IL | 2017L004994 | COONEY & CONWAY |
| ZINS | LAWRENCE E | IL | 2018L011107 | COONEY & CONWAY |
| BOWERS | DONALD LEE | MD | 24X04000720 | COOPER, BECKMAN & TUERK |
| HAMBRUCH | HENRY F | MD | 24X06000469 | COOPER, BECKMAN & TUERK |
| MOORE | ETHEL | MD | 98140501CX1004 | COOPER, BECKMAN & TUERK |
| MOORE | WALDO E | MD | 98140501CX1004 | COOPER, BECKMAN & TUERK |
| RAMFIELD | DEBORAH S | MD | 24X06000469 | COOPER, BECKMAN & TUERK |
| SHUPP | BERNARD CARL | MD | 24X06000270 | COOPER, BECKMAN & TUERK |
| SHUPP | JOYCE D | MD | 24X06000270 | COOPER, BECKMAN & TUERK |
| ALEXANDER | GLEN | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| ALLEN | RALPH W | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| ANDERSON | GROVER CLEVELAND | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| ANTHONY | GEORGE RUFUS | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| ANTHONY | LOIS V | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| AUSTIN | CLEVELAND | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| BATTLES | JAMES MICHAEL | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| BISHOP | JESSE C | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| BRYANT | CHESTER M | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| BRYANT | MILTON | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| BURT | TONY LEE | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| CHILDRESS | DANNY | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| CLARK | GARY | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| CLEGHORN | KENNETH | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| COLE | NOAH | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| COLLIER | GARY RUSSELL | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| COLLINS | HELEN MARGUERITE | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| DAVIS | ALFRED | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| DEASON | DONALD EARL | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| DEMENT | CALVIN RICHARD | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| DENNIS | JAMES R | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| DOWELL | MAE DELL | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| EVANS | BENNY JOE | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| EVANS | PEGGY ANN | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| FORTENBERRY | TERRELL LEON | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| FOWLER | DEBBIE | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| GARNER | RICHARD | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |

Appendix A - 131

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GODIN | HENRY | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| GREEN | WILLIE JAMES | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| HODGES | AARON | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| HODGES | JIM | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| HODGES | LESTER | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| HODGES | LORI ANN | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| HODGES | TAMARA | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| JOHNSTON | DENNIS LEVERN | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| JOHNSTON | JESSIE D | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| JOHNSTON | ROBERT | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| JONES | OTIS | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| KING | ALBERT LAMONT | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| LAFFERTY | HENRY LEE | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| LEWIS | BERNARD | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| LEWIS | LINDA | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| MCCULLOUGH | DALE EUGENE | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| MCCULLOUGH | ROBERT CLIFTON | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| MCGANN | OTHA W | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| MCNEIL | JOHN | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| NAPP | JOEL | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| PARKER | EDWARD RONALD | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| PAYNE | ROGER DARYL | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| PRESTON | RAY EDWARD | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| RICHARDSON | JERRY O | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| SALUON | CLAY JOSEPH | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| SMITH | WILLIE E | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| STUDDARD | JIMMY W | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| THOMAS | CLARK M | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| THOMAS | LLOYD | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| WHITE | CHRYSTLE | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| WHITLEY | STANLEY MILES | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| WILKES | VELMA | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| WILLETT | JESSE M | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| WINNIE | HAROLD WALTER | AL | 211CV00900RDP | CORY WATSON CROWDER & DEGARIS, PC |
| KARCHER | EDMUND | NY | 20051844 | COTE & LUMPERT |
| STRALEY | WILLIAM | TX | 17286 | CROWLEY DOUGLAS & NORMAN, LLP |
| PENNINGTON | RALPH RODERICK | IL | 2017L000392 | CRUMLEY ROBERTS, LLP |
| PETERSON | PAMELA | IL | 2017L000392 | CRUMLEY ROBERTS, LLP |
| GONZALES | DIMAS | NY | 052290 | CULLEN & DYKMAN |
| GONZALES | DIMAS | NY | 91CIV1410 | CULLEN & DYKMAN |
| GONZALES | MINERVA | NY | 052290 | CULLEN & DYKMAN |
| GONZALES | MINERVA | NY | 91CIV1410 | CULLEN & DYKMAN |
| MARMO | CARMELA | NY | 18122/87 | CULLEN & DYKMAN |
| MARMO | RUDOLPH | NY | 18122/87 | CULLEN & DYKMAN |
| ADAMS | BEVERLY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ALEXANDER | JAMES R | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ALLEN | J C | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ALLGAIER | DAVID | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ALLGAIER | LYNNE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ALVARADO | DELLA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ALVARADO | RUBEN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| AMOS | PHILLIP D | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ANDA | CARMEN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ANDA | GILBERT ANDREW | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ANDERSON | ARTHUR F | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ARNOLD | ARLEE | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ATCHISON | JACKIE E | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ATKINS | FRANCIS R | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BAGLEY | EDWIN B | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BALENGER | WALTER | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BANFORD | WILSON E | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BARDANO | PATRICIA J | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BARDWELL | MELVIN J | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BARNES | C L | MS | 8851813 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BARNETTE | LESTER D | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BASS | BILLY J | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BASS | LANKSTON D | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BATES | DONALD W | MS | C12004035AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BAUM | DELORES | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BAUM | VERN C | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BEARD | CALEP C | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BELL | ALICE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BELL | GARY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BELL | L J | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BERENS | KATHLEEN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BERG | BARBARA S | MS | CI2006010AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BERRY | JEANNETTE A | MS | C1970159AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BERRY | WILLIAM R | MS | C1970159AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BONNETTE | CILTON J | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BOURNONVILLE | ROBERT L | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRADLEY | BRUCE R | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRASWELL | A G | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRELAND | J DOYLE | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRIDGES | EDWIN | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | EDGAR | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | GEORGE | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | HENRY | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | JOSEPH | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | LONGINO W | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BROWN | WALTER T | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BRUCE | EDWARD | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BUCKLES | BENNIE | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BUNTAIN | WORTH H | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BURCHFIELD | THOMAS A | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| BYRD | WILLIAM HERSHAL | MS | CI2003004AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CALHOUN | CHARLES E JR | MS | 8854221 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CARLOCK | KIRBY | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CARON | MARK | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CARONE | MOLLY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CARTWRIGHT | GENE R | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CAULEY | MARVIN W JR | MS | CI2000031AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CHASE | TED E | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CHAVIS | A REBECCA | MS | CI2002015AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CHERRY | JAMES | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CLARK | BEVERLY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CLARK | JERRY E | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CLARY | JAMES T | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COLEY | L C | MS | CI2001007AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CONNOLLY | CHARLOTTE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CONNOLLY | PAUL | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COOKE | HERBERT | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| COOLEY | JAMES E | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRAUWELS | ANTONIA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRAUWELS | ANXANIA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRAUWELS | HUBERT | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CRUMP | DEWAYNE | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CUMBEST | DENORIS | MS | CI2000032AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| CUPP | WAYNE J | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DALLAS | WILLIAM | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DAVIS | JAMES D | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DAVIS | LAURA | MS | CI2006010AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DAY | THOMAS D | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DECKER | LEWIS G | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DECKER | MARJORIE I | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DEES | H J | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DEMPSEY | TEDFORD F | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DEWS | MICHAEL | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DRISH | ELIZABETH HOWELL | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| EARLS | LUCIUS S | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| EDWARDS | CHARLES M | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| EITNEER | DALE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ELLIS | ALEXANDER W | MS | 74191 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ELLIS | DON W | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ELLIS | THOMAS W | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ENGLE | ARLENE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ENGLE | BENJAMIN GEORGE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| END | MARY H | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| EPEREN | ROSEMARY VAN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FERGUSON | EDWARD | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FITZGERALD | DIANE C | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FLANAGAN | JUNE ELIZABETH | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |

**Appendix A - 132**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| FLETCHER | BILLY D | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FOOR | MILES N | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FORD | DONALD | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FORD | WILLIAM R | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FOSTER | ERNEST | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| FROST | OLIVER | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GALLIMORE | JEAN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GALLIMORE | THOMAS W | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GASTON | WADE H | MS | C12002001AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GERRISH | BARTLEY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GOLDBERG | JEREMY | MS | C12002002AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRAETZ | ROBERT J | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRAVES | CHARLES C | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GRAY | CLARENCE | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GREEN | RICHARD | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GULLY | JAMES B | MS | C1200003SAS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| GUNDERMAN | BRUCE | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HAMILTON | EMMETT | MS | C97015SAS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HAMILTON | MARY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HAMMOND | RUTH | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HARBOR | JAMES | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HARKNESS | JAMES H | MS | 2002512 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HARVEY | ROBERTA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HELM | JOEL | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HENSON | NATHANIEL | MS | C120020 03AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HEWITT | CHARLES T | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HIMES | BARRY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HIMES | JACKLYN V | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HODGES | MARVIN WAYNE | MS | 2001132CV9 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HOLIDAY | ELEANOR ANN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HOLIDAY | ELEANOR ANN | MS | C120020134AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HOLLEY | EARL K | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HOYE | MARY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUFF | CARROL R | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUFF | JAMES A | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUNTER | CHARLES E | MS | B854221 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUTCHINS | CECIL | MS | CI940220AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| HUTCHINS | TALMADGE | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JACKSON | DOROTHY | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JACKSON | LEO | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JARRARD | CAROL | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JARRARD | CAROL | MS | C120020134AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JENKINS | HOWARD | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JONES | BOBBY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JONES | RAYMOND G | MS | C2003005AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| JONES | ROBERT | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KELLER | FRANK | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KELLEY | ROSE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KEYES | DONALD F | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KEYES | RUTH | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KLATT | SARAH | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KOENNEN | MARY ELIZABETH | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KOENNEN | MARY ELIZABETH | MS | C120020134AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KOSSUM | JOHN | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KOSSUM | MARIE A | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KRUEGER | ROBERT | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| KUTCHER | RAYMOND E | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LANGFORD | CAROL | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LANGFORD | RICHARD G | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LAPONSEY | RICHARD J | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEAVITT | DUDLEY H | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEPPERT | EVERETTE C | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LEWIS | FRITZ | MS | 7419I | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LIBBY | ANNABELLE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LICHTENSTEIN | BERNARD | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LINDEMAN | RAYMOND | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LITTLE | JAMES | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LIVINGSTON | ANN PEPER | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LIVINGSTON | EVELYN | MS | 948122 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LIVINGSTON | JESSIE SR | MS | 948122 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LIVINGSTON | RONALD | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOEHR | LEO | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOTOSKI | DONNA J | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| LOWRY | ROBERT | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MACK | WILLIAM T | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MAGGARD | JAMES A | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MAGGARD | JAMES R | MS | C120020134AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MAGGARD | JAMES R | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MAGGARD | JAMES R | MS | C120020134AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MAGGARD | MARY L | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MAGGARD | MARY L | MS | C120020134AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MAGGARD | PAUL B | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MAGGARD | PAUL B | MS | C120020134AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARASCO | CARMAN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARCINIAK | PETER | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARRONE | ISIDORO | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARRONE | MARY JEAN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARTIN | JUANITA G | MS | 7420S | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARTIN | MARY JO | MS | CI980006AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARTIN | ROBERT E SR | MS | CI980006AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MARTIN | WILLIAM C | MS | 7420S | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MATTHEWS | THOMAS | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MC ARTHUR | DAVID F | MS | CI96002 2 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCCLOUD | CLINTON | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCCOY | TRAVIS | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MCVAY | FREDDIE | MS | C1200200 8AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MEYER | DOROTHY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MEYER | JAMES B | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MIRTICH | ALBERT | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MIRTICH | RUTH | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MITCHELL | MAXINE | MS | 7420S | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MITCHELL | TROY | MS | 7420S | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOATES | JAMES D | MS | ADMIN | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOORE | ARTHUR | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOORE | GREGORY S | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MORTENSON | MAYLEN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MOSS | ART C | MS | C1200200 4AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| MURPHY | PATRICK | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NADALICH | O'NEAL J | MS | 9050453 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NATALICH | JACQUELINE | MS | 9050453 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NETTLES | DAN R | MS | B854221 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NEWMAN | EMMA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NEWMAN | JUSTIN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NICHELSON | LEON | MS | C1200101 0AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NIX | LARRY | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NOGAS | JANE V | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NOGAS | VINCENT S | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| NUNN | JIMMY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| OCCHIBONE | VERA A | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| OKULSKI | GLORIA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| OKULSKI | JOHN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ORGAN | CORNELIA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ORGAN | WILLIAM | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PACE | ALFRED | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PADEN | CLAIRE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PADEN | MARY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PARKER | LOUIS | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PARKER | WANDA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PATTERSON | JAMES E | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PATTI | SERINA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PEDICONE | BARBARA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PEDICONE | RAYMOND V | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PLOWE | DANIEL | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| POWELL | ADELL | MS | 7420S | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| POWELL | JACK B | MS | 7420S | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PRINCE | CALVIN D | MS | C1200400 9AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PRINCE | PHYLLIS B | MS | C12004009AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PRUITT | JOHNNIE E SR | MS | 948122 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| PRUITT | WILMA | MS | 948122 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| QUINN | CECIRO | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RATCLIFF | JOHNNY B | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| REED | ANDREW L | MS | CI980008AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |

**Appendix A - 133**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBERTSON | GEORGE H | MS | CI20020135AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROBERTSON | MARY JO WILLIAMS | MS | CI20020135AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROBERTSON | WILLIAM PIERCE | MS | CI20020135AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROBINSON | HENRY | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROBINSON | KEITH | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROBINSON | PATRICIA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RODRIGUEZ | CLYDE C | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROUSE | RAYMOND | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROWE | GILBERT CLAY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ROY | JACK D | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RUSH | PETER J | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RUSHING | BENNIE LEVELL | MS | 8854221 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RUSHING | DELORES | MS | 8854221 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RUSSELL | JOHN H | MS | C12002005AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| RUTLEDGE | ABE E | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SACZAWA | JOSEPHINE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SACZAWA | WALTER | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCHMIDT | LUCRECIA D | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCHNADELBACH | CARL | MS | CI200601OAS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCHNADELBACH | CARL B | MS | CI200601OAS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCHNADELBACH | LOIS | MS | CI200601OAS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCHNADELBACH | PAUL | MS | CI200601OAS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCHOENECKER | EDMUND | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SCHOENECKER | MOZETTA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SEGMAN | JALAL | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SEGMAN | SINDUS | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHRADER | BOBBY G | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SHRADER | FLORA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | JAMES R | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | JERRY | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | LAWRENCE C | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | RAY E | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SMITH | WAYNE D | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SPENCER | TRACY C | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STAUDINGER | RICHARD | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STEPHENS | RICHARD | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STEPHENSON | LOTTIE B | MS | 7419J | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STEPHENSON | WILMER L | MS | 7419J | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STEVENSON | VIRGIL L | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| STRAIGHT | JAMES W | MS | CI20030024S | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| SWIFT | SHELDON | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TAYLOR | JANICE C | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMAS | CLYDE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMAS | DARWIN | MS | CI200101AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMAS | JACK DELL | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THOMAS | OGLE W | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THREADGILL | GEORGE | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THREADGILL | RUBY | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| THURMON | HERBERT | MS | 8851813 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TIFFEE | CHARLES O | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TILLMAN | JOHNNY STOVER | MS | CI200201GAS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TORIAN | JAMES | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TOWNSEND | IDELL | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TOWNSEND | JOHN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TRAHAN | MORRIS | MS | CI960239AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TRIPP | JAMES | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TURNER | BILLY F | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TURNER | CHRISTINE | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| TURNER | DEBBIE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| VAN EPEREN | GERALD | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| VANRIET | JOANNES A B | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| VISSER | BETTY | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| VISSER | GILLES | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WACTOR | CARL | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WACTOR | RAY E | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WAITES | GILBERT | MS | CI2002006AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALKER | ALTON | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALKER | JERRY P | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALTER | DOROTHY M | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WALTERS | THOMAS A | MS | 2001132CV9 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WASHINGTON | WILL | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEEKS | ESTHER | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WEEKS | KENNETH E | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WEHROUCH | AGNES E | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WESSEL | GEORGE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WESSEL | TEENA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITCOMB | DELLA | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITCOMB | MICHAEL | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITE | ROBIN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITEHEAD | WILLIAM H | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITTINGTON | DANFORD L | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITTINGTON | TRAVIS C | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WHITWORTH | HORACE | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WIGGERS | HERMAN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WIGGINS | MICHAEL D | MS | 2001132CV9 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILKERSON | HENRY O | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILLIAMS | ARCHIE | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILLIAMS | CARROLL | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WILLIAMS | ROBERT E | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WINTER | BETTY JO | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WINTER | KENNETH DEAN | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WOOD | BILLY L | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WRENN | WYATT ODELL | MS | 200135CV12 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| WROTEN | ROBERT E | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| YANCE | ROBERT | MS | 2000133 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| ZIRLOTT | CINDY | MS | CI2004009AS | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC |
| DENTON | ALVIN EARL | GA | 11STCV206 | CUNNINGHAM, WILLIAM DAVID PC |
| DENTON | BETTY J | GA | 11STCV206 | CUNNINGHAM, WILLIAM DAVID PC |
| ALFONSO | JORGE | FL | 03010031 | D WILLIAM VENABLE, PA |
| ALFONSO | MIAGROS | FL | 03010031 | D WILLIAM VENABLE, PA |
| ARTHUR | LEILANI | FL | 03010032 | D WILLIAM VENABLE, PA |
| ARTHUR | TIMOTHY B | FL | 03010032 | D WILLIAM VENABLE, PA |
| BAILEY | ELENA | FL | 03010033 | D WILLIAM VENABLE, PA |
| BAILEY | WALTER R | FL | 03010033 | D WILLIAM VENABLE, PA |
| BELLE ISLE | JOHN W | FL | 03010022 | D WILLIAM VENABLE, PA |
| BENEDICT | HERBERT | FL | 031277 | D WILLIAM VENABLE, PA |
| BENEDICT | LETA | FL | 031277 | D WILLIAM VENABLE, PA |
| BENNETT | ARTHUR M | FL | 03010034 | D WILLIAM VENABLE, PA |
| BENNETT | JUDY | FL | 03010034 | D WILLIAM VENABLE, PA |
| BETHEL | GEORGE V | FL | 03010023 | D WILLIAM VENABLE, PA |
| BIENKOWEKI | KENNETH J | FL | 03010024 | D WILLIAM VENABLE, PA |
| BLUEMENFELD | BARBARA | FL | 031274 | D WILLIAM VENABLE, PA |
| BLUEMENFELD | NORMAN | FL | 031274 | D WILLIAM VENABLE, PA |
| BONIFACIC | JOSEPH A | FL | 0301003S | D WILLIAM VENABLE, PA |
| BONIFACIC | VIRGINIA | FL | 0301003S | D WILLIAM VENABLE, PA |
| BOWMAN | TERRY | FL | 031279 | D WILLIAM VENABLE, PA |
| BOWMAN | THOMAS | FL | 031279 | D WILLIAM VENABLE, PA |
| BOZEMAN | MYONG | FL | 031279 | D WILLIAM VENABLE, PA |
| BOZEMAN | WILFORD | FL | 031279 | D WILLIAM VENABLE, PA |
| BRUNO | MICHAEL | FL | 031277 | D WILLIAM VENABLE, PA |
| BRUNO | ROSALIE | FL | 031277 | D WILLIAM VENABLE, PA |
| BUCKLEY | CECILIA | FL | 031277 | D WILLIAM VENABLE, PA |
| BUCKLEY | JOHN | FL | 031277 | D WILLIAM VENABLE, PA |
| BURKE | NANCY L | FL | 03010020 | D WILLIAM VENABLE, PA |
| BURKE | RUDOLPH LEE | FL | 03010020 | D WILLIAM VENABLE, PA |
| BURNS | ANNETTE | FL | 031278 | D WILLIAM VENABLE, PA |
| BURNS | ROBERT | FL | 031278 | D WILLIAM VENABLE, PA |
| BUTLER | LAURA | FL | 031275 | D WILLIAM VENABLE, PA |
| BUTLER | RICHARD | FL | 031275 | D WILLIAM VENABLE, PA |
| CARDER | ROBERT | FL | 03010036 | D WILLIAM VENABLE, PA |
| CARDER | TONI | FL | 03010036 | D WILLIAM VENABLE, PA |
| CARPENTER | RICHARD A | FL | 03010037 | D WILLIAM VENABLE, PA |
| CARPENTER | VICTORIA | FL | 03010037 | D WILLIAM VENABLE, PA |
| CAVES | JACLYN | FL | 031279 | D WILLIAM VENABLE, PA |
| CAVES | LANNIE | FL | 031279 | D WILLIAM VENABLE, PA |
| CEGLADY | KATHERINE | FL | 031275 | D WILLIAM VENABLE, PA |
| CEGLADY | KENNETH | FL | 031275 | D WILLIAM VENABLE, PA |
| CELECIA | FRANK | FL | 031275 | D WILLIAM VENABLE, PA |
| CELECIA | PATRICIA | FL | 031275 | D WILLIAM VENABLE, PA |
| CHILSOM | BEVERLY | FL | 031279 | D WILLIAM VENABLE, PA |
| CHILSOM | HARLEY | FL | 031279 | D WILLIAM VENABLE, PA |
| CLAWSON | JAY | FL | 031275 | D WILLIAM VENABLE, PA |

**Appendix A - 134**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLAWSON | MARLENE | FL | 031275 | D WILLIAM VENABLE, PA |
| CLAYPOOL | HERMENA | FL | 031278 | D WILLIAM VENABLE, PA |
| CLAYPOOL | JOE | FL | 031278 | D WILLIAM VENABLE, PA |
| CLEMENS | EARNEST | FL | 031279 | D WILLIAM VENABLE, PA |
| CLEMENS | ESTELLE | FL | 031279 | D WILLIAM VENABLE, PA |
| COLLINS | WILLIAM | FL | 031277 | D WILLIAM VENABLE, PA |
| CONRAD | JEAN | FL | 03010038 | D WILLIAM VENABLE, PA |
| CONRAD | WILLIAM H | FL | 03010038 | D WILLIAM VENABLE, PA |
| CRAWFORD | CHARLES | FL | 031274 | D WILLIAM VENABLE, PA |
| CRAWFORD | JOAN | FL | 031274 | D WILLIAM VENABLE, PA |
| CREPS | LISA | FL | 031279 | D WILLIAM VENABLE, PA |
| CREPS | ROBERT | FL | 031279 | D WILLIAM VENABLE, PA |
| CROCCO | DANIEL | FL | 031274 | D WILLIAM VENABLE, PA |
| CROCCO | KAREN | FL | 031274 | D WILLIAM VENABLE, PA |
| DALY | HELEN | FL | 03010039 | D WILLIAM VENABLE, PA |
| DALY | HERMAN | FL | 03010039 | D WILLIAM VENABLE, PA |
| DAVIS | DAVID C | FL | 03010044 | D WILLIAM VENABLE, PA |
| DAVIS | JOYCE | FL | 03010044 | D WILLIAM VENABLE, PA |
| DISCHINGER | EDITH | FL | 031275 | D WILLIAM VENABLE, PA |
| DISCHINGER | JOSEPH | FL | 031275 | D WILLIAM VENABLE, PA |
| DUDA | EDMUND V | FL | 03010045 | D WILLIAM VENABLE, PA |
| DUDA | LORRAINE | FL | 03010045 | D WILLIAM VENABLE, PA |
| ENTREKIN | ALFRED | FL | 031279 | D WILLIAM VENABLE, PA |
| ENTREKIN | MARTHA | FL | 031279 | D WILLIAM VENABLE, PA |
| ESTES | TAMI | FL | 031272 | D WILLIAM VENABLE, PA |
| ESTES | WILLIAM | FL | 031272 | D WILLIAM VENABLE, PA |
| FAULDS | JOHN | FL | 031277 | D WILLIAM VENABLE, PA |
| FLEMKE | HELEN | FL | 03010046 | D WILLIAM VENABLE, PA |
| FLEMKE | WALTER G | FL | 03010046 | D WILLIAM VENABLE, PA |
| FORSYTH | GEORGE L | FL | 03010047 | D WILLIAM VENABLE, PA |
| FORSYTH | HELEN | FL | 03010047 | D WILLIAM VENABLE, PA |
| FRONDA | PETER E | FL | 03010025 | D WILLIAM VENABLE, PA |
| GAGLIARDO | BRUCE A | FL | 03010026 | D WILLIAM VENABLE, PA |
| GOETTEL | CHRISTINE | FL | 03010048 | D WILLIAM VENABLE, PA |
| GOETTEL | JAMES L | FL | 03010048 | D WILLIAM VENABLE, PA |
| GREEN | JACK | FL | 03010027 | D WILLIAM VENABLE, PA |
| GUTIERREZ | MARTA | FL | 03010049 | D WILLIAM VENABLE, PA |
| GUTIERREZ | REINALDO | FL | 03010049 | D WILLIAM VENABLE, PA |
| GUZOWSKI | JEFF | FL | 031277 | D WILLIAM VENABLE, PA |
| GUZOWSKI | MICHELLE | FL | 031277 | D WILLIAM VENABLE, PA |
| HALD | LILLIAN | FL | 031277 | D WILLIAM VENABLE, PA |
| HALD | WILLIAM | FL | 031277 | D WILLIAM VENABLE, PA |
| HAMEDL | AMY | FL | 03010050 | D WILLIAM VENABLE, PA |
| HAMEDL | STEPHEN J | FL | 03010050 | D WILLIAM VENABLE, PA |
| HANEY | E D | FL | 03010021 | D WILLIAM VENABLE, PA |
| HANEY | LINDA | FL | 03010021 | D WILLIAM VENABLE, PA |
| HERBERT | GEORGE | FL | 031279 | D WILLIAM VENABLE, PA |
| HERBERT | JOAN | FL | 031279 | D WILLIAM VENABLE, PA |
| HERKLOTZ | CAROLE | FL | 031272 | D WILLIAM VENABLE, PA |
| HERKLOTZ | KARL | FL | 031272 | D WILLIAM VENABLE, PA |
| HOFMEISTER | DELORES | FL | 03010051 | D WILLIAM VENABLE, PA |
| HOFMEISTER | HENRY J | FL | 03010051 | D WILLIAM VENABLE, PA |
| HOWELL | JUDY | FL | 03010052 | D WILLIAM VENABLE, PA |
| HOWELL | STUART K | FL | 03010052 | D WILLIAM VENABLE, PA |
| HUNNEWELL | BEVERLY JEAN | FL | 03010053 | D WILLIAM VENABLE, PA |
| HUNNEWELL | WILLIAM E | FL | 03010053 | D WILLIAM VENABLE, PA |
| JACKSON | DONALD R | FL | 03010054 | D WILLIAM VENABLE, PA |
| JACKSON | MARGARET | FL | 03010054 | D WILLIAM VENABLE, PA |
| JAMES | ANDREW | FL | 031272 | D WILLIAM VENABLE, PA |
| JAMES | MARY | FL | 031272 | D WILLIAM VENABLE, PA |
| JOHNSON | BARRY J | FL | 03010028 | D WILLIAM VENABLE, PA |
| JOHNSON | HAROLD E | FL | 0310055 | D WILLIAM VENABLE, PA |
| JOHNSON | JOANN | FL | 0310055 | D WILLIAM VENABLE, PA |
| JONES | ARTHUR J | FL | 03010056 | D WILLIAM VENABLE, PA |
| JONES | JOHN | FL | 031279 | D WILLIAM VENABLE, PA |
| JONES | MARTHA | FL | 03010056 | D WILLIAM VENABLE, PA |
| JORDAN | HERMAN | FL | 031274 | D WILLIAM VENABLE, PA |
| JORDAN | PEARL | FL | 031274 | D WILLIAM VENABLE, PA |
| KEARNEY | JOHN F | FL | 03010057 | D WILLIAM VENABLE, PA |
| KEARNEY | PATRICIA | FL | 03010057 | D WILLIAM VENABLE, PA |
| KEHRLI | DONA | FL | 031276 | D WILLIAM VENABLE, PA |
| KEHRLI | EUGENE | FL | 031276 | D WILLIAM VENABLE, PA |
| KELLY | WILLIAM | FL | 031277 | D WILLIAM VENABLE, PA |
| KINCAID | JAMES | FL | 031272 | D WILLIAM VENABLE, PA |
| KINCAID | TERRICE | FL | 031272 | D WILLIAM VENABLE, PA |
| KRAM | GEORGE | FL | 03010058 | D WILLIAM VENABLE, PA |
| KRAM | TAMMY | FL | 03010058 | D WILLIAM VENABLE, PA |
| KUPPER | LUISA MARIA | FL | 03010059 | D WILLIAM VENABLE, PA |
| KUPPER | WILLIAM | FL | 03010059 | D WILLIAM VENABLE, PA |
| KWAIT | MILDRED | FL | 031280 | D WILLIAM VENABLE, PA |
| KWAIT | RONALD | FL | 031280 | D WILLIAM VENABLE, PA |
| LADOMIRAK | ALICE | FL | 031274 | D WILLIAM VENABLE, PA |
| LADOMIRAK | THOMAS | FL | 031274 | D WILLIAM VENABLE, PA |
| LAGUNA | NORMA | FL | 03010070 | D WILLIAM VENABLE, PA |
| LAGUNA | RICHARD | FL | 03010070 | D WILLIAM VENABLE, PA |
| LANGEVIN | MARGARET ANN | FL | 03010071 | D WILLIAM VENABLE, PA |
| LANGEVIN | PAUL R | FL | 03010071 | D WILLIAM VENABLE, PA |
| LATHROP | GEOFFREY | FL | 031272 | D WILLIAM VENABLE, PA |
| LATIMER | DAVID | FL | 031277 | D WILLIAM VENABLE, PA |
| LENOIR | SARAH | FL | 031276 | D WILLIAM VENABLE, PA |
| LENOIR | WAYNE | FL | 031276 | D WILLIAM VENABLE, PA |
| LEWIS | CLIFTON | FL | 031278 | D WILLIAM VENABLE, PA |
| LILJEDAHL | BARBARA | FL | 031272 | D WILLIAM VENABLE, PA |
| LILJEDAHL | NELS | FL | 031272 | D WILLIAM VENABLE, PA |
| LILLY | IRENE M | FL | 03010072 | D WILLIAM VENABLE, PA |
| LILLY | ROBERT J | FL | 03010072 | D WILLIAM VENABLE, PA |
| LISANDRILLO | DANIEL | FL | 03010073 | D WILLIAM VENABLE, PA |
| LISANDRILLO | VICKI | FL | 03010073 | D WILLIAM VENABLE, PA |
| LITTLE | FRANCES | FL | 031276 | D WILLIAM VENABLE, PA |
| LITTLE | HARRY | FL | 031276 | D WILLIAM VENABLE, PA |
| LIVINGSTON | DONNA | FL | 031274 | D WILLIAM VENABLE, PA |
| LIVINGSTON | FAITH | FL | 03010074 | D WILLIAM VENABLE, PA |
| LIVINGSTON | LARRY M | FL | 03010074 | D WILLIAM VENABLE, PA |
| LIVINGSTON | RICHARD | FL | 031274 | D WILLIAM VENABLE, PA |
| LLOYD | RICHARD | FL | 031276 | D WILLIAM VENABLE, PA |
| LOVETT | DANNY A | FL | 03010075 | D WILLIAM VENABLE, PA |
| LOVETT | GRACE | FL | 03010075 | D WILLIAM VENABLE, PA |
| MANVILLE | EDGAR | FL | 031276 | D WILLIAM VENABLE, PA |
| MANVILLE | MARY JEAN | FL | 031276 | D WILLIAM VENABLE, PA |
| MARDER | GINA | FL | 03010076 | D WILLIAM VENABLE, PA |
| MARDER | HARNEY A | FL | 03010076 | D WILLIAM VENABLE, PA |
| MATHERLY | MARIA | FL | 03010077 | D WILLIAM VENABLE, PA |
| MATHERLY | RICHARD D | FL | 03010077 | D WILLIAM VENABLE, PA |
| MATHIS | BENNY L | FL | 03010078 | D WILLIAM VENABLE, PA |
| MATHIS | PATRICIA | FL | 03010078 | D WILLIAM VENABLE, PA |
| MCKITTRICK | ALFRED | FL | 031278 | D WILLIAM VENABLE, PA |
| MCKITTRICK | CLAUDETTE | FL | 031278 | D WILLIAM VENABLE, PA |
| MIDDLETON | CONCETTA | FL | 031278 | D WILLIAM VENABLE, PA |
| MIDDLETON | ROBERT | FL | 031278 | D WILLIAM VENABLE, PA |
| MIEBACH | LINDA | FL | 03010079 | D WILLIAM VENABLE, PA |
| MIEBACH | PAUL A | FL | 03010079 | D WILLIAM VENABLE, PA |
| MILLER | BARBARA | FL | 0310084 | D WILLIAM VENABLE, PA |
| MILLER | DOROTHY | FL | 0310085 | D WILLIAM VENABLE, PA |
| MILLER | GEORGE | FL | 031275 | D WILLIAM VENABLE, PA |
| MILLER | JAMES H | FL | 0310084 | D WILLIAM VENABLE, PA |
| MILLER | KERIN | FL | 031275 | D WILLIAM VENABLE, PA |
| MILLER | ROBERT H | FL | 0310085 | D WILLIAM VENABLE, PA |
| MINDER | GEORGE A | FL | 0310086 | D WILLIAM VENABLE, PA |
| MINDER | MARCIA | FL | 0310086 | D WILLIAM VENABLE, PA |
| MORALES | MARITZA | FL | 03010087 | D WILLIAM VENABLE, PA |
| MORALES | NELSON M | FL | 03010087 | D WILLIAM VENABLE, PA |
| MOSELEY | DIANE | FL | 031280 | D WILLIAM VENABLE, PA |
| MOSELEY | ROBERT | FL | 031280 | D WILLIAM VENABLE, PA |
| MULLINEAUX | JOANNA | FL | 03010088 | D WILLIAM VENABLE, PA |
| MULLINEAUX | JON M | FL | 03010088 | D WILLIAM VENABLE, PA |
| NESMITH | ARTHUR | FL | 031280 | D WILLIAM VENABLE, PA |
| NESMITH | NANCY | FL | 031280 | D WILLIAM VENABLE, PA |
| NIELSEN | DONALD | FL | 031276 | D WILLIAM VENABLE, PA |
| NIELSEN | PATRICIA | FL | 031276 | D WILLIAM VENABLE, PA |
| O'BANNON | JUDITH | FL | 03010089 | D WILLIAM VENABLE, PA |
| O'BANNON | ROBERT L | FL | 03010089 | D WILLIAM VENABLE, PA |
| O'BRIEN | GERALD F | FL | 03010090 | D WILLIAM VENABLE, PA |

**Appendix A - 135**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'BRIEN | LOIS | FL | 03010090 | D WILLIAM VENABLE, PA |
| OLSON | GERALD | FL | 031277 | D WILLIAM VENABLE, PA |
| OLSON | SUSAN | FL | 031277 | D WILLIAM VENABLE, PA |
| PASSON | TERRY | FL | 031275 | D WILLIAM VENABLE, PA |
| PASSON | WILLIAM | FL | 031275 | D WILLIAM VENABLE, PA |
| PEELE | DONALD | FL | 031280 | D WILLIAM VENABLE, PA |
| PEELE | EULA | FL | 031280 | D WILLIAM VENABLE, PA |
| PEREZ | DAVID | FL | 031280 | D WILLIAM VENABLE, PA |
| PEREZ | MARIA | FL | 031278 | D WILLIAM VENABLE, PA |
| PEREZ | MARIA | FL | 031280 | D WILLIAM VENABLE, PA |
| PEREZ | MARIO | FL | 031278 | D WILLIAM VENABLE, PA |
| PERMUY | JOSEPH W | FL | 03010091 | D WILLIAM VENABLE, PA |
| PERMUY | NANCY | FL | 03010091 | D WILLIAM VENABLE, PA |
| PETERSON | DUANE | FL | 031273 | D WILLIAM VENABLE, PA |
| PETERSON | VIRGINIA | FL | 031273 | D WILLIAM VENABLE, PA |
| PINTADO | BLANCA | FL | 03010092 | D WILLIAM VENABLE, PA |
| PINTADO | OSWALDO W | FL | 03010092 | D WILLIAM VENABLE, PA |
| PIPER | CAROLYN | FL | 031276 | D WILLIAM VENABLE, PA |
| PIPER | DONALD | FL | 031276 | D WILLIAM VENABLE, PA |
| PIUS | BARBARA | FL | 031273 | D WILLIAM VENABLE, PA |
| PIUS | JOHN | FL | 031273 | D WILLIAM VENABLE, PA |
| RICH | CURT | FL | 031274 | D WILLIAM VENABLE, PA |
| RICH | SANDRA | FL | 031274 | D WILLIAM VENABLE, PA |
| RIDER | NANCY | FL | 03010093 | D WILLIAM VENABLE, PA |
| RIDER | REGINALD A | FL | 03010093 | D WILLIAM VENABLE, PA |
| RILEY | JUNIUS R | FL | 03010029 | D WILLIAM VENABLE, PA |
| ROBERTS | CARROLL | FL | 031274 | D WILLIAM VENABLE, PA |
| ROBERTS | IVAN | FL | 031274 | D WILLIAM VENABLE, PA |
| RUSSELL | ETHEL | FL | 031273 | D WILLIAM VENABLE, PA |
| RUSSELL | LEROY | FL | 031273 | D WILLIAM VENABLE, PA |
| SANSON | CATHERINE | FL | 03010094 | D WILLIAM VENABLE, PA |
| SANSON | DANIEL L | FL | 03010094 | D WILLIAM VENABLE, PA |
| SASSER | BARRY L | FL | 03010095 | D WILLIAM VENABLE, PA |
| SASSER | JOYCE | FL | 03010095 | D WILLIAM VENABLE, PA |
| SEAMAN | RICHARD | FL | 031278 | D WILLIAM VENABLE, PA |
| SHARP | CYNTHIA | FL | 031280 | D WILLIAM VENABLE, PA |
| SHARP | RICHARD | FL | 031280 | D WILLIAM VENABLE, PA |
| SHEA | FRANCIS | FL | 031275 | D WILLIAM VENABLE, PA |
| SHEA | JO ANN | FL | 031276 | D WILLIAM VENABLE, PA |
| SHEA | JOHN | FL | 031276 | D WILLIAM VENABLE, PA |
| SHEA | RANDOLPH | FL | 031280 | D WILLIAM VENABLE, PA |
| SHEA | SHARON | FL | 031275 | D WILLIAM VENABLE, PA |
| SHEA | SHARON | FL | 031280 | D WILLIAM VENABLE, PA |
| SILLING | CECILIA | FL | 03010096 | D WILLIAM VENABLE, PA |
| SILLING | EGON W | FL | 03010096 | D WILLIAM VENABLE, PA |
| SLAVIN | CAROLE | FL | 03010097 | D WILLIAM VENABLE, PA |
| SLAVIN | MARTIN M | FL | 03010097 | D WILLIAM VENABLE, PA |
| SMITH | DENNIS | FL | 031274 | D WILLIAM VENABLE, PA |
| SMITH | PEARL | FL | 031274 | D WILLIAM VENABLE, PA |
| SMITH | PEARL | FL | 031278 | D WILLIAM VENABLE, PA |
| SMITH | ROBERT | FL | 031278 | D WILLIAM VENABLE, PA |
| SQUIRES | DENNIS | FL | 031275 | D WILLIAM VENABLE, PA |
| SQUIRES | JUDY | FL | 031275 | D WILLIAM VENABLE, PA |
| SYM | DENNIS | FL | 031280 | D WILLIAM VENABLE, PA |
| SYM | INGRID | FL | 031280 | D WILLIAM VENABLE, PA |
| TAMARGO | MANUEL R | FL | 03010098 | D WILLIAM VENABLE, PA |
| TAMARGO | MILAGROS | FL | 03010098 | D WILLIAM VENABLE, PA |
| TARTAGLIO | KATHIE | FL | 031276 | D WILLIAM VENABLE, PA |
| TARTAGLIO | MICHAEL | FL | 031276 | D WILLIAM VENABLE, PA |
| THOMSEN | NANCY | FL | 03010099 | D WILLIAM VENABLE, PA |
| THOMSEN | RUSSELL J | FL | 03010099 | D WILLIAM VENABLE, PA |
| TIMMONS | GILES | FL | 031276 | D WILLIAM VENABLE, PA |
| TIMMONS | JOYCE | FL | 031276 | D WILLIAM VENABLE, PA |
| TORRES | MANUEL | FL | 03010100 | D WILLIAM VENABLE, PA |
| TORRES | ROSA | FL | 03010100 | D WILLIAM VENABLE, PA |
| TROTTA | STEVEN | FL | 031280 | D WILLIAM VENABLE, PA |
| TYRRELL | ELAINE | FL | 03010106 | D WILLIAM VENABLE, PA |
| TYRRELL | JERRY B | FL | 03010106 | D WILLIAM VENABLE, PA |
| UNDERWOOD | BILLY | FL | 031280 | D WILLIAM VENABLE, PA |
| UTICH | CLARENCE | FL | 031279 | D WILLIAM VENABLE, PA |
| UTICH | PEGGY | FL | 031279 | D WILLIAM VENABLE, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VINCENT | MARY | FL | 03010107 | D WILLIAM VENABLE, PA |
| VINCENT | MICHAEL R | FL | 03010107 | D WILLIAM VENABLE, PA |
| WALKER | DONNA ADCOX | S/L | 03010108 | D WILLIAM VENABLE, PA |
| WALKER | WILLIAM B | FL | 03010108 | D WILLIAM VENABLE, PA |
| WHITE | JANICE | FL | 031273 | D WILLIAM VENABLE, PA |
| WHITE | RONALD | FL | 031273 | D WILLIAM VENABLE, PA |
| WILLOUGHBY | PEGGY | FL | 031278 | D WILLIAM VENABLE, PA |
| WILLOUGHBY | ROY | FL | 031278 | D WILLIAM VENABLE, PA |
| WILSON | EMILIE | FL | 031273 | D WILLIAM VENABLE, PA |
| WILSON | RODNEY | FL | 031273 | D WILLIAM VENABLE, PA |
| WOODLIEF | LOUIS | FL | 031280 | D WILLIAM VENABLE, PA |
| WOODLIEF | MADELINE | FL | 031280 | D WILLIAM VENABLE, PA |
| WORRALL | PATRICIA | FL | 03010109 | D WILLIAM VENABLE, PA |
| WORRALL | WILFRED P | FL | 03010109 | D WILLIAM VENABLE, PA |
| WRIGHT | WILLIE J | FL | 03010030 | D WILLIAM VENABLE, PA |
| YATES | BEVERLY | FL | 031278 | D WILLIAM VENABLE, PA |
| YATES | ROBERT | FL | 031278 | D WILLIAM VENABLE, PA |
| YSELONIA | CHARLES J | FL | 03010110 | D WILLIAM VENABLE, PA |
| YSELONIA | ETHEL | FL | 03010110 | D WILLIAM VENABLE, PA |
| ADAMO | DENNIS J | DE | N18C12225ASB | DALTON & ASSOCIATES, P.A. |
| ADAMO | RHONDA L | DE | N18C12225ASB | DALTON & ASSOCIATES, P.A. |
| AREDE | JUANITO R | DE | N18C06088ASB | DALTON & ASSOCIATES, P.A. |
| BORDEAU | MARY | DE | N18C02140ASB | DALTON & ASSOCIATES, P.A. |
| BORDEAU | MICHAEL | DE | N18C02140ASB | DALTON & ASSOCIATES, P.A. |
| BUUM | BRADLEY | DE | N17C04091ASB | DALTON & ASSOCIATES, P.A. |
| BUUM | LORENA K | DE | N17C04091ASB | DALTON & ASSOCIATES, P.A. |
| CAREY | ROBIN | DE | N17C03231ASB | DALTON & ASSOCIATES, P.A. |
| CARPENTER | MICHAEL | DE | N19C06029ASB | DALTON & ASSOCIATES, P.A. |
| CHANDLER | DAISY | DE | N17C02073ASB | DALTON & ASSOCIATES, P.A. |
| CHANDLER | GEORGE R | DE | N17C02073ASB | DALTON & ASSOCIATES, P.A. |
| CHEVALIER | DANIEL J | DE | N19C04237ASB | DALTON & ASSOCIATES, P.A. |
| CHEVALIER | KATHRYN | DE | N19C04237ASB | DALTON & ASSOCIATES, P.A. |
| CHOMKO | GREGORY J | DE | N17C11236ASB | DALTON & ASSOCIATES, P.A. |
| CHOMKO | SHAYNA J | DE | N17C11236ASB | DALTON & ASSOCIATES, P.A. |
| CLARK | CALEB | DE | N18C03053ASB | DALTON & ASSOCIATES, P.A. |
| CLARK | CASEY | DE | N18C03053ASB | DALTON & ASSOCIATES, P.A. |
| CLARK | MIRIAM | DE | N18C03053ASB | DALTON & ASSOCIATES, P.A. |
| CLARK | STEPHEN | DE | N18C03053ASB | DALTON & ASSOCIATES, P.A. |
| COKER | HAROLD P | DE | N19C04055ASB | DALTON & ASSOCIATES, P.A. |
| COKER | SILVIA | DE | N19C04055ASB | DALTON & ASSOCIATES, P.A. |
| DAVIS | GEORGE H | DE | N18C07139ASB | DALTON & ASSOCIATES, P.A. |
| DAVIS | MARCELINA | DE | N18C07139ASB | DALTON & ASSOCIATES, P.A. |
| DAVIS | STACY | DE | N18C07139ASB | DALTON & ASSOCIATES, P.A. |
| DAVIS | TRACY | DE | N18C07139ASB | DALTON & ASSOCIATES, P.A. |
| DORTCH | MARK | DE | N19C11099ASB | DALTON & ASSOCIATES, P.A. |
| DORTCH | TRACY ALICIA | DE | N19C11094ASB | DALTON & ASSOCIATES, P.A. |
| FERREIRA | JOSEPH | DE | N18C02032ASB | DALTON & ASSOCIATES, P.A. |
| FINCH | CYNTHIA | DE | N17C03231ASB | DALTON & ASSOCIATES, P.A. |
| FRANGELLO | HENRY J | DE | N18C06017ASB | DALTON & ASSOCIATES, P.A. |
| FRANGELLO | KAREN | DE | N18C06017ASB | DALTON & ASSOCIATES, P.A. |
| GIBBS | DEFOREST | DE | N19C09265ASB | DALTON & ASSOCIATES, P.A. |
| GIBBS | SHERRYL | DE | N19C09265ASB | DALTON & ASSOCIATES, P.A. |
| HEFLIN | GARY | DE | N18C01090ASB | DALTON & ASSOCIATES, P.A. |
| HUTTO | LINDA | DE | N18C10329ASB | DALTON & ASSOCIATES, P.A. |
| HUTTO | ROBERT S | DE | N18C10329ASB | DALTON & ASSOCIATES, P.A. |
| JOHNSON | BENJAMIN F | DE | N18C09009ASB | DALTON & ASSOCIATES, P.A. |
| JOINER | JAMES | DE | N18C12173ASB | DALTON & ASSOCIATES, P.A. |
| JOINER | JOE A | DE | N18C12173ASB | DALTON & ASSOCIATES, P.A. |
| JOINER | MARVIN | DE | N18C12173ASB | DALTON & ASSOCIATES, P.A. |
| JOINER | MARY | DE | N18C12173ASB | DALTON & ASSOCIATES, P.A. |
| JOINER | ROBERT | DE | N18C12173ASB | DALTON & ASSOCIATES, P.A. |
| JOLINE | MISCHA | DE | N18C07139ASB | DALTON & ASSOCIATES, P.A. |
| KASTEN | PAULA M | DE | N18C12251ASB | DALTON & ASSOCIATES, P.A. |
| MANNELL | DAVID | DE | N17C03231ASB | DALTON & ASSOCIATES, P.A. |
| MANNELL | RICHARD D | DE | N17C03231ASB | DALTON & ASSOCIATES, P.A. |
| MANNELL | VIRGINIA | DE | N17C03231ASB | DALTON & ASSOCIATES, P.A. |
| MARSHALL | LETA PARKER | DE | N19C07233ASB | DALTON & ASSOCIATES, P.A. |
| MEDRANO | SILVIO R | DE | N18C02105ASB | DALTON & ASSOCIATES, P.A. |
| MITCHELL | SIRRONDA | DE | N19C11036ASB | DALTON & ASSOCIATES, P.A. |
| MITCHELL | SOLOMON | DE | N19C11036ASB | DALTON & ASSOCIATES, P.A. |
| NUNN | CHARLES | DE | N18C02127ASB | DALTON & ASSOCIATES, P.A. |

**Appendix A - 136**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NUNN | WILMA | DE | N18C02127A5B | DALTON & ASSOCIATES, P.A. |
| PARKER | DAVID LEE | DE | N19C07233A5B | DALTON & ASSOCIATES, P.A. |
| PERKINS | BRIAN | DE | N18C01232A5B | DALTON & ASSOCIATES, P.A. |
| PRYOR | JAMES | DE | N19C10148A5B | DALTON & ASSOCIATES, P.A. |
| RAUDABAUGH | JUDY | DE | N19C09014A5B | DALTON & ASSOCIATES, P.A. |
| RAUDABAUGH | VERNON L | DE | N19C09014A5B | DALTON & ASSOCIATES, P.A. |
| RAVAN | MABEL | DE | N17C031616A5B | DALTON & ASSOCIATES, P.A. |
| RAVAN | ROY | DE | N17C031616A5B | DALTON & ASSOCIATES, P.A. |
| RIDLING | BETTY | DE | N17C01440A5B | DALTON & ASSOCIATES, P.A. |
| RIDLING | CLARENCE E | DE | N17C01440A5B | DALTON & ASSOCIATES, P.A. |
| SEWELL | JIMMY J | DE | N17C01125A5B | DALTON & ASSOCIATES, P.A. |
| STAUFFER | LAURA | DE | N17C03231A5B | DALTON & ASSOCIATES, P.A. |
| STECHER | JAMES R | DE | N17C07129A5B | DALTON & ASSOCIATES, P.A. |
| STECHER | SHARON | DE | N17C07129A5B | DALTON & ASSOCIATES, P.A. |
| SULLIVAN | JANETH | DE | N18C06088A5B | DALTON & ASSOCIATES, P.A. |
| TRIMM | JOHNNY R | DE | N17C10250A5B | DALTON & ASSOCIATES, P.A. |
| VACCARO | CORRADO | DE | N17C11236A5B | DALTON & ASSOCIATES, P.A. |
| YERRICK | VALERIE | DE | N18C08051A5B | DALTON & ASSOCIATES, P.A. |
| YERRICK | WILLIAM | DE | N18C08051A5B | DALTON & ASSOCIATES, P.A. |
| YOUSIF | LYNN | DE | N18C01090A5B | DALTON & ASSOCIATES, P.A. |
| TOLER | JAMES ELDER SR | VA | CL96553 | DAMICO & APGAR |
| DIREGORIO | AUDREY | MD | 87CG372445194 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| DIREGORIO | JOSEPH | MD | 87CG372445194 | DANAHER TEDFORD LAGNESE & NEAL, PC |
| ALDRIDGE | DUDLEY BURKE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ALDRIDGE | PATRICIA FAYE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ANDRUSAK | GEORGE J | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ARMSTRONG | IRA M | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BANKSTON | ANNIE SUE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BANKSTON | JOE R | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BANNERMAN | EUGENE | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BINKS | JUDY | ND | 092010CV02752 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BOUGIE | MARK JOSEPH | ND | 092017CV01551 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BUCHOLZ | RICK L | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| BUCKNER | ROBERT E | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CHRISTENSEN | DANIEL T | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CLEMMONS | DAVID G | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CLIFTON | CHARLES E | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CLIFTON | EDWARD W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| COBLER | FLOYD | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| COFFEY | CHARLIE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CORTEZ | ANNA MAE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CORTEZ | FLOYD | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| COUCH | GEORGE L | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| COX | JOAN | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| COX | RUFUS | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CURTIS | ADAM C | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CURTIS | EULA | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| CURTIS | GEORGE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DAUGHERTY | STEVEN W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DAVENPORT | W T | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DENSON | ARVA | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DENSON | JOHN E | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DERAMUS | CURLIE B | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DUDGEON | JILENE N | ND | 02-C-1629 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ELL | ELIDA JEAN | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ELL | JAMES R | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ELLINGSON | BRUCE EDMUND | ND | 092017CV01564 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| FEININGER | PETER | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| FEININGER | PETER | ND | 1807C01926 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| FISCHER | IOLA M | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| FORSTNER | RUSSELL | ND | 092010CV02747 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| FORSTNER | STANLEY JOHN | ND | 092010CV02747 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GALVIN | JOSEPH | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GALVIN | MILDRED V | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GARGIS | JOHN M | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GARGIS | SUE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GILBREATH | VELMA RUTH | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GUTHMILLER | VERNON L | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| GUTHMILLER | VERNON L | ND | 1807C01930 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HACKENSCHMIDT | JACOB E | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HACKENSCHMIDT | JACOB E | ND | 1807C01931 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HAVERIN | BARBARA | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HAVERIN | BARBARA | ND | 1807C01931 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HAYES | WILLIAM N | IND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HENDON | EVA | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HENDON | KEEVEL | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HOWELL | JAMES R | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| HUFF | FRED L | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JACKSON | GRACE A | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JACKSON | WALTER HERMAN | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JOHNSON | VICKI L | ND | 02-C-1629 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JONES | BRENDA | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JONES | BRENDA | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JONES | BRENDA | ND | 1807C01934 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JONES | JOHN W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JONES | JOHN W | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JONES | JOHN W | ND | 1807C01934 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JORDAN | ISAAC DAN | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| JORDAN | ROBERTA | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KASPRICK | ERNEST F | ND | 02-C-1629 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KEELING | WILLIAM W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KELLY | JOHNNIE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KELLY | JOHNNIE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KNOLL | DELORES V | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KNOLL | DELORES V | ND | 1807C01937 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KNOLL | EUGENE C | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KNOLL | EUGENE C | ND | 1807C01937 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KNOLL | WALLACE J | ND | 092015CV01998 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KOTALIK | DOROTHY | ND | 2013CV114 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KOTALIK | JOHN J | ND | 2013CV114 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KROSHUS | DALE E | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KROSHUS | RONALD | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| KROSHUS | RUSSELL | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LAROCQUE | FLOYD | ND | 092010CV02746 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LEINEN | KENNETH | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LEINEN | MELISSA | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| LINDSEY | JAMES R | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MATHISTAD | ANNA | ND | 092010CV02752 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MCCULLY | TERRY F | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MCDILL | J L | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MCMICHAEL | JAMES | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MICHAEL | JIMMY | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MORGAN | OLA | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| MOSTELLA | J D | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| NADEAU | BENEDICT | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| NUNNALLY | JAMES C | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| OVERGAARD | ELIZABETH ANN | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| OVERGAARD | LARRY | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PALARDIS | DONALD | ND | 092010CV02726 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PALMER | DEBORAH | ND | 092017CV01634 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PALMER | GARY J | ND | 092017CV01634 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PETERSON | LESTER ODELL | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PETERSON | LESTER ODELL | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PETERSON | LLOYD E | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PETERSON | LLOYD E | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PETSINGER | NORMA | ND | 092010CV02748 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PETSINGER | WAYNE | ND | 092010CV02748 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| PHILLIPS | HENRY G | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RALEY | ANNA | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RALEY | CHARLES | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| REEVES | GARY W | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RENAULT | STEPHEN | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RILEY | BESSIE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ROBINSON | EMILEY | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ROBINSON | EMILY | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ROBINSON | EMILY | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ROBINSON | JAMES E | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ROBINSON | ROSE | ND | 092010CV02749 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| ROSS | S T | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RUELLE | JAMES DOUGHERTY | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| RUELLE | MARY | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |

**Appendix A - 137**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAUCK | JAMES | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SCHINDELE | DELBERT L | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SCHMALTZ | LAURIE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| STAFFORD | SAMUEL R | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| STONE | ROGER M | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SWITCHER | HOPE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| SWITCHER | SAMMIE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TANATA | FREDRICK | ND | 092010CV02760 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TANATA | JULAYNE | ND | 092010CV02760 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TAYLOR | MARY | ND | 092010CV04011 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| THOMPSON | GARLAND E | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TODD | ROY D | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| TORGERSON | RAMON | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WAITES | JERRY | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WAKEMAN | ALWIN | ND | UNKNOWN | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WARE | MAMMIE | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WARE | SAMUEL | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WATTS | WILLIE C | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WHETZEL | DONALD | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WILLIAMS | DAVID C | ND | 06C209 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WILLIAMS | JANET LEE | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WILLSON | DAVID | ND | 06C208 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WOODARD | DANNIS B | ND | 092015CV02012 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| WYNNE | JENIFER D | ND | 02-C-1629 | DAVID C. THOMPSON ATTORNEY AT LAW, PC |
| DAUSACKER | JOHANNA D | NY | 10086500 | DAVID P. KOWNACKI, P.C. |
| DAUSACKER | WALTER A | NY | 10086500 | DAVID P. KOWNACKI, P.C. |
| ANDERSON | ALVIN | MS | 105CV371WJG | DAVIS & FEDER |
| ANDERSON | J C | MS | 2000118 | DAVIS & FEDER |
| ANDERSON | ROOSEVELT | MS | 2000118 | DAVIS & FEDER |
| ARBUTHNOT | CHARLES | MS | 2000118 | DAVIS & FEDER |
| ATKINSON | CHARLES | MS | 2000118 | DAVIS & FEDER |
| AUSTIN | R D | MS | 2000118 | DAVIS & FEDER |
| BAKER | LONNIE | MS | 2000118 | DAVIS & FEDER |
| BASS | CHARLES | MS | 2000118 | DAVIS & FEDER |
| BATES | CHARLES | MS | 2000118 | DAVIS & FEDER |
| BATES | ELIZA | MS | 2000118 | DAVIS & FEDER |
| BETTIES | ROY | MS | 2000118 | DAVIS & FEDER |
| BOBO | JAMES | MS | 2000118 | DAVIS & FEDER |
| BOWLING | JAMES | MS | 2000118 | DAVIS & FEDER |
| BOWLING | WILLIE | MS | 2000118 | DAVIS & FEDER |
| BROWN | HERBERT F | MS | 2000118 | DAVIS & FEDER |
| BROWN | WADE | MS | 2000118 | DAVIS & FEDER |
| BUIE | BOBBY | MS | 2002099 | DAVIS & FEDER |
| BURKLEY | CHRISTINE | MS | 2000118 | DAVIS & FEDER |
| CARR | O K | MS | 2000118 | DAVIS & FEDER |
| CARTER | MICHAEL A | MS | 2000118 | DAVIS & FEDER |
| CLARK | DAVID | MS | 2000118 | DAVIS & FEDER |
| CONNER | EDWARD | MS | 2000118 | DAVIS & FEDER |
| CUEVAS | RODNEY | MS | 2000118 | DAVIS & FEDER |
| DANIELS | JACK | MS | 2000118 | DAVIS & FEDER |
| D'AVY | PHILLIP | MS | 2000118 | DAVIS & FEDER |
| DEDEAUX | ROGER | MS | 2000118 | DAVIS & FEDER |
| DEE | ROBERT | MS | 2000118 | DAVIS & FEDER |
| DICKERSON | KENNETH H | MS | 2000118 | DAVIS & FEDER |
| DORSEY | RALPH L | MS | 2000118 | DAVIS & FEDER |
| EARNEST | CURTIS LEE | MS | 2000118 | DAVIS & FEDER |
| EDELMAN | LELAND | MS | 2000118 | DAVIS & FEDER |
| ELLIS | ROBERT D | MS | 2000118 | DAVIS & FEDER |
| EMERY | DEBRA RENA | MS | 2000118 | DAVIS & FEDER |
| FISHER | EDDIE | MS | 2000118 | DAVIS & FEDER |
| FITZGERALD | RUFUS | MS | 2000118 | DAVIS & FEDER |
| GLIDEWELL | ALTON | MS | 2000118 | DAVIS & FEDER |
| GRANT | JOSEPH | MS | 2000118 | DAVIS & FEDER |
| GREEN | ALONZO P | MS | 2000118 | DAVIS & FEDER |
| GREEN | NELSON | MS | 2000118 | DAVIS & FEDER |
| HALL | ROBERT | MS | 2000118 | DAVIS & FEDER |
| HARRIS | JEROME | MS | 2000118 | DAVIS & FEDER |
| HAZEWOOD | HENRY | MS | 2000118 | DAVIS & FEDER |
| HELTON | OTIS | MS | 2000118 | DAVIS & FEDER |
| HENRY | NEELY | MS | 2000118 | DAVIS & FEDER |
| HINES | CHARLES | MS | 2000118 | DAVIS & FEDER |
| HOLLINGSWORTH | CHARLES | MS | 2000118 | DAVIS & FEDER |
| HOVER | JOHN | MS | 2000118 | DAVIS & FEDER |
| JAMES | RUBY | MS | 2000118 | DAVIS & FEDER |
| JOHNSON | JAMES | MS | 2000118 | DAVIS & FEDER |
| JURASZEK | EDWARD | MS | 2000118 | DAVIS & FEDER |
| KAHO | HENRY | HMS | 2000118 | DAVIS & FEDER |
| KAHO | MAXINE | MS | 2000118 | DAVIS & FEDER |
| KERNS | RICHARD | MS | 2000118 | DAVIS & FEDER |
| KEYS | KENNETH | MS | 2000118 | DAVIS & FEDER |
| KING | JAMES | MS | 2000118 | DAVIS & FEDER |
| KNIGHT | VERNON R | MS | 2000118 | DAVIS & FEDER |
| KUHN | WILLIE | MS | 2000118 | DAVIS & FEDER |
| LADNER | JAMES EDWARD | MS | 105CV371WJG | DAVIS & FEDER |
| LADNER | MONTEZ | MS | 2000118 | DAVIS & FEDER |
| LAWRENCE | LESLIE | MS | 2000118 | DAVIS & FEDER |
| LEE | CLIFFORD | MS | 2000118 | DAVIS & FEDER |
| MARCHMAN | KENNETH | MS | 2000118 | DAVIS & FEDER |
| MCMILLIAN | ALLEN | MS | 2000118 | DAVIS & FEDER |
| MISSILDINE | JIMMY E | MS | 2000118 | DAVIS & FEDER |
| MOORE | JOHNNIE | MS | 2000118 | DAVIS & FEDER |
| MOSELY | CHARLES | MS | 2000118 | DAVIS & FEDER |
| MULLINS | ROBERT | MS | 2000118 | DAVIS & FEDER |
| NEAL | ANTHONY | MS | 2000118 | DAVIS & FEDER |
| NECAISE | JAMES | MS | 2000118 | DAVIS & FEDER |
| NEVELS | HUNTLEY | MS | 2000118 | DAVIS & FEDER |
| NIX | RODNEY | MS | 2000118 | DAVIS & FEDER |
| PHILLIPS | DANNY | MS | 2000118 | DAVIS & FEDER |
| PITTMAN | KENNETH | MS | 2000118 | DAVIS & FEDER |
| POUNDS | MIKE | MS | 2000118 | DAVIS & FEDER |
| PURCELL | JAMES | MS | 2000118 | DAVIS & FEDER |
| REED | ABRAHAM | MS | 2000118 | DAVIS & FEDER |
| REED | WILLIE | MS | 2000118 | DAVIS & FEDER |
| RICH | BOBBY | MS | 2000118 | DAVIS & FEDER |
| ROBERSON | JAMES | MS | 2000118 | DAVIS & FEDER |
| ROBERTS | ARCHIE | MS | 2000118 | DAVIS & FEDER |
| ROLLINS | BOBBY | MS | 2000118 | DAVIS & FEDER |
| ROSS | ANTHONY | MS | 2000118 | DAVIS & FEDER |
| RUSHING | CHARLES | MS | 2000118 | DAVIS & FEDER |
| RUSSELL | ALVIN J | MS | 2000118 | DAVIS & FEDER |
| RUSSELL | DAVID | MS | 2000118 | DAVIS & FEDER |
| RYMER | ROBERT | MS | 2000118 | DAVIS & FEDER |
| SAUCIER | BENSON | MS | 2000118 | DAVIS & FEDER |
| SHAIFER | MICHAEL | MS | 2000118 | DAVIS & FEDER |
| SHAW | HENRIETTA | MS | 2000118 | DAVIS & FEDER |
| SHUMAKE | CRAIG | MS | 2000118 | DAVIS & FEDER |
| SIMPSON | OTIS | MS | 2000118 | DAVIS & FEDER |
| SIMPSON | TEDDELL | MS | 2000118 | DAVIS & FEDER |
| SMITH | HERMAN DALE | MS | 2000118 | DAVIS & FEDER |
| SMITH | JAMES | MS | 2000118 | DAVIS & FEDER |
| SMITH | JIMMY LEON | MS | 2000118 | DAVIS & FEDER |
| STARKS | RICHARD | MS | 2000118 | DAVIS & FEDER |
| STEPHENS | WILBUR | MS | 2000118 | DAVIS & FEDER |
| STIMAGE | L J | MS | 2000118 | DAVIS & FEDER |
| STINNETT | DANIEL | MS | 2000118 | DAVIS & FEDER |
| STOREY | CARL | MS | 2000118 | DAVIS & FEDER |
| SUMMERS | HERLEY | MS | 2000118 | DAVIS & FEDER |
| SUMRALL | HOUSTON | MS | 2000118 | DAVIS & FEDER |
| TAYLOR | LESLIE | MS | 2000118 | DAVIS & FEDER |
| TENNER | W C | MS | 2000118 | DAVIS & FEDER |
| TENSLEY | CHARLIE | MS | 2000118 | DAVIS & FEDER |
| THORNHILL | SAM | MS | 2000118 | DAVIS & FEDER |
| WADE | RICHMOND B | MS | 2000118 | DAVIS & FEDER |
| WALKER | DONNIE | MS | 2000118 | DAVIS & FEDER |
| WANNAGE | EDWARD | MS | 2000118 | DAVIS & FEDER |
| WARD | LESSIE | MS | 2000118 | DAVIS & FEDER |
| WASHINGTON | NATHANIEL | MS | 2000118 | DAVIS & FEDER |
| WATTS | ROBERT | MS | 2000118 | DAVIS & FEDER |
| WESTROPE | JAMES T | MS | 2000118 | DAVIS & FEDER |
| WHITE | ROOSEVELT | MS | 2000118 | DAVIS & FEDER |
| WHITSETT | RICHARD | MS | 2000118 | DAVIS & FEDER |
| WILLIAMS | BENNIE | MS | 2000118 | DAVIS & FEDER |

**Appendix A - 138**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | JAMES | MS | 2000118 | DAVIS & FEDER |
| WILLIAMS | LEON | MS | 2002162 | DAVIS & FEDER |
| WILLIAMS | RANDY | MS | 2000118 | DAVIS & FEDER |
| WILSON | ERNEST | MS | 2000118 | DAVIS & FEDER |
| WOODS | LEONARD | MS | 2000118 | DAVIS & FEDER |
| WORRELL | BILLY | MS | 2000118 | DAVIS & FEDER |
| YOUNG | FREDERICK | MS | 2000118 | DAVIS & FEDER |
| ABBEY | ESTES F | MS | 9712173 | DEAKLE-COUCH, PLLC |
| ABNEY | GENEVA | MS | 110008 | DEAKLE-COUCH, PLLC |
| ABNEY | JAMES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ACREE | EMMA L | MS | 110008 | DEAKLE-COUCH, PLLC |
| ACREE | MATTHEW | MS | 110008 | DEAKLE-COUCH, PLLC |
| ADAMS | DANE | MS | 110008 | DEAKLE-COUCH, PLLC |
| ADAMS | DORIS L | MS | 100078 | DEAKLE-COUCH, PLLC |
| ADAMS | JAMES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ADAMS | LEON W | MS | 110008 | DEAKLE-COUCH, PLLC |
| ADAMS | LOREATA | MS | 110008 | DEAKLE-COUCH, PLLC |
| ADAMS | PATRICIA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ADAMS | ROBERT LEON | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| ADAMS | SELAND | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ADKINSON | SHEILA M | MS | 110008 | DEAKLE-COUCH, PLLC |
| ADRUS | BARBARA LORAINE | MS | 200241C | DEAKLE-COUCH, PLLC |
| AGNEW | CYNTHIA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| AIKEN | ESTELLE B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| AIKEN | ETHEL N | MS | 20000131 | DEAKLE-COUCH, PLLC |
| AIKEN | OLIVER | MS | 20000131 | DEAKLE-COUCH, PLLC |
| AIKEN | ROSE M | MS | 110008 | DEAKLE-COUCH, PLLC |
| ALEWINE | BENJAMIN C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ALEXANDER | ARTHUR | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ALFORD | BRENDA G | MS | 200241C | DEAKLE-COUCH, PLLC |
| ALLEN | BARBARA | MS | 110008 | DEAKLE-COUCH, PLLC |
| ALLEN | BERTHA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ALLEN | DOROTHY | MS | 100078 | DEAKLE-COUCH, PLLC |
| ALLEN | EDITH | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ALLEN | ELSIE LAVERNE | MS | 110008 | DEAKLE-COUCH, PLLC |
| ALLEN | GENE M | MS | 110008 | DEAKLE-COUCH, PLLC |
| ALLEN | HOSIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| ALLEN | JIMMY LEE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ALLEN | JOE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ALLEN | JOHN A | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| ALLEN | LARRY S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ALLGOOD | SYBLE R | MS | 100078 | DEAKLE-COUCH, PLLC |
| ALTMAN | MINNIE H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| AMMONS | JOHNNY RAY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ANDERSON | ALICE J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ANDERSON | BARBARA A | MS | 110008 | DEAKLE-COUCH, PLLC |
| ANDERSON | BOBBY | MS | 200277 | DEAKLE-COUCH, PLLC |
| ANDERSON | DAVID Q | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ANDREWS | CARNELL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ANDREWS | EMRIDGE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ANGION | ROSETTA | MS | 110008 | DEAKLE-COUCH, PLLC |
| ARNOLD | JIMMY RAY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ARNOLD | MONTEEN S | MS | 200277 | DEAKLE-COUCH, PLLC |
| ARROWOOD | GLENN C | MS | 110008 | DEAKLE-COUCH, PLLC |
| ASKEW | NOBLE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| AUSTIN | BARBARA S | MS | 110008 | DEAKLE-COUCH, PLLC |
| AUTRY | FLORENCE | MS | 200277 | DEAKLE-COUCH, PLLC |
| AVERY | JOSEPH | MS | 110008 | DEAKLE-COUCH, PLLC |
| AVERY | PEARL | MS | 110008 | DEAKLE-COUCH, PLLC |
| AVERY | SUSIE LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BACHELOR | JOHN A | MS | 100078 | DEAKLE-COUCH, PLLC |
| BAGWELL | SAMUEL JAMES | MS | 200277 | DEAKLE-COUCH, PLLC |
| BAGWELL | WILLIE J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BAILEY | CAROL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BAILEY | EARLENE | MS | 200241C | DEAKLE-COUCH, PLLC |
| BAKER | DESSIE B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BAKER | ELIZABETH A | MS | 110008 | DEAKLE-COUCH, PLLC |
| BAKER | JEAN C | MS | 200277 | DEAKLE-COUCH, PLLC |
| BAKER | RUBY ELLA | MS | 110008 | DEAKLE-COUCH, PLLC |
| BAKER | S T | MS | 100078 | DEAKLE-COUCH, PLLC |
| BALDWIN | CAROLYN | MS | 110008 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BALDWIN | WILBERT | MS | 110008 | DEAKLE-COUCH, PLLC |
| BANK | AMERIFIRST | MS | 110008 | DEAKLE-COUCH, PLLC |
| BANKS | KIMSEY | MS | 100078 | DEAKLE-COUCH, PLLC |
| BANKS | PAUL E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BANKS | PEGGIE ANNE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BARBER | IRENE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BARBER | JAMES GRAY | MS | 110008 | DEAKLE-COUCH, PLLC |
| BARFIELD | THOMAS WESLEY | MS | 100078 | DEAKLE-COUCH, PLLC |
| BARNES | ETHEL JEANETTE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BARNETT | ELLA J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BARNETT | SALLIE KATE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BARNETT | WILLIE B | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BARRAZA | DANNY G | MS | 110008 | DEAKLE-COUCH, PLLC |
| BARRETT | L C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BARRETT | LAURA J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BARRON | CHARLIE T | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BARRY | ERNEST LUTHER | MS | 100078 | DEAKLE-COUCH, PLLC |
| BASKIN | ERNEST | MS | 110008 | DEAKLE-COUCH, PLLC |
| BASS | MARY F | MS | 200277 | DEAKLE-COUCH, PLLC |
| BASS | MARY M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BASSETT | JAMES M | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BATES | THOMAS | MS | 110008 | DEAKLE-COUCH, PLLC |
| BATES | WILLIE J | MS | 200277 | DEAKLE-COUCH, PLLC |
| BEARDEN | ROBERT M | MS | 200241C | DEAKLE-COUCH, PLLC |
| BEASLEY | MABLE HALLMAN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BEAVERS | CARL DARRELL | MS | 110008 | DEAKLE-COUCH, PLLC |
| BECK | JEFFREY | MS | 110008 | DEAKLE-COUCH, PLLC |
| BECK | MARGARET | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BECK | NAPOLEON | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BECK | PATRICIA A | MS | 110008 | DEAKLE-COUCH, PLLC |
| BECKHAM | RICHARD T | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BEEKS | DORIS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BEHELER | WILLIAM O | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BELCHER | ALICETEEN | MS | 110008 | DEAKLE-COUCH, PLLC |
| BELCHER | GARRY W | MS | 110008 | DEAKLE-COUCH, PLLC |
| BELK | JACKIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| BELK | SAMMIE L | MS | 110008 | DEAKLE-COUCH, PLLC |
| BELL | GWENDOLYN CRAWFORD | MS | 110008 | DEAKLE-COUCH, PLLC |
| BELL | JAMES E | MS | 110008 | DEAKLE-COUCH, PLLC |
| BENSON | CURTIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| BENSON | GENEVA B | MS | 200277 | DEAKLE-COUCH, PLLC |
| BENSON | HOLLIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| BERGEON | KATHY | MS | 110008 | DEAKLE-COUCH, PLLC |
| BERRY | GERALDINE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BERRY | WAYNE | MS | 100078 | DEAKLE-COUCH, PLLC |
| BETHUNE | DEWEY E | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BETHUNE | ETHELEEN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BIBB | LOUISE ELIZABETH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BIBLE | BETTY GENEVA | MS | 110008 | DEAKLE-COUCH, PLLC |
| BILES | BRENDA | MS | 110008 | DEAKLE-COUCH, PLLC |
| BILES | JUDGE | MS | 110008 | DEAKLE-COUCH, PLLC |
| BISHOP | DORIS M | MS | 100078 | DEAKLE-COUCH, PLLC |
| BLACK | JOE | MS | 110008 | DEAKLE-COUCH, PLLC |
| BLACK | MAE OLA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BLACKBURN | EDDIE LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| BLACKBURN | ELEANOR | MS | 110008 | DEAKLE-COUCH, PLLC |
| BLACKLEDGE | JOE BENTON | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BLACKWELL | LINDA G | MS | 110008 | DEAKLE-COUCH, PLLC |
| BLACKWELL | WILLIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| BLAIR | RUTH OPHELIA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BLAKE | ROBERT EARL | MS | 200241C | DEAKLE-COUCH, PLLC |
| BLAXMON | OLLIE M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BLASINGAME | GUSSIE E | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BLASINGAME | JOHNNY CALVIN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BLOUNT | EDMOND C | MS | 110008 | DEAKLE-COUCH, PLLC |
| BODDIE | CHRYSTAL W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BODNER | LOIS | MS | 200277 | DEAKLE-COUCH, PLLC |
| BODNER | RICHARD E | MS | 200277 | DEAKLE-COUCH, PLLC |
| BOEVING | JOE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BOND | DANIEL SMITH | MS | 200241C | DEAKLE-COUCH, PLLC |
| BONDS | WILLIAM P | MS | 20000131 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BONEY | ALONZO | MS | 200277 | DEAKLE-COUCH, PLLC |
| BOOKER | DELORIS P | MS | 110008 | DEAKLE-COUCH, PLLC |
| BOOKER | LAWRENCE | MS | 110008 | DEAKLE-COUCH, PLLC |
| BORDER | MICHAEL LYNN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BOSKET | MAMIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| BOSKET | WILLIE LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| BOSWELL | BERNARD E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BOSWELL | BETTY M | MS | 110008 | DEAKLE-COUCH, PLLC |
| BOUDREAUX | RICHARD | MS | 110008 | DEAKLE-COUCH, PLLC |
| BOVARD | BARBARA | MS | 110008 | DEAKLE-COUCH, PLLC |
| BOVARD | RONALD L | MS | 110008 | DEAKLE-COUCH, PLLC |
| BOWLING | FRANKLIN D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BOWLING | LARRY MANCEL | MS | 110008 | DEAKLE-COUCH, PLLC |
| BOYD | EMMA B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BOYKIN | ERNESTINE | MS | 100078 | DEAKLE-COUCH, PLLC |
| BRACE | WILLIAM C | MS | 110008 | DEAKLE-COUCH, PLLC |
| BRACEWELL | OLLIE MAE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BRACEY | LLOYD | MS | 100078 | DEAKLE-COUCH, PLLC |
| BRACKINS | ALVIN D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BRADLEY | ARTHUR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BRADLEY | ELMIRA J | MS | 110008 | DEAKLE-COUCH, PLLC |
| BRADLEY | KAY C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BRAINERD | ELLEN C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BRAINERD | MARK M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BRAINERD | RALPH C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BRAINERD | RALPH CURTIS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BRAINERD | TIMOTHY L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BRAMBLETT | ROBERT LEE | MS | 100078 | DEAKLE-COUCH, PLLC |
| BRANHAM | DAN J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BRANNON | CLEASTON E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BRANTLEY | JAMES DAVID | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BRANTLEY | RALPH LEVOYD | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BRAXTON | JACQUELINE | MS | 100078 | DEAKLE-COUCH, PLLC |
| BRAZELL | BETTY JEAN | MS | 100078 | DEAKLE-COUCH, PLLC |
| BRAZELTON | ROSA L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BREELAND | IDA WATTS | MS | 110008 | DEAKLE-COUCH, PLLC |
| BRIGHT | CARL DEAN | MS | 100078 | DEAKLE-COUCH, PLLC |
| BRITT | J C | MS | 110008 | DEAKLE-COUCH, PLLC |
| BRITTON | VIRGINIA B | MS | 100078 | DEAKLE-COUCH, PLLC |
| BROADWATER | JOHN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BROCATO | LORETTA N | MS | 110008 | DEAKLE-COUCH, PLLC |
| BROCK | GENELLE B | MS | 110008 | DEAKLE-COUCH, PLLC |
| BROGDEN | AUSTELLE | MS | 200277 | DEAKLE-COUCH, PLLC |
| BROGDON | VIRGINIA B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BROOKS | CLIFFORD | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BROOKS | JAMES L | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| BROOKS | WILLIAM G | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| BROWN | ANNIE D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BROWN | BARBARA A | MS | 110008 | DEAKLE-COUCH, PLLC |
| BROWN | BOBBY G | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BROWN | BRENDA | MS | 100078 | DEAKLE-COUCH, PLLC |
| BROWN | CHRISTINE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BROWN | DAVID | MS | 100078 | DEAKLE-COUCH, PLLC |
| BROWN | EARL LEE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| BROWN | EDWARD DANIEL | MS | 200241C | DEAKLE-COUCH, PLLC |
| BROWN | FREDDIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| BROWN | HARLES J | MS | 110008 | DEAKLE-COUCH, PLLC |
| BROWN | JAMES E | MS | 110008 | DEAKLE-COUCH, PLLC |
| BROWN | JAMES F | MS | 110008 | DEAKLE-COUCH, PLLC |
| BROWN | JANIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| BROWN | JESSIE W | MS | 110008 | DEAKLE-COUCH, PLLC |
| BROWN | JOHNNIE LEON | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BROWN | MARTHA | MS | 110008 | DEAKLE-COUCH, PLLC |
| BROWN | MARY RUTH | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BROWN | MATTHEW | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BROWN | MYRTLE W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BROWN | POLLY T | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BROWN | RALPH J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BROWN | RICHARD F | MS | 110008 | DEAKLE-COUCH, PLLC |
| BROWN | ROBERT | MS | 100078 | DEAKLE-COUCH, PLLC |
| BROWN | ROY DENNIS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BROWN | STEPHEN ARNOLD | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BROWN | SYLVIA ROBERTS | MS | 110008 | DEAKLE-COUCH, PLLC |
| BROWN | WILLIAM J | MS | 200277 | DEAKLE-COUCH, PLLC |
| BROWN | WILLIAM ROBERT | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| BRUCE | JULIA FAYE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BRUNSON | CLAUDINE | MS | 110008 | DEAKLE-COUCH, PLLC |
| BRUNSON | CLAUDINE B | MS | 110008 | DEAKLE-COUCH, PLLC |
| BRUNSON | RALPH | MS | 110008 | DEAKLE-COUCH, PLLC |
| BRUNSON | RALPH L | MS | 110008 | DEAKLE-COUCH, PLLC |
| BRYANT | ALBERT J | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BRYANT | EVELYN | MS | 110008 | DEAKLE-COUCH, PLLC |
| BRYANT | STEVEN | MS | 100078 | DEAKLE-COUCH, PLLC |
| BRYANT | VYLENE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BRYSON | WILLIE E | MS | 110008 | DEAKLE-COUCH, PLLC |
| BUCHANON | CHARLES J | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BUCHANON | JAMES L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BUCHANON | UNEEDA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| BUFFORD | THOMAS HUGH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BUIVIDS | SHERRY | MS | 110008 | DEAKLE-COUCH, PLLC |
| BUIVIDS | VICTOR E | MS | 110008 | DEAKLE-COUCH, PLLC |
| BUNN | BOBBY LEE | MS | 200277 | DEAKLE-COUCH, PLLC |
| BURDETTE | GLENDA S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BURGESS | WILLIE N | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BURNETTE | LARUE O | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BURNS | HOWARD LEON | MS | 110008 | DEAKLE-COUCH, PLLC |
| BURTON | MURPHY L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BURTS | RALPH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BUSH | DOROTHY M | MS | 110008 | DEAKLE-COUCH, PLLC |
| BUSSEY | CARRIE B | MS | 110008 | DEAKLE-COUCH, PLLC |
| BUTLER | E N | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BUTLER | MARGARET REBECCA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BUTLER | THOMAS | MS | 110008 | DEAKLE-COUCH, PLLC |
| BUTTERWORTH | KENNETH F | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BUTTERWORTH | MARTHA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BUTTS | JANET RUTH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BUXTON | LARRY L | MS | 200277 | DEAKLE-COUCH, PLLC |
| BYNEM | ANNETTE M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| BYRD | OBADIAH | MS | 200277 | DEAKLE-COUCH, PLLC |
| BYRDSONG | MARY F | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CAGLE | MANLEY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CALDWELL | BETTY JEAN | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| CALDWELL | THREATHA W | MS | 110008 | DEAKLE-COUCH, PLLC |
| CALHOUN | JAMES E | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| CALHOUN | SUSIE MAE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| CALLAHAN | DOUGLAS FRANKLIN | MS | 200277 | DEAKLE-COUCH, PLLC |
| CALLOWAY | JULIA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CAMERON | VIRGINIA R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CAMPBELL | ANNIE L | MS | 110008 | DEAKLE-COUCH, PLLC |
| CAMPBELL | CARRELL | MS | 200277 | DEAKLE-COUCH, PLLC |
| CAMPBELL | DOUGLAS | MS | 100078 | DEAKLE-COUCH, PLLC |
| CAMPBELL | HELEN | MS | 200277 | DEAKLE-COUCH, PLLC |
| CAMPBELL | THELMA T | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| CANNADY | JAMES | MS | 110008 | DEAKLE-COUCH, PLLC |
| CANNADY | JAMES T | MS | 110008 | DEAKLE-COUCH, PLLC |
| CANNADY | NAOMI | MS | 110008 | DEAKLE-COUCH, PLLC |
| CANNADY | SUSIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| CANNON | BILLIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| CANUP | CHARLES A | MS | 100078 | DEAKLE-COUCH, PLLC |
| CARGAL | JOHN W | MS | 110008 | DEAKLE-COUCH, PLLC |
| CAROLYN | DUMAS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CARRIKER | EVELYN WHITE | MS | 110008 | DEAKLE-COUCH, PLLC |
| CARROLL | THOMAS EDWARD | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| CARTER | BETTY | MS | 110008 | DEAKLE-COUCH, PLLC |
| CARTER | J C | MS | 200241C | DEAKLE-COUCH, PLLC |
| CARTER | JAMES | MS | 200277 | DEAKLE-COUCH, PLLC |
| CARTER | ROBERT T | MS | 110008 | DEAKLE-COUCH, PLLC |
| CARTER | ROSIE P | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CASWELL | ROBERT R | MS | 100078 | DEAKLE-COUCH, PLLC |
| CAUDLE | GEORGE M | MS | 110008 | DEAKLE-COUCH, PLLC |
| CAUSEY | ED M | MS | 110008 | DEAKLE-COUCH, PLLC |
| CAUSEY | GENEVA | MS | 110008 | DEAKLE-COUCH, PLLC |

**Appendix A - 140**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAUSEY | GENEVA DAVIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| CAYSON | IMOGENE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CHADWICK | HENRY L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CHAFEE WOODRUFF | GEORGE ANN | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| CHAMBLISS | DORIS ANNETTE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CHAPMAN | ANSEL | MS | 200277 | DEAKLE-COUCH, PLLC |
| CHAPMAN | LAWSON L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CHATMAN | MARY HANNAH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CHEEKS | LESTER CHARLES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CHEEKS | MARY LOUISE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CHILDERS | DANIEL T | MS | 110008 | DEAKLE-COUCH, PLLC |
| CHILDERS | PORTIA | MS | 100078 | DEAKLE-COUCH, PLLC |
| CHILDERS | VIRGINIA | MS | 110008 | DEAKLE-COUCH, PLLC |
| CHILDS | SHIRLEY E | MS | 110008 | DEAKLE-COUCH, PLLC |
| CHILES | EONA | MS | 110008 | DEAKLE-COUCH, PLLC |
| CHILES | JOSEPH | MS | 110008 | DEAKLE-COUCH, PLLC |
| CHILES | WILLIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| CHISHOLM | JERALD W | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| CHISM | MOLLIE | MS | 100078 | DEAKLE-COUCH, PLLC |
| CHRISTOPHER | MARGRETTE | MS | 110008 | DEAKLE-COUCH, PLLC |
| CHRISTOPHER | WILLIAM R | MS | 110008 | DEAKLE-COUCH, PLLC |
| CLARENCE | TRIMBLE T | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CLARK | CLARK ROY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| CLARK | CURTIS | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| CLARK | DOROTHY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CLARK | JAMES LAMAR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| CLARK | JAMES R | MS | 100078 | DEAKLE-COUCH, PLLC |
| CLARK | MARY L | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| CLARK | ROSIE LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CLARK | TOMMY | MS | 110008 | DEAKLE-COUCH, PLLC |
| CLAY | MARY | MS | 110008 | DEAKLE-COUCH, PLLC |
| CLEMENTS | ANNIE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| CLEMENTS | JAMES A | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| CLENNEY | ANNIE P | MS | 110008 | DEAKLE-COUCH, PLLC |
| CLEVELAND | GLADYS EVELYN | MS | 110008 | DEAKLE-COUCH, PLLC |
| CLEVELAND | MORTON | MS | 110008 | DEAKLE-COUCH, PLLC |
| CLIFTON | DORIS J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CLINTON | JESSE | MS | 110008 | DEAKLE-COUCH, PLLC |
| COAN | BARBARA T | MS | ADMIN | DEAKLE-COUCH, PLLC |
| COAN | FRED | MS | ADMIN | DEAKLE-COUCH, PLLC |
| COATS | MARTHA L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| COBB | BEN B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| COBB | HENRY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| COBB | RUBY A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| COCHRAN | JAMES | MS | 100078 | DEAKLE-COUCH, PLLC |
| COCHRAN | JAMES WALTER | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| COCHRAN | RUGY INEZ | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| COGGIN | DOUGLAS NORMAN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| COKER | CURTIS W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| COLE | JAMES T | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| COLEMAN | ANNIE MAE | MS | 100078 | DEAKLE-COUCH, PLLC |
| COLEMAN | GEORGIA MAE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| COLEMAN | JAMES | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| COLEMAN | PERRY | MS | 100078 | DEAKLE-COUCH, PLLC |
| COLEMAN | WILLIAM H | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| COLLEY | CAROLYN G | MS | 20000131 | DEAKLE-COUCH, PLLC |
| COLLINS | GEORGE MICHAEL | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| COLLINS | LINDA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| COLMAN | JOHN ALLEN | MS | 110008 | DEAKLE-COUCH, PLLC |
| COLMAN | REBECCA E | MS | 110008 | DEAKLE-COUCH, PLLC |
| COMPTON | DELMA D | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| COMPTON | JOHN H | MS | 200241C | DEAKLE-COUCH, PLLC |
| CONSFORD | WILLARD L | MS | 100078 | DEAKLE-COUCH, PLLC |
| COOK | ALFONZO | MS | 110008 | DEAKLE-COUCH, PLLC |
| COOK | DALLAS | MS | 110008 | DEAKLE-COUCH, PLLC |
| COOK | FRANCES | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| COOK | HERSHEL | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| COOK | MARY ELIZABETH | MS | 110008 | DEAKLE-COUCH, PLLC |
| COOK | OLLINE B | MS | 100078 | DEAKLE-COUCH, PLLC |
| COOLGER | JOSEPH H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| COOPER | JIMMIE LEE | MS | 200277 | DEAKLE-COUCH, PLLC |
| COOPER | LILLIE B | MS | 110008 | DEAKLE-COUCH, PLLC |
| COOVER | ELIZABETH | MS | 110008 | DEAKLE-COUCH, PLLC |
| COOVER | LLOYD | MS | 110008 | DEAKLE-COUCH, PLLC |
| COPELAND | LINDER | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CORNELIUS | BILLY JOE | MS | 110008 | DEAKLE-COUCH, PLLC |
| CORNELIUS | CAROLYN | MS | 110008 | DEAKLE-COUCH, PLLC |
| COSPER | BERNICE B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| COSPER | FRED E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| COSTELLO | RONALD EUGENE | MS | 110008 | DEAKLE-COUCH, PLLC |
| COTNEY | AILEEN M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| COURSON | BILLIE R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| COWARD | MARGARET | MS | 20000131 | DEAKLE-COUCH, PLLC |
| COX | ELEANOR L | MS | 110008 | DEAKLE-COUCH, PLLC |
| COX | JEWELL T | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| COX | SHIRLEY MAE | MS | 100078 | DEAKLE-COUCH, PLLC |
| CRAFT | EUEL DEAN | MS | 200277 | DEAKLE-COUCH, PLLC |
| CRAFT | MARIA D | MS | 200277 | DEAKLE-COUCH, PLLC |
| CRAVEN | EARMON JR | MS | 110008 | DEAKLE-COUCH, PLLC |
| CRAVEN | SHIRLEY ANN | MS | 110008 | DEAKLE-COUCH, PLLC |
| CRAWFORD | BARBARA | MS | 110008 | DEAKLE-COUCH, PLLC |
| CRAWFORD | EVA J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CRAWFORD | FRANKLIN WAYNE | MS | 110008 | DEAKLE-COUCH, PLLC |
| CRAWFORD | RAY | MS | 110008 | DEAKLE-COUCH, PLLC |
| CRAWFORD | SHIRLEY A | MS | 110008 | DEAKLE-COUCH, PLLC |
| CREAMER | JOAN E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CREED | DOROTHY M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CRENSHAW | BERNICE C | MS | 110008 | DEAKLE-COUCH, PLLC |
| CRENSHAW | WASHINGTON | MS | 110008 | DEAKLE-COUCH, PLLC |
| CRIBB | JAMES E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CRISP | EVELYN S | MS | 110008 | DEAKLE-COUCH, PLLC |
| CROMER | RALPH NATHANIEL | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| CROMER | ROLAND KENNETH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CRONAN | WILLIAM A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CROSBY | MARQUIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| CROUCH | HENRY LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CROWDER | JAMES LAMAR | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CROWELL | BENJAMIN | MS | 110008 | DEAKLE-COUCH, PLLC |
| CROWELL | IDA | MS | 110008 | DEAKLE-COUCH, PLLC |
| CRUMP | GENNIE ELIZABETH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CULLER | FLORINE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| CULVERHOUSE | ARCHIE CLYDE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| CUNNINGHAM | CLIFFORD | MS | 110008 | DEAKLE-COUCH, PLLC |
| CUNNINGHAM | CURTIS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CUNNINGHAM | KATIE P | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CUNNINGHAM | MARY | MS | 110008 | DEAKLE-COUCH, PLLC |
| CUNNINGHAM | MILDRED M | MS | 110008 | DEAKLE-COUCH, PLLC |
| CURETON | ARON L | MS | 110008 | DEAKLE-COUCH, PLLC |
| CURETON | ELLA RUTH | MS | 110008 | DEAKLE-COUCH, PLLC |
| CURRY | BERNICE LOLA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| CURRY | DOROTHY D | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| CURTIS | WILLIE L | MS | 200277 | DEAKLE-COUCH, PLLC |
| DALE | LOIS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DALLAS | GRADY A | MS | 110008 | DEAKLE-COUCH, PLLC |
| DALLAS | HELEN | MS | 110008 | DEAKLE-COUCH, PLLC |
| DANCY | CHARLIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DANIEL | ANNA R | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DANIEL | ELIJAH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DANIEL | GEORGE WASHINGTON | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DARDEN | THELMA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DARSEY | ANNIE RUTH | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DAVIS | BETTY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DAVIS | CARL | MS | 110008 | DEAKLE-COUCH, PLLC |
| DAVIS | CLARENCE AUSTIN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DAVIS | EULA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DAVIS | INEZ MAE | MS | 200277 | DEAKLE-COUCH, PLLC |
| DAVIS | JOHN H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DAVIS | MARY G | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DAVIS | MICHAEL R | MS | 110008 | DEAKLE-COUCH, PLLC |
| DAVIS | RUTHIE JEAN | MS | 200277 | DEAKLE-COUCH, PLLC |
| DAVIS | WILLIE FRANK | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| DAWKINS | WADE | MS | 110008 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAWSON | BETTY C | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DAWSON | CHARLES | MS | 200277 | DEAKLE-COUCH, PLLC |
| DAWSON | ELLA | MS | 110008 | DEAKLE-COUCH, PLLC |
| DAWSON | ELMER | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| DAWSON | ERNEST W | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DAY | MARGARET LOUISE | MS | 110008 | DEAKLE-COUCH, PLLC |
| DEAN | ANNIE RUTH | MS | 110008 | DEAKLE-COUCH, PLLC |
| DEAN | BETTY S | MS | 110008 | DEAKLE-COUCH, PLLC |
| DEAN | DOUGLAS | MS | 110008 | DEAKLE-COUCH, PLLC |
| DEAN | JAMES B | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| DEAN | PATRICIA | MS | 110008 | DEAKLE-COUCH, PLLC |
| DEAR | FREDDIE T | MS | 100078 | DEAKLE-COUCH, PLLC |
| DEE | LEE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DEE | LILLIE MAE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DEGRAFFENREID | GEORGE | MS | 110008 | DEAKLE-COUCH, PLLC |
| DEGRAFFENREID | JESSIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| DENHAM | JESSE WAYNE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DENHAM | MERRIL HOYLE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DERRICK | TONY C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DEVAUX | LULA | MS | 110008 | DEAKLE-COUCH, PLLC |
| DEVAUX | WILLY | MS | 110008 | DEAKLE-COUCH, PLLC |
| DEVINE | CAROLYN H | MS | 110008 | DEAKLE-COUCH, PLLC |
| DEVINE | MAMIE H | MS | 110008 | DEAKLE-COUCH, PLLC |
| DEVINE | MARY LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DEWBERRY | BENNY | MS | 110008 | DEAKLE-COUCH, PLLC |
| DEWBERRY | MARTHA MAE | MS | 110008 | DEAKLE-COUCH, PLLC |
| DICKERSON | LINDA REBECCA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DICKERSON | RUTH M | MS | 110008 | DEAKLE-COUCH, PLLC |
| DIX | WALTER M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DIXON | EDWARD | MS | 110008 | DEAKLE-COUCH, PLLC |
| DIXON | MARY | MS | 110008 | DEAKLE-COUCH, PLLC |
| DIXON | SHIRLEY | MS | 110008 | DEAKLE-COUCH, PLLC |
| DOGGETT | JAMES G | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DONALD | J B | MS | 200277 | DEAKLE-COUCH, PLLC |
| DORSEY | SAMMIE L | MS | 110008 | DEAKLE-COUCH, PLLC |
| DOTSON | ELLA JEAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| DOTSON | JOHNNIE C | MS | 110008 | DEAKLE-COUCH, PLLC |
| DOTSON | LEON | MS | 110008 | DEAKLE-COUCH, PLLC |
| DOWDY | JESSIE OLEAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| DOWNS | BERDIE MAE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DOWNS | LEONARD R | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DRAKE | VERNA LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| DRENNON | PEARL | MS | 100078 | DEAKLE-COUCH, PLLC |
| DRUMMOND | JAMES R | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DRUMMOND | MARGIE B | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DUBOSE | CHARLES | MS | 110008 | DEAKLE-COUCH, PLLC |
| DUBOSE | PATRICIA | MS | 110008 | DEAKLE-COUCH, PLLC |
| DUBOSE | YVONNE | MS | 110008 | DEAKLE-COUCH, PLLC |
| DUDLEY | ELEANOR C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DUNBAR | CHARLES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| DUNCAN | OLIVER K | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| DUNSON | MARY SUE | MS | 200277 | DEAKLE-COUCH, PLLC |
| DUPUY | FREDDIE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DUPUY | PATSY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| DURHAM | JAMES E | MS | 100078 | DEAKLE-COUCH, PLLC |
| DURRANCE | FAYE | MS | 110008 | DEAKLE-COUCH, PLLC |
| DURRANCE | PHILLIP M | MS | 110008 | DEAKLE-COUCH, PLLC |
| DYE | HENRY ESTEL | MS | 100078 | DEAKLE-COUCH, PLLC |
| DYKES | MARIAN C | MS | 200277 | DEAKLE-COUCH, PLLC |
| EADY | LOUISE | MS | 110008 | DEAKLE-COUCH, PLLC |
| EADY | MITCHELL | MS | 110008 | DEAKLE-COUCH, PLLC |
| EAST | GEORGIA B | MS | 200277 | DEAKLE-COUCH, PLLC |
| EASTERWOOD | BILLY H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| EDMOND | BETTYE J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| EDMOND | DORSEY A | MS | 110008 | DEAKLE-COUCH, PLLC |
| EDWARDS | CINDY | MS | 110008 | DEAKLE-COUCH, PLLC |
| EDWARDS | JEAN G | MS | 20000131 | DEAKLE-COUCH, PLLC |
| EDWARDS | ROSA J | MS | 110008 | DEAKLE-COUCH, PLLC |
| EDWARDS | RUBY M | MS | 110008 | DEAKLE-COUCH, PLLC |
| EDWARDS | VAN TYLER | MS | 110008 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ELLERBEE | JAMES R | MS | 110008 | DEAKLE-COUCH, PLLC |
| ELLERBEE | MARY S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ELLIOTT | WILLIAM R | MS | 100078 | DEAKLE-COUCH, PLLC |
| ELLIOTT | MARION N | MS | 200277 | DEAKLE-COUCH, PLLC |
| ELLIOTT | WILLIAM R | MS | 100078 | DEAKLE-COUCH, PLLC |
| ELLIS | DORIS M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ELLIS | EUGENE WALTER | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| ELLIS | JIMMIE LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ELLIS | SUIE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| ELLZEY | REX B SR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ELLZEY | ROBERT L | MS | 100078 | DEAKLE-COUCH, PLLC |
| ENGLISH | PERRY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ENOS | CARRELL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| EPPERSON | TOMMY | MS | 110008 | DEAKLE-COUCH, PLLC |
| ESTELLE | CARROL M | MS | 110008 | DEAKLE-COUCH, PLLC |
| ESTELLE | LEON | MS | 110008 | DEAKLE-COUCH, PLLC |
| EVANS | WILLENE W | MS | 110008 | DEAKLE-COUCH, PLLC |
| FAILS | JOSEPH | MS | 110008 | DEAKLE-COUCH, PLLC |
| FAILS | JOSEPH | MS | 110008 | DEAKLE-COUCH, PLLC |
| FAIRCHILD | GRACE | MS | 200277 | DEAKLE-COUCH, PLLC |
| FALLS | HENRIETTA | MS | 110008 | DEAKLE-COUCH, PLLC |
| FAMBRO | MARY ANN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| FANT | DOROTHY L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FARLEY | ADDRENE | MS | 200277 | DEAKLE-COUCH, PLLC |
| FARMER | DALE W | MS | 110008 | DEAKLE-COUCH, PLLC |
| FARMER | GUY | MS | 110008 | DEAKLE-COUCH, PLLC |
| FARR | SHIRLEY M | MS | 110008 | DEAKLE-COUCH, PLLC |
| FARROW | ANNIE BELL | MS | 100078 | DEAKLE-COUCH, PLLC |
| FELLS | MARJIE REE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FENDER | ANNIE HOPE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| FENDER | WILLIAM CLAXTON | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| FIELDS | FRANCES O | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FLAKES | BETTY W | MS | 110008 | DEAKLE-COUCH, PLLC |
| FLAKES | JAMES | MS | 110008 | DEAKLE-COUCH, PLLC |
| FLOYD | JAMES | MS | 200277 | DEAKLE-COUCH, PLLC |
| FLOYD | TIM | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FOOTE | BETTY J | MS | 110008 | DEAKLE-COUCH, PLLC |
| FORD | ALICE ANN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FORD | BERNARD | MS | 200277 | DEAKLE-COUCH, PLLC |
| FORD | HARVEY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| FORD | JAN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| FOREMAN | WILLIAM LEWIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| FORSYTH | CATHERINE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FORSYTH | LEON | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FOSTER | FRANKLIN E JR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| FOSTER | IONE SKIPPER | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| FOWLER | JAMES P | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FOWLER | STEVE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| FOXWORTH | THOMAS JAMES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FRANKLIN | DAVID | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FREEMAN | MATTIE KATE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FRELIX | WILLYE MAE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FUGGHETT | EUREATHA A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FULLER | JAMES DEWEY | MS | 110008 | DEAKLE-COUCH, PLLC |
| FULLER | JERRY E | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| FULLER | SHIRLEY W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| FUSELIER | ESPERANZA | MS | 110008 | DEAKLE-COUCH, PLLC |
| FUSELIER | FERROL | MS | 110008 | DEAKLE-COUCH, PLLC |
| FUSSELL | WALLACE | MS | 200277 | DEAKLE-COUCH, PLLC |
| GALES | FLOYD | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| GANDY | JEANNETTA S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GANN | MARTHA W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GANTT | CURTIS LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GARDNER | MELBA | MS | 100078 | DEAKLE-COUCH, PLLC |
| GARDNER | WILLIAM E | MS | 100078 | DEAKLE-COUCH, PLLC |
| GARNER | JOHN HARVEY JR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| GARNER | LINDA DIANE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| GARRETT | JAMES RICHARD | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GARRIS | JOHN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GARRISON | JAMES W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GASSETT | EDMON | MS | 20000131 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GATLIN | GEORGE HOWARD | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| GIBBS | ANNIE | MS | 200277 | DEAKLE-COUCH, PLLC |
| GIBBS | DAVID | MS | 200277 | DEAKLE-COUCH, PLLC |
| GIBSON | ALFRED | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| GIBSON | FRANCES | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| GIBSON | LUCILLE | MS | 200277 | DEAKLE-COUCH, PLLC |
| GIBSON | SARA M | MS | 110008 | DEAKLE-COUCH, PLLC |
| GIDDENS | OZELLE S | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| GILBERT | CHARLES | MS | 200277 | DEAKLE-COUCH, PLLC |
| GILBERT | ELAINE | MS | 110008 | DEAKLE-COUCH, PLLC |
| GILBERT | VIRGIL | MS | 110008 | DEAKLE-COUCH, PLLC |
| GILL | JIMMIE LOUISE | MS | 100078 | DEAKLE-COUCH, PLLC |
| GILMORE | EUGENE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GILMORE | MAE F | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GISSENDANNER | LOYCE | MS | 110008 | DEAKLE-COUCH, PLLC |
| GLADNEY | RUBY L | MS | 110008 | DEAKLE-COUCH, PLLC |
| GLASCO | ALFONZO | MS | 110008 | DEAKLE-COUCH, PLLC |
| GLASCO | ANNIE J | MS | 110008 | DEAKLE-COUCH, PLLC |
| GLASS | SEALS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GLASS GREGORY | MARGIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GLENN | THOMAS I | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GOBLE | NINA GERALDINE | MS | 110008 | DEAKLE-COUCH, PLLC |
| GOEN | PAMELA DIANNE | MS | 110008 | DEAKLE-COUCH, PLLC |
| GOEN | RUTHIE F | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GOINGS | CHARLOTTE L | MS | 110008 | DEAKLE-COUCH, PLLC |
| GOINGS | JULIAN S | MS | 110008 | DEAKLE-COUCH, PLLC |
| GOINS | SHIRLEY B | MS | 110008 | DEAKLE-COUCH, PLLC |
| GOINS | VIRGINIA P | MS | 200277 | DEAKLE-COUCH, PLLC |
| GOLATTE | BESSIE MAE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GOLDEN | ANDY O'NEAL | MS | 110008 | DEAKLE-COUCH, PLLC |
| GOLDEN | BARBARA | MS | 110008 | DEAKLE-COUCH, PLLC |
| GOMILLION | JAMES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GOODIN | WILLIAM A | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| GOODMAN | GEORGE W | MS | 100078 | DEAKLE-COUCH, PLLC |
| GOODMAN | SARAH D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GOODWIN | CATHERINE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GOODWIN | MARY HELEN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GOODWIN | RUFUS ROY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GORDON | CHARLES | MS | 100078 | DEAKLE-COUCH, PLLC |
| GORDY | SECQUITA D | MS | 100078 | DEAKLE-COUCH, PLLC |
| GRACE | DONALD RAY | MS | 110008 | DEAKLE-COUCH, PLLC |
| GRACE | DONNA T | MS | 200277 | DEAKLE-COUCH, PLLC |
| GRADY | DOROTHY ELLEN | MS | 200277 | DEAKLE-COUCH, PLLC |
| GRADY | LEWIS MARVIN | MS | 200277 | DEAKLE-COUCH, PLLC |
| GRAHAM | BETTY J | MS | 110008 | DEAKLE-COUCH, PLLC |
| GRAHAM | DOROTHY L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GRAHAM | MARY EDNA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GRAHAM | TALMADGE W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GRAHAM | WILLIE J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GRAHAM | WILLIE J | MS | 110008 | DEAKLE-COUCH, PLLC |
| GRAVLEY | BENNIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| GRAY | CLIFFORD THELMERN | MS | 200027 | DEAKLE-COUCH, PLLC |
| GRAY | JOHNNIE SULLIVAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| GRAY | THELMA REBECCA | MS | 200277 | DEAKLE-COUCH, PLLC |
| GRAYER | HENRY | MS | 110008 | DEAKLE-COUCH, PLLC |
| GRAYER | SADIE M | MS | 110008 | DEAKLE-COUCH, PLLC |
| GREEN | ALAN SR | MS | 110008 | DEAKLE-COUCH, PLLC |
| GREEN | ALLAN RAY | MS | 110008 | DEAKLE-COUCH, PLLC |
| GREEN | BOBBY GENE | MS | 100078 | DEAKLE-COUCH, PLLC |
| GREEN | CALVIN | MS | 110008 | DEAKLE-COUCH, PLLC |
| GREEN | CECIL DEWEY | MS | 110008 | DEAKLE-COUCH, PLLC |
| GREEN | DIANE | MS | 110008 | DEAKLE-COUCH, PLLC |
| GREEN | DIANE W | MS | 110008 | DEAKLE-COUCH, PLLC |
| GREEN | MAUDENE | MS | 110008 | DEAKLE-COUCH, PLLC |
| GREGORY | WILLIAM C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GRIFFIN | EMMA | MS | 110008 | DEAKLE-COUCH, PLLC |
| GRIFFIN | FRANK M | MS | 110008 | DEAKLE-COUCH, PLLC |
| GRIFFIN | FRED A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GRIFFITH | OLLIE CHRISTOPHER | MS | 20000131 | DEAKLE-COUCH, PLLC |
| GRIGSBY | JIMMY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| GUIDRY | LOUIS | MS | 110008 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUINN | WILLIE H | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| GULLATTE | CHARLIE B | MS | 100078 | DEAKLE-COUCH, PLLC |
| HACKETT | GWENDOLYN S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HALE | JOHN WAYNE | MS | 110008 | DEAKLE-COUCH, PLLC |
| HALL | BAIL E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HALL | ELA RUTH | UCHS | 110008 | DEAKLE-COUCH, PLLC |
| HALL | LAURA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HALL | SALLY M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HAM | LENNIE E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HAMBLIN | JUDITH LYNN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HAMBY | TERRY JOSEPH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HAMPTON | JESSIE BELL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HAMRICK | WILLIAM STANLEY | MS | 100078 | DEAKLE-COUCH, PLLC |
| HANCOCK | RODNEY M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HANEY | JAMES | MS | 110008 | DEAKLE-COUCH, PLLC |
| HANKINS | CAROLYN | MS | 110008 | DEAKLE-COUCH, PLLC |
| HANKINS | ROOSEVELT | MS | 110008 | DEAKLE-COUCH, PLLC |
| HANNA | LEWIS E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HANNER | BERCHER W | MS | 110008 | DEAKLE-COUCH, PLLC |
| HANNER | HERBERT H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HANNON | TOM JUNIOR | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HARALSON | RUBY F | MS | 100078 | DEAKLE-COUCH, PLLC |
| HARBIN | SHIRLEY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HARBOR | LOYCE M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HARBOR | MARY A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HARCROW | MARILYN DELOIS | MS | 100078 | DEAKLE-COUCH, PLLC |
| HARDAWAY | ROBERTA K | MS | 110008 | DEAKLE-COUCH, PLLC |
| HARDY | CELIA H | MS | 110008 | DEAKLE-COUCH, PLLC |
| HARDY | GENNIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HARDY | JAMES | MS | 110008 | DEAKLE-COUCH, PLLC |
| HARDY | JOHNNIE MAE | MS | 110008 | DEAKLE-COUCH, PLLC |
| HARDY | LILLIE V | MS | 110008 | DEAKLE-COUCH, PLLC |
| HARDY | SHIRLEY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HARGROVE | WILLIAM | MS | 100078 | DEAKLE-COUCH, PLLC |
| HARPER | BERNICE W | MS | V100CV486GR | DEAKLE-COUCH, PLLC |
| HARPER | JAMES RAYMOND | MS | 100078 | DEAKLE-COUCH, PLLC |
| HARRELL | ALEC | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HARRELSON | DOROTHY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HARRIS | BETTY L | MS | 100078 | DEAKLE-COUCH, PLLC |
| HARRIS | CATHERINE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HARRIS | EDDIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HARRIS | FRED D | MS | 100078 | DEAKLE-COUCH, PLLC |
| HARRIS | HAZEL M | MS | 100078 | DEAKLE-COUCH, PLLC |
| HARRIS | HERMAN JOSEPH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HARRIS | JIMMY C | MS | 110008 | DEAKLE-COUCH, PLLC |
| HARRIS | JOE JR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HARRIS | LEE CHARLES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HARRIS | LESSIE | MS | 100078 | DEAKLE-COUCH, PLLC |
| HARRIS | RANDELL U | WILS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HARRIS | ROBERT L | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HARRIS | VICKI MOSS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HARRIS | WILLIE AARON | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| HARRIS | WILLIE N | MS | 100078 | DEAKLE-COUCH, PLLC |
| HARRISON | ANNIE LOU | MS | 110008 | DEAKLE-COUCH, PLLC |
| HARRISON | BENNY M | MS | 100078 | DEAKLE-COUCH, PLLC |
| HARRISON | JOHN B | MS | 110008 | DEAKLE-COUCH, PLLC |
| HARSHAW | LINDA CANNON | MS | 110008 | DEAKLE-COUCH, PLLC |
| HARTZOG | ALMA L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HARVEY | ERNEST | MS | 110008 | DEAKLE-COUCH, PLLC |
| HARVEY | JEANETTE S | MS | 110008 | DEAKLE-COUCH, PLLC |
| HASSAN | SAFIYYAH R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HAWKINS | MINNIE L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HAYES | BILLY F | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HAYNES | JAMES A | MS | 100078 | DEAKLE-COUCH, PLLC |
| HAYNIL | KENNETH | MS | 100078 | DEAKLE-COUCH, PLLC |
| HAZZARD | RUSSELL C | MS | 110008 | DEAKLE-COUCH, PLLC |
| HEAD | JIMMIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| HEAD | MACEY ANNIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| HEARD | JOHN J | MS | 100078 | DEAKLE-COUCH, PLLC |
| HEATHCOE | ELAINE | MS | 110008 | DEAKLE-COUCH, PLLC |
| HENDERSON | BETTY C | MS | 9712173 | DEAKLE-COUCH, PLLC |

**Appendix A - 143**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENDERSON | BETTY C | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HENDERSON | BILLY RALPH | MS | 9712173 | DEAKLE-COUCH, PLLC |
| HENDERSON | BILLY RALPH | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HENDERSON | BOBBIE | MS | 200277 | DEAKLE-COUCH, PLLC |
| HENDERSON | NELLIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| HENDERSON | ODOUL | MS | 200277 | DEAKLE-COUCH, PLLC |
| HENDERSON | SARAH M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HENDERSON | WOODROW | MS | 110008 | DEAKLE-COUCH, PLLC |
| HENDLEY | SARAH H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HENRY | MAURICE | MS | 100078 | DEAKLE-COUCH, PLLC |
| HENRY | WILMA FAYE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HERNDON | RONALD B | MS | 100078 | DEAKLE-COUCH, PLLC |
| HERRING | ISACE | MS | 100078 | DEAKLE-COUCH, PLLC |
| HICKMAN | BRUCE E | MS | 110008 | DEAKLE-COUCH, PLLC |
| HICKMAN | SUSIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| HICKS | JOHN EDWARD | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| HICKS | ROBERT | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HICKSON | ESAW | MS | 110008 | DEAKLE-COUCH, PLLC |
| HIETT | JERRY ZEKE | MS | 100078 | DEAKLE-COUCH, PLLC |
| HIGGINS | NANCY ANN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HIGHTOWER | WILLIE GEORGE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HILL | CAROL | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HILL | DANIEL FRANK | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HILL | JAMES | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HILL | JIMMY | MS | 110008 | DEAKLE-COUCH, PLLC |
| HILL | JOYCE ANN | MS | 110008 | DEAKLE-COUCH, PLLC |
| HILL | KALE | MS | 110008 | DEAKLE-COUCH, PLLC |
| HILL | LARRY ARNOLD | MS | 110008 | DEAKLE-COUCH, PLLC |
| HILL | MARY F | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| HILL | OTIS DANIEL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HILLERY | JAMES R | MS | 110008 | DEAKLE-COUCH, PLLC |
| HILTON | JOHN D | MS | 110008 | DEAKLE-COUCH, PLLC |
| HINSON | JOHNNIE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HINSON | RONALD | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HIRSCH | VIOLA O | MS | 110008 | DEAKLE-COUCH, PLLC |
| HOBBS | DORIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| HOBBS | JAMES EDWARD | MS | 110008 | DEAKLE-COUCH, PLLC |
| HOCK | JAMES W | MS | 110008 | DEAKLE-COUCH, PLLC |
| HODGE | BARBARA | MS | 200277 | DEAKLE-COUCH, PLLC |
| HODGE | HOMER | MS | 200277 | DEAKLE-COUCH, PLLC |
| HODGES | ARLIE DON | MS | 110008 | DEAKLE-COUCH, PLLC |
| HODGES | HAZEL | MS | 110008 | DEAKLE-COUCH, PLLC |
| HODGES | THOMAS ZACK | MS | 110008 | DEAKLE-COUCH, PLLC |
| HOLDEN | MARTHA | MS | 200277 | DEAKLE-COUCH, PLLC |
| HOLLIMAN | MELVIN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HOLLIMAN | RASHAL D | MS | 100078 | DEAKLE-COUCH, PLLC |
| HOLLMAN | MINNIE G | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HOLMES | DORIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| HOLMES | JESSE JAMES | MS | 100078 | DEAKLE-COUCH, PLLC |
| HOLMES | LEWIS | MS | 200277 | DEAKLE-COUCH, PLLC |
| HOLMES | WILLIE LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| HOLSTICK | ELESTER T | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HOLSTICK | ROCHESTER | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HOOKS | DOROTHY JEAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| HOOKS | JIMMY E | MS | 110008 | DEAKLE-COUCH, PLLC |
| HOOKS | JOEL | MS | 110008 | DEAKLE-COUCH, PLLC |
| HORLEY | KATHLEEN WRIGHT | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HORN | WOODARD CALVIN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HORTON | JOYCE CATHALEEN | MS | 100078 | DEAKLE-COUCH, PLLC |
| HORTON | LUCILE A | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HOUSE | A C | MS | 200277 | DEAKLE-COUCH, PLLC |
| HOVIS | JOSEPHINE H | MS | 110008 | DEAKLE-COUCH, PLLC |
| HOWARD | ANNETTE S | MS | 100078 | DEAKLE-COUCH, PLLC |
| HOWARD | ROBBIE S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HOWELL | JULIA G | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HUDLEY | JOHNNIE B | MS | 200277 | DEAKLE-COUCH, PLLC |
| HUDSON | BERNICE L | MS | 100078 | DEAKLE-COUCH, PLLC |
| HUDSON | CLAUDE B | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| HUEY | DEAN GENE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HUGHES | JAMES C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HUGHEY | DAVID B | MS | 200277 | DEAKLE-COUCH, PLLC |
| HUNTER | BARBARA JUNE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HURD | ROBERT | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HURST | DONNY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HUTCHESON | ANICE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| HUTTO | MARIE L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| INGRAM | CHARLES ALDINE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| INGRAM | OUIDA ROSE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| INMAN | DAISY M | MS | 100078 | DEAKLE-COUCH, PLLC |
| IVEY | CATHERINE R | MS | 100078 | DEAKLE-COUCH, PLLC |
| IVEY | ERNESTINE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| IVEY | MAMIE L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| IVEY | ROY | MS | 200241C | DEAKLE-COUCH, PLLC |
| IVIE | HORACE D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JACKSON | ALMA R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JACKSON | GEORGE ANDREW | MS | 110008 | DEAKLE-COUCH, PLLC |
| JACKSON | GEORGE WATSON | MS | 100078 | DEAKLE-COUCH, PLLC |
| JACKSON | GERALD E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JACKSON | JOHN W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JACKSON | MARTHA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JACKSON | MARVIN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JACKSON | MARY E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JACKSON | OPAL TIDWELL | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JACKSON | SIDNEY B | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JACKSON | WILLIE BELLE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JACKSON | WILLIE J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JACOBS | ALVIN LA VON | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JACOBS | JOHN | MS | 100078 | DEAKLE-COUCH, PLLC |
| JACOBS | MAMIE LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JACOBS | MARY HELEN | MS | 100078 | DEAKLE-COUCH, PLLC |
| JACOBS | RAYFIELD | MS | 200277 | DEAKLE-COUCH, PLLC |
| JAMES | ALEXANDER | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JAMES | BRENDA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JAMES | DELORES ANNETTE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JAMES | GEORGE TURNER | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JAMES | ROBERT L | MS | 100078 | DEAKLE-COUCH, PLLC |
| JAMES | RUBY A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JAMESON | JACK | MS | 110008 | DEAKLE-COUCH, PLLC |
| JEFFERSON | ERNEST A | MS | 100078 | DEAKLE-COUCH, PLLC |
| JEFFERSON | LELA | MS | 100078 | DEAKLE-COUCH, PLLC |
| JENKINS | ELMER O | MS | 200277 | DEAKLE-COUCH, PLLC |
| JENKINS | JOHN L | MS | 110008 | DEAKLE-COUCH, PLLC |
| JENKINS | TOMMIE LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| JENNINGS | DORIS B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JETER | SYLVIA J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JOHN | BETTY L | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JOHNS | MARVIN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JOHNSON | BENNIE CECIL | MS | 110008 | DEAKLE-COUCH, PLLC |
| JOHNSON | EDDIE W | MS | 110008 | DEAKLE-COUCH, PLLC |
| JOHNSON | EVA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JOHNSON | GLADYS | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JOHNSON | JEWELL M | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JOHNSON | JOHN | MS | 110008 | DEAKLE-COUCH, PLLC |
| JOHNSON | JOHN DAVIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| JOHNSON | KIRK | MS | 200241C | DEAKLE-COUCH, PLLC |
| JOHNSON | MARY ANN | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JOHNSON | MOSES | MS | 110008 | DEAKLE-COUCH, PLLC |
| JOHNSON | OPAL L | MS | 100078 | DEAKLE-COUCH, PLLC |
| JOHNSON | ROBERT EARL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JOHNSON | ROMANIA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JOHNSON | SAMUEL | MS | 100078 | DEAKLE-COUCH, PLLC |
| JOHNSON | SANDRA | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JOHNSON | SARA | MS | 110008 | DEAKLE-COUCH, PLLC |
| JOHNSON | SHERYL JONES | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JOHNSON | SHIRLEY | MS | 110008 | DEAKLE-COUCH, PLLC |
| JOHNSON | THOMAS C | MS | 980115 | DEAKLE-COUCH, PLLC |
| JOHNSON | WILLIAM | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JOHNSON | WILLIE JAMES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JOSE | BOBBIE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JONES | ANNIE RUTH | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JONES | BEATRICE E | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JONES | BRENDA D | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |

**Appendix A - 144**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | BRINDA JOYCE | MS | 110008 | DEAKLE-COUCH, PLLC |
| JONES | DONALD C | MS | 110008 | DEAKLE-COUCH, PLLC |
| JONES | GARY WOODROW | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JONES | HAROLD LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JONES | HAZEL LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JONES | HENRY ROBERT | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JONES | JIMMY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JONES | JOE | MS | 110008 | DEAKLE-COUCH, PLLC |
| JONES | JOHN H | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JONES | JOHN HENRY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JONES | JOHN W | MS | 110008 | DEAKLE-COUCH, PLLC |
| JONES | JOSEPH DAVID | MS | 110008 | DEAKLE-COUCH, PLLC |
| JONES | LELA MAE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JONES | LILLIAN M | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JONES | MARTHA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JONES | MITTIE L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JONES | ORA MAY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JONES | ROOSEVELT | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JONES | THELMA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JONES | WALTER | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JONES | WILLIAM L | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JONES | WILLIAM O | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JONES | WILLIAM WESLEY | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JORDAN | FLORENCE L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JORDAN | JACQUELINE PATRICIA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| JORDAN | JOSEPH L | MS | 100078 | DEAKLE-COUCH, PLLC |
| JORDAN | ROBERT | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| JORDAN | ROY D | MS | 100078 | DEAKLE-COUCH, PLLC |
| JOSEY | CHRISTINE E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JOSEY | LINDA N | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JOSEY | ROSA LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JOWERS | ROBERT L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| JUSTICE | BETTY R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KEISLER | PAUL A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KEJOE | EDGAR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| KELLEY | ROBERT | MS | 200241C | DEAKLE-COUCH, PLLC |
| KELLUM | BESSIE RUTH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KENDRICK | HENRY A | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| KENDRICK | JUDY L | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| KENDRICK | WILLIAM T | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| KEY | JAMES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KEY | JAMES E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KEYES | RETHA MAE | MS | 200277 | DEAKLE-COUCH, PLLC |
| KIDD | LILLIE PEARL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KILLINGSWORTH | WILLIE | MS | 100078 | DEAKLE-COUCH, PLLC |
| KING | ALLEN T | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KING | ALMA LAVENIA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| KING | JOYCE W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KING | OTIS SR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| KING | PEGGY | MS | 110008 | DEAKLE-COUCH, PLLC |
| KISER | ROY C JR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| KITCHENS | GROVER LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KIZZIRE | BARBARA E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KIZZIRE | BILLY C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KNIGHT | M J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KNIGHT | RICHARD L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KNOTT | ELAINE | MS | 100078 | DEAKLE-COUCH, PLLC |
| KNOWLES | GWENDOLYN E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| KYSER | LINDA | MS | 100078 | DEAKLE-COUCH, PLLC |
| LACKEY | JOE | MS | 100078 | DEAKLE-COUCH, PLLC |
| LAMPLEY | MILLEAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| LANCASTER | JEAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| LANCE | RUBY J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LAND | CHRIS | MS | 100078 | DEAKLE-COUCH, PLLC |
| LAND | MARGETTE C | MS | 110008 | DEAKLE-COUCH, PLLC |
| LANDERS | LAVURGN WILLIE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| LANGLEY | MARGARET | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LAWSON | AILEAN GAITHER | MS | 110008 | DEAKLE-COUCH, PLLC |
| LAWSON | BRUCE H | MS | 110008 | DEAKLE-COUCH, PLLC |
| LAWSON | DANNY EDWARD | MS | 110008 | DEAKLE-COUCH, PLLC |
| LAWTON | PEARLINE | MS | 110008 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAYFIELD | J | MS | 100078 | DEAKLE-COUCH, PLLC |
| LAYTON | FLOYD J | MS | 110008 | DEAKLE-COUCH, PLLC |
| LAYTON | SHERRY J | MS | 110008 | DEAKLE-COUCH, PLLC |
| LEDBETTER | BIRDIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| LEDBETTER | JAMES R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LEDBETTER | MARGARET | MS | 110008 | DEAKLE-COUCH, PLLC |
| LEDBETTER | NADINE M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LEDBETTER | WILLIAM EDWARD | MS | 110008 | DEAKLE-COUCH, PLLC |
| LEDFORD | MERLE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LEE | HERMAN NATHANIEL | MS | 200241C | DEAKLE-COUCH, PLLC |
| LEE | MARY GRACE | MS | 200277 | DEAKLE-COUCH, PLLC |
| LEE | OLIN D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LEMMOND | BETTY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LETSON | SARA CHARENE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LEVERETT | FRANCES | MS | 110008 | DEAKLE-COUCH, PLLC |
| LEVERETT | GEORGE | MS | 110008 | DEAKLE-COUCH, PLLC |
| LEVISTER | BARBARA W | MS | 110008 | DEAKLE-COUCH, PLLC |
| LEWIS | BRENDA BYRD | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LEWIS | CARL C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LEWIS | HEZEKIAH | MS | 110008 | DEAKLE-COUCH, PLLC |
| LEWIS | MARGARET D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LEWIS | WILLIAM ANSEL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LEWIS | ZELMA | MS | 110008 | DEAKLE-COUCH, PLLC |
| LILLY | HENRY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LINDSAY | DOUG PHILLIP | MS | 110008 | DEAKLE-COUCH, PLLC |
| LINDSLY | JOSEPH LLOYD | MS | 110008 | DEAKLE-COUCH, PLLC |
| LINDSLY | THERESA | MS | 110008 | DEAKLE-COUCH, PLLC |
| LIPCOMB | LOIS B | MS | 100078 | DEAKLE-COUCH, PLLC |
| LITTLE | BOOKER T | MS | 110008 | DEAKLE-COUCH, PLLC |
| LITTLE | ESTER MAE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| LITTLE | EUAL M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LITTLE | MINNIE LEE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| LITTLEJOHN | JESSIE THOMAS | MS | 100078 | DEAKLE-COUCH, PLLC |
| LITTLETON | GEORGE ERNEST SR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| LIVINGSTON | MARY DEAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| LOCKABY | E L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LOCKABY | WANDA O | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LOCKRIDGE | NATHAN HAROLD | MS | 100078 | DEAKLE-COUCH, PLLC |
| LOFTIS | JOHN C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LOGAN | WALTER | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LOGUE | MELANIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| LOGUE | TERRY GENE | MS | 110008 | DEAKLE-COUCH, PLLC |
| LOMAX | JAMES M | MS | 110008 | DEAKLE-COUCH, PLLC |
| LOMAX | JOHNNY | MS | 110008 | DEAKLE-COUCH, PLLC |
| LOMAX | LYNN N | MS | 110008 | DEAKLE-COUCH, PLLC |
| LONG | FARAH S | MS | 110008 | DEAKLE-COUCH, PLLC |
| LONG | JAMES E | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| LONG | RAYMOND WILLIS | MS | 100078 | DEAKLE-COUCH, PLLC |
| LOOSER | FRANK | MS | 100078 | DEAKLE-COUCH, PLLC |
| LOVELACE | PATRICIA ANN | MS | 110008 | DEAKLE-COUCH, PLLC |
| LOVETT | HORACE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LOWE | BETH E | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| LOWE | BETTY JEAN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LOWE | GEORGE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| LOWERY | BOBBIE G | MS | 20000131 | DEAKLE-COUCH, PLLC |
| LUHRS | JOHN | MS | 110008 | DEAKLE-COUCH, PLLC |
| LUHRS | JOHN GRIFF | MS | 110008 | DEAKLE-COUCH, PLLC |
| LUHRS | SEMENIKA | MS | 110008 | DEAKLE-COUCH, PLLC |
| LUKE | JENNELL | MS | 100078 | DEAKLE-COUCH, PLLC |
| LYNCH | LAWRENCE LEVANN JR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| LYNN | RONALD C | MS | 110008 | DEAKLE-COUCH, PLLC |
| LYONS | DORIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| LYONS | HERMAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| MACKIE | DAVID | MS | 110008 | DEAKLE-COUCH, PLLC |
| MADDOX | LAVADA B | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MADISON | GERALDINE | MS | 110008 | DEAKLE-COUCH, PLLC |
| MAGBY | CHARLIE ED | MS | 110008 | DEAKLE-COUCH, PLLC |
| MAHOGANY | FLOYD | MS | 200277 | DEAKLE-COUCH, PLLC |
| MAIZUN | JOHN JAMES | MS | 100078 | DEAKLE-COUCH, PLLC |
| MALLORY | DOUGLAS JACKSON | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MALONE | WILLIAM N | MS | 20000131 | DEAKLE-COUCH, PLLC |

**Appendix A - 145**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANGHAM | VERNON L | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MANGUM | BELINDA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MANN | DAVID P | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MANN | DRUE CILLA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MANN | GEORGE L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MANN | IVEY | MS | 110008 | DEAKLE-COUCH, PLLC |
| MANN | THOMAS | MS | 110008 | DEAKLE-COUCH, PLLC |
| MANORD | EDNA C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MANTHE | DALE HERMAN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MANUM | PEATLE M | MS | 110008 | DEAKLE-COUCH, PLLC |
| MARBURY | JAMES | MS | 110008 | DEAKLE-COUCH, PLLC |
| MARBURY | JUDY DELANE | MS | 110008 | DEAKLE-COUCH, PLLC |
| MARK | MATIE M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MARSHALL | GENEVIA | MS | 110008 | DEAKLE-COUCH, PLLC |
| MARSHALL | JOHNNY LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| MARSHALL | ROBERT F | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| MARTIN | ANDREAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| MARTIN | HELEN A | MS | 110008 | DEAKLE-COUCH, PLLC |
| MARTIN | SALLY | MS | 110008 | DEAKLE-COUCH, PLLC |
| MARTIN | WESLEY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MASSEY | BETTY | MS | 110008 | DEAKLE-COUCH, PLLC |
| MATHEWS | BILLY T | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MATHIS | EVELYN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MATHIS | MARTHA C | MS | 110008 | DEAKLE-COUCH, PLLC |
| MATHIS | WILL A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MATTHEWS | AARON | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MATTHEWS | ERNESTINE B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MAXWELL | JESSIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MAYE | GENEVA J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MAYER | DOUGLAS NEAL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MAYER | LOUISE J | MS | 100078 | DEAKLE-COUCH, PLLC |
| MAYHUE | LILA MAE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MAYNOR | GOLDIE L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCABEE | MARILYN C | MS | 200277 | DEAKLE-COUCH, PLLC |
| MCALLISTER | MORRIS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCALLISTER | MORRIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCBETH | ARTHUR D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCBETH | MARY A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCBRAYER | LUCILLE G | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCBRAYER | WILLIAM | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCBRIDE | MARTHA W | MS | 200241C | DEAKLE-COUCH, PLLC |
| MCCAIN | FRANK A | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCCAIN | WILLIE A | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCCARLEY | JOHNNIE CAROLYN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCCARTY | FRANK | MS | 200241C | DEAKLE-COUCH, PLLC |
| MCCARTY | JEWEL | MS | 100078 | DEAKLE-COUCH, PLLC |
| MCCASLINE | LULA B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCCLENDON | DIANN | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCCLENDON | LELA MAE | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCCLURKIN | JOANN | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCCONNELL | JESSIE J | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCCORD | ADRIAN HUGH | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCCORMICK | JOE H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCCOY | FRED | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCCOY | MAGGIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCCRARY | JOSEPH BEECHER | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCCRARY | LAMAR HENRY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MCCREE | CHARLES STEPHEN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MCCROREY | ROBERT LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCCRORY | J W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCCULLARS | MAVIS S | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCCULLERS | RANDALL J | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MCCULLOGH | HILTON H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCCURDY | KIRKPATRICK | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCCUTCHEON | ANNIE RUTH | MS | 100078 | DEAKLE-COUCH, PLLC |
| MCDANIEL | CHARLES K | MS | 100078 | DEAKLE-COUCH, PLLC |
| MCDANIEL | FRANK | MS | 200241C | DEAKLE-COUCH, PLLC |
| MCDANIEL | JAMES EDWARD | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| MCDANIEL | JAMES FRANKLIN | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| MCDILL | JIMMIE NELL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCDONALD | BARBARA | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCDONALD | EVERETT J | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCDONALD | LILLIAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCDONALD | VICK W | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCDOWELL | GAYNELL BAKER | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCDUFFIE | EDNA B | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCELHANNON | BETTY S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCELHANNON | JAMES E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCELRATH | DANFORT | MS | 100078 | DEAKLE-COUCH, PLLC |
| MCELROY | CLYDE WESLEY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MCGEE | SHARON J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCGRIFF | EUGENE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCINTOSH | ALICE FAYE | MS | 100078 | DEAKLE-COUCH, PLLC |
| MCINTYRE | HELEN F | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCKENNA | JOSEPHINE M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCKINNEY | TOMMIE LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCMILLIAN | HENRIETTA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCMULLEN | HENRY | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCMULLEN | JEWELL | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCMULLEN | JOANN P | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCMURRAY | ERELENE | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCMURRAY | JIMMY D | MS | 100078 | DEAKLE-COUCH, PLLC |
| MCMURRAY | PRESTON H | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCNEAL | CALVIN | MS | 200241C | DEAKLE-COUCH, PLLC |
| MCPHERSON | CLARA | MS | 100078 | DEAKLE-COUCH, PLLC |
| MCPHERSON | JOSEPH | MS | 110008 | DEAKLE-COUCH, PLLC |
| MCREYNOLDS | MARY | MS | 100078 | DEAKLE-COUCH, PLLC |
| MCWATERS | CARL A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCWATERS | FAY M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCWATERS | CLARENCE J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MCWHORTER | JIMMY D | MS | 100078 | DEAKLE-COUCH, PLLC |
| MEADOWS | ALICE | MS | 200277 | DEAKLE-COUCH, PLLC |
| MEDFORD | LINDA S | MS | 110008 | DEAKLE-COUCH, PLLC |
| MELENDY | AUTHUR H | MS | 100078 | DEAKLE-COUCH, PLLC |
| MELTON | MAE FRANCIS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| METCALFE | ANNIE RUTH | MS | 110008 | DEAKLE-COUCH, PLLC |
| METCALFE | JUDGE JUNIOR | MS | 110008 | DEAKLE-COUCH, PLLC |
| METCALFE | SHELIA | MS | 110008 | DEAKLE-COUCH, PLLC |
| MICHAEL | SHERRY SUE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MILLER | ANGIE PAULINE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MILLER | JIMMY R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MILLER | JUDY D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MILLER | LOUISE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MILLS | CURTIS LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| MILLS | GLORIA | MS | 100078 | DEAKLE-COUCH, PLLC |
| MILLS | WILLIE LEE | MS | 100078 | DEAKLE-COUCH, PLLC |
| MILSAP | JAMES WILKIE | MS | 200277 | DEAKLE-COUCH, PLLC |
| MILSAP | WILLIE J | MS | 200277 | DEAKLE-COUCH, PLLC |
| MIMS | IDA M | MS | 110008 | DEAKLE-COUCH, PLLC |
| MIMS | JOHNNIE MAE | MS | 110008 | DEAKLE-COUCH, PLLC |
| MIMS | KENNETH WAYNE | MS | 110008 | DEAKLE-COUCH, PLLC |
| MINTER | DELBERT | MS | 110008 | DEAKLE-COUCH, PLLC |
| MINTER | MARY HELEN | MS | 110008 | DEAKLE-COUCH, PLLC |
| MITCHELL | JAMES KELLY | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| MITCHELL | LORINE W | MS | 100078 | DEAKLE-COUCH, PLLC |
| MITCHELL | LOU HAZEL | MS | 100078 | DEAKLE-COUCH, PLLC |
| MITCHELL | MELVIN D | MS | 100078 | DEAKLE-COUCH, PLLC |
| MOATES | J D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MOBLEY | DOROTHY P | MS | 100078 | DEAKLE-COUCH, PLLC |
| MOLDEN | JIMMY LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MONROE | EVELYN | MS | 200241C | DEAKLE-COUCH, PLLC |
| MONTGOMERY | MELVIN R | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MONTGOMERY | RONALD | MS | 100078 | DEAKLE-COUCH, PLLC |
| MONTGOMERY | TERRY L | MS | 100078 | DEAKLE-COUCH, PLLC |
| MOON | WENDELL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MOORE | ROBERT JAMES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MOORE | BETTY JEAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| MOORE | IMOGENE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MOORE | ISAAC | MS | 200277 | DEAKLE-COUCH, PLLC |
| MOORE | JESSIE L | MS | 200241C | DEAKLE-COUCH, PLLC |
| MOORE | MATTIE LOU | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MOORE | RICHARD | MS | 110008 | DEAKLE-COUCH, PLLC |

**Appendix A - 146**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | SAMUEL W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MOORE | TOMMY LEWIS | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| MOORE | WILMA B | MS | 200277 | DEAKLE-COUCH, PLLC |
| MOORMAN | ALVIN P | MS | 110008 | DEAKLE-COUCH, PLLC |
| MOORMAN | OSSIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| MORELAND | JAMES RANDY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MORELAND | KATHY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MORGAN | ANNIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MORGAN | AUTHUR | MS | 110008 | DEAKLE-COUCH, PLLC |
| MORGAN | BONNIE P | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MORGAN | CLETUS E | MS | 100078 | DEAKLE-COUCH, PLLC |
| MORGAN | ELIZABETH W | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| MORGAN | MARVIN C | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MORGAN | MARY RUTH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MORGAN | SARAH B | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| MORRIS | ALBERT C | MS | 110008 | DEAKLE-COUCH, PLLC |
| MORRIS | ELIZABETH | MS | 110008 | DEAKLE-COUCH, PLLC |
| MORRIS | LARRY R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MORRIS | WILLIAM THOMAS | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| MORRISON | ALICE MARIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MORROW | RICHARD N | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MORTON | GEORGE | MS | 110008 | DEAKLE-COUCH, PLLC |
| MOSES | ROSETTA E | MS | 110008 | DEAKLE-COUCH, PLLC |
| MOSS | FULTON W | MS | 200277 | DEAKLE-COUCH, PLLC |
| MULLINAX | ROBERT S | MS | 100078 | DEAKLE-COUCH, PLLC |
| MULLIS | LINDA D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MUNDY | DONALD L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MURPHY | CHARLIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MURPHY | DONALD E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MURPHY | JOHN SAMUEL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| MURRAY | LOIS M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| NANCE | JOHNNY F | MS | 20000131 | DEAKLE-COUCH, PLLC |
| NAPIER | MAYBLE F | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| NEAL | BETTY R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| NEELEY | BETTY J | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| NELSON | ALBERT | MS | 20000131 | DEAKLE-COUCH, PLLC |
| NELSON | AMOS A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| NELSON | CURTIS L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| NELSON | LARRY | MS | 110008 | DEAKLE-COUCH, PLLC |
| NELSON | MARY J | MS | 110008 | DEAKLE-COUCH, PLLC |
| NELSON | SARAH G | MS | 110008 | DEAKLE-COUCH, PLLC |
| NETTLES | WILLIE MAE | MS | 100078 | DEAKLE-COUCH, PLLC |
| NEWELL | FRANKLIN DELANO | MS | 200241C | DEAKLE-COUCH, PLLC |
| NEWMAN | GLADYS M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| NEWMAN | MARY | MS | 110008 | DEAKLE-COUCH, PLLC |
| NEWMAN | WILLIAM LEROY | MS | 110008 | DEAKLE-COUCH, PLLC |
| NEWSOME | JAMES W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| NEZAT | DAVID A | MS | 110008 | DEAKLE-COUCH, PLLC |
| NEZAT | DOROTHY | MS | 110008 | DEAKLE-COUCH, PLLC |
| NEZAT | HOWARD P | MS | 110008 | DEAKLE-COUCH, PLLC |
| NEZAT | JERALD W | MS | 110008 | DEAKLE-COUCH, PLLC |
| NEZAT | JUDITH N | MS | 110008 | DEAKLE-COUCH, PLLC |
| NEZAT | KENNY | MS | 110008 | DEAKLE-COUCH, PLLC |
| NEZAT | TOMMY H | MS | 110008 | DEAKLE-COUCH, PLLC |
| NICHOLS | BENNIE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| NICHOLS | BETTIE M | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| NICHOLS | BETTY JO | MS | 110008 | DEAKLE-COUCH, PLLC |
| NICHOLS | EMMA DEAN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| NIX | DELORIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| NIX | DONNY G | MS | 110008 | DEAKLE-COUCH, PLLC |
| NOBLES | RON | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| NOELL | SARA GROSS | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| NOLEN | FRANK PAUL | MS | 110008 | DEAKLE-COUCH, PLLC |
| NOLEN | MARY A | MS | 110008 | DEAKLE-COUCH, PLLC |
| NORMAN | MARY B | MS | 110008 | DEAKLE-COUCH, PLLC |
| NORMAN | RUDOLPH | MS | 110008 | DEAKLE-COUCH, PLLC |
| NORTON | LEONARD W | MS | 200277 | DEAKLE-COUCH, PLLC |
| ODELL | THOMAS EUGENE | MS | 110008 | DEAKLE-COUCH, PLLC |
| ODOM | KENNETH C | MS | 110008 | DEAKLE-COUCH, PLLC |
| ODOM | TOMMY L | MS | 200277 | DEAKLE-COUCH, PLLC |
| OGBURN | JEAN L | MS | 20000131 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OGLESBY | FAYE F | MS | 110008 | DEAKLE-COUCH, PLLC |
| OGLETREE | CURTIS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ONEAL | OTIS L | MS | 110008 | DEAKLE-COUCH, PLLC |
| O'NEAL | MARY | MS | 110008 | DEAKLE-COUCH, PLLC |
| O'QUINN | WILLIE ROBERT | MS | 200241C | DEAKLE-COUCH, PLLC |
| OSBON | RALPH | MS | 200277 | DEAKLE-COUCH, PLLC |
| OSBORN | BILLY KAYTHEN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| OUTEN | EARLENE R | MS | 110008 | DEAKLE-COUCH, PLLC |
| OVERSTREET | JOHN H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| OWENS | DANIEL A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PAGE | WILLIAM L | MS | 100078 | DEAKLE-COUCH, PLLC |
| PALMER | CLIFTON | MS | 110008 | DEAKLE-COUCH, PLLC |
| PALMER | JOHN O | MS | 110008 | DEAKLE-COUCH, PLLC |
| PALMER | RUTH | MS | 110008 | DEAKLE-COUCH, PLLC |
| PANNELL | PATSY A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PARKER | DELOIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| PARKER | JAMES OMAN | MS | 100078 | DEAKLE-COUCH, PLLC |
| PARKER | WILLIAM M | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| PARKS | EDDRESS | MS | 110008 | DEAKLE-COUCH, PLLC |
| PARKS | INEZ B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PARKS | JAMES ARTHUR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| PARKS | SHIRLEY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| PARMAN | ROBERT | MS | 200241C | DEAKLE-COUCH, PLLC |
| PARTAIN | LARRY B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PARTAIN | MARY J | MS | 200277 | DEAKLE-COUCH, PLLC |
| PATRICK | EDNA MAE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PATTERSON | BRENDA GAIL | MS | 110008 | DEAKLE-COUCH, PLLC |
| PATTERSON | CECIL | MS | 110008 | DEAKLE-COUCH, PLLC |
| PATTERSON | CECIL J | MS | 110008 | DEAKLE-COUCH, PLLC |
| PATTERSON | DONALD W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PATTERSON | HAZEL G | MS | 110008 | DEAKLE-COUCH, PLLC |
| PATTERSON | JOE WAYNE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PAUL | SALLY L | MS | 110008 | DEAKLE-COUCH, PLLC |
| PAYNE | DOROTHY J | MS | 110008 | DEAKLE-COUCH, PLLC |
| PAYNE | NATHAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| PAYSINGER | ROBERT H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PEAK | JOSEPH W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PEAKE | GUNTER MAE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PEAKE | VIRGINIA M | MS | 110008 | DEAKLE-COUCH, PLLC |
| PEARSON | EMMA J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PENDERGRASS | JANIE VIOLA | MS | 110008 | DEAKLE-COUCH, PLLC |
| PENN | WILLIAM J | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| PENNAMON | FANNIE M | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| PENROD | SOLOMON B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PERRIN | CHRISTINE | MS | 110008 | DEAKLE-COUCH, PLLC |
| PERRIN | JAMES | MS | 110008 | DEAKLE-COUCH, PLLC |
| PERRY | ANNIE FAYE | MS | 110008 | DEAKLE-COUCH, PLLC |
| PERRY | EDDIE MAE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PERRYMAN | SUSAN D | MS | 100078 | DEAKLE-COUCH, PLLC |
| PERSON | CARRIE M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PESNELL | BOBBIE NELL | MS | 110008 | DEAKLE-COUCH, PLLC |
| PESSEACKEY | RICHARD A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PETERS | VELMA | MS | 100078 | DEAKLE-COUCH, PLLC |
| PETTIFORD | CLIFTON | MS | 100078 | DEAKLE-COUCH, PLLC |
| PETTIFORD | NETTIE MAE | MS | 100078 | DEAKLE-COUCH, PLLC |
| PEYTON | RONALD | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PHILLIPS | CHARLES J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PHILLIPS | FAIRY JANE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PHILLIPS | J C | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| PHILLIPS | JAMES E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PHILLIPS | JAMES LEWIS | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| PHILLIPS | RODGER DALE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PHILLIPS | SAMUEL D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PHINAZEE | ESTHER Q | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| PICKET | WILLIAM | MS | 110008 | DEAKLE-COUCH, PLLC |
| PICKETT | BOBBY JOE | MS | 200277 | DEAKLE-COUCH, PLLC |
| PICKETT | MARIE | MS | 200277 | DEAKLE-COUCH, PLLC |
| PICKETT | RUTH | MS | 110008 | DEAKLE-COUCH, PLLC |
| PICKETT | WILLIAM | MS | 110008 | DEAKLE-COUCH, PLLC |
| PIERCE | ERMA IRENE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PINKSTON | ROSE WILLIS | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |

**Appendix A - 147**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PIPPEN | JOHNNIE B | MS | 100078 | DEAKLE-COUCH, PLLC |
| PITTMAN | AMOS | MS | 100078 | DEAKLE-COUCH, PLLC |
| PITTMAN | DIANE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| PITTMAN | FRED A | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| PITTS | BENNIE J | MS | 110008 | DEAKLE-COUCH, PLLC |
| PITTS | LARRY R | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| POCKETT | EDWARD | MS | 100078 | DEAKLE-COUCH, PLLC |
| POLLARD | GEORGIA M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| POPE | ALEXANDER | MS | 20000131 | DEAKLE-COUCH, PLLC |
| POTTS | LINDA | MS | 110008 | DEAKLE-COUCH, PLLC |
| POTTS | WYATT LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| POU | FRANK D | MS | 110008 | DEAKLE-COUCH, PLLC |
| POWELL | CLARA LILLIAN | MS | 100078 | DEAKLE-COUCH, PLLC |
| PRATHER | PAUL | MS | 100078 | DEAKLE-COUCH, PLLC |
| PRATHER | RUBY M | MS | 110008 | DEAKLE-COUCH, PLLC |
| PRESSLEY | CHARLES H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PRICE | MARY E | MS | 200277 | DEAKLE-COUCH, PLLC |
| PRICE | PATRICIA | MS | 110008 | DEAKLE-COUCH, PLLC |
| PRITCHETT | EUGENIA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| PRITCHETT | HERBERT LEE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| PRYOR | JOHN H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| PULLEN | OLLIE CUMBERLAND JR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| QUILLER | STELLA MAE | MS | 110008 | DEAKLE-COUCH, PLLC |
| RADCLIFFE | FRANCES ALINE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| RAILEY | ALBERT E | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| RAILEY | ROBERT L | MS | 200277 | DEAKLE-COUCH, PLLC |
| RAILEY | SYLVIA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| RAINEY | MYTRICE | MS | 110008 | DEAKLE-COUCH, PLLC |
| RAINEY | RAYMOND DAILEY | MS | 110008 | DEAKLE-COUCH, PLLC |
| RAMEY | WILLIE A | MS | 110008 | DEAKLE-COUCH, PLLC |
| RANDLE | SONJA A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RANKIN | ALBERT | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| RAPE | FRED | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RASBERRY | OUIDA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| RAWLS | HERBERT | MS | 100078 | DEAKLE-COUCH, PLLC |
| RAWLS | MARGARET J | MS | 100078 | DEAKLE-COUCH, PLLC |
| RAY | CHAROLOTTE | MS | 110008 | DEAKLE-COUCH, PLLC |
| RAY | GERALDINE | MS | 110008 | DEAKLE-COUCH, PLLC |
| RAY | PHILLIP | MS | 110008 | DEAKLE-COUCH, PLLC |
| RAY | THOMAS D | MS | 110008 | DEAKLE-COUCH, PLLC |
| RAYBON | CHARLOTTE D | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| RAYBON | LITTLE J | MS | 110008 | DEAKLE-COUCH, PLLC |
| RAYFORD | JOHNNY E | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| READY | DAVID C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| READY | LARRY E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| REDDING | IRENE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| REDDING | PATRICIA M | MS | 100078 | DEAKLE-COUCH, PLLC |
| REDDING | ROBERT III | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| REED | ILA E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| REEMS | MARY L | MS | 110008 | DEAKLE-COUCH, PLLC |
| REESE | SARAH J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| REID | WILHELMINA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RELF | FRANK LEON | MS | 20000131 | DEAKLE-COUCH, PLLC |
| REYNOLDS | ANNIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| REYNOLDS | JOHNNY | MS | 110008 | DEAKLE-COUCH, PLLC |
| REYNOLDS | RUTH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RHODES | MARVIN | MS | 110008 | DEAKLE-COUCH, PLLC |
| RICE | WALTER | MS | 100078 | DEAKLE-COUCH, PLLC |
| RICH | EARL H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RICH | NOAH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RICHARDSON | ERNEST | MS | 110008 | DEAKLE-COUCH, PLLC |
| RICHARDSON | FREDDIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| RICHARDSON | JOHN C | MS | 110008 | DEAKLE-COUCH, PLLC |
| RICHARDSON | LLOYD JAMES | MS | 110008 | DEAKLE-COUCH, PLLC |
| RICHARDSON | MARSHALL | MS | 110008 | DEAKLE-COUCH, PLLC |
| RICHARDSON | PEARLINE | MS | 110008 | DEAKLE-COUCH, PLLC |
| RICHEY | JAMES T | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RICHIE | KENNETH WAYNE | MS | 100078 | DEAKLE-COUCH, PLLC |
| RIDDLE | BOBBY LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| RIDLEY | BARBARA A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RIGBY | JOHN FRANKLIN | MS | 100078 | DEAKLE-COUCH, PLLC |
| RIGSBY | GRACIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| RIGSBY | LAPOLUM | MS | 110008 | DEAKLE-COUCH, PLLC |
| RITTER | WILLIAM RAY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RIVERA | ELIZABETH | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ROBBERSON | MINNIE LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROBBINS | ROBERT | MS | 100078 | DEAKLE-COUCH, PLLC |
| ROBERSON | ALVA D | MS | 110008 | DEAKLE-COUCH, PLLC |
| ROBERSON | R T | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROBERTS | EMRY D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROBERTS | GERALDINE | MS | 200277 | DEAKLE-COUCH, PLLC |
| ROBERTS | JAMES H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROBERTS | JRANK LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROBERTS | LAURA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROBERTS | MARY R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROBERTSON | HENRY | MS | 100078 | DEAKLE-COUCH, PLLC |
| ROBERTSON | JESSIE LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROBERTSON | MELFORD | MS | 100078 | DEAKLE-COUCH, PLLC |
| ROBINSON | ANNETTE | MS | 100078 | DEAKLE-COUCH, PLLC |
| ROBINSON | CHARLES | MS | 110008 | DEAKLE-COUCH, PLLC |
| ROBINSON | JANICE | MS | 110008 | DEAKLE-COUCH, PLLC |
| ROBINSON | LINDA L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROBINSON | LOUISE R | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| ROBINSON | OLIN | MS | 110008 | DEAKLE-COUCH, PLLC |
| ROBINSON | OSCAR R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROBINSON | RAMONA S | MS | 110008 | DEAKLE-COUCH, PLLC |
| ROBINSON | RUSSELL L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROCHESTER | GEORGE W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RODGERS | CARROLL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RODGERS | HAZEL S | MS | 110008 | DEAKLE-COUCH, PLLC |
| ROE | MELVIN D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROGER | HAZEL S | MS | 110008 | DEAKLE-COUCH, PLLC |
| ROGERS | CARRA E | MS | 100078 | DEAKLE-COUCH, PLLC |
| ROGERS | ETHELENE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROGERS | HAROLD T | MS | 100078 | DEAKLE-COUCH, PLLC |
| ROGERS | JOHNNY THAD | MS | 9712173 | DEAKLE-COUCH, PLLC |
| ROGERS | JOHNNY THAD | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ROGERS | MARGARET A | MS | 200277 | DEAKLE-COUCH, PLLC |
| ROGERS | MARGARET ANN | MS | 9712173 | DEAKLE-COUCH, PLLC |
| ROGERS | MARGARET ANN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ROGERS | MARY EMMA | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| ROGERS | MINNIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| ROLAND | JOHNNY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ROLAND | MARY LOUISE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| ROSENTHAL | BENNIE EARL | MS | 100078 | DEAKLE-COUCH, PLLC |
| ROSS | JACK E | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| ROSS | MARY | MS | 110008 | DEAKLE-COUCH, PLLC |
| ROYAL | ROBERT G | MS | 100078 | DEAKLE-COUCH, PLLC |
| RUDDER | ROBERT J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RUFF | REGINA S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RUFF | WILLIE B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RUPPE | JACK C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RUSHING | BARNELL | MS | 200277 | DEAKLE-COUCH, PLLC |
| RUSHING | FAUSTINE P | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RUSHING | JESSE | MS | 110008 | DEAKLE-COUCH, PLLC |
| RUSHING | SADIE M | MS | 110008 | DEAKLE-COUCH, PLLC |
| RUSSELL | BERNICE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RUSSELL | DORIS S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RUSSELL | MARY E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| RUSSELL | ROY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SALTER | EULA M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SALTER | HARVEY LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| SALTER | LAURA VIRGINIA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SALTER | LULA | MS | 110008 | DEAKLE-COUCH, PLLC |
| SALTER | NOEL | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SALTER | WILLIAM P | MS | 200277 | DEAKLE-COUCH, PLLC |
| SANDERS | BOBBY W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SANDERS | LOTTIE M | MS | 110008 | DEAKLE-COUCH, PLLC |
| SANDERS | MARY FAYE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SANDERS | MARY G | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SANDERS | NANCY L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SANFORD | CORA MAE | MS | 200277 | DEAKLE-COUCH, PLLC |

**Appendix A - 148**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SASSER | JUANITA | MS | 110008 | DEAKLE-COUCH, PLLC |
| SCALES | ANNETTE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SCALES | ITIER | MS | 110008 | DEAKLE-COUCH, PLLC |
| SCALES | LENA V | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SCALES | WILLIAM J | MS | 110008 | DEAKLE-COUCH, PLLC |
| SCHMALZ | FREDERICK W | MS | 110008 | DEAKLE-COUCH, PLLC |
| SCHOFIELD | EMMA LILLIAN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SCOGGINS | HENRY A | MS | 110008 | DEAKLE-COUCH, PLLC |
| SCONIERS | LINDA | MS | 110008 | DEAKLE-COUCH, PLLC |
| SCONIERS | WILL | MS | 110008 | DEAKLE-COUCH, PLLC |
| SCOTT | BARBARA | MS | 110008 | DEAKLE-COUCH, PLLC |
| SCOTT | FANNIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SCOTT | GLADYS | MS | 200277 | DEAKLE-COUCH, PLLC |
| SCOTT | GLORIA D | MS | 110008 | DEAKLE-COUCH, PLLC |
| SCOTT | JAMES FRED | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SCOTT | LARRY | MS | 110008 | DEAKLE-COUCH, PLLC |
| SCOTT | MARY L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SCOTT | PATRICIA | MS | 200277 | DEAKLE-COUCH, PLLC |
| SCOTT | ROBERT MIKE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SCOTT | WALTER C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SELF | DOROTHY JEAN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SELF | GARY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SELF | JERRY B | MS | 200277 | DEAKLE-COUCH, PLLC |
| SELF | JOYCE | MS | 200277 | DEAKLE-COUCH, PLLC |
| SELLARS | ELLA MAE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SELLARS | MYRTLE A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SEYMORE | RUSSELL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SHANNON | OLLIE M | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SHARPE | MARY LOUISE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SHARPTON | IDA M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SHAVERS | JAMES E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SHAW | JIMMY M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SHEALY | VANOLEN EVERETT | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SHELLEY | AUGUSTINE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SHELLEY | CLYDE E | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SHELNUTT | J W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SHEPPARD | RICHARD V | MS | 110008 | DEAKLE-COUCH, PLLC |
| SHERMAN | SAMMIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| SHERRELL | HERMAN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SHETLEY | JEAN B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SHETLEY | WILLIAM H | MS | 100078 | DEAKLE-COUCH, PLLC |
| SHEW | PAUL STANLEY | MS | 100078 | DEAKLE-COUCH, PLLC |
| SHIFLETT | JAMES EDWIN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SHILO | LORETHA | MS | 100078 | DEAKLE-COUCH, PLLC |
| SHIRAH | CHARLES | MS | 110008 | DEAKLE-COUCH, PLLC |
| SHIRAH | CHARLES S | MS | 110008 | DEAKLE-COUCH, PLLC |
| SHIRAH | UDELLE S | MS | 110008 | DEAKLE-COUCH, PLLC |
| SHOEMAKER | AMY CELESTE | MS | 200277 | DEAKLE-COUCH, PLLC |
| SHORTER | ANITA | MS | 200241C | DEAKLE-COUCH, PLLC |
| SHREVE | WILLIAM E | MS | 200241C | DEAKLE-COUCH, PLLC |
| SHUMATE | HARDY | MS | 110008 | DEAKLE-COUCH, PLLC |
| SHUMATE | SARAH | MS | 110008 | DEAKLE-COUCH, PLLC |
| SIBLEY | MARY J | MS | 110008 | DEAKLE-COUCH, PLLC |
| SIMMONS | ELLEN D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SIMMONS | FLORENCE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SIMMONS | JOHNNIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SIMMONS | MARION C | MS | 100078 | DEAKLE-COUCH, PLLC |
| SIMMONS | RALPH L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SIMON | ADREAN W | MS | 110008 | DEAKLE-COUCH, PLLC |
| SIMON | KIMYA E | MS | 110008 | DEAKLE-COUCH, PLLC |
| SIMON | MAE OLA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SIMONS | MARTHA ANN | MS | 100078 | DEAKLE-COUCH, PLLC |
| SIMPKINS | CHARLES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SIMS | BEN | MS | 110008 | DEAKLE-COUCH, PLLC |
| SIMS | JAMES W | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SIMS | MARTHA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SIMS | MARY F | MS | 110008 | DEAKLE-COUCH, PLLC |
| SIMS | MARY L | MS | 110008 | DEAKLE-COUCH, PLLC |
| SINCLAIR | JOHN | MS | 100078 | DEAKLE-COUCH, PLLC |
| SISTRUNK | RONALD | MS | 110008 | DEAKLE-COUCH, PLLC |
| SKELTON | DOROTHY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SLAPPY | STEPHEN A | MS | 100078 | DEAKLE-COUCH, PLLC |
| SLAUGHTER | ALMA P | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SLEDGE | HILTON | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SMALL | ROSIE | MS | 200277 | DEAKLE-COUCH, PLLC |
| SMITH | BARBARA JEAN | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SMITH | BARBARA STEEN | FMS | 110008 | DEAKLE-COUCH, PLLC |
| SMITH | BOBBY WAYNE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SMITH | CHANCE C | MS | 110008 | DEAKLE-COUCH, PLLC |
| SMITH | CLEO | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SMITH | DON W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SMITH | EARNEST S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SMITH | EDWARD E | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SMITH | ELEANOR F | MS | 200277 | DEAKLE-COUCH, PLLC |
| SMITH | EVELYN J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SMITH | FRANCES EVELYN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SMITH | GENA T | MS | 200277 | DEAKLE-COUCH, PLLC |
| SMITH | HUGH G | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SMITH | JAMES | MS | 110008 | DEAKLE-COUCH, PLLC |
| SMITH | JAMES PAUL | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SMITH | JAMES WAYNE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SMITH | JERRY O | MS | 200241G | DEAKLE-COUCH, PLLC |
| SMITH | KATIE L | GMS | 200241C | DEAKLE-COUCH, PLLC |
| SMITH | LESTER CECIL | MS | 100078 | DEAKLE-COUCH, PLLC |
| SMITH | LILLIAN NADINE | MS | 110008 | DEAKLE-COUCH, PLLC |
| SMITH | LOALICE | MS | 110008 | DEAKLE-COUCH, PLLC |
| SMITH | LONNIE A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SMITH | MARY B | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SMITH | NELL G | MS | 110008 | DEAKLE-COUCH, PLLC |
| SMITH | PATRICIA A | MS | 110008 | DEAKLE-COUCH, PLLC |
| SMITH | PAUL E | MS | 110008 | DEAKLE-COUCH, PLLC |
| SMITH | PEGGY J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SMITH | ROBBIE B | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SMITH | RUBY | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SMITH | RUBY M | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SMITH | SADIE PAULINE | MS | 200277 | DEAKLE-COUCH, PLLC |
| SMITH | SHIRLEY MAX | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SMITH | VERA | MS | 110008 | DEAKLE-COUCH, PLLC |
| SMITH | VINNIE L | MS | 110008 | DEAKLE-COUCH, PLLC |
| SMITH | WILL | MS | 140065 | DEAKLE-COUCH, PLLC |
| SMITH | WILLIAM J | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SMITH | WILLIAM L | MS | 100078 | DEAKLE-COUCH, PLLC |
| SMITH | WILLIE L | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| SNEAD | EUGENE F | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SNIDER | PEGGY REBECCA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SPEIGHTS | JERRY WAYNE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SPELL | JOHN | MS | 100078 | DEAKLE-COUCH, PLLC |
| SPENCER | LEONARD | MS | 200277 | DEAKLE-COUCH, PLLC |
| SPENCER | ROSA M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SPERRY | JEFF Z | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SPILLERS | KATIE P | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SPOON | ALBERT EUGENE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| SPOONE | MADELINE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STALLWORTH | CLARENCE | MS | 110008 | DEAKLE-COUCH, PLLC |
| STAMPLEY | JOSEPH | MS | 200241C | DEAKLE-COUCH, PLLC |
| STANCIL | LEON A | MS | 100078 | DEAKLE-COUCH, PLLC |
| STANDEN | DOROTHY H | MS | 200241C | DEAKLE-COUCH, PLLC |
| STANDEN | FRED | MS | 200241C | DEAKLE-COUCH, PLLC |
| STANDIFER | DORIS | MS | 100078 | DEAKLE-COUCH, PLLC |
| STARLING | CONNIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| STATHAM | WILSON | MS | 100078 | DEAKLE-COUCH, PLLC |
| STEELE | JAMES W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STEPHENS | CHRISTINE F | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| STEPHENS | MARGARET M | MS | 110008 | DEAKLE-COUCH, PLLC |
| STEPHENS | MARY K | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STEPHENS | RONALD O | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STEVENS | CHARLES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STEVENS | DOROTHY | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STEVENS | JAMES D | MS | 110008 | DEAKLE-COUCH, PLLC |
| STEVENS | MARLYN | MS | 110008 | DEAKLE-COUCH, PLLC |
| STEWART | ARLENE | MS | 110008 | DEAKLE-COUCH, PLLC |
| STEWART | BETTY G | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |

**Appendix A - 149**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEWART | CHARLES W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STEWART | HELEN | MS | 110008 | DEAKLE-COUCH, PLLC |
| STEWART | JAMES M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STEWART | LITTLETON D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STILL | EIRBY R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STINSON | EDDIE F | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STINSON | JULIUS R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STOKES | OPAL GRACE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STONE | ARTHUR E | MS | 100078 | DEAKLE-COUCH, PLLC |
| STONE | CHARLES D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STONE | CLARENCE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| STONE | CLARENCE | MS | 110008 | DEAKLE-COUCH, PLLC |
| STONE | CONNIE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| STOREY | ELVE L | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| STOREY | L C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STOREY | MARY M | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| STOREY | ROBERT S | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| STOREY | RODNEY CLEO | MS | 100078 | DEAKLE-COUCH, PLLC |
| STORY | CLIFFORD | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STORY | LERAE VINES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STOWE | GROVER LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STRACY | THOMAS FRANKLIN | MS | 100078 | DEAKLE-COUCH, PLLC |
| STRAWN | CHARLES H | MS | 100078 | DEAKLE-COUCH, PLLC |
| STRICKLAND | DAVID HIRAM | MS | 100078 | DEAKLE-COUCH, PLLC |
| STRICKLAND | ELTON S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STRICKLAND | IRIS NITA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| STRINGFELLOW | HAROLD L | MS | 100078 | DEAKLE-COUCH, PLLC |
| STROMAN | BETSY W | MS | 110008 | DEAKLE-COUCH, PLLC |
| STUARD | DIANE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SULLIVAN | JOHNNIE LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| SULLIVAN | MARY O | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SUMNERS | JANICE LUILLE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| SYLVESTER | GEORGE P | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TABOR | MYRTLE B | MS | 110008 | DEAKLE-COUCH, PLLC |
| TALTON | BERTIE S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TALTON | JAMES G | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TALTON | JEREMIAH | MS | 110008 | DEAKLE-COUCH, PLLC |
| TANNER | WILLIE C | MS | 110008 | DEAKLE-COUCH, PLLC |
| TANT | BETTY C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TARVER | GUY | MS | 200241C | DEAKLE-COUCH, PLLC |
| TATUM | CHARLIE EVERETTE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TATUM | EVELYN HAWKINS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TAYLOR | ETHEL | MS | 110008 | DEAKLE-COUCH, PLLC |
| TAYLOR | GEORGE | MS | 110008 | DEAKLE-COUCH, PLLC |
| TAYLOR | JACK K | MS | 110008 | DEAKLE-COUCH, PLLC |
| TAYLOR | JOHN | MS | 100078 | DEAKLE-COUCH, PLLC |
| TAYLOR | LARRY E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TAYLOR | LORETTA B | MS | 110008 | DEAKLE-COUCH, PLLC |
| TAYLOR | LOUVELL | MS | 110008 | DEAKLE-COUCH, PLLC |
| TAYLOR | MATTIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| TAYLOR | RONALD | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TAYLOR | WILLIE B | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| TEAL | JAMES CHARLES | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TEAL | MARGARET ELEANOR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TEAL | WILLIAM DONALD | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TELHIARD | DAVID | MS | 110008 | DEAKLE-COUCH, PLLC |
| TELHIARD | LOIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| TERRELL | BULLY | MS | 100078 | DEAKLE-COUCH, PLLC |
| TERRY | CECIL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TERRY | CECIL A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TERRY | JESSIE MAE | MS | 110008 | DEAKLE-COUCH, PLLC |
| TERRY | MCKINLEY | MS | 110008 | DEAKLE-COUCH, PLLC |
| THAXTON | MELVIN LEE | MS | 100078 | DEAKLE-COUCH, PLLC |
| THAXTON | NEDRA | MS | 100078 | DEAKLE-COUCH, PLLC |
| THOMAS | ANDREW C | MS | 110008 | DEAKLE-COUCH, PLLC |
| THOMAS | ANNIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| THOMAS | CLYDE W | MS | 200277 | DEAKLE-COUCH, PLLC |
| THOMAS | DORIS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| THOMAS | EDWARD | MS | 110008 | DEAKLE-COUCH, PLLC |
| THOMAS | ENOCH | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| THOMAS | FLORZELL | MS | 100078 | DEAKLE-COUCH, PLLC |
| THOMAS | JAMES W | MS | 20000131 | DEAKLE-COUCH, PLLC |
| THOMAS | JOSEPH | MS | 110008 | DEAKLE-COUCH, PLLC |
| THOMAS | KATHLEEN V | MS | 200277 | DEAKLE-COUCH, PLLC |
| THOMAS | MARY C | MS | 110008 | DEAKLE-COUCH, PLLC |
| THOMAS | NONA BEATRICE | MS | 100078 | DEAKLE-COUCH, PLLC |
| THOMAS | ROBERT | IMS | 200241C | DEAKLE-COUCH, PLLC |
| THOMAS | ROBERT ELWOOD | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| THOMAS | ROSA LEE | MS | 110008 | DEAKLE-COUCH, PLLC |
| THOMAS | ROZELL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| THOMAS | TOMMIE LEE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| THOMAS | WILLIAM F | MS | 110008 | DEAKLE-COUCH, PLLC |
| THOMASON | ROY E | MS | 110008 | DEAKLE-COUCH, PLLC |
| THOMPSON | CORA MAE | MS | 110008 | DEAKLE-COUCH, PLLC |
| THOMPSON | JOANN C | MS | 20000131 | DEAKLE-COUCH, PLLC |
| THOMPSON | MARGARET B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| THOMPSON | MARGIE L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| THOMPSON | SMITTY L | MS | 110008 | DEAKLE-COUCH, PLLC |
| THOMPSON | THEMON | MS | 110008 | DEAKLE-COUCH, PLLC |
| THORNTON | JAMES BUFORD | MS | 20000131 | DEAKLE-COUCH, PLLC |
| THORNTON | JOHNNIE L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| THORNTON | MARTHA ANN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| THORTON | KATIE B | MS | 110008 | DEAKLE-COUCH, PLLC |
| TIDMORE | LINDA | MS | 110008 | DEAKLE-COUCH, PLLC |
| TIDMORE | ROBERT | MS | 110008 | DEAKLE-COUCH, PLLC |
| TIDWELL | QUILLIOUS | MS | 110008 | DEAKLE-COUCH, PLLC |
| TILLISON | LARRY K | MS | 110008 | DEAKLE-COUCH, PLLC |
| TILLMAN | JAMES L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TILMAN | ROBERT | MS | 110008 | DEAKLE-COUCH, PLLC |
| TILSON | GEORGE CARLTON | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TILSON | JOAN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TILTON | CLYDE | MS | 200241C | DEAKLE-COUCH, PLLC |
| TIMMS | OLLIE HOWARD | MS | 110008 | DEAKLE-COUCH, PLLC |
| TINSLEY | CLARENCE B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TOBIAS | THEODORE AARON | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TOLBERT | PEGGY | MS | 110008 | DEAKLE-COUCH, PLLC |
| TOLBERT | WILLIE B | MS | 110008 | DEAKLE-COUCH, PLLC |
| TOLBERT | WILLIE L | MS | 110008 | DEAKLE-COUCH, PLLC |
| TONEY | WILLIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TOOLEY | FREDDIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TOOLEY | HILDA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TORANE | MARY L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TOWNSEND | ROYCE LYNN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TRAMMEL | DEXTER B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TRAMMELL | JESSIE LAMAR | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TRAYLOR | EMMA LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TRICE | CHRISTINE | MS | 200277 | DEAKLE-COUCH, PLLC |
| TRICE | WILLIE JAMES | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| TRIMM | CHARLES R | MS | 110008 | DEAKLE-COUCH, PLLC |
| TRIMM | EVELYN RUTH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TUCK | NETHERLAND J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TUCK | WILLIE FRANK | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TUCKER | ALICE MAE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TUCKER | BETHEL L | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TUCKER | GEORGE | MS | 200241C | DEAKLE-COUCH, PLLC |
| TUCKER | IDA R | MS | 110008 | DEAKLE-COUCH, PLLC |
| TUCKER | JOHN LEWIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| TUCKER | MARY DELORES | MS | 100078 | DEAKLE-COUCH, PLLC |
| TUCKER | MARY J | MS | 110008 | DEAKLE-COUCH, PLLC |
| TUCKER | MONTEZ | MS | 110008 | DEAKLE-COUCH, PLLC |
| TUCKER | REBA LOUISE | MS | 200277 | DEAKLE-COUCH, PLLC |
| TUCKER | SHIRLEY G | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TUCKER | TERRY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TULLIS | MAEDIE GERALD | MS | 100078 | DEAKLE-COUCH, PLLC |
| TUMLIN | SIDNEY A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TUNSTALL | IRA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TURLEY | LILLIE ADELLE | MS | 110008 | DEAKLE-COUCH, PLLC |
| TURMAN | CHARLIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| TURMAN | ELBERT | MS | 110008 | DEAKLE-COUCH, PLLC |
| TURMAN | LORENE | MS | 110008 | DEAKLE-COUCH, PLLC |
| TURMAN | WILLIAM ALFRED | MS | 100078 | DEAKLE-COUCH, PLLC |

**Appendix A - 150**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TURNAGE | FLORA MAE | MS | 200277 | DEAKLE-COUCH, PLLC |
| TURNER | AGNES FAYE | MS | 110008 | DEAKLE-COUCH, PLLC |
| TURNER | CECIL S | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| TURNER | CHARLES E | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| TURNER | CHRISTINE R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TURNER | DAVID E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TURNER | EDWARD | MS | 110008 | DEAKLE-COUCH, PLLC |
| TURNER | JAMES ELLIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| TURNER | JANIE W | MS | 110008 | DEAKLE-COUCH, PLLC |
| TURNER | JULIA J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TURNER | LELA MAE | MS | 110008 | DEAKLE-COUCH, PLLC |
| TURNER | RUBY E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| TURNER | SONNY | MS | 110008 | DEAKLE-COUCH, PLLC |
| TURNER | WESLEY J | MS | 110008 | DEAKLE-COUCH, PLLC |
| TURNER | WILLIAM MARION | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TYLER | WILLIAM | MS | 200241C | DEAKLE-COUCH, PLLC |
| TYSON | ANNETTE M | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TYSON | ANNETTE MAUDE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TYSON | NORMAN J | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| TYUS | A C | MS | 200277 | DEAKLE-COUCH, PLLC |
| ULMER | JACK | MS | 20000131 | DEAKLE-COUCH, PLLC |
| UNDERWOOD | DENISE O | MS | 100078 | DEAKLE-COUCH, PLLC |
| UNDERWOOD | LEWIS R | MS | 20000131 | DEAKLE-COUCH, PLLC |
| UNDERWOOD | ROSSETTA | MS | 110008 | DEAKLE-COUCH, PLLC |
| UPSHAW | FRANK | MS | 20000131 | DEAKLE-COUCH, PLLC |
| VAN BUREN | SARAH B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| VANHOOK | WILLIAM H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| VANWINKLE | FREDDIE E | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| VARNADORE | PEGGY J | MS | 100078 | DEAKLE-COUCH, PLLC |
| VARNER | LEE A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| VAUGHN | LEONARD | MS | 20000131 | DEAKLE-COUCH, PLLC |
| VAUGHN | LOUISE H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| VESTER | LORETTA T | MS | 200241C | DEAKLE-COUCH, PLLC |
| VESTER | ROGER ANDREW | MS | 200241C | DEAKLE-COUCH, PLLC |
| VIA | JOHN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| VIA | JOHN JR | MS | 20000131 | DEAKLE-COUCH, PLLC |
| VIAL | PATRICIA | MS | 110008 | DEAKLE-COUCH, PLLC |
| VICKERS | ROBERT FRANK | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WADE | EDDIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WAHL | CAROLYN D | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WAHL | ROBERT GENE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WAITER | COLON LAMAR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WAITES | EULA M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WAITS | CARL E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WALDREP | PAUL NICOLAS | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WALDREP | CAROLYN F | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WALDREP | JIMMY L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WALKER | ALFRED | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WALKER | ALICE | MS | 100078 | DEAKLE-COUCH, PLLC |
| WALKER | DARRELL | MS | 100078 | DEAKLE-COUCH, PLLC |
| WALKER | DONALD S | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WALKER | JAMES R | MS | 100078 | DEAKLE-COUCH, PLLC |
| WALKER | LARRY | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WALKER | LEILA JEAN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WALKER | LILLIE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WALKER | LIZZIE LOU | MS | 980116 | DEAKLE-COUCH, PLLC |
| WALKER | MARY IVEY | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WALKER | MATTIE SUE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WALKER | PATRICIA A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WALKER | ROBERT LEE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WALLACE | HELEN L | MS | 110008 | DEAKLE-COUCH, PLLC |
| WALLER | DOROTHY S | MS | 200277 | DEAKLE-COUCH, PLLC |
| WALTERS | MICHAEL L | MS | 100078 | DEAKLE-COUCH, PLLC |
| WALTERS | RICHARD | MS | 110008 | DEAKLE-COUCH, PLLC |
| WALTON | WILLIE LEE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WARD | OSCAR EUDELL | MS | 100078 | DEAKLE-COUCH, PLLC |
| WARNER | ROBERT J | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WARREN | GWEN ELIZABETH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WARREN | JOSEPH R | MS | 100078 | DEAKLE-COUCH, PLLC |
| WASHINGTON | BABE RUTH | MS | 200241C | DEAKLE-COUCH, PLLC |
| WASHINGTON | CAIN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WASHINGTON | GENEVA B | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WATERS | SHIELA G | MS | 110008 | DEAKLE-COUCH, PLLC |
| WATKINS | RUBY H | MS | 110008 | DEAKLE-COUCH, PLLC |
| WATSON | GEORGE | MS | 100078 | DEAKLE-COUCH, PLLC |
| WATSON | JESSE LEE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WATSON | PEARL MAE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WATSON | WILLIAM A | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WATTONER | ILLMA | MS | 200277 | DEAKLE-COUCH, PLLC |
| WATTS | BIVEN | MS | 110008 | DEAKLE-COUCH, PLLC |
| WATTS | CASRL | MS | 980136 | DEAKLE-COUCH, PLLC |
| WATTS | ROBERT | MS | 200241C | DEAKLE-COUCH, PLLC |
| WATTS | ROGER | MS | 110008 | DEAKLE-COUCH, PLLC |
| WEATHERS | LEON D | MS | 110008 | DEAKLE-COUCH, PLLC |
| WEAVER | BETTY JO | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WEAVER | CLAUDE O | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WEAVER | LUCY MAE | MS | 110008 | DEAKLE-COUCH, PLLC |
| WEBB | CHARLES DONALD | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WEBB | DONALD AUSTIN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WEBB | JOHN FLETCHER | MS | 100078 | DEAKLE-COUCH, PLLC |
| WEBB | LURA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WEBB | MARGIE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WEBSTER | JIMMY DALE | MS | 110008 | DEAKLE-COUCH, PLLC |
| WELDON | STEPHEN LANCE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WERTZ | ROBERT L | MS | 110008 | DEAKLE-COUCH, PLLC |
| WEST | LAURA BARBARA | MS | 200277 | DEAKLE-COUCH, PLLC |
| WEST | SUSAN CAROL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WESTBROOKS | LENWORTH B | MS | 110008 | DEAKLE-COUCH, PLLC |
| WHALEY | CELIA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHALEY | CHARLES H | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHATLEY | HINES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHATLEY | JOE A | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WHEELER | MARTHA ANN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHEELER | MORRIS LATTIE | MS | 200241C | DEAKLE-COUCH, PLLC |
| WHIGHAM | JAMES E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHIGHAM | JANICE | MS | 200277 | DEAKLE-COUCH, PLLC |
| WHITE | HAMLET F | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHITE | HILDA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHITE | JUANITA P | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHITE | LOLA | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHITE | MARVIN | MS | 200277 | DEAKLE-COUCH, PLLC |
| WHITE | PRINCE E JR | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WHITE | WILSON | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHITEHEAD | WILLIAM L | MS | 100078 | DEAKLE-COUCH, PLLC |
| WHITLOCK | LOUISE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHITLOCK | ULYSSES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHITLOW | GEORGE GERALD | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHITSON | ROSE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WHORTON | JOYCE | MS | 100078 | DEAKLE-COUCH, PLLC |
| WIDEMAN | JANIE J | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILBURN | BILLIE RUTH | MS | 100078 | DEAKLE-COUCH, PLLC |
| WILCHER | BILLY | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WILCHER | CYNTHIA | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WILDER | HENRY WILLIS | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WILDER | MARY ANN | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WILDMAN | HARRIETT O | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WILKES | JAMES V | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WILKS | THELMORE | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILLIAMS | ABIGAIL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WILLIAMS | CARRIE E | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WILLIAMS | CHARLES CECIL | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WILLIAMS | CHARLES EDWARD | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WILLIAMS | CHARLES R | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WILLIAMS | CHRISTINE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WILLIAMS | DOLTON L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WILLIAMS | DOROTHY LUCILE | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WILLIAMS | ELBERT | MS | 200241C | DEAKLE-COUCH, PLLC |
| WILLIAMS | GEORGE K | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILLIAMS | GRACIE | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WILLIAMS | JAMES | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WILLIAMS | MARION | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILLIAMS | MARY A | MS | 110008 | DEAKLE-COUCH, PLLC |

**Appendix A - 151**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | MARY E | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILLIAMS | QUENCY R | MS | 100078 | DEAKLE-COUCH, PLLC |
| WILLIAMS | RONALD | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WILLIAMS | RONALD D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WILLIAMS | THOMAS E | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WILLIAMS | VERDELL | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WILLIAMS | WILLIE C | MS | 100078 | DEAKLE-COUCH, PLLC |
| WILLIAMSON | CLARENCE DAVID | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILLIAMSON | JEANETTE E | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WILLIAMSON | JOHNNY F | MS | 100CV48552GR | DEAKLE-COUCH, PLLC |
| WILLIS | ERMA LEE | MS | 100078 | DEAKLE-COUCH, PLLC |
| WILLIS | JAMES P | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILLIS | JOHN T | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WILLIS | LORENE M | MS | 100078 | DEAKLE-COUCH, PLLC |
| WILLIS | MATTIE MAE | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILLIS | MICKEY | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILLIS | NORMAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILLIS | PAUL D | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WILLKIE | DAVID WAYNE | MS | 100078 | DEAKLE-COUCH, PLLC |
| WILLS | ANNIE LOIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILSON | CHARLES W | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILSON | CLARA G | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILSON | CLARENCE | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILSON | CLISBY | MS | 100078 | DEAKLE-COUCH, PLLC |
| WILSON | EARL | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILSON | GERTRUDE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WILSON | JEANETTE | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILSON | JOHNNY | MS | 200277 | DEAKLE-COUCH, PLLC |
| WILSON | LOUCHRISHER K | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILSON | MARY | MS | 110008 | DEAKLE-COUCH, PLLC |
| WILSON | MARY NELL | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WILSON | MERVIN | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WILSON | OTIS WAYNE | MS | 100078 | DEAKLE-COUCH, PLLC |
| WINBUSH | WILLIE MAE | MS | 100078 | DEAKLE-COUCH, PLLC |
| WINDHAM | CHARLES | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WINGFIELD | MATTIE | MS | 110008 | DEAKLE-COUCH, PLLC |
| WINN | FANNIE L | MS | 110008 | DEAKLE-COUCH, PLLC |
| WINSTON | HENRY | MS | 100078 | DEAKLE-COUCH, PLLC |
| WINTER | EARNESTINE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WISE | THOMAS | MS | 110008 | DEAKLE-COUCH, PLLC |
| WITCHER | DAISY LOUISE | MS | 110008 | DEAKLE-COUCH, PLLC |
| WITT | ANN E | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WOMACK | JOHN A | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WOMACK | TERRY | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WOMACK | TERRY | MS | 110008 | DEAKLE-COUCH, PLLC |
| WOOD | EMMA SHIRLENE | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WOOD | RICHARD MILTON | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WOODALL | DORIS M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WOODARD | GERALDINE L | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WOODEN | THOMAS M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WOODFAULK | FREDDIE LEE | MS | 100078 | DEAKLE-COUCH, PLLC |
| WOODFAULK | VERNA MAY | MS | 100078 | DEAKLE-COUCH, PLLC |
| WOODMAN | FOY E | MS | 110008 | DEAKLE-COUCH, PLLC |
| WOODRUFF | CHARLES | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WOODRUFF | CHARLES | MS | 110008 | DEAKLE-COUCH, PLLC |
| WOODRUFF | PEGGY RUTH | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WOODS | MARILYN B | MS | 110008 | DEAKLE-COUCH, PLLC |
| WOODWARD | MYRTLE FRANCES | MS | 100078 | DEAKLE-COUCH, PLLC |
| WOODY | THELMA S | MS | 110008 | DEAKLE-COUCH, PLLC |
| WOOLEY | MARGARET ANN | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WOOTEN | WILLIE J | MS | 100078 | DEAKLE-COUCH, PLLC |
| WORD | THEODIS | MS | 100078 | DEAKLE-COUCH, PLLC |
| WORTHY | BOBBIE | MS | 200277 | DEAKLE-COUCH, PLLC |
| WORTHY | EULA | MS | 200277 | DEAKLE-COUCH, PLLC |
| WRIGHT | BLOISE RUSSELL | MS | 110008 | DEAKLE-COUCH, PLLC |
| WRIGHT | JAMES RALPH | MS | 100CV486GR | DEAKLE-COUCH, PLLC |
| WRIGHT | JANET | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WRIGHT | JERRY | MS | 100078 | DEAKLE-COUCH, PLLC |
| WRIGHT | JESSE J | MS | 110008 | DEAKLE-COUCH, PLLC |
| WRIGHT | JESSE T | MS | 20000131 | DEAKLE-COUCH, PLLC |
| WRIGHT | JIMMIE | MS | 20000131 | DEAKLE-COUCH, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WYCOFF | ARTHUR TRAVIS | MS | 110008 | DEAKLE-COUCH, PLLC |
| WYLIE | DAVIS E | MS | 100078 | DEAKLE-COUCH, PLLC |
| YANCEY | RAYMOND L | MS | 100078 | DEAKLE-COUCH, PLLC |
| YARBROUGH | LARRY E | MS | 110008 | DEAKLE-COUCH, PLLC |
| YEAGER | MARJORIE M | MS | 20000131 | DEAKLE-COUCH, PLLC |
| YELLDELL | GEORGE C | VRS | 110008 | DEAKLE-COUCH, PLLC |
| YOUNG | JOE R | MS | 110008 | DEAKLE-COUCH, PLLC |
| YOUNGBLOOD | HERMAN | MS | 110008 | DEAKLE-COUCH, PLLC |
| YOUNGBLOOD | JAMES I | MS | 100078 | DEAKLE-COUCH, PLLC |
| ZELLARS | BRANTLEY E | MS | 110008 | DEAKLE-COUCH, PLLC |
| ABATECOLA | MICHAEL | NY | 0211621502 | DEARIE, JOHN C & ASSOCIATES |
| ACEVEDO | MODESTO | NY | 12422000 | DEARIE, JOHN C & ASSOCIATES |
| AHLE | JOHN L | NY | 10252502 | DEARIE, JOHN C & ASSOCIATES |
| AIELLO | JAMES | NY | 10666900 | DEARIE, JOHN C & ASSOCIATES |
| ALCATA | CARMINE | NY | 0211619502 | DEARIE, JOHN C & ASSOCIATES |
| ALLEN | GEORGE | NY | 12471500 | DEARIE, JOHN C & ASSOCIATES |
| ALLISON | WILLIAM III | NY | 11175400 | DEARIE, JOHN C & ASSOCIATES |
| ALMAN | LIONEL | NY | 11175500 | DEARIE, JOHN C & ASSOCIATES |
| ALMEYDA | THELMO T | NY | 0211619502 | DEARIE, JOHN C & ASSOCIATES |
| ALSTON | WILBERT | NY | 12196103 | DEARIE, JOHN C & ASSOCIATES |
| ALTSCHULER | LESLIE | NY | 0211619502 | DEARIE, JOHN C & ASSOCIATES |
| ALVERZS | RICHARD | NY | 11682200 | DEARIE, JOHN C & ASSOCIATES |
| AMBROSIO | RONALD | NY | 0211619502 | DEARIE, JOHN C & ASSOCIATES |
| ANDERSON | ANN | NY | 11735903 | DEARIE, JOHN C & ASSOCIATES |
| ANDERSON | GERALD | NY | 11735903 | DEARIE, JOHN C & ASSOCIATES |
| ANDREWS | LAWRENCE | NY | 12422000 | DEARIE, JOHN C & ASSOCIATES |
| APERAWIC | ROBERT J | NY | 0211619502 | DEARIE, JOHN C & ASSOCIATES |
| ARGENTO | JOSEPH | NY | 05113854 | DEARIE, JOHN C & ASSOCIATES |
| ARRIGO | RUDY | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| AUSTIN | ALFRED | NY | 04116399 | DEARIE, JOHN C & ASSOCIATES |
| BAILEY | JOSEPH R | NY | 0211619502 | DEARIE, JOHN C & ASSOCIATES |
| BAIN | LIONEL L | NY | 0211621502 | DEARIE, JOHN C & ASSOCIATES |
| BALABANICK | JOHN | NY | 0211621502 | DEARIE, JOHN C & ASSOCIATES |
| BALDWIN | NORA | NY | 12196103 | DEARIE, JOHN C & ASSOCIATES |
| BARBIERI | JOSEPH | NY | 10666900 | DEARIE, JOHN C & ASSOCIATES |
| BARONE | VITO | NY | 05113856 | DEARIE, JOHN C & ASSOCIATES |
| BARRACO | RICHARD | NY | 12183903 | DEARIE, JOHN C & ASSOCIATES |
| BARTH | GERALD J | NY | 0211618502 | DEARIE, JOHN C & ASSOCIATES |
| BATTAGLIA | ANTHONY | NY | 06100430 | DEARIE, JOHN C & ASSOCIATES |
| BEAGAM | FRANK | NY | 10893001 | DEARIE, JOHN C & ASSOCIATES |
| BECKER | GEORGE | NY | 12135603 | DEARIE, JOHN C & ASSOCIATES |
| BELL | HAROLD | NY | 12212303 | DEARIE, JOHN C & ASSOCIATES |
| BELLMUND | RICHARD | NY | 1012882005 | DEARIE, JOHN C & ASSOCIATES |
| BELLUARDO | EMANUEL G | NY | 0211619502 | DEARIE, JOHN C & ASSOCIATES |
| BELVAMROOD | YOURA | NY | 10666900 | DEARIE, JOHN C & ASSOCIATES |
| BENIERI | HARRY | NY | 12182803 | DEARIE, JOHN C & ASSOCIATES |
| BENINI | EZIO | NY | 12184903 | DEARIE, JOHN C & ASSOCIATES |
| BENTLEY | RICHARD | NY | 12194603 | DEARIE, JOHN C & ASSOCIATES |
| BENTLEY | WILLIE | NY | 12187803 | DEARIE, JOHN C & ASSOCIATES |
| BERNARD | JAMES | NY | 04116398 | DEARIE, JOHN C & ASSOCIATES |
| BERRY | WILLIAM S | NY | 12470200 | DEARIE, JOHN C & ASSOCIATES |
| BESIGNANO | FRANK | NY | 0211619502 | DEARIE, JOHN C & ASSOCIATES |
| BESTHOFF | RICHARD | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| BIANCA | FRANK | NY | 10893001 | DEARIE, JOHN C & ASSOCIATES |
| BINGHI | VICTOR | NY | 11682200 | DEARIE, JOHN C & ASSOCIATES |
| BLATT | WILLIAM | NY | 11175400 | DEARIE, JOHN C & ASSOCIATES |
| BLOUNT | JAMES | NY | 10666900 | DEARIE, JOHN C & ASSOCIATES |
| BOBRIK | RONALD J | NY | 0211620302 | DEARIE, JOHN C & ASSOCIATES |
| BONANNO | MICHAEL | NY | 12470200 | DEARIE, JOHN C & ASSOCIATES |
| BONGIORNO | SALVATORE | NY | 10893001 | DEARIE, JOHN C & ASSOCIATES |
| BONNER | ERVIN | NY | 12228100 | DEARIE, JOHN C & ASSOCIATES |
| BONVINO | VINCENT | NY | 0211619502 | DEARIE, JOHN C & ASSOCIATES |
| BOSZE | STEPHEN | NY | 12470200 | DEARIE, JOHN C & ASSOCIATES |
| BOUCHER | REGINALD FRANCIS | NY | 11682200 | DEARIE, JOHN C & ASSOCIATES |
| BOWEN | JAMES | NY | 10666900 | DEARIE, JOHN C & ASSOCIATES |
| BRADY | THOMAS J | NY | 0211620302 | DEARIE, JOHN C & ASSOCIATES |
| BRANGI | CATHERINE | NY | 10893001 | DEARIE, JOHN C & ASSOCIATES |
| BRANGI | LOUIS | NY | 10893001 | DEARIE, JOHN C & ASSOCIATES |
| BRAUNREUTHER | JAMES | NY | 0211620302 | DEARIE, JOHN C & ASSOCIATES |
| BRENNAN | JAMES | NY | 12187803 | DEARIE, JOHN C & ASSOCIATES |
| BRICKER | RAYMOND | NY | 11682200 | DEARIE, JOHN C & ASSOCIATES |

**Appendix A - 152**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRINK | JOHN | NY | 12196103 | DEARIE, JOHN C & ASSOCIATES |
| BROWN | BUSTER | NY | 05113869 | DEARIE, JOHN C & ASSOCIATES |
| BROWN | PHILIP J | NY | 11682200 | DEARIE, JOHN C & ASSOCIATES |
| BRUGAR | THOMAS | NY | 11682200 | DEARIE, JOHN C & ASSOCIATES |
| BUCCHIERI | FRANK | NY | 10666600 | DEARIE, JOHN C & ASSOCIATES |
| BUCZKOWSKI | ANN MARIE | NY | UNKNOWN | DEARIE, JOHN C & ASSOCIATES |
| BUCZKOWSKI | ANN MARIE | NY | 04114656 | DEARIE, JOHN C & ASSOCIATES |
| BUCZKOWSKI | STANLEY | NY | UNKNOWN | DEARIE, JOHN C & ASSOCIATES |
| BUCZKOWSKI | STANLEY | NY | 04114656 | DEARIE, JOHN C & ASSOCIATES |
| BUFFA | JACK | NY | 11228000 | DEARIE, JOHN C & ASSOCIATES |
| BUTLER | HENRY | NY | 12184903 | DEARIE, JOHN C & ASSOCIATES |
| BUTLER | MATTHEW | NY | 12471500 | DEARIE, JOHN C & ASSOCIATES |
| BYRNE | CHRISTOPHER J | NY | 05113868 | DEARIE, JOHN C & ASSOCIATES |
| BYRNE | JOHN P | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| CADIZ | VICTOR L | NY | 10252502 | DEARIE, JOHN C & ASSOCIATES |
| CAINES | CHARLES W | NY | 10252502 | DEARIE, JOHN C & ASSOCIATES |
| CALABRESE | PETER | NY | 12194603 | DEARIE, JOHN C & ASSOCIATES |
| CALEB | RONNIE | NY | 10666900 | DEARIE, JOHN C & ASSOCIATES |
| CALLAHAN | JOHN | NY | 03116927 | DEARIE, JOHN C & ASSOCIATES |
| CALLAHAN | JOHN | NY | 11175500 | DEARIE, JOHN C & ASSOCIATES |
| CAMPOS | DAVID | NY | 10666900 | DEARIE, JOHN C & ASSOCIATES |
| CANAVAN | MICHAEL | NY | 12194603 | DEARIE, JOHN C & ASSOCIATES |
| CAPEZZA | LOUIS | NY | 12182803 | DEARIE, JOHN C & ASSOCIATES |
| CAPPIELLO | DANIEL | NY | 10666800 | DEARIE, JOHN C & ASSOCIATES |
| CARAGHER | ROBERT | NY | 11175400 | DEARIE, JOHN C & ASSOCIATES |
| CARIDAD | VIRGINIA | NY | 10893001 | DEARIE, JOHN C & ASSOCIATES |
| CARLSON | HAROLD F | NY | 10895001 | DEARIE, JOHN C & ASSOCIATES |
| CARLSON | OLOF I | NY | 10252502 | DEARIE, JOHN C & ASSOCIATES |
| CAROLEO | SALVATORE | NY | 12187803 | DEARIE, JOHN C & ASSOCIATES |
| CARPENTIERI | RALPH | NY | 12457300 | DEARIE, JOHN C & ASSOCIATES |
| CARTER | KEITH | NY | 12184903 | DEARIE, JOHN C & ASSOCIATES |
| CASTELLENO | SALVATORE | NY | 10666900 | DEARIE, JOHN C & ASSOCIATES |
| CASTELLI | ROBERT A | NY | 10895001 | DEARIE, JOHN C & ASSOCIATES |
| CASTILLO | JOSE R | NY | 10666800 | DEARIE, JOHN C & ASSOCIATES |
| CATERO | RICHARD | NY | 11682200 | DEARIE, JOHN C & ASSOCIATES |
| CAYEA | JOHN | NY | 0211620302 | DEARIE, JOHN C & ASSOCIATES |
| CESARE | JOHN | NY | UNKNOWN | DEARIE, JOHN C & ASSOCIATES |
| CESARE | JOHN | NY | 04114655 | DEARIE, JOHN C & ASSOCIATES |
| CHAMBERS | MARILYN | NY | 10820701 | DEARIE, JOHN C & ASSOCIATES |
| CHAMBERS | WILLIAM | NY | 10820701 | DEARIE, JOHN C & ASSOCIATES |
| CHAMBERS FOX | LINDA | NY | 10820701 | DEARIE, JOHN C & ASSOCIATES |
| CHEVALIER | EUGENE | NY | 11682700 | DEARIE, JOHN C & ASSOCIATES |
| CHIAPPA | EUGENE | NY | 10666800 | DEARIE, JOHN C & ASSOCIATES |
| CHISNALL | GEORGE | NY | 03107213 | DEARIE, JOHN C & ASSOCIATES |
| CHURCH | JOHN | NY | 12187803 | DEARIE, JOHN C & ASSOCIATES |
| CIANCIOTTA | NICOLANTONIO | NY | 10251502 | DEARIE, JOHN C & ASSOCIATES |
| CLANCY | FRANCIS J | NY | 0211620302 | DEARIE, JOHN C & ASSOCIATES |
| CLAVELIN | WILLIAM S | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| CLINE | PATRICK | NY | 10666800 | DEARIE, JOHN C & ASSOCIATES |
| COAARD | BRENDA | NY | 12598900 | DEARIE, JOHN C & ASSOCIATES |
| COARD | WILLIAM | NY | 12598900 | DEARIE, JOHN C & ASSOCIATES |
| COE | GEORGE | NY | 12184903 | DEARIE, JOHN C & ASSOCIATES |
| CONGHLON | EDWARD | NY | 10666600 | DEARIE, JOHN C & ASSOCIATES |
| CONLON | PATRICK J | NY | 10174901 | DEARIE, JOHN C & ASSOCIATES |
| CONROY | JOHN C | NY | 0211621502 | DEARIE, JOHN C & ASSOCIATES |
| CORABI | ROSARIO | NY | 04116400 | DEARIE, JOHN C & ASSOCIATES |
| CORDERO | GREGORIO | NY | 11228100 | DEARIE, JOHN C & ASSOCIATES |
| COSSIFOS | NICHOLAS | NY | 10666900 | DEARIE, JOHN C & ASSOCIATES |
| COSTA | RICKY | NY | 11682200 | DEARIE, JOHN C & ASSOCIATES |
| COYNE | JOHN | NY | 10251502 | DEARIE, JOHN C & ASSOCIATES |
| COYNE | WILLIAM N | NY | 10252502 | DEARIE, JOHN C & ASSOCIATES |
| CREA | MICHAEL | NY | 12545600 | DEARIE, JOHN C & ASSOCIATES |
| CRISCI | LUIGI | NY | 11682200 | DEARIE, JOHN C & ASSOCIATES |
| CRONK | JULIUS | NY | 10251502 | DEARIE, JOHN C & ASSOCIATES |
| CUEVAS | ENRIQUE | NY | 11682700 | DEARIE, JOHN C & ASSOCIATES |
| CURTO | SALVATORE | NY | 11228000 | DEARIE, JOHN C & ASSOCIATES |
| DALESSIO | ANTHONY | NY | 12470200 | DEARIE, JOHN C & ASSOCIATES |
| DALLEVA | JOSEPH | NY | 12471500 | DEARIE, JOHN C & ASSOCIATES |
| DALY | PATRICK | NY | 11228000 | DEARIE, JOHN C & ASSOCIATES |
| D'AMBROSIO | JOHN | NY | 0211621502 | DEARIE, JOHN C & ASSOCIATES |
| DANIELS | WALTER | NY | 10666900 | DEARIE, JOHN C & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DASILVA | JOSEPH | NY | 12137903 | DEARIE, JOHN C & ASSOCIATES |
| DAVIS | RALPH | NY | 11631803 | DEARIE, JOHN C & ASSOCIATES |
| DAVIS | RUDOLPH | NY | 12135603 | DEARIE, JOHN C & ASSOCIATES |
| DAVIS | WALTER | NY | 12545600 | DEARIE, JOHN C & ASSOCIATES |
| DAY | GERALD | NY | 10666400 | DEARIE, JOHN C & ASSOCIATES |
| DE ROSA | ANTHONY | NY | 05113863 | DEARIE, JOHN C & ASSOCIATES |
| DELESSIO | DIANE | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| DELESSIO | ROBERT | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| DELGADO | ELSON | NY | 10666400 | DEARIE, JOHN C & ASSOCIATES |
| DELGATTO | MARCO | NY | 10253502 | DEARIE, JOHN C & ASSOCIATES |
| DELUCIA | CORNELIUS | NY | 04101780 | DEARIE, JOHN C & ASSOCIATES |
| DEMAIO | GENE | NY | 12212303 | DEARIE, JOHN C & ASSOCIATES |
| DENARO | SALVATORE | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| DENINNO | NICOLA | NY | 12183903 | DEARIE, JOHN C & ASSOCIATES |
| DENTATO | STEVEN | NY | 10895001 | DEARIE, JOHN C & ASSOCIATES |
| DEPASQUA | FRANK | NY | 12212303 | DEARIE, JOHN C & ASSOCIATES |
| D'ERRICO | ANGELO | NY | 12188803 | DEARIE, JOHN C & ASSOCIATES |
| DESTEFANO | JOHN | NY | 10666800 | DEARIE, JOHN C & ASSOCIATES |
| DEVITO | PETER | NY | 0211620302 | DEARIE, JOHN C & ASSOCIATES |
| DEWEESE | DONALD | NY | 10666800 | DEARIE, JOHN C & ASSOCIATES |
| DIAZ | JESUS | NY | 10666400 | DEARIE, JOHN C & ASSOCIATES |
| DIBELLA | LETTERIO | NY | 12228503 | DEARIE, JOHN C & ASSOCIATES |
| DICRISTINA | VICTOR | NY | 12212303 | DEARIE, JOHN C & ASSOCIATES |
| DIMARIA | SALVATORE | NY | 11778503 | DEARIE, JOHN C & ASSOCIATES |
| DIPOLO | FRANK | NY | 03108888 | DEARIE, JOHN C & ASSOCIATES |
| DIXON | JOHN | NY | 10666400 | DEARIE, JOHN C & ASSOCIATES |
| DOMINELLO | ARMAND V | NY | 12545600 | DEARIE, JOHN C & ASSOCIATES |
| DONALDSON | MCKINLEY | NY | 12228503 | DEARIE, JOHN C & ASSOCIATES |
| DONOHUE | THOMAS | NY | 12194603 | DEARIE, JOHN C & ASSOCIATES |
| DOWNING | JOHN | NY | 10666800 | DEARIE, JOHN C & ASSOCIATES |
| DOZIER | RAYMOND | NY | 11682700 | DEARIE, JOHN C & ASSOCIATES |
| DRESCH | HAROLD | NY | 05113864 | DEARIE, JOHN C & ASSOCIATES |
| DRUIETT | JOHN | NY | 12188803 | DEARIE, JOHN C & ASSOCIATES |
| DUGGAN | PATRICK J | NY | 0211620302 | DEARIE, JOHN C & ASSOCIATES |
| DUNN | JAMES J | NY | 0211621502 | DEARIE, JOHN C & ASSOCIATES |
| EATON | ROY | NY | 11682700 | DEARIE, JOHN C & ASSOCIATES |
| EATON | STANLEY | NY | 12212303 | DEARIE, JOHN C & ASSOCIATES |
| ERICKSEN | VICTOR | NY | 12212303 | DEARIE, JOHN C & ASSOCIATES |
| ERLAND | ARTHUR | NY | 001115B0 | DEARIE, JOHN C & ASSOCIATES |
| ESMOND | ROBERT | NY | 12135603 | DEARIE, JOHN C & ASSOCIATES |
| EVANGELISTA | LUIGI | NY | 0211621502 | DEARIE, JOHN C & ASSOCIATES |
| EVANGELISTA | PASQUALE JR | NY | 11682700 | DEARIE, JOHN C & ASSOCIATES |
| FARELLA | MICHAEL | NY | 10895001 | DEARIE, JOHN C & ASSOCIATES |
| FARRELL | JON | NY | 10666800 | DEARIE, JOHN C & ASSOCIATES |
| FARRELL | MARTIN CHRISTOPHER | NY | 12457300 | DEARIE, JOHN C & ASSOCIATES |
| FARRELL | RACHEL | NY | 10666900 | DEARIE, JOHN C & ASSOCIATES |
| FEE | FREDERICK | NY | 12229603 | DEARIE, JOHN C & ASSOCIATES |
| FEELY | JOHN | NY | 11175500 | DEARIE, JOHN C & ASSOCIATES |
| FENNELL | HERMAN L | NY | 12183903 | DEARIE, JOHN C & ASSOCIATES |
| FERERA | PEPPINO | NY | 12228503 | DEARIE, JOHN C & ASSOCIATES |
| FERRERI | JOSEPHINE | NY | 0211620302 | DEARIE, JOHN C & ASSOCIATES |
| FIGUEIRA | VASCO L | NY | 05113870 | DEARIE, JOHN C & ASSOCIATES |
| FILIPPONI | GEORGE | NY | 12422000 | DEARIE, JOHN C & ASSOCIATES |
| FINAMORE | ANGELO | NY | 12137903 | DEARIE, JOHN C & ASSOCIATES |
| FIOL | DAVID | NY | 10895001 | DEARIE, JOHN C & ASSOCIATES |
| FLYNN | RAYMOND | NY | 12194603 | DEARIE, JOHN C & ASSOCIATES |
| FORSBERG | ROBERT | NY | 11175500 | DEARIE, JOHN C & ASSOCIATES |
| FOSS | EVERETT | NY | 10174901 | DEARIE, JOHN C & ASSOCIATES |
| FOX | CARL | NY | 12228503 | DEARIE, JOHN C & ASSOCIATES |
| FRANKLIN | JAMES E | NY | 05113860 | DEARIE, JOHN C & ASSOCIATES |
| FRANZI | PETER | NY | 12137903 | DEARIE, JOHN C & ASSOCIATES |
| FRASER | ALBERT | NY | 11228000 | DEARIE, JOHN C & ASSOCIATES |
| FRAWLEY | JOHN | NY | 12137903 | DEARIE, JOHN C & ASSOCIATES |
| GAIGNAT | JOSEPH | NY | 10895001 | DEARIE, JOHN C & ASSOCIATES |
| GALLAHUE | JOHN | NY | 12457300 | DEARIE, JOHN C & ASSOCIATES |
| GARCIA | JOHN | NY | 10895001 | DEARIE, JOHN C & ASSOCIATES |
| GAROFALO | JOSEPH | NY | 10666500 | DEARIE, JOHN C & ASSOCIATES |
| GEILER | WILLIAM | NY | 11682800 | DEARIE, JOHN C & ASSOCIATES |
| GEORGE | EUGENE | NY | 12188803 | DEARIE, JOHN C & ASSOCIATES |
| GIATTINO | JACK P | NY | 10817001 | DEARIE, JOHN C & ASSOCIATES |
| GILCHRIST | SAMUEL | NY | 12137903 | DEARIE, JOHN C & ASSOCIATES |

**Appendix A - 153**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GILL | VINCENT | NY | 12545600 | DEARIE, JOHN C & ASSOCIATES |
| GILLESPIE | HARRY | NY | 11735803 | DEARIE, JOHN C & ASSOCIATES |
| GIOE | AGOSTINO | NY | 12182803 | DEARIE, JOHN C & ASSOCIATES |
| GIVES | ALLEN | NY | 12471500 | DEARIE, JOHN C & ASSOCIATES |
| GNISCI | ROBERT J | NY | 12545600 | DEARIE, JOHN C & ASSOCIATES |
| GRACI | FELIPPO | NY | 11228000 | DEARIE, JOHN C & ASSOCIATES |
| GRANT | WALLY P | NY | 12548200 | DEARIE, JOHN C & ASSOCIATES |
| GREEN | JAMES | NY | 02124029 | DEARIE, JOHN C & ASSOCIATES |
| GREENE | WILLIAM | NY | 12194603 | DEARIE, JOHN C & ASSOCIATES |
| GRIDLEY | JOHN | NY | 11175500 | DEARIE, JOHN C & ASSOCIATES |
| GRIFFITHS | FRANK | NY | 12470200 | DEARIE, JOHN C & ASSOCIATES |
| GUERIN | CORNELIUS | NY | 10666400 | DEARIE, JOHN C & ASSOCIATES |
| HAGE | THERESA | NY | 10895001 | DEARIE, JOHN C & ASSOCIATES |
| HAGE | THOMAS E | NY | 10895001 | DEARIE, JOHN C & ASSOCIATES |
| HAGENS | THOMAS | NY | 12491802 | DEARIE, JOHN C & ASSOCIATES |
| HALPIN | PETER | NY | 0211620302 | DEARIE, JOHN C & ASSOCIATES |
| HARRIS | EDWARD | NY | 12135603 | DEARIE, JOHN C & ASSOCIATES |
| HARRIS | ROBERT | NY | 10174901 | DEARIE, JOHN C & ASSOCIATES |
| HAZELL | JAMES | NY | 12186803 | DEARIE, JOHN C & ASSOCIATES |
| HEAVEY | KENNETH PATRICK | NY | 10174901 | DEARIE, JOHN C & ASSOCIATES |
| HEAVEY | OWEN | NY | 12194603 | DEARIE, JOHN C & ASSOCIATES |
| HERBERT | THOMAS J | NY | 10174901 | DEARIE, JOHN C & ASSOCIATES |
| HERMAN | GEORGE | NY | 12186803 | DEARIE, JOHN C & ASSOCIATES |
| HINES | HAROLD | NY | 05113872 | DEARIE, JOHN C & ASSOCIATES |
| HINKSON | JOSHUA SR | NY | 10666800 | DEARIE, JOHN C & ASSOCIATES |
| HOAGLAND | GERALD | NY | 00111578 | DEARIE, JOHN C & ASSOCIATES |
| HOLMES | WILLIAM | NY | 11735803 | DEARIE, JOHN C & ASSOCIATES |
| HOPKINS | MOSES | NY | 12137903 | DEARIE, JOHN C & ASSOCIATES |
| HORAI | EDWARD | NY | 12548200 | DEARIE, JOHN C & ASSOCIATES |
| HOWELL | RICHARD | NY | 12137903 | DEARIE, JOHN C & ASSOCIATES |
| HUFF | LUMIES | NY | 12183903 | DEARIE, JOHN C & ASSOCIATES |
| HUNT | KEVIN J | NY | 12548200 | DEARIE, JOHN C & ASSOCIATES |
| HURST | TROY | NY | 12470200 | DEARIE, JOHN C & ASSOCIATES |
| JACKSON | DAVIDSON | NY | 12186803 | DEARIE, JOHN C & ASSOCIATES |
| JACKSON | DOUGLAS | NY | 05113867 | DEARIE, JOHN C & ASSOCIATES |
| JACKSON | JAMES | NY | 12422000 | DEARIE, JOHN C & ASSOCIATES |
| JOHNSON | EDWARD | NY | 03116925 | DEARIE, JOHN C & ASSOCIATES |
| JOHNSON | LEROY | NY | 12228503 | DEARIE, JOHN C & ASSOCIATES |
| JOHNSON | WILLIAM | NY | 03107212 | DEARIE, JOHN C & ASSOCIATES |
| JONES | JOSHUA | NY | 12182803 | DEARIE, JOHN C & ASSOCIATES |
| JONES | LEW D | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| JONES | MAUREEN | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| JONES | STUART | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| JOSEPH | JANIS | NY | 11175500 | DEARIE, JOHN C & ASSOCIATES |
| JOSEPH | SIMON | NY | 10666400 | DEARIE, JOHN C & ASSOCIATES |
| JOYCE | DENNIS | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| JURE | FRANCISCO | NY | 10666400 | DEARIE, JOHN C & ASSOCIATES |
| JUSTESEN | INGVARD | NY | 10666400 | DEARIE, JOHN C & ASSOCIATES |
| KACZMAREK | JOHN | NY | 10666400 | DEARIE, JOHN C & ASSOCIATES |
| KAGENAAR | JOHN | NY | 12470200 | DEARIE, JOHN C & ASSOCIATES |
| KANYCH | GREGORY S | NY | 10253502 | DEARIE, JOHN C & ASSOCIATES |
| KEEGAN | MICHAEL J | NY | 05113861 | DEARIE, JOHN C & ASSOCIATES |
| KELLEHER | MICHAEL | NY | 12188803 | DEARIE, JOHN C & ASSOCIATES |
| KELLY | CHRISTOPHER G | NY | 11682800 | DEARIE, JOHN C & ASSOCIATES |
| KELLY | DENNIS | NY | 10666400 | DEARIE, JOHN C & ASSOCIATES |
| KENNY | JOHN | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| KENNY | MICHEAL | NY | 12229603 | DEARIE, JOHN C & ASSOCIATES |
| KNESEL | LARRY | NY | 12548200 | DEARIE, JOHN C & ASSOCIATES |
| KNESEL | THERESA | NY | 12548200 | DEARIE, JOHN C & ASSOCIATES |
| KNOTT | JOSEPH | NY | 11175500 | DEARIE, JOHN C & ASSOCIATES |
| KOENING | DAVID | NY | 12229603 | DEARIE, JOHN C & ASSOCIATES |
| KONGVOLD | THOR A | NY | 10895001 | DEARIE, JOHN C & ASSOCIATES |
| KOZICKI | ROBERT J | NY | 10251502 | DEARIE, JOHN C & ASSOCIATES |
| KRAMER | BENJAMIN J | NY | 12545600 | DEARIE, JOHN C & ASSOCIATES |
| KROL | EDWARD | NY | 11175500 | DEARIE, JOHN C & ASSOCIATES |
| KRULISH | FRANK | NY | 05113857 | DEARIE, JOHN C & ASSOCIATES |
| KUEHLING | WALTER | NY | 12188803 | DEARIE, JOHN C & ASSOCIATES |
| KUTCH | JOSEPH | NY | 10893001 | DEARIE, JOHN C & ASSOCIATES |
| KYLER | WILLIAM | NY | 12182803 | DEARIE, JOHN C & ASSOCIATES |
| LAIDLA | KALLIO | NY | 11228100 | DEARIE, JOHN C & ASSOCIATES |
| LANC | VINCENT | NY | 11175500 | DEARIE, JOHN C & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LARGUE | CHARLES W | NY | 10252502 | DEARIE, JOHN C & ASSOCIATES |
| LAURITA | JOSEPH | NY | 10252502 | DEARIE, JOHN C & ASSOCIATES |
| LEPPER | JOHN | NY | 12183903 | DEARIE, JOHN C & ASSOCIATES |
| LESNEFSKY | LEONARD | NY | 11228100 | DEARIE, JOHN C & ASSOCIATES |
| LEWIS | EDWARD | NY | 12548200 | DEARIE, JOHN C & ASSOCIATES |
| LEWIS | GEORGE A | NY | 10666700 | DEARIE, JOHN C & ASSOCIATES |
| LIA | MICHAEL | NY | 10251502 | DEARIE, JOHN C & ASSOCIATES |
| LIVORNESE | LUIGI | NY | 11682800 | DEARIE, JOHN C & ASSOCIATES |
| LOFASO | ANTHONY | NY | 12184903 | DEARIE, JOHN C & ASSOCIATES |
| LYNCH | HUGH | NY | 12194603 | DEARIE, JOHN C & ASSOCIATES |
| LYVER | WILLIAM | NY | 12212303 | DEARIE, JOHN C & ASSOCIATES |
| MACALUSO | CHARLES | NY | 12182803 | DEARIE, JOHN C & ASSOCIATES |
| MACRI | GARY | NY | 05113851 | DEARIE, JOHN C & ASSOCIATES |
| MACCIOCCO | HECTOR | NY | 10666700 | DEARIE, JOHN C & ASSOCIATES |
| MADISON | HAROLD D | NY | 10253502 | DEARIE, JOHN C & ASSOCIATES |
| MADISON | JOHN | NY | 12196103 | DEARIE, JOHN C & ASSOCIATES |
| MAHER | MICHAEL | NY | 12545600 | DEARIE, JOHN C & ASSOCIATES |
| MAIN | KENNETH | NY | 10893001 | DEARIE, JOHN C & ASSOCIATES |
| MAINOR | WILLIAM | NY | 12229603 | DEARIE, JOHN C & ASSOCIATES |
| MANCINELLI | ALFRED J | NY | 10666800 | DEARIE, JOHN C & ASSOCIATES |
| MANCINO | VINCENZO | NY | 10370605 | DEARIE, JOHN C & ASSOCIATES |
| MANNUZZA | CHRISTOPHER | NY | 11175500 | DEARIE, JOHN C & ASSOCIATES |
| MARIANO | PHILIP | NY | 11682800 | DEARIE, JOHN C & ASSOCIATES |
| MARINARO | JOHN | NY | 12548200 | DEARIE, JOHN C & ASSOCIATES |
| MARSHALL | STEVE | NY | 10252502 | DEARIE, JOHN C & ASSOCIATES |
| MARTIN | BARBARA ANN | NY | 10666700 | DEARIE, JOHN C & ASSOCIATES |
| MARTIN | JAMES | NY | 12187803 | DEARIE, JOHN C & ASSOCIATES |
| MARTIN | ROBERT T | NY | 10666700 | DEARIE, JOHN C & ASSOCIATES |
| MARTINEZ | JULIAN | NY | 10666700 | DEARIE, JOHN C & ASSOCIATES |
| MARTINEZ | MARIO E | NY | 10666700 | DEARIE, JOHN C & ASSOCIATES |
| MASON | GEORGE | NY | 12183903 | DEARIE, JOHN C & ASSOCIATES |
| MATHEW | JOAQUIN | NY | 10252502 | DEARIE, JOHN C & ASSOCIATES |
| MATTERA | THEODORE | NY | 05113865 | DEARIE, JOHN C & ASSOCIATES |
| MATTHEWS | LOUIS | NY | 12196103 | DEARIE, JOHN C & ASSOCIATES |
| MAVROVIC | JOHN | NY | 10252502 | DEARIE, JOHN C & ASSOCIATES |
| MAXWELL | BEATRICE | NY | 00111581 | DEARIE, JOHN C & ASSOCIATES |
| MAXWELL | RALPH | NY | 00111581 | DEARIE, JOHN C & ASSOCIATES |
| MAYA | SIXTO | NY | 10666700 | DEARIE, JOHN C & ASSOCIATES |
| MAYOTT | GARY | NY | 12422000 | DEARIE, JOHN C & ASSOCIATES |
| MAZZA | SALVATORE | NY | 11228000 | DEARIE, JOHN C & ASSOCIATES |
| MC SORLEY | JAMES | NY | 12182803 | DEARIE, JOHN C & ASSOCIATES |
| MCBRIDE | THOMAS | NY | 12183903 | DEARIE, JOHN C & ASSOCIATES |
| MCCULLOUGH | CLIFFORD | NY | 10666700 | DEARIE, JOHN C & ASSOCIATES |
| MCENERY | FRANCIS | NY | 11228000 | DEARIE, JOHN C & ASSOCIATES |
| MCGOURTY | MICHAEL | NY | 12212303 | DEARIE, JOHN C & ASSOCIATES |
| MCGREAL | FRANCIS | NY | 12187803 | DEARIE, JOHN C & ASSOCIATES |
| MCGUINESS | WILLIAM | NY | 12422000 | DEARIE, JOHN C & ASSOCIATES |
| MCKENNA | WILLIAM | NY | 12137903 | DEARIE, JOHN C & ASSOCIATES |
| MCNAMARA | JOHN P | NY | 06100431 | DEARIE, JOHN C & ASSOCIATES |
| MCNULTY | MARY A | NY | 10893001 | DEARIE, JOHN C & ASSOCIATES |
| MCNULTY | WILLIAM F | NY | 10893001 | DEARIE, JOHN C & ASSOCIATES |
| MCWILLIAM | ESSIE | NY | 11175400 | DEARIE, JOHN C & ASSOCIATES |
| MCWILLIAM | WILLIE | NY | 11175400 | DEARIE, JOHN C & ASSOCIATES |
| MEDEROS | JOSE | NY | 12187803 | DEARIE, JOHN C & ASSOCIATES |
| MELDISH | RICHARD | NY | 11682800 | DEARIE, JOHN C & ASSOCIATES |
| MELENDEZ | FERNANDO | NY | 10666700 | DEARIE, JOHN C & ASSOCIATES |
| MESSINA | NICOLA | NY | 12196103 | DEARIE, JOHN C & ASSOCIATES |
| MEYER | THOMAS C | NY | 0211621502 | DEARIE, JOHN C & ASSOCIATES |
| MIDDLETON | ALMO | NY | 12212303 | DEARIE, JOHN C & ASSOCIATES |
| MIGLIORE | PHILIP | NY | 03116926 | DEARIE, JOHN C & ASSOCIATES |
| MOHR | MICHAEL | NY | 11682800 | DEARIE, JOHN C & ASSOCIATES |
| MOLINA | ORLANDO | NY | 11175400 | DEARIE, JOHN C & ASSOCIATES |
| MONDIELLO | MICHAEL | NY | 12228503 | DEARIE, JOHN C & ASSOCIATES |
| MONGELLO | LOUIS M | NY | 12545600 | DEARIE, JOHN C & ASSOCIATES |
| MONGELLO | PETER | NY | 11682800 | DEARIE, JOHN C & ASSOCIATES |
| MONROSE | RAMON | NY | 11735803 | DEARIE, JOHN C & ASSOCIATES |
| MONSANTO | LOUIE | NY | 12186803 | DEARIE, JOHN C & ASSOCIATES |
| MONTAGNINO | MICHAEL | NY | 11228000 | DEARIE, JOHN C & ASSOCIATES |
| MONTONE | LEONARD JR | NY | 11682800 | DEARIE, JOHN C & ASSOCIATES |
| MORAN | MICHAEL | NY | 12188803 | DEARIE, JOHN C & ASSOCIATES |
| MORAN | ROBERT | NY | 12186803 | DEARIE, JOHN C & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORENA | ANTHONY | NY | 12184903 | DEARIE, JOHN C & ASSOCIATES |
| MOSCA | ANGELO | NY | 10666700 | DEARIE, JOHN C & ASSOCIATES |
| MURPHY | EUGENE B | NY | 10251502 | DEARIE, JOHN C & ASSOCIATES |
| MURPHY | LEON | NY | 05113850 | DEARIE, JOHN C & ASSOCIATES |
| MYLES | ALBERT | NY | 12457200 | DEARIE, JOHN C & ASSOCIATES |
| NALES | PABLO | NY | 10666500 | DEARIE, JOHN C & ASSOCIATES |
| NATELLI | VINCENT | NY | 11682800 | DEARIE, JOHN C & ASSOCIATES |
| NEARY | CHRISTOPHER | NY | 12196103 | DEARIE, JOHN C & ASSOCIATES |
| NESTOR | PATRICK | NY | 12188803 | DEARIE, JOHN C & ASSOCIATES |
| NIEVES | RAIMUNDO | NY | 10666700 | DEARIE, JOHN C & ASSOCIATES |
| NOVELLO | FRANK | NY | 11682800 | DEARIE, JOHN C & ASSOCIATES |
| NURSE | HENRY | NY | 12187803 | DEARIE, JOHN C & ASSOCIATES |
| O'BRIEN | RAYMOND | NY | 12228503 | DEARIE, JOHN C & ASSOCIATES |
| O'BRIEN | TERRENCE | NY | 12228503 | DEARIE, JOHN C & ASSOCIATES |
| O'CONNOR | DONALD | NY | 12188803 | DEARIE, JOHN C & ASSOCIATES |
| O'GARA | JAMES | NY | 12135603 | DEARIE, JOHN C & ASSOCIATES |
| O'KANE | BRIAN | NY | 10666600 | DEARIE, JOHN C & ASSOCIATES |
| OLIVA | LOUIS | NY | 12186803 | DEARIE, JOHN C & ASSOCIATES |
| OMALLEY | EDWARD G | NY | 12470200 | DEARIE, JOHN C & ASSOCIATES |
| O'ROURKE | THOMAS J | NY | 0211618502 | DEARIE, JOHN C & ASSOCIATES |
| ORTIZ | FELIX J | NY | 10894001 | DEARIE, JOHN C & ASSOCIATES |
| ORTIZ | RAMON | NY | 10658300 | DEARIE, JOHN C & ASSOCIATES |
| OUTERBRIDGE | WILLIAM F | NY | 05113862 | DEARIE, JOHN C & ASSOCIATES |
| PACHECO | RADAMES | NY | 11228100 | DEARIE, JOHN C & ASSOCIATES |
| PALMER | ALICE | NY | 11175400 | DEARIE, JOHN C & ASSOCIATES |
| PARISI | RONALD | NY | 12457300 | DEARIE, JOHN C & ASSOCIATES |
| PASSARELLI | THOMAS J | NY | 10894001 | DEARIE, JOHN C & ASSOCIATES |
| PASTRANA | RUBEN | NY | 12182803 | DEARIE, JOHN C & ASSOCIATES |
| PAYANO | BIENVENIDO | NY | 11228100 | DEARIE, JOHN C & ASSOCIATES |
| PEDERSEN | WALTER A | NY | 01108159 | DEARIE, JOHN C & ASSOCIATES |
| PERAGINO | MICHAEL | NY | 00111582 | DEARIE, JOHN C & ASSOCIATES |
| PHILIP | JAMES | NY | 12135603 | DEARIE, JOHN C & ASSOCIATES |
| PHILIPS | SAMUEL | NY | 10174901 | DEARIE, JOHN C & ASSOCIATES |
| PIERCE | TURNER | NY | 12196103 | DEARIE, JOHN C & ASSOCIATES |
| PIERINI | JOHN | NY | 12196103 | DEARIE, JOHN C & ASSOCIATES |
| PINTO | LOUIS | NY | 10666600 | DEARIE, JOHN C & ASSOCIATES |
| PIRULLI | WILLIAM | NY | 12194603 | DEARIE, JOHN C & ASSOCIATES |
| POINTEK | THOMAS | NY | 12135603 | DEARIE, JOHN C & ASSOCIATES |
| POLEMENI | ROBERT | NY | 10894001 | DEARIE, JOHN C & ASSOCIATES |
| POLITANO | ANTHONY | NY | 10658300 | DEARIE, JOHN C & ASSOCIATES |
| POLITE | ADELAIDE | NY | 12212303 | DEARIE, JOHN C & ASSOCIATES |
| POLLIO | THOMAS | NY | 12196103 | DEARIE, JOHN C & ASSOCIATES |
| PORTANOVA | DOMINICK | NY | 10658300 | DEARIE, JOHN C & ASSOCIATES |
| POTENZA | LEONARD D | NY | 10894001 | DEARIE, JOHN C & ASSOCIATES |
| PUKAS | JOHN | NY | 04115377 | DEARIE, JOHN C & ASSOCIATES |
| QUEALY | JOHN | NY | 10174901 | DEARIE, JOHN C & ASSOCIATES |
| QUILL | JEREMIAH J | NY | 0211620302 | DEARIE, JOHN C & ASSOCIATES |
| QUINATALTI | BENITO | NY | 10658300 | DEARIE, JOHN C & ASSOCIATES |
| QUINN | TERRENCE | NY | 0211618502 | DEARIE, JOHN C & ASSOCIATES |
| QUINONES | PABLO | NY | 12187803 | DEARIE, JOHN C & ASSOCIATES |
| RAGIN | DAVID | NY | 12229603 | DEARIE, JOHN C & ASSOCIATES |
| RATTIGAN | JAMES | NY | 10658300 | DEARIE, JOHN C & ASSOCIATES |
| REDMERSKI | STANLEY W | NY | 10894001 | DEARIE, JOHN C & ASSOCIATES |
| REDONDO | TEODORO | NY | 12183903 | DEARIE, JOHN C & ASSOCIATES |
| RICCIARDI | FRED | NY | 11175400 | DEARIE, JOHN C & ASSOCIATES |
| RICCIARDI | PAUL | NY | 11175400 | DEARIE, JOHN C & ASSOCIATES |
| RICIOPPO | FRANK J | NY | 10894001 | DEARIE, JOHN C & ASSOCIATES |
| ROBINSON | ERNEST | NY | 12228503 | DEARIE, JOHN C & ASSOCIATES |
| RODRIGUEZ | NORMAN | NY | 12188803 | DEARIE, JOHN C & ASSOCIATES |
| RODRIGUEZ | VICTOR | NY | 11228100 | DEARIE, JOHN C & ASSOCIATES |
| ROMAN | FELIX | NY | 10174901 | DEARIE, JOHN C & ASSOCIATES |
| ROMANO | FREDERICK J | NY | 12184903 | DEARIE, JOHN C & ASSOCIATES |
| RONDE | ELMO | NY | 0211618502 | DEARIE, JOHN C & ASSOCIATES |
| ROSADO | JUAN | NY | 12187803 | DEARIE, JOHN C & ASSOCIATES |
| RUIZ | JUAN | NY | 12457300 | DEARIE, JOHN C & ASSOCIATES |
| SALIBA | JOSEPH | NY | 00111583 | DEARIE, JOHN C & ASSOCIATES |
| SALIS | GEORGE J | NY | 11735803 | DEARIE, JOHN C & ASSOCIATES |
| SALIANIN | NIKOLA | NY | 10658300 | DEARIE, JOHN C & ASSOCIATES |
| SAMUELS | MARC | NY | 12422000 | DEARIE, JOHN C & ASSOCIATES |
| SANTANA | MARIA | NY | 12196103 | DEARIE, JOHN C & ASSOCIATES |
| SANTANA | OSCAR | NY | 12470200 | DEARIE, JOHN C & ASSOCIATES |
| SANTOMASSIMO | NICK | NY | 12137903 | DEARIE, JOHN C & ASSOCIATES |
| SAUER | EDWARD J | NY | 12599000 | DEARIE, JOHN C & ASSOCIATES |
| SAUER | MARY | NY | 12599000 | DEARIE, JOHN C & ASSOCIATES |
| SAVINO | MICHAEL | NY | 10894001 | DEARIE, JOHN C & ASSOCIATES |
| SAVOD | STEVEN J | NY | 10894001 | DEARIE, JOHN C & ASSOCIATES |
| SCELLATO | RICHARD | PAY | 12228503 | DEARIE, JOHN C & ASSOCIATES |
| SCHLUETER | WALTER H | NY | 05113858 | DEARIE, JOHN C & ASSOCIATES |
| SCHMIEDER | ERNEST | NY | 03107812 | DEARIE, JOHN C & ASSOCIATES |
| SCHMITT | GEORGE | NY | 12182803 | DEARIE, JOHN C & ASSOCIATES |
| SCHOEN | MARK | NY | 10894001 | DEARIE, JOHN C & ASSOCIATES |
| SCHOTTLER | VINCENT | NY | 0211618502 | DEARIE, JOHN C & ASSOCIATES |
| SCHWARTZ | STEVE A | NY | 10251502 | DEARIE, JOHN C & ASSOCIATES |
| SCHWENKEL | PAUL | NY | 05113871 | DEARIE, JOHN C & ASSOCIATES |
| SCLEMBACK | JOSEPH | NY | 11175400 | DEARIE, JOHN C & ASSOCIATES |
| SCRETCHING | OLIVER | NY | 12184903 | DEARIE, JOHN C & ASSOCIATES |
| SEIDLER | ROBERT | NY | 12422000 | DEARIE, JOHN C & ASSOCIATES |
| SHEEHAN | JOHN P | NY | 0211618502 | DEARIE, JOHN C & ASSOCIATES |
| SHUTE | GEORGE | NY | 12545600 | DEARIE, JOHN C & ASSOCIATES |
| SILVA | DANNY | NY | 11682200 | DEARIE, JOHN C & ASSOCIATES |
| SIMADIS | JOHN | NY | 12471500 | DEARIE, JOHN C & ASSOCIATES |
| SIMON | DAVID | NY | 10894001 | DEARIE, JOHN C & ASSOCIATES |
| SIMPSON | EDDIE | NY | 05113852 | DEARIE, JOHN C & ASSOCIATES |
| SINGER | PAUL | NY | 05113866 | DEARIE, JOHN C & ASSOCIATES |
| SITACA | THOMAS F | NY | 12470200 | DEARIE, JOHN C & ASSOCIATES |
| SKRODSKI | JOSEF | NY | 11682700 | DEARIE, JOHN C & ASSOCIATES |
| SMAHL | BERNARD | NY | 05105495 | DEARIE, JOHN C & ASSOCIATES |
| SMALLWOOD | NATHANIEL | NY | 12135603 | DEARIE, JOHN C & ASSOCIATES |
| SMITH | ROBERT | NY | 12457300 | DEARIE, JOHN C & ASSOCIATES |
| SMOLIZZA | LIVIO | NY | 12184903 | DEARIE, JOHN C & ASSOCIATES |
| SOLIS | RAPHAEL | NY | 10666600 | DEARIE, JOHN C & ASSOCIATES |
| SPERDUTO | MICHAEL | NY | 04115535 | DEARIE, JOHN C & ASSOCIATES |
| STEGMANN | GEORGE C | NY | 0211621502 | DEARIE, JOHN C & ASSOCIATES |
| STICH | EDMUND | NY | 12229603 | DEARIE, JOHN C & ASSOCIATES |
| STILES | JOHN S | NY | 10174901 | DEARIE, JOHN C & ASSOCIATES |
| STRINA | FRED | NY | 12194603 | DEARIE, JOHN C & ASSOCIATES |
| STRONCONE | JOSEPH P | NY | 0211618502 | DEARIE, JOHN C & ASSOCIATES |
| SULLIVAN | EUGENE | NY | 12182803 | DEARIE, JOHN C & ASSOCIATES |
| SWEENEY | JOHN | NY | 12471500 | DEARIE, JOHN C & ASSOCIATES |
| SYKES | WASHINGTON W | NY | 10251502 | DEARIE, JOHN C & ASSOCIATES |
| SYMON | DANIEL | NY | 12548200 | DEARIE, JOHN C & ASSOCIATES |
| TAMMARO | RICHARD | NY | 12183903 | DEARIE, JOHN C & ASSOCIATES |
| TAYLOR | RICHARD | NY | 10174901 | DEARIE, JOHN C & ASSOCIATES |
| TAYLOR | TERRY | NY | 12548200 | DEARIE, JOHN C & ASSOCIATES |
| TETA | FELICE | NY | 12471500 | DEARIE, JOHN C & ASSOCIATES |
| THOMAS | EGBERT | NY | 10174901 | DEARIE, JOHN C & ASSOCIATES |
| THOMPSON | JAMES L | NY | 10251502 | DEARIE, JOHN C & ASSOCIATES |
| TIMPONE | FRANK | NY | 10658300 | DEARIE, JOHN C & ASSOCIATES |
| TODARO | LEONARD | NY | 10251502 | DEARIE, JOHN C & ASSOCIATES |
| TOLBERT | PLATHELL | NY | 12186803 | DEARIE, JOHN C & ASSOCIATES |
| TORO | HERIBERTO | NY | 10893001 | DEARIE, JOHN C & ASSOCIATES |
| TORRES | GILBERTO | NY | 10666600 | DEARIE, JOHN C & ASSOCIATES |
| TOZZI | SALVATORE | NY | 06100109 | DEARIE, JOHN C & ASSOCIATES |
| TURINO | JOSE | NY | 11682700 | DEARIE, JOHN C & ASSOCIATES |
| TWYMAN | THOMAS | NY | 12135603 | DEARIE, JOHN C & ASSOCIATES |
| VALENCIA | JOHN | NY | 10658300 | DEARIE, JOHN C & ASSOCIATES |
| VANCORE | GEORGE | NY | 12184903 | DEARIE, JOHN C & ASSOCIATES |
| VENTURA | ELEUTERAO | NY | 11228100 | DEARIE, JOHN C & ASSOCIATES |
| VERNEAU | ROBERT | NY | 11682800 | DEARIE, JOHN C & ASSOCIATES |
| VIERA | CARMELO | NY | 12186803 | DEARIE, JOHN C & ASSOCIATES |
| VILLABLANCA | RAUL | NY | 11682700 | DEARIE, JOHN C & ASSOCIATES |
| VOLPE | SALVATORE | NY | 05113853 | DEARIE, JOHN C & ASSOCIATES |
| WADE | IRVIN | NY | 12524502 | DEARIE, JOHN C & ASSOCIATES |
| WADE | MELVYN | NY | 12137903 | DEARIE, JOHN C & ASSOCIATES |
| WAGNER | VINCENT | NY | 11175400 | DEARIE, JOHN C & ASSOCIATES |
| WALKER | WILLIAM | NY | 10658300 | DEARIE, JOHN C & ASSOCIATES |
| WALSH | PATRICK | NY | 11228100 | DEARIE, JOHN C & ASSOCIATES |
| WALSH | THOMAS | NY | 05113853 | DEARIE, JOHN C & ASSOCIATES |
| WARD | WILLIAM | NY | 10666600 | DEARIE, JOHN C & ASSOCIATES |
| WASHINGTON | WILLIAM | NY | 12135603 | DEARIE, JOHN C & ASSOCIATES |
| WAX | PHILLIP | NY | 12183903 | DEARIE, JOHN C & ASSOCIATES |
| WEBER | STANLEY R | NY | 10386101 | DEARIE, JOHN C & ASSOCIATES |

Appendix A - 155

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEIR | FERROL H | NY | 10251502 | DEARIE, JOHN C & ASSOCIATES |
| WEISS | DAVID | NY | 12457300 | DEARIE, JOHN C & ASSOCIATES |
| WEST | BARBARA | NY | 10666600 | DEARIE, JOHN C & ASSOCIATES |
| WEST | DONALD | NY | 0211618502 | DEARIE, JOHN C & ASSOCIATES |
| WHITE | HOMER | NY | 12186803 | DEARIE, JOHN C & ASSOCIATES |
| WILDMAN | RICHARD D | NY | 05113855 | DEARIE, JOHN C & ASSOCIATES |
| WILLIAMS | RICARDO L | NY | 11682700 | DEARIE, JOHN C & ASSOCIATES |
| WILSON | ROBERT | NY | 12457300 | DEARIE, JOHN C & ASSOCIATES |
| WILSON | WILLIE | NY | 0211618502 | DEARIE, JOHN C & ASSOCIATES |
| WOBBE | WILLIAM J | NY | 12457300 | DEARIE, JOHN C & ASSOCIATES |
| WRIGHT | BERNARD | NY | 12548200 | DEARIE, JOHN C & ASSOCIATES |
| WRIGHT | OSBORNE | NY | 12524802 | DEARIE, JOHN C & ASSOCIATES |
| YOUNG | HAROLD | NY | 11682700 | DEARIE, JOHN C & ASSOCIATES |
| AGUILASOCHO | RAUL | CA | BC692626 | DEBLASE BROWN EVERLY, LLP |
| BATES | JAMES TERRY | CA | BC719086 | DEBLASE BROWN EVERLY, LLP |
| BATES | LINDA ANN | CA | BC719086 | DEBLASE BROWN EVERLY, LLP |
| DIAZ | JOSE | CA | BC594829 | DEBLASE BROWN EVERLY, LLP |
| DRIZIN | CHAYA | CA | BC603879 | DEBLASE BROWN EVERLY, LLP |
| GOMEZ | BARBARA | DE | N12C04184A5B | DEBLASE BROWN EVERLY, LLP |
| GOMEZ | JOSE SIMON | DE | N12C04184A5B | DEBLASE BROWN EVERLY, LLP |
| GORDON | DEBORAH | CA | BC603879 | DEBLASE BROWN EVERLY, LLP |
| GORDON | ELI | CA | BC603879 | DEBLASE BROWN EVERLY, LLP |
| GORDON | JOSHUA | CA | BC603879 | DEBLASE BROWN EVERLY, LLP |
| GORDON | YOCHANON | CA | BC603879 | DEBLASE BROWN EVERLY, LLP |
| GORDON | YOSSIE | CA | BC603879 | DEBLASE BROWN EVERLY, LLP |
| HAYES | LAURA | DE | N12C09115A5B | DEBLASE BROWN EVERLY, LLP |
| HAYES | RICHARD STEPHEN | DE | N12C09115A5B | DEBLASE BROWN EVERLY, LLP |
| HERZOG | FAY | CA | BC603879 | DEBLASE BROWN EVERLY, LLP |
| KANNER | DEANNA | CA | 19STCV20736 | DEBLASE BROWN EVERLY, LLP |
| KANNER | NANCY | CA | 19STCV20736 | DEBLASE BROWN EVERLY, LLP |
| METZGER | GAIL | CA | 19STCV27717 | DEBLASE BROWN EVERLY, LLP |
| METZGER | JOHN | CA | 19STCV27717 | DEBLASE BROWN EVERLY, LLP |
| RABIN | DENA | CA | BC603879 | DEBLASE BROWN EVERLY, LLP |
| RUSSELL | CYNTHIA | CA | BC609243 | DEBLASE BROWN EVERLY, LLP |
| SHEPHERD | MARLA | CA | BC609243 | DEBLASE BROWN EVERLY, LLP |
| SMITH | DAVID | CA | BC609243 | DEBLASE BROWN EVERLY, LLP |
| SMITH | GEOFFREY | CA | BC609243 | DEBLASE BROWN EVERLY, LLP |
| SMITH | RAY | CA | BC609243 | DEBLASE BROWN EVERLY, LLP |
| SMITH | RYAN | CA | BC609243 | DEBLASE BROWN EVERLY, LLP |
| SMITH | STANLEY | CA | BC609243 | DEBLASE BROWN EVERLY, LLP |
| SMITH | STEVEN | CA | BC609243 | DEBLASE BROWN EVERLY, LLP |
| SMITH | STEWART | CA | BC609243 | DEBLASE BROWN EVERLY, LLP |
| SMITH | WALLACE | CA | BC609243 | DEBLASE BROWN EVERLY, LLP |
| SMITH | WILLIAM | CA | BC609243 | DEBLASE BROWN EVERLY, LLP |
| LIEBERMAN | HARRY | NY | 136299 | DELANEY & DESAUTELS |
| MCKINLEY | LINDA L | NY | 136299 | DELANEY & DESAUTELS |
| LEVITSKY | MARIETTA | PA | DECTERM19914651 | DEMARCO & CARRAFIELLO |
| LEVITSKY | MICHAEL | PA | DECTERM19914651 | DEMARCO & CARRAFIELLO |
| PEGLIACELLI | GAETANO | PA | JUNTERM19903625 | DEMARCO & CARRAFIELLO |
| ROAKES | DANIEL E | PA | MAYTERM19911033 | DEMARCO & CARRAFIELLO |
| ROAKES | LORRAINE D | PA | MAYTERM19911033 | DEMARCO & CARRAFIELLO |
| ACAIN | JOHN G | HI | 071064304EEH | DEROBERTIS & WAXMAN LLP |
| ACAIN | LEILANI | HI | 071064304EEH | DEROBERTIS & WAXMAN LLP |
| ARAKAKI | KATHLEEN M | HI | 111115706 | DEROBERTIS & WAXMAN LLP |
| ARAKAKI | MINORU | HI | 111115706 | DEROBERTIS & WAXMAN LLP |
| AZAMA | HOSOO | HI | 141026701 | DEROBERTIS & WAXMAN LLP |
| AZAMA | MARCIA E | HI | 141026701 | DEROBERTIS & WAXMAN LLP |
| BAXTER | DAVID C | HI | 111026402 | DEROBERTIS & WAXMAN LLP |
| BAXTER | FLORENCE D | HI | 111026402 | DEROBERTIS & WAXMAN LLP |
| CHANG | KAREN S | HI | 191043503 | DEROBERTIS & WAXMAN LLP |
| DOMINICI | DAVID S | HI | 161108506 | DEROBERTIS & WAXMAN LLP |
| FURTADO | GILBERT P | HI | 191072005 | DEROBERTIS & WAXMAN LLP |
| ISARA | DOROTHY Y | HI | 131142305 | DEROBERTIS & WAXMAN LLP |
| ISARA | HERBERT H | HI | 131142305 | DEROBERTIS & WAXMAN LLP |
| ISARA | RAYMOND S | HI | 131142305 | DEROBERTIS & WAXMAN LLP |
| KIMOTO | JAMES S | HI | 191043503 | DEROBERTIS & WAXMAN LLP |
| LYMAN | WILLIAM K | HI | 191029302 | DEROBERTIS & WAXMAN LLP |
| MAU | CLARENCE W B | HI | 191092806 | DEROBERTIS & WAXMAN LLP |
| NEILL | JOHN | HI | 171012201 | DEROBERTIS & WAXMAN LLP |
| NEILL | MONA | HI | 171012201 | DEROBERTIS & WAXMAN LLP |
| WASHINGTON | RONALD H | HI | 051168S09EEH | DEROBERTIS & WAXMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FULTON | CECIL C | MS | B8S4202 | DICKERSON, GERALD |
| FULTON | CLYDIA | MS | B8S4202 | DICKERSON, GERALD |
| MCCALLISTER | BARBARA | IL | 12L276 | DICKEY LAW FIRM LLC |
| MCCALLISTER | JAMES | IL | 12L276 | DICKEY LAW FIRM LLC |
| ROBINSON | JOHN | PA | 864317 | DICKIE, MCCAMEY & CHILCOTE |
| DARENSBOURG | CATHERIN MAYFIELD | LA | 20154086_ADMIN_CTD | DIDRIKSEN LAW FIRM |
| MAYFIELD | CJ | LA | 20154086_ADMIN_CTD | DIDRIKSEN LAW FIRM |
| MAYFIELD | DOROTHY | LA | 20154086_ADMIN_CTD | DIDRIKSEN LAW FIRM |
| MAYFIELD CAMBRICE | CAROL ANN | LA | 20154086_ADMIN_CTD | DIDRIKSEN LAW FIRM |
| MAYFIELD DARENSBOURG | CATHERIN | LA | 20154086_ADMIN_CTD | DIDRIKSEN LAW FIRM |
| MAYFIELD NELSON | ANNA MAE | LA | 20154086_ADMIN_CTD | DIDRIKSEN LAW FIRM |
| MAYFIELD WATSON | CHERYL | LA | 20154086_ADMIN_CTD | DIDRIKSEN LAW FIRM |
| WATSON | CHERYL MAYFIELD | LA | 20154086_ADMIN_CTD | DIDRIKSEN LAW FIRM |
| ALEXANDER | CLEVELAND | TX | A930893C | DIES & HILE, LLP |
| ALEXANDER | ELLA MAE | TX | A930893C | DIES & HILE, LLP |
| ALEXANDER | FRANCES L | TX | A930893C | DIES & HILE, LLP |
| ALEXANDER | TERRELL W | TX | A930893C | DIES & HILE, LLP |
| AMMONS | LLOYD | TX | A930893C | DIES & HILE, LLP |
| ARNOLD | JOHN L | TX | D950141C | DIES & HILE, LLP |
| AUSTIN | HILLARY W | TX | A930893C | DIES & HILE, LLP |
| BARNES | EDESKA SR | TX | B980532C | DIES & HILE, LLP |
| BARNES | JESSE FAYE | TX | B980532C | DIES & HILE, LLP |
| BARREN | ROBERT JAMES | TX | A930893C | DIES & HILE, LLP |
| BASL | CHARLES JAMES | TX | A031159C | DIES & HILE, LLP |
| BASL | DAVID ANTON | TX | A031159C | DIES & HILE, LLP |
| BASL | CYNTHIA LYNN | TX | A930893C | DIES & HILE, LLP |
| BASS | GERALD | TX | A930893C | DIES & HILE, LLP |
| BEAN | DOROTHY | TX | A020319C | DIES & HILE, LLP |
| BEAN | DOUGLAS ARCHIE | TX | A020319C | DIES & HILE, LLP |
| BENDER | LARRY D | TX | A930893C | DIES & HILE, LLP |
| BENDOLPH | AURTHUR | TX | A930893C | DIES & HILE, LLP |
| BENDOLPH | LILLIE M | TX | A930893C | DIES & HILE, LLP |
| BETTIS | JUANITA | TX | A930893C | DIES & HILE, LLP |
| BETTIS | ROBERT JR | TX | A930893C | DIES & HILE, LLP |
| BLAKNEY | CARROLL A | TX | A930893C | DIES & HILE, LLP |
| BREEDLOVE | BONNIE | TX | A930893C | DIES & HILE, LLP |
| BREEDLOVE | TOMMY G | TX | A930893C | DIES & HILE, LLP |
| BROUSSARD | ALICE | TX | D950256C | DIES & HILE, LLP |
| BROUSSARD | FREDDY | TX | A010289C | DIES & HILE, LLP |
| BROUSSARD | JOSEPH | TX | D950256C | DIES & HILE, LLP |
| BROUSSARD | SHELTON | TX | A010289C | DIES & HILE, LLP |
| BROWN | CLYNEECE E | TX | A930893C | DIES & HILE, LLP |
| BROWN | FRANK E | TX | A930893C | DIES & HILE, LLP |
| BROWN | WILLIAM PATE JR | TX | D950360C | DIES & HILE, LLP |
| BROWN | WILLIE PEARL | TX | D950360C | DIES & HILE, LLP |
| BRUNSON | BEN O | TX | A930893C | DIES & HILE, LLP |
| BUTLER | LLEWELLYN EUGENE | TX | A930893C | DIES & HILE, LLP |
| BYRD | MARCUS EUGENE | TX | A930893C | DIES & HILE, LLP |
| BYRD | MARGARET S | TX | A930893C | DIES & HILE, LLP |
| CHANCELLOR | MADELINE P | TX | A930893C | DIES & HILE, LLP |
| CHANCELLOR | RANDOLPH | TX | A930893C | DIES & HILE, LLP |
| CHAPA | VICTOR | TX | B150725 | DIES & HILE, LLP |
| COWAN | ALEX ROY | TX | A930893C | DIES & HILE, LLP |
| COWAN | EMMA JEWEL | TX | A930893C | DIES & HILE, LLP |
| CUELLAR | JUAN R | TX | B015B654 | DIES & HILE, LLP |
| CUELLAR | JUANITA | TX | B015B654 | DIES & HILE, LLP |
| CURTIS | BEATRICE | TX | A930893C | DIES & HILE, LLP |
| DAVIS | EARNESTINE | TX | A930893C | DIES & HILE, LLP |
| DENTON | DANNA | TX | A020319C | DIES & HILE, LLP |
| DONALDSON | JOHN | TX | B150725 | DIES & HILE, LLP |
| DUCLION | DOROTHY | TX | D960123C | DIES & HILE, LLP |
| DUCLION | JOSEPH | TX | D960123C | DIES & HILE, LLP |
| EDWARDS | GEORGE | TX | A930893C | DIES & HILE, LLP |
| ENLERS | BESSIE MAE | TX | A930893C | DIES & HILE, LLP |
| ENLERS | HILBERT SR | TX | A930893C | DIES & HILE, LLP |
| EVANS | ROBERT LEE | TX | A930893C | DIES & HILE, LLP |
| FEGGANS | STEVEN RAY | TX | A930893C | DIES & HILE, LLP |
| FIELDS | ADDIE | TX | A930893C | DIES & HILE, LLP |
| FLOTT | CHARLIE J | TX | A930893C | DIES & HILE, LLP |
| FLUKER | ELIJAH R | TX | A930893C | DIES & HILE, LLP |
| FLUKER | RUBY LEE | TX | A930893C | DIES & HILE, LLP |

**Appendix A - 156**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FOUX | JANET L | TX | A0158457 | DIES & HILE, LLP |
| FOUX | SEBURN L | TX | A0158457 | DIES & HILE, LLP |
| FULLER | MARY LOUISE | TX | A930893C | DIES & HILE, LLP |
| GASTON | ANNIE F | TX | A930893C | DIES & HILE, LLP |
| GAY | DIANE BASL | TX | A031159C | DIES & HILE, LLP |
| GLOVER | JACK WALTER | TX | A930893C | DIES & HILE, LLP |
| GORDON | CORNELLIUS W | TX | A930893C | DIES & HILE, LLP |
| GREEN | DORIS | TX | 970392C | DIES & HILE, LLP |
| GREER | GLORIA | TX | B0157744 | DIES & HILE, LLP |
| GREER | JOHN R | TX | B0157744 | DIES & HILE, LLP |
| GUILLORY | CAROL ANN | TX | A910232C | DIES & HILE, LLP |
| GUILLORY | WILLIAM | TX | A910232C | DIES & HILE, LLP |
| GULLETTE | SARA L | TX | A930893C | DIES & HILE, LLP |
| GULLETTE | WILLIAM B | TX | A930893C | DIES & HILE, LLP |
| HALL | LENIS T | TX | D911285C | DIES & HILE, LLP |
| HALL | MELBA M | TX | D911285C | DIES & HILE, LLP |
| HARRELL | LUCILE | TX | A930893C | DIES & HILE, LLP |
| HARRELL | ROOSEVELT | TX | A930893C | DIES & HILE, LLP |
| HARRIS | BARRY L | TX | A930893C | DIES & HILE, LLP |
| HARRIS | DAVID | TX | A930893C | DIES & HILE, LLP |
| HARRIS | GRACE | TX | A930893C | DIES & HILE, LLP |
| HARRIS | JAMES L JR | TX | A930893C | DIES & HILE, LLP |
| HARRIS | JEANETTE | TX | A930893C | DIES & HILE, LLP |
| HARVEY | FINOLA T HOLLECE | TX | A930893C | DIES & HILE, LLP |
| HAWKINS | PRENTISS LEE | TX | A930893C | DIES & HILE, LLP |
| HAWKINS | LOUISE | TX | A930893C | DIES & HILE, LLP |
| HAWKINS | SAMUEL L | TX | A930893C | DIES & HILE, LLP |
| HENDERSON | JAMES WESLEY | TX | A930893C | DIES & HILE, LLP |
| HENSARLING | HARBARD BEN | TX | A930893C | DIES & HILE, LLP |
| HOLLIE | BARBARA | TX | A930893C | DIES & HILE, LLP |
| HOLLIE | WILLIE JAMES | TX | A930893C | DIES & HILE, LLP |
| HOLMES | KATHRYN | TX | A930893C | DIES & HILE, LLP |
| HOLMES | THUROMAN SR | TX | A930893C | DIES & HILE, LLP |
| HORNSBY | SYLVESTER | TX | A930893C | DIES & HILE, LLP |
| HOSEA | JALEEN | TX | A930893C | DIES & HILE, LLP |
| HOWARD | BILLY | TX | A930893C | DIES & HILE, LLP |
| HUGHES | MATTIED | TX | A930893C | DIES & HILE, LLP |
| HUGHES | WALTER JR | TX | A930893C | DIES & HILE, LLP |
| HUMPHREY | HUBERT R | TX | A930893C | DIES & HILE, LLP |
| HUTCHINSON | FRANCIS EDWARD | TX | A930893C | DIES & HILE, LLP |
| IRBY | CLARENCE | TX | A930893C | DIES & HILE, LLP |
| IRVIN | EDWARD SR | TX | A930893C | DIES & HILE, LLP |
| JACKSON | JAMES E | TX | A930893C | DIES & HILE, LLP |
| JACKSON | JOHN PATRICK | TX | A930893C | DIES & HILE, LLP |
| JACKSON | VERA | TX | A930893C | DIES & HILE, LLP |
| JAMES | RAYMOND JOHNSON | TX | A930893C | DIES & HILE, LLP |
| JOHNSON | AARON JOE SR | TX | A930893C | DIES & HILE, LLP |
| JOHNSON | ALBERT JAMES | TX | A930893C | DIES & HILE, LLP |
| JOHNSON | CLYDE JEROME | TX | A930893C | DIES & HILE, LLP |
| JOHNSON | EARNEST | TX | A930893C | DIES & HILE, LLP |
| JOHNSON | HENRY JR | TX | A930893C | DIES & HILE, LLP |
| JOHNSON | JEWELL | TX | A930893C | DIES & HILE, LLP |
| JOHNSON | JO-ANN | TX | A930893C | DIES & HILE, LLP |
| JOHNSTON | EMMA LOU | TX | A930893C | DIES & HILE, LLP |
| JOHNSTON | JAMES E | TX | A930893C | DIES & HILE, LLP |
| JOHNSTON | MICHAEL P | TX | A930893C | DIES & HILE, LLP |
| JOHNSTON | RICHARD C | TX | A930893C | DIES & HILE, LLP |
| JOHNSTON | SHARON ANN | TX | A930893C | DIES & HILE, LLP |
| JONES | BEATRICE | TX | A930893C | DIES & HILE, LLP |
| JONES | GREGORY ELLIS | TX | A930893C | DIES & HILE, LLP |
| JONES | ROBERT LEE | TX | A930893C | DIES & HILE, LLP |
| JONES | SARAH J | TX | A930893C | DIES & HILE, LLP |
| KELLEY | JOHN W | TX | D910293C | DIES & HILE, LLP |
| LEGGINS | LUCY J | TX | A930893C | DIES & HILE, LLP |
| LETT | FREDDIE GEORGE | TX | A930893C | DIES & HILE, LLP |
| LOCKHART | JAMES JR | TX | A930893C | DIES & HILE, LLP |
| LOVETT | LLOYD C | TX | A930893C | DIES & HILE, LLP |
| LOWE | CLYDE DOUGLAS | TX | A930893C | DIES & HILE, LLP |
| LYLE | THERESA | TX | A930893C | DIES & HILE, LLP |
| LYLES | KENRIC LEE | TX | A930893C | DIES & HILE, LLP |
| LYSSY | GLADYS | TX | B150726 | DIES & HILE, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LYSSY | LEONARD L | TX | B150726 | DIES & HILE, LLP |
| MARION | JEFFREY AMES | TX | A930893C | DIES & HILE, LLP |
| MATHIS | AMY MAE | TX | A930893C | DIES & HILE, LLP |
| MATHIS | CHARLES E | TX | A930893C | DIES & HILE, LLP |
| MCCORVEY | LONNIE R | TX | A930893C | DIES & HILE, LLP |
| MCDERMOTT | IDA | TX | A960229C | DIES & HILE, LLP |
| MCDERMOTT | RAYMOND P | TX | A960229C | DIES & HILE, LLP |
| MCDOLE | JAMES JOY SR | TX | A930893C | DIES & HILE, LLP |
| MCDOLE | JANET RAE | TX | A930893C | DIES & HILE, LLP |
| MCFALL | NANNIE | TX | A940197C | DIES & HILE, LLP |
| MCFALL | ROY RAYMOND | TX | A940197C | DIES & HILE, LLP |
| MCGADNEY | ALEX JR | TX | A930893C | DIES & HILE, LLP |
| MCGRUE | GERALDINE | TX | A930893C | DIES & HILE, LLP |
| MCGUIRE | MICKEY W | TX | A930893C | DIES & HILE, LLP |
| MCKENZIE | NANCY | TX | A930893C | DIES & HILE, LLP |
| MILLER | ROBERT V SR | TX | A930893C | DIES & HILE, LLP |
| MILLER | SANDRA | TX | A930893C | DIES & HILE, LLP |
| MITCHELL | VERNELL | TX | D960228C | DIES & HILE, LLP |
| MITCHELL | WILLIAM J JR | TX | D960228C | DIES & HILE, LLP |
| MONTZ | RUFUS COLUMBUS | TX | A930893C | DIES & HILE, LLP |
| MORRISETTE | JAMES EDWARD | TX | A930893C | DIES & HILE, LLP |
| NELSON | CHERYL J | TX | A930893C | DIES & HILE, LLP |
| NETTLES | WILLIE S SR | TX | A930893C | DIES & HILE, LLP |
| NEWBURN | WALLACE | TX | A930893C | DIES & HILE, LLP |
| NEWMAN | FRED | TX | B150725 | DIES & HILE, LLP |
| NOLFE | EUGENE L | TX | A930893C | DIES & HILE, LLP |
| NOLFE | NAOMI CAROLYN | TX | A930893C | DIES & HILE, LLP |
| NOLFE | VIRGINIA S | TX | A930893C | DIES & HILE, LLP |
| NOLFE | WILLIAM G SR | TX | A930893C | DIES & HILE, LLP |
| OWEN | DAVID BRICE SR | TX | A930893C | DIES & HILE, LLP |
| OWEN | EDITH LUDEEN | TX | A930893C | DIES & HILE, LLP |
| PARKER | JAMES WILLIAM | TX | A930893C | DIES & HILE, LLP |
| PARKER | LULA D | TX | A930893C | DIES & HILE, LLP |
| PERNE | NETTIE B | TX | A930893C | DIES & HILE, LLP |
| PETTIS | RONALD L | TX | A930893C | DIES & HILE, LLP |
| PHILLIPS | RAYMOND ALPHONSE | TX | A930893C | DIES & HILE, LLP |
| PORTER | WILLIAM ALLEN | TX | A930893C | DIES & HILE, LLP |
| PORTIS | ALLEN D | TX | A930893C | DIES & HILE, LLP |
| PRESTON | CARL | TX | A930893C | DIES & HILE, LLP |
| PRESTON | NANCY C | TX | A930893C | DIES & HILE, LLP |
| PRITCHETT | JIMMIE | TX | A930893C | DIES & HILE, LLP |
| PROWELL | BESSIE | TX | A930893C | DIES & HILE, LLP |
| PROWELL | JAMES WALTER | TX | A930893C | DIES & HILE, LLP |
| REED | HARRY LEE | TX | A930893C | DIES & HILE, LLP |
| REED | MARY LOUISE | TX | A930893C | DIES & HILE, LLP |
| REED | WILMER M | TX | A930893C | DIES & HILE, LLP |
| REMBERT | ALLEN L | TX | A930893C | DIES & HILE, LLP |
| REMBERT | PATRICIA ANN | TX | A930893C | DIES & HILE, LLP |
| ROBERTS | ALBERT L | TX | A930893C | DIES & HILE, LLP |
| ROBERTS | BENNIE JR | TX | A930893C | DIES & HILE, LLP |
| ROBERTS | ROSA N | TX | A930893C | DIES & HILE, LLP |
| ROBINSON | HAZEL | TX | A930893C | DIES & HILE, LLP |
| ROBINSON | SAMUEL SR | TX | A930893C | DIES & HILE, LLP |
| RODRIGUEZ | JESSE J | TX | D910230C | DIES & HILE, LLP |
| RODRIGUEZ | JESSE J | TX | D910230 | DIES & HILE, LLP |
| RODRIGUEZ | LOIS | TX | D910230C | DIES & HILE, LLP |
| RODRIGUEZ | LOIS | TX | D910230 | DIES & HILE, LLP |
| ROGERS | ELIZA MAE | TX | A930893C | DIES & HILE, LLP |
| ROGERS | HORACE | TX | A930893C | DIES & HILE, LLP |
| ROGERS | MAE H | TX | A930893C | DIES & HILE, LLP |
| ROGERS | WILLIE F | TX | A930893C | DIES & HILE, LLP |
| SANDERS | DOROTHY | TX | A930893C | DIES & HILE, LLP |
| SANDERS | ERVIN | TX | A930893C | DIES & HILE, LLP |
| SANDERS | ROBERT EDWARD | TX | A930893C | DIES & HILE, LLP |
| SANDERS | RUBY | TX | A930893C | DIES & HILE, LLP |
| SELLERS | HASKEL W | TX | A930893C | DIES & HILE, LLP |
| SHELTON | LYNDIA HALL | TX | A930893C | DIES & HILE, LLP |
| SIGLER | BOBBY LEE | TX | A930893C | DIES & HILE, LLP |
| SINGLETON | ROBERT LEE | TX | A930893C | DIES & HILE, LLP |
| SIMMONS | LUVENT | TX | A930893C | DIES & HILE, LLP |
| SIMMONS | FELIX G | TX | A930893C | DIES & HILE, LLP |

**Appendix A - 157**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIMPSON | GEORGE D | TX | A930893C | DIES & HILE, LLP |
| SIMS | LINDA J | TX | A930893C | DIES & HILE, LLP |
| SIMS | NORMAN B | TX | A930893C | DIES & HILE, LLP |
| SINGLETON | IDA MAE | TX | A930893C | DIES & HILE, LLP |
| SMITH | ARTHUR L | TX | A930893C | DIES & HILE, LLP |
| SMITH | J C | TX | A930893C | DIES & HILE, LLP |
| SMITH | JESSE LEE | TX | A930893C | DIES & HILE, LLP |
| SMITH | LOUIS | TX | A930893C | DIES & HILE, LLP |
| SMITH | MARY | TX | A930893C | DIES & HILE, LLP |
| SMITH | MARY E | TX | A930893C | DIES & HILE, LLP |
| SMITH | ROBERT B | TX | A930893C | DIES & HILE, LLP |
| SMITH | SHIRLEY C | TX | A930893C | DIES & HILE, LLP |
| SMITH | THEODORE R | TX | A930893C | DIES & HILE, LLP |
| SNOW | VERNON VAN SR | TX | A930893C | DIES & HILE, LLP |
| STALLWORTH | DELORES | TX | A930893C | DIES & HILE, LLP |
| STALLWORTH | HILDRY | TX | A930893C | DIES & HILE, LLP |
| STALLWORTH | SARA | TX | A930893C | DIES & HILE, LLP |
| STALLWORTH | WILLIE L | TX | A930893C | DIES & HILE, LLP |
| STEPHENS | CHARLIE | TX | A930893C | DIES & HILE, LLP |
| STEPHENS | FANNIE MAE | TX | A930893C | DIES & HILE, LLP |
| STEWART | JAMES L | TX | A930893C | DIES & HILE, LLP |
| STEWART | LOIS | TX | A930893C | DIES & HILE, LLP |
| STRINGER | JAMES E | TX | A930893C | DIES & HILE, LLP |
| SULLIVAN | JOHN D | TX | A930893C | DIES & HILE, LLP |
| SUMLIN | MEMPHIS | TX | A930893C | DIES & HILE, LLP |
| TAYLOR | ALBERT F | TX | A930893C | DIES & HILE, LLP |
| TAYLOR | JOHN WESLEY | TX | A930893C | DIES & HILE, LLP |
| TAYLOR | MAMIE LEE | TX | A930893C | DIES & HILE, LLP |
| THOMAS | HENRY | TX | A930893C | DIES & HILE, LLP |
| TINSLEY | MARTIN EUGENE | TX | A930893C | DIES & HILE, LLP |
| TOWNSEND | CHARLES NOEL | TX | A930893C | DIES & HILE, LLP |
| TOWNSEND | OPAL | TX | A930893C | DIES & HILE, LLP |
| TRIPLETT | IDA | TX | A930893C | DIES & HILE, LLP |
| TRIPLETT | WILLIE | TX | A930893C | DIES & HILE, LLP |
| TUNSTALL | ANNIE | TX | A930893C | DIES & HILE, LLP |
| TUNSTALL | DUKE A JR | TX | A930893C | DIES & HILE, LLP |
| TURNER | CLEVELAND L | TX | A930893C | DIES & HILE, LLP |
| TURNER | RACHEL NELL | TX | A930893C | DIES & HILE, LLP |
| VAUGHAN | ISABELL T | TX | A930893C | DIES & HILE, LLP |
| VAUGHAN | VEAUTRY R | TX | A930893C | DIES & HILE, LLP |
| WARD | ALBERT D JR | TX | A930893C | DIES & HILE, LLP |
| WARNING | CALVIN RAY | TX | A930893C | DIES & HILE, LLP |
| WARNING | RAMONA DOREEN | TX | A930893C | DIES & HILE, LLP |
| WARNING | RICKEY D | TX | A930893C | DIES & HILE, LLP |
| WARNSLEY | GEORGE JR | TX | A930893C | DIES & HILE, LLP |
| WATERS | ALTO | TX | A930893C | DIES & HILE, LLP |
| WATERS | ANNIE RUTH | TX | A930893C | DIES & HILE, LLP |
| WEAVER | BARBARA JEAN | TX | A930893C | DIES & HILE, LLP |
| WEAVER | DONALD PAUL | TX | A930893C | DIES & HILE, LLP |
| WEAVER | DUNFORD | TX | A930893C | DIES & HILE, LLP |
| WEAVER | LEONARD | TX | A930893C | DIES & HILE, LLP |
| WEAVER | SUSAN LYNN | TX | A930893C | DIES & HILE, LLP |
| WEAVER | VON ROGERS | TX | A930893C | DIES & HILE, LLP |
| WEAVER | ZON C | TX | A930893C | DIES & HILE, LLP |
| WELCH | ELMORE SYLVESTER SR | TX | A930893C | DIES & HILE, LLP |
| WESTBROOK | LORENCIN | TX | A930893C | DIES & HILE, LLP |
| WESTBROOK | LUCILLE | TX | A930893C | DIES & HILE, LLP |
| WHITE | JIMMIE C | TX | A930893C | DIES & HILE, LLP |
| WHITTINGTON | JOANN | TX | A930893C | DIES & HILE, LLP |
| WHITTINGTON BASL | HAZEL MARIE | TX | A031159C | DIES & HILE, LLP |
| WICKS | BARBARA JOAN | TX | A930893C | DIES & HILE, LLP |
| WICKS | MILTON J | TX | A930893C | DIES & HILE, LLP |
| WILCOX | ARTHUR W SR | TX | A930893C | DIES & HILE, LLP |
| WILCOX | HENRIE MAE | TX | A930893C | DIES & HILE, LLP |
| WILKINS | ROBERT FLEMING | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | ARTHUR T | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | ARZETTA P | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | BRENDA A | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | CATHERINE A | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | CHARLENE SANDRA | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | DOROTHY MAE | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | EDWARD LEE | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | ELLA | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | EMMA J | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | JAMES MAJOR | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | JAMES PETER | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | JAMES SR | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | LETHONIA B | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | LIONELL N | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | OSCAR T | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | POLLY | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | RAY C | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | ROBERT | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | ROBERT C | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | SAMUEL R | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | SANDRA GAYLE | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | SUSIE | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | TOMMIE BOOKER | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | TYRONE L | TX | A930893C | DIES & HILE, LLP |
| WILLIAMS | VIOLA H | TX | A930893C | DIES & HILE, LLP |
| WILLIS | LLOYD LEE | TX | A930893C | DIES & HILE, LLP |
| WILSON | ANNIE L | TX | A930893C | DIES & HILE, LLP |
| WILSON | LEE C | TX | A930893C | DIES & HILE, LLP |
| WILSON | REGINALD L | TX | A930893C | DIES & HILE, LLP |
| WIMBERLY | BERTHA D | TX | A930893C | DIES & HILE, LLP |
| WINBORN | JOYCE C | TX | A930893C | DIES & HILE, LLP |
| WINBORN | WINFORD M | TX | A930893C | DIES & HILE, LLP |
| WITTINGTON | RALPH E | TX | A930893C | DIES & HILE, LLP |
| WOODARD | ROBERT EARL | TX | A930893C | DIES & HILE, LLP |
| ANDERSON | LINDA K | MO | 1622CC09694 | DOBS LEGAL, LLP |
| ASPRAY | PATRICIA T | SC | 2019CP4004667 | DOBS LEGAL, LLP |
| ASPRAY | ROBERT E | SC | 2019CP4004667 | DOBS LEGAL, LLP |
| BEVERAGE | CHARLES K | MO | 1622CC09694 | DOBS LEGAL, LLP |
| BEVERAGE | LARRY C | MO | 1622CC09694 | DOBS LEGAL, LLP |
| D'AMICO | BETTY C | SC | 2019CP4005235 | DOBS LEGAL, LLP |
| D'AMICO | JULIAN | SC | 2019CP4005235 | DOBS LEGAL, LLP |
| KARI | SHARON L | MN | UNKNOWN | DOBS LEGAL, LLP |
| KARI | STEVEN JOHN | MN | UNKNOWN | DOBS LEGAL, LLP |
| MORGAN | DORRIS LEE | SC | 2016CP422591 | DOBS LEGAL, LLP |
| MORGAN | WILLIAM GARDNER | SC | 2016CP422591 | DOBS LEGAL, LLP |
| SCOGGINS | ALYCE M | CA | RG19042079 | DOBS LEGAL, LLP |
| SCOGGINS | DAVID M | CA | RG19042079 | DOBS LEGAL, LLP |
| UNICK | PHILIP CARL | WA | 162185541SEA | DOBS LEGAL, LLP |
| VALENTINE | BONNIE K | MO | 1622CC09694 | DOBS LEGAL, LLP |
| WATERS | DWAINE T | SC | 2017CPCP05462 | DOBS LEGAL, LLP |
| WATERS | JAMES K | SC | 2017CPCP05462 | DOBS LEGAL, LLP |
| BECK | LOIS | GA | 2000CV31052 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BECK | LOIS G | GA | 2000CV31052 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BECK | LOIS VALENE | GA | 2000CV31052 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BECK | PAUL SHERMAN | GA | 2000CV31052 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BECK | REED G | GA | 2000CV31052 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BECK | SHERMAN ELIAS | GA | 2000CV31052 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BITTNER | LOUIS WOODROW | GA | VS002732D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BITTNER | SANDRA MARIE | GA | VS002732D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BLEICH | JOSEPH SAMUEL SR | GA | 2000CV22329 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BOWLING | CLYCH LOUIS | GA | 2001CV35387 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BOWLING | JOANNE C | GA | 2001CV35387 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BYRAM | LUTHER WILLIAM JR | GA | 2000CV23350 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CALHOUN | ROBERT ALTON | GA | E65334 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CARLTON | JOYCE W | GA | E67553 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CARROLL | JAMES ROBERT | GA | 2000CV22306 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CARROLL | MARY GLADYS | GA | 2000CV22306 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CHEATHAM | HATTIE MAE | GA | 2000CV30949 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CHEATHAM | WILLIE | GA | 2000CV30949 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CHESTANG | RICHARD LEON JR | GA | E68229 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CLANAHAN | ELIZABETH PRINGLE | GA | E65731 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| COMPTON | EUGENE MORRIS | GA | 99VS00040000 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CRABB | BILLIE SUE | GA | 2000CV31247 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| CRABB | CHARLES WILLIAM | GA | 2000CV31247 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DAVIS | FLOYD MCDONALD | GA | E65518 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DRISCOLL | JOHN GERALD | GA | 99VS0000402D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| DRISCOLL | KAY MEREDITH WEEKS | GA | 99VS0000402D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |

**Appendix A - 158**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EVANS | BILLY RAY | GA | 2001CV35848 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| FAILE | WILLIE GRAY | GA | E65536 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| FLICK | JOAN C | GA | 2000CV27751 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| FLICK | ROBERT JOSEPH | GA | 2000CV27751 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| FLICK | ROBERT JOSPEH | GA | 2000CV27751 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GALEA | BETTY ELIZABETH | GA | 2001CV35230 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GALEA | DAVID BERRYMAN | GA | 2001CV35230 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GARREN | WARDEN | GA | 2001CV35339 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GEORGE | ELVIN FREDRIC | GA | E6520B | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GONZALEZ | ESTHER JOHNSON | GA | 1999CV12150 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| GRIMM TEDROW | PAMELA MARIE | GA | 2003AB00199C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HALL | JEWELL HART | GA | 00V5000576D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HARDIN | MITCHELL FRANKLIN SR | GA | 00V5000576D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HARDIN | JAMES HASTON | GA | E67652 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HOUSEWEART | KENNETH | GA | 2001CV36558 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| HOUSEWEART | LELAND WAYNE | GA | 2001CV36558 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ISBELL | BRENDA J | GA | E67321 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ISBELL | ULYESS JACK | GA | E67321 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ISBELL | WALKER HARVEY | GA | E67321 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JACKSON | HENRY | GA | E65536 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JACKSON | JUNIOR DAN | GA | 2000CV24280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JACOBS | MARGARET | GA | 2000CV18576 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JACOBS | ROY MCARTHUR SR | GA | 2000CV18576 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JOHNSON | BRIAN C | GA | 2000CV30070 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JOHNSON | MORRIS HARLOW | GA | 2000CV30070 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JONES | ISSAC | GA | 2000CV24280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| JONES | RENA M | GA | 2000CV24280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LANDERS | HULUST BENJAMIN | GA | 2000CV22329 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LANE | DONALD EDWARD | GA | E65536 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LOSSE | BERNARD P | GA | 2000CV24280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| LOWERY | JAMES HERMAN | GA | E67714 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MAKI | THERESA MARIE | GA | 00S003083D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MAKI | THERESA MARIE | GA | 2000CV31039 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MARTIN | PATRICIA C | GA | 2001AB00002C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MATTHEWS | NELSON DEVON | GA | 2000CV24280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MAY | CLARENCE SR | GA | 2000CV24280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCALLISTER | DOROTHY J | GA | UNKNOWN | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCALLISTER | ROY LYLE | GA | UNKNOWN | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCFALL | NANNIE | GA | 1999CV12150 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCFALL | ROY RAYMOND | GA | 1999CV12150 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCKINNEY | WINFRED CLYDE | GA | 2001CV33802 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MCVAY | HEROD | GA | E67673 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MILLIMAKI | JOAN MARIE | GA | 2002AB00145C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MILLIMAKI | ROBERT H | GA | 2002AB00145C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MILLS | GERALD W | GA | E67716 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MINOR | MACK C JR | GA | 2000CV22777 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MITCHELL | ALICE MAY | GA | 2000CV24280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MITCHELL | CONNIE | GA | 2000A69833 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MITCHELL | JIMMIE SANFORD | GA | 2000A69833 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MORRIS | JOHNNY MARVIN | GA | 2000CV26718 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MYRICK | RUTH | GA | E67714 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| MYRICK | WILLIE C | GA | E67714 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| NALL | WILLIAM H | GA | E67255 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| NIX | JIMMY PAUL | GA | 2000CV22770 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ODOM | JERRY LEROY | GA | 2003AB00229C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| ODOM | JOYCE CHRISTINA | GA | 2003AB00229C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| OF COMMERCE | NORTH SHORE BANK | GA | 00S003083D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| OF COMMERCE | NORTH SHORE BANK | GA | 2000CV31039 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| OMAN | ROSE MARIE | GA | 00S003083D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| OMAN | ROSE MARIE | GA | 2000CV31039 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| O'NEAL | HARRY LEE | GA | 2001CV37600 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| O'NEAL | OLLIE | GA | 2001CV37600 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PATTERSON | EDGAR E | GA | 2000CV22280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PATTERSON | JAMES EUGENE | GA | 2000CV22280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PATTERSON | JAMES WAYNE | GA | 2000CV22713 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PATTERSON | PATRICIA RUTH GAY | GA | 2000CV22280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PATTERSON | WILLIE LEE JR | GA | 2000CV30953 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PETTUS | JERRY | GA | E67553 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| POOLE | ROBERT LEANDER | GA | 2003AB00222C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PRATER | MELVIN LEON | GA | 2000CV22754 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PRESLEY | CATHERINE | GA | E65938 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PRESLEY | WILLIAM O | GA | E65938 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| PRIDE | JANET B | GA | E67321 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RANDALL | JANET B | GA | 2000CV31052 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RAYE | GEORGE WASHINGTON | GA | E65092 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RAYMOND | LINDA J | GA | 2000CV24280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RUSSELL | SHAUNA B | GA | 2000CV31052 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RYLEE | JAMES E | GA | 1999CV12150 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| RYLEE | WALTER ERNEST | GA | 1999CV12150 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SALTE | HAZEL MARGIE | GA | 2003AB00214C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SALTE | MAYNARD ARNOLD | GA | 2003AB00214C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SANDERSON | RALPH DARRELL | GA | 2000CV28400 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SCHOLAR | CAROL ANN | GA | 00S003083D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SCHOLAR | CAROL ANN | GA | 2000CV31039 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHELTON | JOAN S | GA | 2001CV36203 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHELTON | RONALD J | GA | 2001CV36203 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHUMATE | JAMES | GA | 2003AB00178C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SHUMATE | SHERRY | GA | 2003AB00178C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SILVA | EDDIE J | GA | 2000CV27276 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SILVA | FRANK | GA | 2000CV27276 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SILVA | ROMUALDO S | GA | 2000CV27276 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SMITHIGER | CONNIE SUE | GA | 00V5002738D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SMITHIGER | GERALD SNODEN | GA | 00V5002738D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SPRINGER | CARLTON GLEN SR | GA | E67553 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| STEWART | GLEN | GA | E67255 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| SULLIVAN | KENNETH RUDOLPH | GA | E65536 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| TEDROW | JAMES LEE | GA | 2003AB00199C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| THOMAS | CLYDE JR | GA | E6520B | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| THOMAS | GWENDOLIN MARIE | GA | 00S003083D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| THOMAS | GWENDOLIN MARIE | GA | 2000CV31039 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| THORNTON | GEORGE H | GA | E67470 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| TUCKER | WILLIE LAWRENCE | GA | 2001AB00017C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VIERGUTZ | ANNA MAE | GA | 00S003083D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VIERGUTZ | ANNA MAE | GA | 2000CV31039 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VIERGUTZ | ROBERT JAMES | GA | 00S003083D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VIERGUTZ | ROBERT JAMES | GA | 2000CV31039 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VIERGUTZ | ROBERT JOHN | GA | 00S003083D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VIERGUTZ | ROBERT JOHN | GA | 2000CV31039 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VIERGUTZ | WESLEY JAMES | GA | 00S003083D | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VIERGUTZ | WESLEY JAMES | GA | 2000CV31039 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VOGLER | JOSEPH H | GA | 2003AB00222C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VON RAEDER | LINDA GAIL | GA | 2003AB00204C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| VON RAEDER | LONNIE HUBERT | GA | 2003AB00204C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WALKER | JOHN WALTER | GA | E67714 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WARD | LARRY D | GA | 2000CV24280 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WATKINS | FRANCIS JAMES | GA | 2001CV33113 | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WEBB | WILLIAM H | GA | E6520B | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WOOLARD | DAVID DEAN | GA | 2003AB00184C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| WOOLARD | SARAH E | GA | 2003AB00184C | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC |
| BARNHART | CANDACE L | OH | CV02489093 | DORAN & MURPHY, LLP |
| BARNHART | DAVID C | OH | CV02489093 | DORAN & MURPHY, LLP |
| BEDNARZ | ROBERT S | OH | CV02489093 | DORAN & MURPHY, LLP |
| BEHLMAIER | RAYMOND | OH | CV02489093 | DORAN & MURPHY, LLP |
| BENTON | HOWARD R | OH | CV02489093 | DORAN & MURPHY, LLP |
| BENTON | PRINCESS T | OH | CV02489093 | DORAN & MURPHY, LLP |
| BLACK | RAY | OH | CV02489093 | DORAN & MURPHY, LLP |
| BLACK | SUSAN M | OH | CV02489093 | DORAN & MURPHY, LLP |
| BOROWSKI | JERRY L | OH | CV02489093 | DORAN & MURPHY, LLP |
| BORUCKI | ANTOINETTE | OH | CV02489093 | DORAN & MURPHY, LLP |
| BORUCKI | JOHN D | OH | CV02489093 | DORAN & MURPHY, LLP |
| BOULTON | CHARLES B | OH | CV02489093 | DORAN & MURPHY, LLP |
| BOULTON | FRANCES E | OH | CV02489093 | DORAN & MURPHY, LLP |
| BRANDENBURG | KEITH L | OH | CV02489093 | DORAN & MURPHY, LLP |
| BURRELL | JAMES W | OH | CV02489093 | DORAN & MURPHY, LLP |
| CALDWELL | LINDA L | OH | CV02489093 | DORAN & MURPHY, LLP |
| CALDWELL | WALTER E | OH | CV02489093 | DORAN & MURPHY, LLP |
| CARUTHERS | SAMUEL J | OH | CV02489093 | DORAN & MURPHY, LLP |
| CYR | ISIDORE J | OH | CV02489093 | DORAN & MURPHY, LLP |
| CYR | SHIRLEY A | OH | CV02489093 | DORAN & MURPHY, LLP |
| DARTT | JAMES E | OH | CV02489093 | DORAN & MURPHY, LLP |
| DRAKE | DARWIN K | OH | CV02489093 | DORAN & MURPHY, LLP |
| ELLIS | HAROLD O | OH | CV02489093 | DORAN & MURPHY, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EMMERD | DONALD L | OH | CV02489093 | DORAN & MURPHY, LLP |
| ERWIN | CLAUDE E | OH | CV02489093 | DORAN & MURPHY, LLP |
| EUBANK | STEWART D | OH | CV02489093 | DORAN & MURPHY, LLP |
| FAHLING | PATRICIA | OH | CV02489093 | DORAN & MURPHY, LLP |
| FAHLING | ROSS F | OH | CV02489093 | DORAN & MURPHY, LLP |
| FELICIANO | EFEN | OH | CV02489093 | DORAN & MURPHY, LLP |
| FICKELL | MICHAEL S | OH | CV02489093 | DORAN & MURPHY, LLP |
| FLOYD | JAMES E | OH | CV02489093 | DORAN & MURPHY, LLP |
| FOX | MICHAEL R | OH | CV02489093 | DORAN & MURPHY, LLP |
| GALLIONE | ANTHONY | OH | CV02489093 | DORAN & MURPHY, LLP |
| GALLIONE | NANCY | OH | CV02489093 | DORAN & MURPHY, LLP |
| GERSTER | DONALD E | OH | CV02489093 | DORAN & MURPHY, LLP |
| GREEN | TERRY L | OH | CV02489093 | DORAN & MURPHY, LLP |
| HAGEDORN | JOHN R | OH | CV02489093 | DORAN & MURPHY, LLP |
| HALL | CAROLYN M | OH | CV02489093 | DORAN & MURPHY, LLP |
| HALL | RONALD D | OH | CV02489093 | DORAN & MURPHY, LLP |
| HAMMERSMITH | EDWARD J | OH | CV02489093 | DORAN & MURPHY, LLP |
| HAMMERSMITH | KATHERINE M | OH | CV02489093 | DORAN & MURPHY, LLP |
| HARDER | ANTON O | OH | CV02489093 | DORAN & MURPHY, LLP |
| HERSHIER | ROBERT H | OH | CV02489093 | DORAN & MURPHY, LLP |
| HOWELL | JUDY L | OH | CV02489093 | DORAN & MURPHY, LLP |
| HOWELL | KENNETH R | OH | CV02489093 | DORAN & MURPHY, LLP |
| JACKSON | RONALD B | OH | CV02489093 | DORAN & MURPHY, LLP |
| JACKSON | SHIRLEY A | OH | CV02489093 | DORAN & MURPHY, LLP |
| JONES | GLENN H | OH | CV02489093 | DORAN & MURPHY, LLP |
| KEISER | WILLIAM S | OH | CV02489093 | DORAN & MURPHY, LLP |
| KELLER | LARREY E | OH | 01432294CV | DORAN & MURPHY, LLP |
| KNEPP | DENISE | OH | CV02489093 | DORAN & MURPHY, LLP |
| KNEPP | ROBERT S | OH | CV02489093 | DORAN & MURPHY, LLP |
| KNIGHT | RENDIL W | OH | 01432703CV | DORAN & MURPHY, LLP |
| MARAS | EDWIN L | OH | CV02480754 | DORAN & MURPHY, LLP |
| MISHER | STEVE | OH | 01432703CV | DORAN & MURPHY, LLP |
| MIKKELSON | SCOTT WAYNE | TX | 619CV00661ADAJCM | DORSETT LAW PLLC |
| NELSON | ANDREA JOHNKE | TX | 619CV00661ADAJCM | DORSETT LAW PLLC |
| PARADIS | AMANDA | TX | 619CV00661ADAJCM | DORSETT LAW PLLC |
| PARADIS | JAKOB | TX | 619CV00661ADAJCM | DORSETT LAW PLLC |
| PARADIS | JORDAN | TX | 619CV00661ADAJCM | DORSETT LAW PLLC |
| PARADIS | KARI | TX | 619CV00661ADAJCM | DORSETT LAW PLLC |
| PARADIS | KEVIN DUANE | TX | 619CV00661ADAJCM | DORSETT LAW PLLC |
| PARADIS | STEPHANIE | TX | 619CV00661ADAJCM | DORSETT LAW PLLC |
| QUESENBERRY | ANGELA | TX | 619CV00661ADAJCM | DORSETT LAW PLLC |
| SCHUMACK | HEIDI PARADIS | TX | 619CV00661ADAJCM | DORSETT LAW PLLC |
| CALDWELL | BETTY P | OH | 01CVB02511 | DRITZ LAW |
| CALDWELL | BRUCE E | OH | 01CVB032511 | DRITZ LAW |
| SCUDDER | LOUIE | TX | DC1918402 | DUBOSE LAW FIRM, PLLC |
| SCUDDER | MARY ANN | TX | DC1918402 | DUBOSE LAW FIRM, PLLC |
| WELLMAN | DELANEY PATRICK | WV | 16C1018 | DUFFIELD, LOVEJOY, STEMPLE & BOGGS |
| WELLMAN | MADELINE | WV | 16C1018 | DUFFIELD, LOVEJOY, STEMPLE & BOGGS |
| CLARK | JAMES | TX | 6720000203 | DUKE LAW FIRM, P.C. |
| CLARK | MARGARETT | TX | 6720000203 | DUKE LAW FIRM, P.C. |
| DUMOUCHEL | GERARD | TX | 403CV542Y | DUKE LAW FIRM, P.C. |
| DUNAI | RUDOLPH | TX | 403CV535Y | DUKE LAW FIRM, P.C. |
| DURCAN | JAMES | TX | 403CV540Y | DUKE LAW FIRM, P.C. |
| GARMON | DONALD R | TX | 1531590519S | DUKE LAW FIRM, P.C. |
| GARMON | STEVEN D | TX | 1531590519S | DUKE LAW FIRM, P.C. |
| GENDRON | DAVID | TX | 403CV00652G | DUKE LAW FIRM, P.C. |
| GILLESPIE | BARBARA | TX | 403CV00690G | DUKE LAW FIRM, P.C. |
| GLEN | LEE | TX | 403CV556Y | DUKE LAW FIRM, P.C. |
| GODFREY | LESLIE | TX | 403CV552Y | DUKE LAW FIRM, P.C. |
| GODFREY | LINDA | TX | 403CV552Y | DUKE LAW FIRM, P.C. |
| GOERTZ | JOEL | TX | 403CV1165G | DUKE LAW FIRM, P.C. |
| GONZALES | SALVADOR J | TX | 34818196000 | DUKE LAW FIRM, P.C. |
| GOULET | DOROTHY | TX | 403CV00651G | DUKE LAW FIRM, P.C. |
| GOULET | LOUIS | TX | 403CV00651G | DUKE LAW FIRM, P.C. |
| GRISWOLD | ARTHUR | TX | 404CV464G | DUKE LAW FIRM, P.C. |
| HAGEN | BASIL | TX | 403CV00699G | DUKE LAW FIRM, P.C. |
| HARDING | ALBERT | TX | 403CV00648G | DUKE LAW FIRM, P.C. |
| HASLIP | EDWARD | TX | 403CV00701G | DUKE LAW FIRM, P.C. |
| HORN | DAVID LEO | TX | 15319947903 | DUKE LAW FIRM, P.C. |
| HORN | PEGGY | TX | 15319947903 | DUKE LAW FIRM, P.C. |
| IAFRATE | ALBERTO | TX | 403CV1163G | DUKE LAW FIRM, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | CLAIRE | TX | 403CV00669G | DUKE LAW FIRM, P.C. |
| JACKSON | PAUL | TX | 403CV00669G | DUKE LAW FIRM, P.C. |
| JOHNSON | FRED | TX | 403CV543Y | DUKE LAW FIRM, P.C. |
| JOICE | LAWRENCE | TX | 403CV00663G | DUKE LAW FIRM, P.C. |
| JOSEPH | STANLEY | TX | 0404CV535G | DUKE LAW FIRM, P.C. |
| KOLISNEK | DENNIS | FEN | 403CV1166G | DUKE LAW FIRM, P.C. |
| KORDA | ROBINA | TX | 403CV1422G | DUKE LAW FIRM, P.C. |
| KORDA | STEVE | TX | 403CV1422G | DUKE LAW FIRM, P.C. |
| LAMBERT | ARTHUR | TX | 403CV00654G | DUKE LAW FIRM, P.C. |
| LANDRY | VANDER | TX | 403CV00658G | DUKE LAW FIRM, P.C. |
| LANGMEAD | ANNIE | TX | 403CV00653G | DUKE LAW FIRM, P.C. |
| LANGMEAD | WILLIAM | TX | 403CV00653G | DUKE LAW FIRM, P.C. |
| LEE | JAMES | TX | 403CV00692G | DUKE LAW FIRM, P.C. |
| LEE | LOUISE | TX | 403CV00692G | DUKE LAW FIRM, P.C. |
| LEWIS | JOHN | TX | 403CV00690G | DUKE LAW FIRM, P.C. |
| LINDSEY | ALPHONICA | TX | 14119947203 | DUKE LAW FIRM, P.C. |
| LINDSEY | ALPHONICA K | TX | 14119947203 | DUKE LAW FIRM, P.C. |
| LINDSEY | ALPHONSO | TX | 14119947203 | DUKE LAW FIRM, P.C. |
| LINDSEY | MABLE V | TX | 14119947203 | DUKE LAW FIRM, P.C. |
| LIPSKI | KARL | TX | 403CV1148G | DUKE LAW FIRM, P.C. |
| MACDONALD | CECILIA | TX | 403CV00674G | DUKE LAW FIRM, P.C. |
| MACDONALD | DANIEL | TX | 403CV00674G | DUKE LAW FIRM, P.C. |
| MARCECA | JOHN | TX | 404CV714G | DUKE LAW FIRM, P.C. |
| MARMULAK | MICHAEL | TX | 404CV791G | DUKE LAW FIRM, P.C. |
| MCILRAITH | LESLIE | TX | 403CV550Y | DUKE LAW FIRM, P.C. |
| MCKEOWN | KEVIN | TX | 403CV1160G | DUKE LAW FIRM, P.C. |
| MELNYK | WILLIAM | TX | 403CV548Y | DUKE LAW FIRM, P.C. |
| MITCHELL | JAMES | TX | 403CV00711G | DUKE LAW FIRM, P.C. |
| NICKERSON | JEAN | TX | 15319949302 | DUKE LAW FIRM, P.C. |
| NICKERSON | JIMMY L | TX | 15319949302 | DUKE LAW FIRM, P.C. |
| OSWOLD | ARLENE | TX | 403CV1389G | DUKE LAW FIRM, P.C. |
| PHILLIPS | JOHNNIE | TX | 15315565394 | DUKE LAW FIRM, P.C. |
| PHILLIPS | LAWRENCE A | TX | 15315565394 | DUKE LAW FIRM, P.C. |
| TARANIUK | CHRISTA | TX | 403CV534Y | DUKE LAW FIRM, P.C. |
| TARANIUK | JERRY | TX | 403CV534Y | DUKE LAW FIRM, P.C. |
| THOMPSON | JAMES | TX | 403CV1389G | DUKE LAW FIRM, P.C. |
| WESTON | DIANA | TX | 403CV00698G | DUKE LAW FIRM, P.C. |
| WESTON | RALPH | TX | 403CV00698G | DUKE LAW FIRM, P.C. |
| YOUNG | DAVID | TX | 404CV958G | DUKE LAW FIRM, P.C. |
| COSTELLO | JAMES WILLIAM | NM | D101CV201801966_ADJ | DURHAM & PITTARD & SPALDING, LLP |
| COSTELLO | MICHAEL | NM | D101CV201801966_ADJ | DURHAM & PITTARD & SPALDING, LLP |
| SENA-BACA | VITALIA | NM | D101CV201801966_ADJ | DURHAM & PITTARD & SPALDING, LLP |
| SHERWOOD | JOANNA | NM | D101CV201801966_ADJ | DURHAM & PITTARD & SPALDING, LLP |
| PERRY | TERRY | IA | LACV020866 | DUTTON DANIELS HINES KALKHOFF COOK & SWANSON, P.L.C. |
| ROWE | GEORGE | IA | LACE131665 | DUTTON, BRAUN, STAACK & HELLMAN, PLC |
| RUSSELL | CAROLYN | IA | LACL132720 | DUTTON, BRAUN, STAACK & HELLMAN, PLC |
| RUSSELL | ROBERT | IA | LACL132720 | DUTTON, BRAUN, STAACK & HELLMAN, PLC |
| ADAMS | WILLIAM C | NY | 02105489 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ALBERT | FREEMAN | NY | 05102145 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ALBERT | LUCILLE | NY | 05102145 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| AMOROSO | ANTHONY | NY | 02105483 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ANDERSON | JEAN | NY | 03109476 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ANDERSON | JOHN H | NY | 03109476 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ANDREZESKI | ANTHONY | NY | 03107491 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ANSON-TALBOT | MARY ELIZABETH | NY | 03109336 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| APUZZO | DORAJEAN | NY | 03109338 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| APUZZO | FRANK P | NY | 03109338 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ARD | BETSY S | NY | 01109665 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ARD | ROBERT J | NY | 01109665 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BABCOCK | ARNOLD E | NY | 1901342018 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BABCOCK | ROSEMARY | NY | 1901342018 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BACKOFEN | BRENT W | NY | 12190172 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BAIA | RONALD | NY | 03109335 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BALDWIN | MARY A | NY | 11190138 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BALDWIN | THOMAS EDWARD | NY | 11190138 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BALFOUR | FREDERICK | RI | 053625 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BALFOUR | MAJOR | RI | 053625 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BARBUTO | FRANK M | NY | 01108792 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BARBUTO | MARY ALICE | NY | 01108792 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BARLOW | ELIZABETH | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BEAUDOIN | ALBERT | CT | FBTCV1860794945 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEAUDOIN | ELLEN | CT | FBTCV1860794945 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BEAUSOLEIL | ROBERT C | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BELLUCCO | HONORA | NY | 05102146 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BELLUCCO | PASQUALE | NY | 05102146 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BENEVIDES | GEORGE | RI | 025761 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BENEVIDES | SHIRLEY | RI | 025761 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BERGANTINO | EVELYN | RI | PC20093273 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BERGANTINO | JOHN | RI | PC20093273 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BEST | JOSEPH BARRY | NY | 1901102014 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BEST | MARIE GRACE | NY | 1901102014 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BILODEAU | RAYMOND EDWARD | RI | PC20170230 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BIORDI | HELEN | NY | 01108790 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BIORDI | LAWRENCE | NY | 01108790 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BISHOP | PAUL H | RI | PC20093229 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BISHOP | STELLA H | RI | PC20093229 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BLOWE | MELVIN L | NY | 05102138 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BLOWE | YVONNE D | NY | 05102138 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BONANNO | BERNADETTE | NY | 05102139 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BONANNO | CARMINE | NY | 05102139 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BONI | DINO | NY | 01108791 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BONI | DOROTHY | NY | 01108791 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BORGES | JOSEPH J | NY | 01116497 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOTSCHELLER | ELLEN | NY | 02119437 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOTSCHELLER | ERNEST JOHN | NY | 02119437 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOWDISH | PHILLIP D | RI | 124057 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOWLEY | DAVID P | RI | 021402 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOWLEY | MARJORIE | RI | 021402 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOWLEY | STEPHEN J | RI | 021402 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOYLE | JANNINE C | RI | 01108789 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BOYLE | TIMOTHY J | NY | 01108789 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRACCINI | MARIANNE | NY | 02105482 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRACCINI | TIMOTHY W | NY | 02105482 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRENNAN | DALTON H | NY | 01108788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BRENNAN | JOSEPHINE | NY | 01108788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BROWN | ANNA M | NY | 9385969 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BROWN | ANNA M | NY | 789304 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BROWN | FRANCIS E | NY | 9385969 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BROWN | FRANCIS E | NY | 789304 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUSA | ANN | NY | 03109470 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| BUSA | JOSEPH | NY | 03109470 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAHILL | ISABELLE | NY | 01108787 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAHILL | ROBERT S | NY | 01108787 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CALELLO | ROSE ANN | NY | 02105486 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CALELLO | THOMAS ABBATE | NY | 02105486 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAPITANO | ANTHONY J | NY | 22492011 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CAPITANO | WINIFRED M | NY | 22492011 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARROLL | JANICE | NY | 02105481 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARROLL | PETER | NY | 02105481 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARTER | MARY | NY | 01108786 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARTER | ROBERT J | NY | 01108786 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARUSO | GEORGE G | NY | 03108967 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CARUSO | JOANNE | NY | 03108967 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CECI | ANDREW | NY | 1902602017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CECI | BRIAN | NY | 1902602017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CECI | CHRISTOPHER | NY | 1902602017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CECI | LINDA J | NY | 1902602017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CIARLEGLIO | RALPH | NY | 02105491 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CILIBERTO | DEBORAH | NY | 01108785 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CILIBERTO | RALPH | NY | 01108785 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLANCY | ANDREW JOSEPH | NY | 01104906 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLANCY | JEANETTE | NY | 01104906 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLEMENTS | JAMES | NY | 04101869 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLEMENTS (MCLEOD) | BERYL E | NY | 04101869 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLIFFORD | JOSEPH F | RI | 033549 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLIFFORD III | JOSEPH F | RI | 033549 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLINTON | ANNA E | NY | 032157 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLINTON | RAYMOND G | NY | 032157 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLYNE | DERMOT T | NY | 05102155 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLYNE | JAMES J | NY | 01108784 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CLYNE | THERESA E | NY | 01108784 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COGAR | HERBERT T | RI | 20103740 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COGAR | MARIANNE E | RI | 20103740 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COLANDREA | MARY | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COLANDREA | RONALD | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COLARUSSO | JOHN | RI | 051392 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COLARUSSO | JOSEPH | RI | 051392 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONDOSTA | MAUREEN | NY | 05102028 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONDOSTA | PETER | NY | 05102028 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONNOLLY | MARY | NY | 03109337 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONNOLLY | WILLIAM | NY | 03109337 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CONSTANTINOPLE | PAUL M | NY | 02105490 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| COSGROVE | FRANK J | NY | 01109664 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CROVO | BETTY | NY | 1901192015 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CURRY | KENNETH J | NY | 02105493 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| CURRY | SUSAN M | NY | 02105493 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DALLOW | EILEEN A | RI | 032324 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DALLOW | ELWOOD W | RI | 032324 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DANZEISEN | DONALD J | NY | 1901672016 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DANZEISEN | NANCY | NY | 1901672016 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DAVID | DELANE | NY | 11190227 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEBINSKI | JEANETTE | NY | 02113859 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEBINSKI | JODI | NY | 03107490 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEBINSKI | JOHN LAWRENCE | NY | 02113859 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEBINSKI | JOHN LAWRENCE | NY | 03107490 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DECKER | GLADYS | NY | 04101870 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DECKER | WILLIAM L | NY | 04101870 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEE | GEORGETTE | NY | 02105494 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEE | LAWRENCE B | NY | 02105494 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DESISTO | LOUIS | NY | 03111930 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DESROSIERS | PAUL E | NY | 1902162018 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DESROSIERS | SUSAN | NY | 1902162018 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DEWALL | LAWRENCE M | NY | 02116360 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DICIANO | ANNE MARIE | NY | 03106442 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DICIANO | PETER | NY | 03106442 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DIETZ | FRANK | NY | 1902042012 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DINI | ANGELO A | NY | 01116484 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DINI | NANCY | NY | 01116484 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DIXON | DIANE | NY | 02116360 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOBSON | JOAN | NY | 9006902015 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOBSON | WILLIAM A | NY | 9006902015 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DONOHUE | CHRISTOPHER | CT | A5BF8TCV1460403855 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DONOWITZ | JULIUS | NY | 03106118 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DONOWITZ | YERACHMIEL | NY | 03106118 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOWALGO | JOHN F | NY | 02105495 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DOWALGO | MONICA A | NY | 02105495 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUBOIS | ALEXANDER J | NY | 04107393 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DUBOIS | PRICILLA E | NY | 04107393 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| DURDEN | KENNETH E | NY | 11190227 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EAGLESON | JAMES | RI | 052595 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EAGLESON | MILDRED ANN | RI | 052595 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EARLEY | MARY E | RI | 041501 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EARLEY | THOMAS F | RI | 041501 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EATON | ARTHUR A | NY | 03108964 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EDWARDS | EDNA | NY | 01116496 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EDWARDS | MARCELLUS A | NY | 01116496 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ERHARDT | HELMUT B | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ESTABROOK | ALICE | NY | 01116485 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ESTABROOK | JOSEPH D | NY | 01116485 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EVANS | GEORGE | NY | 98112128 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| EVANS | VEORANDA J | NY | 98112128 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FAZZINA | PAUL | CT | 020391609 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FELDPAUSCH | RICHARD J | RI | 20093865 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FELDPAUSCH | THOMAS J | RI | 20093865 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FERRI | CATHERINE L | RI | 032323 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FERRI | ROBERT A | RI | 032323 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FERTONANI | ANDREW | NY | 01121628 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FIEDERLEIN | JOHN D | NY | 1900432016 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FIEDERLEIN | KAREN | NY | 1900432016 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FINN | THOMAS J | NY | 03109334 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FISHER | ROBERT EARL | NY | 10190202 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FISKE | ANN | NY | 01108797 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FISKE | EARL L | NY | 01108797 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

**Appendix A - 161**

Case 20-30080   Doc 21   Filed 01/23/20   Entered 01/23/20 19:23:13   Desc Main
Document     Page 184 of 688

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FISLER | ROBERT | NY | 02127951 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FITZSIMMONS | DOROTHY | NY | 01108796 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FITZSIMMONS | ROBERT J | NY | 01108796 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FREELEY | CHARLES J | NY | 06101307 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FREEMAN | JUNE B | NY | 04105541 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FREEMAN | LEON E | NY | 04105541 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FRITZ | ANNA | NY | 03106336 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FRITZ | LARRY M | NY | 03106336 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FUSCO | FRANK | NY | 03111530 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| FUSCO | HELEN | NY | 03111530 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GABOR-ANDREZESKI | DANIELLA | NY | 03107491 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GALLAGHER | FRANCES J | NY | 07104990 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GALLAGHER | WILLIAM J | NY | 07104990 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GARDE | ADELE B | NY | 05102144 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GARDE | JOHN | NY | 05102144 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GAUDINO | BRIDGET | NY | 02105497 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GAUDINO | FRANK | NY | 02105497 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GAY | RICHARD | NY | 01106568 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GENTRY | CHARLES E | RI | 033493 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GENTRY | DORIS L | RI | 033493 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GIAMMONA | ELIZABETH | NY | 03109332 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GIAMMONA | NICHOLAS | NY | 03109332 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GIANGOIA | JUDITH | NY | 1900922019 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GIANGOIA | ROBERT T | NY | 1900922019 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GOBLE | CAROL ANN | NY | 03109333 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GOBLE | SHERMAN M | NY | 03109333 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GODIN | ARNOLD L | NY | 03111931 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GODIN | OLIVE R | NY | 03111931 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GONZALEZ | AUDREY | NY | 01108795 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GONZALEZ | GLORIA | NY | 05102152 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GONZALEZ | NELSON A | NY | 01108795 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GONZALEZ | NEPTUIN | NY | 05102152 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GORMAN | BURTON H | NY | 03111935 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GORMAN | LOUIS | NY | 03111935 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRANATA | LINDA F | NY | 02105498 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRANATA | ROBERT L | NY | 02105498 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRANDFIELD | PAULA | NY | 01109663 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRANDFIELD | RICHARD C | NY | 01109663 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRECO | JOHN J | NY | 03111925 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRECO | MARIELLEN | NY | 03111925 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GREGSON | JOSEPH | RI | PC107556 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRIEGO | BAUDY | NY | PC083480 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRIFFIN | ETHEL L | NY | 01109494 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRIFFIN | GERTRUDE | RI | 052455 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GRIFFIN | JOSEPH | RI | 052455 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUARINO | ANTHONY V | NY | 03109081 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUARINO | LINDA | NY | 03109081 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUZZARDI | ANDREW | NY | 04107392 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUZZARDI | SALVATORE | NY | 04107392 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUZZARDI | STEVEN | NY | 04107392 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUZZO | JOSEPH L | NY | 06110477 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| GUZZO | LENA | NY | 06110477 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HACKETT | CAROL L | NY | 01108794 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HACKETT | LYNWOOD R | NY | 01116495 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HACKETT | MARIE D | NY | 01116495 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HACKETT | WILLIAM M | NY | 01108794 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HADLEY | RICHARD K | NY | 03111937 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HALE | CORRINE B | RI | 045289 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HALE | PAUL | RI | 045289 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HALL | JANE M.L. | NY | 01116489 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HALL | JOSEPH | NY | 01116489 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMM | DAGMAR E | NY | 02105499 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMM | PAUL F | NY | 02105499 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMMOND | ARTHUR | NY | 02113860 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMMOND | BARBARA S | NY | 02113860 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HAMMOND | CHRISTINA | NY | 040348 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HANNON | GLORIA J | NY | 040270 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HANNON | THOMAS MICHAEL | RI | 040270 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HANSEN | ALFRED | CT | 020397526 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HANSEN | JOAN | CT | 020397526 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HARRIS | BOBBY JOE | RI | 041882 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | DIANE R | RI | 041882 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HASSEL | WILLIAM G | NY | 03114460 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HEAP | ANITA G | NY | 01116494 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HEAP | ROBERT | NY | 01116494 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HIGGINS | BARRY | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HIGGINS | BRENDA | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HIGGINS | FRANKLIN | NY | 02105473 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HINDERLINE | CATHY | NY | 04115823 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HINDERLINE | MERTON | NY | 033736 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HODGE | MACK ARTHUR | NY | 04115823 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HODGE | MARIA | NY | 04115823 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HOLBROOK | MARY ELLEN | NY | 1902632017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HOLOWIENKA | LAWRENCE G | NY | 03120080 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HOPTER | ALLEN J | NY | 03109082 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| HYATT | MILDRED C | RI | PC104585 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| IMPERATI | MARY ANN | NY | 01108836 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| IMPERATI | MICHAEL | NY | 01108836 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| INFANTINO | THOMAS L | NY | 03109080 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JAVINS | LINDA | NY | 03111929 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JAVINS | ROSCOE | NY | 03111929 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JIRKOVSKY | LAWRENCE | NY | 00118788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JOHNSON | REX | NY | E201800346 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JONES | JAMES V | NY | 05102150 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JONES | MARY ANN | NY | 05102150 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JORDANA | FRANK A | NY | 0108835 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| JOSEPHINE | TUTTLE | NY | 02105478 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KALSON | BARBARA | NY | 01108834 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KALSON | DANIEL L | NY | 01108834 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KEATING | ROBERT C | NY | 02105472 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KELLY | AUDREY | NY | 01115935 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KELLY | AUDREY | RI | 024005 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KELLY | JOSEPH | NY | 01115935 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KELLY | JOSEPH | RI | 024005 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KENNEDY | M ELLEN | RI | 035672 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KENNEDY | ROBERT | RI | 035672 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KILLARD | JOHN | NY | 00124922 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KING | DAPNE | NY | 11190227 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KING | JUDITH | MA | 1881CV02382 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KING | LEONARD | MA | 1881CV02382 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KNIGHT | JEANNE | NJ | MIDL264314 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KNIGHT | MARK | NJ | MIDL264314 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KONING | FREDERICK H | RI | PC086242 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KONING | GLENDA | RI | PC086242 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOSCIUK | DANIEL K | NY | 03111934 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOTYK | HARRY | NY | 02110375 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KOTYK | REGINA | NY | 02110375 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KRANICHFELD | HENRY CHARLES | NY | 15190324 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KROLL | KATHLEEN | NY | 01116486 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KROLL | THOMAS | NY | 01116486 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KULIKOWSKI | BETTY | NY | 01111837 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| KULIKOWSKI | JOSEPH | NY | 01111837 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LABARTINO | MARY | NY | 06101307 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAFLOWER | RAYMOND | RI | 044966 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAFRENIERE | ALBERT N | NY | 02105496 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAFRENIERE | GLORIA J | NY | 02105496 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAMOREAUX | E JAYNE | NY | 03114460 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAMPITELLI | MICHAEL J | NY | 03109078 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LANE | THOMAS J | NY | 02105492 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LANE | VIRGINIA | NY | 02105492 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAQUE | MARK F | NY | 02105488 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAQUE | VIRGINIA | NY | 02105488 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LAVALLEE | GRACE | RI | 020575 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEDDY | JIM | NY | 01108833 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEDDY | MARGARET | NY | 01108833 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEIBOWITZ | JACOB | NY | 04107046 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEIBOWITZ | RITA | NY | 04107046 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEONARD | DAVID | RI | 041859 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LEONARD | NANCY | RI | 041859 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LIVINGSTON | JAMES C | NY | 01108832 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LOIZZO | KATHI | NY | 03119152 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LONGLEY | FLYNN A | NY | 01109661 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LONGLEY | JEANNE C | NY | 01109661 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LONGO | BEVERLY J | NY | 01108830 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LONGO | CARMINE C | NY | 01108830 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LUDEN | ANNIE | NY | 01108829 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| LUDEN | ROGERS W | NY | 01108829 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MACDONALD | DAVID A | NY | 024574 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MACDONALD | JACQUELINE P | RI | 024574 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAGER | JUDITH ANN | CT | 030407537 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAGER | WILLIAM A | CT | 030407537 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAHER | CHARLENE | NY | 03109475 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAHER | TERRENCE W | NY | 03109475 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANCINI | MARY I | NY | 01109662 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANCINI | ROBERT | NY | 01109662 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANGAN | TIMOTHY P | NY | 02125652 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANNING | JOHN M | NY | 01108827 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MANNIX | WILLIAM D | NY | 03111933 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MARLOWE | MARION | NY | 03116825 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MARRON | FRANCES | NY | 03109474 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MARRON | THOMAS J | NY | 03109474 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MARTIN | PAUL | CT | ASBF8TCV1460403855 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MARTINO | BERNICE | RI | 022598 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MARTINO | CARLO | RI | 022598 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MASCOLA | EDWARD | NY | 03109084 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MAYE | DAVID | NY | 02101946 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCALOON | JOAN | NY | 026792 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCALOON | RONALD | NY | 026792 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCCONVILLE | DONALD | NY | 01116487 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCDONAGH | WILLIAM | NY | 03109079 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCDONALD | BLANCHE | NY | 03119152 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCGARRY | ELEANOR A | NY | 02105484 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCGARRY | JOHN J | NY | 02105484 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCGOVERN | DANIEL H | NY | 02127009 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCGOVERN | HELEN | NY | 02127009 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCHUGH | ARLINE E | NY | 033726 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCHUGH | KEVIN F | RI | 033726 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCMAHON | GEORGE J | NY | 03109083 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCNALLY | ANDREW | RI | 052594 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCNALLY | THELMA | RI | 052594 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCPHAIL | BARBARA A | NY | 03111936 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MCPHAIL | GERARD J | NY | 03111936 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MEZIC | RENATO | NY | 04108439 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MILHISER | MYRON | NY | 1901192015 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MILONE | FRANK A | NY | 03113192 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MILONE | MAE | NY | 03113192 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MISSROON | WILLIAM | CT | 8AI990366955S | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOONEY | ROBERT J | NY | 05102149 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOORE | FRANCES L | NY | 01116493 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MOORE | JAKE | NY | 01116493 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MUIR | MARY V | RI | CA023916 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MUIR | RICHARD | RI | CA023916 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MULVEY | ANN M | NY | 01108828 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MULVEY | JAMES J | NY | 01108828 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MURPHY | JAMES J | NY | 01108826 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| MURPHY | RAMONA | NY | 01108826 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NELSON | BARBARA | NY | 99109475 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NELSON | DANIEL | NY | 99109475 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NETZLER | TONI BIRD | NY | 22492011 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NEWSOME | SHIRLEY E | NY | 05102148 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NEWSOME | THOMAS S | NY | 05102148 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NIMAL | RICHARD | NY | 03107678 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NOEL | ERROL | RI | PC061523 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NOEL | MURIEL | RI | PC061523 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NORRIS | GLADYS MARIE | NY | 04112274 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NORRIS | PETER H | NY | 04112274 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NORTHRUP | CATHERINE A | RI | 026904 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| NORTHRUP | STEPHEN D | RI | 026904 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OMICIOLI | ANDREW J | NY | 01109659 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OMICIOLI | KATHLEEN | NY | 01109659 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'NEILL | EDWARD PAUL | NY | 03108966 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'SHEA | JEREMIAH | NY | 05115807 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| O'SHEA | TIMOTHY | NY | 05115807 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OSSIG | EDWARD T | RI | CA030976 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| OSSIG | WINONAH F | RI | CA030976 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PACAPELLI | EUGENE L | NY | 01108928 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PACAPELLI | LYNDA | NY | 01108928 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALAZZO | JOHN A | NY | 05102154 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALAZZO | MARILYN A | DAY | 05102154 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALCOVICH | HELEN D | NY | 05102147 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALCOVICH | JOSEPH E | NY | 05102147 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALLADINO | AGOSTINO | NY | 01121631 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PALLADINO | MARIALUISA | NY | 01121631 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PAVLINAC | JANET M | RI | 040348 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PAVLINAC | JEFF | RI | 040348 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PAVLINAC | MARK | RI | 040348 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PAVLINAC | ROBERT A | RI | 040348 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEARSON | MARGARET J | NY | 01108927 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEARSON | NILS B | NY | 01108927 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PENDER | WILLIE | NY | 05102158 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PENN | LEROY N | NY | 03115909 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PENN | PATRICIA A | NY | 03115909 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEPE | MARGARET L | RI | 020563 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEPE | STEPHEN J | RI | 020563 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEREIRA | JEANETTE | NY | 01108925 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PEREIRA | LAWRENCE L | NY | 01108925 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PERRELLI | ELIZABETH A | NY | 03111928 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PERRELLI | FRANK N | NY | 03111928 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PICCIRILLO | FRANK | NY | 03117788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PICCIRILLO | KATHLEEN | NY | 03117788 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PISCIOTTA | LUCIA | NY | 02114274 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PISCIOTTA | RALPH | NY | 02114274 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PISCITELLI | CAROL A | NY | 02105481 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PISCITELLI | VINCENT D | NY | 02105481 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PLITSCH | ROBERT | NY | 99109367 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PONTE | EILEEN | RI | 054318 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PONTE | LEONARD | RI | 054318 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PORTER | CLEMENT H | NY | 02110181 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PORTER | DEBORAH A | NY | 01116490 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PORTER | JAMES F | NY | 01116490 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| POTTERTON | SALLIE | NY | 1902062013 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRAGER | IRVING H | RI | 026645 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRAGER | RUTH | NY | 026645 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRESTON | DOUGLAS | NY | 03107680 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRESTON | LUCY | NY | 03107680 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PROTENA | DEBRA A | RI | 026647 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PROTENA | LOUIS | RI | 026647 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRYSLOPSKI | ANDREW | NY | 05114027 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| PRYSLOPSKI | LINDA | NY | 05114027 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| QUINN | ANN MARIE | RI | PC20120258 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| QUINN | PAUL V | RI | PC20120258 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REILLY | CAROL | NY | 01108923 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REILLY | JOSEPH F | NY | 01108923 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REMILLARD | EDMUND F | NY | 02105479 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| REMILLARD | KAREN | NY | 02105479 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROBBINS | WAYNE | CT | UNKNOWN | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROCHE | PEGGY | NY | 03109077 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROCHE | THOMAS | NY | 03109077 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RODNEY | CLIFFEN JAFF | NY | 09190370 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RODNEY | VEREL | NY | 09190370 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROMANOSKI | JOHN A | NY | 02105474 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROMANOSKI | MADELEINE | NY | 02105474 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROOF | LINDA | RI | PC104585 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROONEY | CLAIRE | NY | 05102157 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROONEY | DAVID J | NY | 05102157 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSA | CYNTHIA A | NY | 03109471 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSA | ROBERT F | NY | 03109471 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSS | MARTIN | NY | 01114583 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ROSS | MARY | NY | 01114583 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUGGIERO | ANTHONY J | NY | 020575 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUGGIERO | MARY H | RI | 020575 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| RUICKOLDT | DOUGLAS | NY | 01109660 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SALAZAR | MARIA | RI | PC121708 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SALAZAR | SERGIO | RI | PC121708 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |

**Appendix A - 163**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANDERS | CARL | NY | 01116492 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANDERS | SHARON | NY | 01116492 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTO | JOSEPH | NY | 02105476 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTO | MICHAEL A | NY | 07116502 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTO | SALLY | NY | 02105476 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SANTO | TERRE L | NY | 07116502 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SEITZ | KARL | NY | 01112325 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHANAHAN | FE | CT | FBTCV186070348 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHANAHAN | JOHN PATRICK | CT | FBTCV186070348 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHARKEY | PAUL | NY | 02110265 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SHEPHERD | BILLY | NY | 02125359 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SIMMONS | CHARLES L | RI | 026089 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SIRAGO | JOHN | NY | 04105176 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SIRAGO | MARIA | NY | 04105176 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SKILLMAN | CHARLOTTE | NY | 1903102017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SKILLMAN | JAMES | NY | 1903102017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SLATER | DORIS | NY | 02105477 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SLATER | WILLIAM | NY | 02105477 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SLYSZ | EDWARD | RI | 053626 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SLYSZ | JULIA | RI | 053626 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SNYDER | MARTHA | NY | 99109367 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SNYDER | ROBERT F | NY | 99109367 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPERANZA | MARIO | RI | E054088 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SPERANZA | VIOLA M | RI | E054088 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ST LEGER | BETTE | NY | 01108924 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ST LEGER | HUGH J | NY | 01108924 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STAMOS | LOUIS P | NY | PC20106265 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STAMOS | ROSEMARY A | RI | PC20106265 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STEARNS | LORETTA A | RI | 025505 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STEARNS | ROBERT VERNON | RI | 025505 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| STONE-WOJTKIELEWICZ | TRACY | PA | 191102018 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SWEENEY | ANNE | NY | 03109473 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SWEENEY | TIMOTHY J | NY | 03109473 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| SWEETMAN | MALCOLM K | NY | 021054AS | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TALBOT | PETER A | NY | 03109336 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TATE | ROBERT | NY | 02125359 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TATKOVIC | KLARA | NY | 04108439 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TAYLOR | EMKEA R | NY | 03116088 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TAYLOR | MICHAEL EDWARD | NY | 1902062013 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TAYLOR | WALTER | NY | 03116088 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TEDESCO | JOHN | CT | 065004394 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TEDESCO | SHIRLEY E | CT | 065004394 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TEMPERINO | MICHELE | NY | 03116824 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TEMPERINO | ROSALIA | NY | 03116824 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TERINO | MICHAEL | NY | 03115075 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMPSON | LYNDA | NY | 1901162016 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMPSON | STEPHEN | NY | 1901162016 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMS | JEANETTE | NY | 03108965 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| THOMS | KEVIN D | NY | 03108965 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TOSCANO | JOAN | NY | 15606736 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TOSCANO | LENORE | NY | 1903262016 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TOSCANO | RICHARD | NY | 1903262016 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TUTTLE | JOHN E | NY | 02105478 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TUTTLE | THERESA | NY | 01108922 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TUTTLE | WILLIAM J | NY | 01108922 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TWOHILL | GREG | NY | 02119438 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TWOHILL | KEVIN | NY | 02119438 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| TWOHILL | ROBERT | NY | 02119438 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VALENTE | ARMANDO | NY | 01108926 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VALENTE | ISABELLA | NY | 01108926 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VAN DYKE | VIRGIL RAY | RI | PC130377 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VESELY | DIANE | NY | 03111932 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VESELY | WILLIAM R | NY | 03111932 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VINGO | VINCENT | NY | 03105047 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| VROOMAN | GWENDOLYN | RI | 20093865 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALKER | CADETRIC | RI | 030572 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALKER | EUGENE | RI | 030572 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALSH | BARBARA | NY | 1900322018 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALSH | LUKE | NY | 1900322018 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALSH | MARY | NY | 01108919 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALSH | MICHAEL J | NY | 01108919 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALTHER | CAROLYN | NY | 01116491 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WALTHER | CHRISTOPHER G | NY | 01116491 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WARWICK | RICHARD P | NY | 05102156 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATERS | BRIAN ROBERT | NY | 1902632017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATERS | ELIZABETH MAY | NY | 1902632017 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATKINS | BRENDA | TRY | 03109472 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATKINS | NATHAN | NY | 03109472 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WATTS | WILLIAM | RI | PC060133 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WEGLARZ | PATRICIA ANN | RI | PC20153137 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHALEY | JOYCE ANN | GA | 01VS019585 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHALEY | RAYFORD | GA | 01VS019585 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHELAN | DEBRA ANN | NY | 02105480 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHELAN | LEO J | NY | 02105480 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHITTINGTON | GIRLEY D | NY | 01108918 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WHITTINGTON | MILDRED M | NY | 01108918 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILLIAMS | ELIZABETH | NY | 05102153 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WILLIAMS | RICHARD P | NY | 05102153 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WOJTKIELEWICZ | STEPHEN | PA | 191102018 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| WOODS | HARRY | NY | 01108977 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZANNI | JOSEPH | RI | 040494 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZIMNY | JOSEPH F | RI | PC110377 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZIMNY | NORMA J | RI | PC110377 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZIOLKOWSKI | BARBARA | NY | 01116488 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZIOLKOWSKI | LESZEK | NY | 01116488 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZUKOSKI | JANICE | NY | 01108920 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| ZUKOSKI | ROBERT S | NY | 01108920 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN |
| AARON | GEORGE | MS | 2002240CV8 | EAVES LAW FIRM |
| AARON | IMOGENE L | MS | 2002240CV8 | EAVES LAW FIRM |
| AARON | ROSIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| ABBOTT | CURTIS | MS | 2002240CV8 | EAVES LAW FIRM |
| ABBOTT | DORIS NELL | MS | 2002240CV8 | EAVES LAW FIRM |
| ABBOTT | JIMMY ARON | MS | 2002240CV8 | EAVES LAW FIRM |
| ABBOTT | SHIRLEY ANN | MS | 2002240CV8 | EAVES LAW FIRM |
| ABEL | BARBARA | MS | 2002240CV8 | EAVES LAW FIRM |
| ABEL | JAMES BUSTER | MS | 2002240CV8 | EAVES LAW FIRM |
| ABERCROMBIE | PERCY | MS | 2002240CV8 | EAVES LAW FIRM |
| ABERCROMBIE | MARY ANN | MS | 2002240CV8 | EAVES LAW FIRM |
| ABERNATHY | TOMMEY | MS | 2002240CV8 | EAVES LAW FIRM |
| ADAMS | JODIE BRYCE | MS | 2002240CV8 | EAVES LAW FIRM |
| AGEE | THEDORE ROOSEVELT | MS | 2002240CV8 | EAVES LAW FIRM |
| ALDRIDGE | JEWELL E | MS | 2002240CV8 | EAVES LAW FIRM |
| ALEXANDER | IRA JAMES | MS | 2002240CV8 | EAVES LAW FIRM |
| ALEXANDER | SANDRA LYNN | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | CHRISTOPHER | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | DORIS LOUISE | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | ERNESTINE | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | EULA VIRGINIA | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | GEORGIA LOUISE | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | JAMES LE ROY | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | JAMES LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | JOE | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | JOE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | JOHN DANIEL | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | KAREN L | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | LINARD | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | MARGARET KATHRYN | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | OLIVER W | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | RALPH BLOIS | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | RITA MAXINE | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | ROBY WAYNE | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | THOMAS CALVIN | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | THOMAS E | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLEN | WANDA FAY | MS | 2002240CV8 | EAVES LAW FIRM |
| ALLENDER | CHARLES E | MS | 2002240CV8 | EAVES LAW FIRM |
| ALMON | THOMAS E | MS | 2002240CV8 | EAVES LAW FIRM |
| ANDERSON | DONALD MARELL | MS | 2002240CV8 | EAVES LAW FIRM |
| ANDERSON | LOIS IRENE | MS | 2002240CV8 | EAVES LAW FIRM |
| ANDERSON | RICHARD | MS | 2002240CV8 | EAVES LAW FIRM |
| ANDREWS | DON HUBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| ANDREWS | HELEN CURTAIN | MS | 2002240CV8 | EAVES LAW FIRM |
| ANDREWS | ROSA LEE | MS | 2002240CV8 | EAVES LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARLEDGE | GERALD WAYNE | MS | 2002240CV8 | EAVES LAW FIRM |
| ARMSTRONG | WOODROW WILSON | MS | 2002240CV8 | EAVES LAW FIRM |
| ARNOLD | ELIZABETH E | MS | 2002240CV8 | EAVES LAW FIRM |
| ARNOLD | JIMMY | MS | 2002240CV8 | EAVES LAW FIRM |
| ARNOLD | SIDNEY LANERE | MS | 2002240CV8 | EAVES LAW FIRM |
| ASHLEY | BARBARA LUCILLE | MS | 2002240CV8 | EAVES LAW FIRM |
| ASHLEY | BRUCE EDWARD | MS | 2002240CV8 | EAVES LAW FIRM |
| ASHLEY | LESTER GERALD | MS | 2002240CV8 | EAVES LAW FIRM |
| AYERS | THELMA FRANKLIN | MS | 2002240CV8 | EAVES LAW FIRM |
| BAGWELL | ELIZABETH | MS | 2002240CV8 | EAVES LAW FIRM |
| BAGWELL | WILBURN ERVIN | MS | 2002240CV8 | EAVES LAW FIRM |
| BAKER | ELIZABETH | MS | 2002240CV8 | EAVES LAW FIRM |
| BAKER | GARFIELD | MS | 2002240CV8 | EAVES LAW FIRM |
| BAKER | JAMES FRANK | MS | 2002240CV8 | EAVES LAW FIRM |
| BALL | IRVING | MS | 2002240CV8 | EAVES LAW FIRM |
| BANKS | MARY KATHERINE | MS | 2002240CV8 | EAVES LAW FIRM |
| BANKS | WILLIAM HARVEY | MS | 2002240CV8 | EAVES LAW FIRM |
| BARKER | HUBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| BARKER | MARY DELL | MS | 2002240CV8 | EAVES LAW FIRM |
| BARNES | BILLY LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| BARNES | EDGAR LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| BARNES | FRANCES | MS | 2002240CV8 | EAVES LAW FIRM |
| BARNES | LARRY LEROY | MS | 2002240CV8 | EAVES LAW FIRM |
| BARR | MILTON | MS | 2002240CV8 | EAVES LAW FIRM |
| BARTLETT | MILTON MANESS | MS | 980024 | EAVES LAW FIRM |
| BAUGH | CHARLES L | MS | 2002240CV8 | EAVES LAW FIRM |
| BEAN | LEONARD | MS | 2002240CV8 | EAVES LAW FIRM |
| BECK | LARRY WAYNE | MS | 2002240CV8 | EAVES LAW FIRM |
| BEENE | TISHA MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| BELCHER | TOLBERT H | MS | 2002240CV8 | EAVES LAW FIRM |
| BELL | GEORGE PAUL | MS | 2002240CV8 | EAVES LAW FIRM |
| BERRY | QUEEN ELIZABETH | MS | 2002240CV8 | EAVES LAW FIRM |
| BEST | BARBARA | MS | 2002240CV8 | EAVES LAW FIRM |
| BEST | ELBERT JR | MS | 980024 | EAVES LAW FIRM |
| BEVILL | ROBERT HOWARD | MS | 2002240CV8 | EAVES LAW FIRM |
| BEVILL | SHIRLEY ANN | MS | 2002240CV8 | EAVES LAW FIRM |
| BILLINGS | MARY ELLA WEE | MS | 2002240CV8 | EAVES LAW FIRM |
| BLACK | LODEAN | MS | 980024 | EAVES LAW FIRM |
| BLACK | VICTOR EARNEST | MS | 980024 | EAVES LAW FIRM |
| BLACKMON | JAMES A | MS | 980024 | EAVES LAW FIRM |
| BLACKMON | LOIS | MS | 980024 | EAVES LAW FIRM |
| BLACKMON | RUDOLPH ROGER | MS | 2002240CV8 | EAVES LAW FIRM |
| BLAKELY | HENRY THOMAS | MS | 2002240CV8 | EAVES LAW FIRM |
| BLAKELY | MILTON ALFORD | MS | 2002240CV8 | EAVES LAW FIRM |
| BLAKENEY | RAY HOWARD | MS | 2002240CV8 | EAVES LAW FIRM |
| BLANCHARD | WILLIE RUTH | MS | 2002240CV8 | EAVES LAW FIRM |
| BLANSON | BEN | MS | 2002240CV8 | EAVES LAW FIRM |
| BLANSON | MARJORIE | MS | 2002240CV8 | EAVES LAW FIRM |
| BOGARD | DOUGLAS | MS | 2002240CV8 | EAVES LAW FIRM |
| BOHANNON | EARNEST EUGENE | MS | 2002240CV8 | EAVES LAW FIRM |
| BOOTH | EDDIE ROY | MS | 2002240CV8 | EAVES LAW FIRM |
| BORTON | CHARLES B | MS | 980024 | EAVES LAW FIRM |
| BOSTWICK | GREGORY | MS | 2002240CV8 | EAVES LAW FIRM |
| BOSTWICK | PATRICIA ANN | MS | 2002240CV8 | EAVES LAW FIRM |
| BOWENS | ANNIE | MS | 2002240CV8 | EAVES LAW FIRM |
| BOYD | AUSTIN EUGENE | MS | 2002240CV8 | EAVES LAW FIRM |
| BOYD | CAROL DEAN | MS | 2002240CV8 | EAVES LAW FIRM |
| BOYD | CHARLES EDDIE | MS | 2002240CV8 | EAVES LAW FIRM |
| BOYD | THOMAS JEFFERSON | MS | 2002240CV8 | EAVES LAW FIRM |
| BOYETTE | CLYDE | MS | 2002240CV8 | EAVES LAW FIRM |
| BRABHAM | JOHN | MS | 2002240CV8 | EAVES LAW FIRM |
| BRADFORD | JOHN HENRY | MS | 980024 | EAVES LAW FIRM |
| BRANTLEY | JERRY MASON | MS | 2002240CV8 | EAVES LAW FIRM |
| BRAY | PAUL FREDERICK | MS | 2002240CV8 | EAVES LAW FIRM |
| BREWER | CLIFFORD HOLLOWAY | MS | 2002240CV8 | EAVES LAW FIRM |
| BRIDGES | RONALD C | MS | 2002240CV8 | EAVES LAW FIRM |
| BRIDGES | SHIRLEY | MS | 2002240CV8 | EAVES LAW FIRM |
| BROCK | MATTIE | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWDERS | DORETHA | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWN | CHARLES ALLEN | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWN | HATTIE | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWN | JOHN D | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWN | JOHNNY MARSHALL | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWN | JOSEPH ANDRAE | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWN | L D | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWN | MILTON SR | MS | 980024 | EAVES LAW FIRM |
| BROWN | NATHANIEL SR | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWN | PRICILLA | MS | 980024 | EAVES LAW FIRM |
| BROWN | SAVANAH A | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWNING | GERALD HOBDY | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWNING | JEWELDINE | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWNING | SIDNEY LONICE | MS | 2002240CV8 | EAVES LAW FIRM |
| BROWNLOW | SHIRLEY MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| BRUCE | DANIEL RAY | MS | 2002240CV8 | EAVES LAW FIRM |
| BRYANT | RICHARD BOYKIN | MS | 2002240CV8 | EAVES LAW FIRM |
| BUCHANAN | TOBE VASTOR | MS | 2002240CV8 | EAVES LAW FIRM |
| BUCHANAN | VERLEAN | MS | 2002240CV8 | EAVES LAW FIRM |
| BUCK | RICHARD | MS | 2002240CV8 | EAVES LAW FIRM |
| BUFKIN | G V | MS | 2002240CV8 | EAVES LAW FIRM |
| BUFTIN | CHERYL ANN | MS | 2002240CV8 | EAVES LAW FIRM |
| BURCHFIELD | CHARLES JOSEPH | MS | 2002240CV8 | EAVES LAW FIRM |
| BURKES | LESTER EARL | MS | 2002240CV8 | EAVES LAW FIRM |
| BURKHEAD | JIM BOB | MS | 2002240CV8 | EAVES LAW FIRM |
| BURT | RALPH | MS | 2002240CV8 | EAVES LAW FIRM |
| BUTLER | VILAS GENE | MS | 2002240CV8 | EAVES LAW FIRM |
| BUTTS | EDWARD LAMAR | MS | 2002240CV8 | EAVES LAW FIRM |
| BUTTS | LINDA KAY | MS | 2002240CV8 | EAVES LAW FIRM |
| CABINESS | NELSON EUGENE | MS | 2002240CV8 | EAVES LAW FIRM |
| CAIN | BRUNITA | MS | 2002240CV8 | EAVES LAW FIRM |
| CAIN | LONNIE LEWIS | MS | 2002240CV8 | EAVES LAW FIRM |
| CALCOTE | JAMES LAMAR | MS | 2002240CV8 | EAVES LAW FIRM |
| CALDWELL | THOMAS MARION | MS | 2002240CV8 | EAVES LAW FIRM |
| CALMES | WALTER | MS | 2002240CV8 | EAVES LAW FIRM |
| CAMPBELL | CLARENCE | MS | 2002240CV8 | EAVES LAW FIRM |
| CANNON | ROOSEVELT | MS | 2002240CV8 | EAVES LAW FIRM |
| CARSLEY | JUANITA WONZA | MS | 2002240CV8 | EAVES LAW FIRM |
| CARTER | ARTHUR LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| CARTER | AVANELL WHITTAKER | MS | 2002240CV8 | EAVES LAW FIRM |
| CARTER | DENNIS SR | MS | 980024 | EAVES LAW FIRM |
| CARTER | JIMMIE SUE | MS | 2002240CV8 | EAVES LAW FIRM |
| CASONE | PAUL ANTHONY | MS | 2002240CV8 | EAVES LAW FIRM |
| CAVES | BARBARA A | MS | 2002240CV8 | EAVES LAW FIRM |
| CAVES | NORAH JAMES | MS | 2002240CV8 | EAVES LAW FIRM |
| CHANEY | HIRAM | MS | 2002240CV8 | EAVES LAW FIRM |
| CHEATHAM | WILLIAM L | MS | 2002240CV8 | EAVES LAW FIRM |
| CHERRY | ARNICE | MS | 2002240CV8 | EAVES LAW FIRM |
| CHERRY | JAMES L | MS | 2002240CV8 | EAVES LAW FIRM |
| CHILDRESS | FRANKIE LAMAR | MS | 2002240CV8 | EAVES LAW FIRM |
| CHRISTIAN | JOHN W | MS | 980024 | EAVES LAW FIRM |
| CICCARELLI | NINO | MS | 2002240CV8 | EAVES LAW FIRM |
| CLARK | ELIZABETH | MS | 2002240CV8 | EAVES LAW FIRM |
| CLARK | OPLE R | MS | 2002240CV8 | EAVES LAW FIRM |
| CLAY | CURTIS | MS | 2002240CV8 | EAVES LAW FIRM |
| CLAY | LULA BELL | MS | 2002240CV8 | EAVES LAW FIRM |
| CLAY | MARY ANNIR | MS | 2002240CV8 | EAVES LAW FIRM |
| CLAY | STEPHEN FRED | MS | 2002240CV8 | EAVES LAW FIRM |
| CLEVELAND | FANNIE MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| CLEVELAND | NORMAN HERMAN | MS | 2002240CV8 | EAVES LAW FIRM |
| COBB | GRACIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| COBB | JAMES DONALD | MS | 2002240CV8 | EAVES LAW FIRM |
| COLBURN | BESSIE JO | MS | 2002240CV8 | EAVES LAW FIRM |
| COLBURN | JAMES CLIFTON | MS | 2002240CV8 | EAVES LAW FIRM |
| COLE | FANNIE | MS | 2002240CV8 | EAVES LAW FIRM |
| COLEMAN | MELVIN EARL | MS | 2002240CV8 | EAVES LAW FIRM |
| COLEMAN | REBECCA J | MS | 2002240CV8 | EAVES LAW FIRM |
| COLEMAN | WILLIE L | MS | 2002240CV8 | EAVES LAW FIRM |
| COLLINS | ANDREW ROSCOE | MS | 2002240CV8 | EAVES LAW FIRM |
| COLLINS | ERNEST LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| COLVIN | JULIA | MS | 980024 | EAVES LAW FIRM |
| COLVIN | KIRBY ANDERSON | MS | 980024 | EAVES LAW FIRM |
| CONLEY | CHARLES | MS | 2002240CV8 | EAVES LAW FIRM |
| CONLEY | MARY LOIS | MS | 2002240CV8 | EAVES LAW FIRM |

**Appendix A - 165**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOK | WILLIE | MS | 2002240CV8 | EAVES LAW FIRM |
| COOLEY | FRANKLIN CHARLES | MS | 2002240CV8 | EAVES LAW FIRM |
| COONTZ | DONALD RAY | MS | 2002240CV8 | EAVES LAW FIRM |
| COPE | JIMMIE GARLAND | MS | 2002240CV8 | EAVES LAW FIRM |
| CORDELL | ROGER DOW | MS | 2002240CV8 | EAVES LAW FIRM |
| COTTON | AARON | MS | 2002240CV8 | EAVES LAW FIRM |
| COTTRELL | FAYE | MS | 2002240CV8 | EAVES LAW FIRM |
| COUCH | PAUL C | MS | 2002240CV8 | EAVES LAW FIRM |
| COWLING | WILLIAM RILEY | MS | 2002240CV8 | EAVES LAW FIRM |
| COX | FARRIS LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| CRAFT | WILLIAM | MS | 2002240CV8 | EAVES LAW FIRM |
| CRAIG | JAMES D | MS | 980024 | EAVES LAW FIRM |
| CRAWLEY | ROBERT LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| CROSSWHITE | JAMES LYNN | MS | 2002240CV8 | EAVES LAW FIRM |
| CRUMBLE | STEWART | MS | 2002240CV8 | EAVES LAW FIRM |
| CULVER | LOIS ODELL | MS | 2002240CV8 | EAVES LAW FIRM |
| CUMMINGS | LIZA OLENE | MS | 2002240CV8 | EAVES LAW FIRM |
| CUNNINGHAM | CHARLIE | MS | 2002240CV8 | EAVES LAW FIRM |
| CUNNINGHAM | NORMAN S | MS | 980024 | EAVES LAW FIRM |
| CUSTER | RODERICK B | MS | 2002240CV8 | EAVES LAW FIRM |
| DANDRIDGE | ROBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| DANIELS | RICKY H | MS | 2002240CV8 | EAVES LAW FIRM |
| DAUFEN | KING L | MS | 2002240CV8 | EAVES LAW FIRM |
| DAVENPORT | JAMES FRANK | MS | 2002240CV8 | EAVES LAW FIRM |
| DAVIDSON | EDWARD TERRELL | MS | 2002240CV8 | EAVES LAW FIRM |
| DAVIS | CHARLES EZELL | MS | 2002240CV8 | EAVES LAW FIRM |
| DAVIS | CHARLES M | MS | 2002240CV8 | EAVES LAW FIRM |
| DAVIS | HENRY | MS | 2002240CV8 | EAVES LAW FIRM |
| DAVIS | JERRY LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| DAVIS | MARY | MS | 2002240CV8 | EAVES LAW FIRM |
| DAVIS | SUSAN MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| DAVIS | SYLVESTER | MS | 2002240CV8 | EAVES LAW FIRM |
| DEASON | RAIFORD ARMON | MS | 2002240CV8 | EAVES LAW FIRM |
| DELANEY | ANNIE MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| DELANEY | SIDNEY | MS | 2002240CV8 | EAVES LAW FIRM |
| DELMAR | LEVON | MS | 2002240CV8 | EAVES LAW FIRM |
| DENMAN | MICHAEL DWAYNE | MS | 2002240CV8 | EAVES LAW FIRM |
| DILLASHAW | JOSEPH G | MS | 2002240CV8 | EAVES LAW FIRM |
| DODDS | ELMUS GENEVA | MS | 2002240CV8 | EAVES LAW FIRM |
| DODDS | PRESTON | MS | 2002240CV8 | EAVES LAW FIRM |
| DORA | JAMES HENRY | MS | 2002240CV8 | EAVES LAW FIRM |
| DOROUGH | CARLTON ELMORE | MS | 2002240CV8 | EAVES LAW FIRM |
| DOROUGH | CHARLES HENRY | MS | 2002240CV8 | EAVES LAW FIRM |
| DOROUGH | WOODROW WADE | MS | 2002240CV8 | EAVES LAW FIRM |
| DOSS | JOHN EDDIE | MS | 2002240CV8 | EAVES LAW FIRM |
| DOUGLAS | FRANCIS BESSIE | MS | 2002240CV8 | EAVES LAW FIRM |
| DOUGLAS | GEORGE MICHAEL | MS | 2002240CV8 | EAVES LAW FIRM |
| DOUGLAS | JERRY FRANK | MS | 2002240CV8 | EAVES LAW FIRM |
| DRUMMOND | JAMES R | MS | 9912CVS | EAVES LAW FIRM |
| DRUMMOND | MARGIE B | MS | 9912CVS | EAVES LAW FIRM |
| DUMAS | JED E | MS | 2002240CV8 | EAVES LAW FIRM |
| DUNBAR | JESSIE MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| DUNDR | JAMES JOSEPH | MS | 2002240CV8 | EAVES LAW FIRM |
| DUNN | LEON COURTNEY | MS | 2002240CV8 | EAVES LAW FIRM |
| DUNN | LUCY MRGARET | MS | 2002240CV8 | EAVES LAW FIRM |
| DUNTON | DANNY LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| DUPASS | MARVIN HENDRIX | MS | 2002240CV8 | EAVES LAW FIRM |
| DYLE | TYRONE | MS | 2002240CV8 | EAVES LAW FIRM |
| EASTER | HILBERT JAMES | MS | 2002240CV8 | EAVES LAW FIRM |
| EASTERWOOD | JOHN DONALD | MS | 2002240CV8 | EAVES LAW FIRM |
| EATON | GEORGE EDWARD | MS | 2002240CV8 | EAVES LAW FIRM |
| EATON | DORIS | MS | 2002240CV8 | EAVES LAW FIRM |
| ECHOLS | J C | MS | 2002240CV8 | EAVES LAW FIRM |
| EDISON | EDDIE WILMER | MS | 2002240CV8 | EAVES LAW FIRM |
| ELDRIDGE | MOZELLE R | MS | 2002240CV8 | EAVES LAW FIRM |
| ELLIOTT | WILLIE CLYDE | MS | 2002240CV8 | EAVES LAW FIRM |
| ELLIS | MINNIE BEA | MS | 980024 | EAVES LAW FIRM |
| ELLIS | RICHARD EARL | MS | 2002240CV8 | EAVES LAW FIRM |
| ELLISON | THOMAS | MS | 2002240CV8 | EAVES LAW FIRM |
| ELLISON | PEGGY | MS | 2002240CV8 | EAVES LAW FIRM |
| ENGLAND | EVERETT | MS | 2002240CV8 | EAVES LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ENGLAND | WILMA | MS | 2002240CV8 | EAVES LAW FIRM |
| ESTELL | BOBBY JOE | MS | 2002240CV8 | EAVES LAW FIRM |
| ETRESS | ESTER VIRGINIA | MS | 2002240CV8 | EAVES LAW FIRM |
| EVANS | ROBERT W | MS | 2002240CV8 | EAVES LAW FIRM |
| EZELE | DONALD | MS | 2002240CV8 | EAVES LAW FIRM |
| EZELLE | MARY MAXINE | MS | 2002240CV8 | EAVES LAW FIRM |
| FALZ | GERALD | MS | 2002240CV8 | EAVES LAW FIRM |
| FANNING | LONNY | MS | 2002240CV8 | EAVES LAW FIRM |
| FEARS | HAL | MS | 2002240CV8 | EAVES LAW FIRM |
| FETHEROL | JOSEPH ROBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| FILES | GEORGE LARRY | MS | 2002240CV8 | EAVES LAW FIRM |
| FORBES | CLYNELL B | MS | 2002240CV8 | EAVES LAW FIRM |
| FORBUS | ZELLA LUCILLE | MS | 2002240CV8 | EAVES LAW FIRM |
| FORD | MAGGIE BEATRICE | MS | 2002240CV8 | EAVES LAW FIRM |
| FOSTER | EARNEST LYNN | MS | 2002240CV8 | EAVES LAW FIRM |
| FOSTER | JAMES REED | MS | 2002240CV8 | EAVES LAW FIRM |
| FOUNTAIN | MATTIE MARIE | MS | 2002240CV8 | EAVES LAW FIRM |
| FOUNTAIN | WILLIE T | MS | 2002240CV8 | EAVES LAW FIRM |
| FOWLER | GORDON EUEL | MS | 2002240CV8 | EAVES LAW FIRM |
| FRANKLIN | WILLIE VAN | MS | 2002240CV8 | EAVES LAW FIRM |
| FRANKS | BEVERLY C | MS | 2002240CV8 | EAVES LAW FIRM |
| FRANKS | JAMES | MS | 2002240CV8 | EAVES LAW FIRM |
| FRANKS | WILLARD L | MS | 2002240CV8 | EAVES LAW FIRM |
| FREEMAN | JIMMY LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| FREEMAN | JOHNNY RAY | MS | 980024 | EAVES LAW FIRM |
| FRYE | ROSETTA | MS | 2002240CV8 | EAVES LAW FIRM |
| FULLER | JOE | MS | 2002240CV8 | EAVES LAW FIRM |
| FULLER | LUCILLE | MS | 980024 | EAVES LAW FIRM |
| FUNK | GAY NIX | MS | 2002240CV8 | EAVES LAW FIRM |
| FUNK | JAMES OTIS | MS | 980024 | EAVES LAW FIRM |
| GAITHRIGHT | EFFIE ROSE | MS | 2002240CV8 | EAVES LAW FIRM |
| GAITHRIGHT | JOHNNY DOYLE | MS | 2002240CV8 | EAVES LAW FIRM |
| GAMBLE | EDWARD PRESLEY | MS | 2002240CV8 | EAVES LAW FIRM |
| GANDY | LOUISE | MS | 2002240CV8 | EAVES LAW FIRM |
| GANDY | POWELL | MS | 2002240CV8 | EAVES LAW FIRM |
| GARDNER | CHRISTINE | MS | 2002240CV8 | EAVES LAW FIRM |
| GARDNER | GILBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| GARRETT | CHARLES ROSE | MS | 2002240CV8 | EAVES LAW FIRM |
| GARRISON | WENDELL CORNELIUS | MS | 2002240CV8 | EAVES LAW FIRM |
| GAITHRIGHT | JOHNNY DOYLE | MS | 2002240CV8 | EAVES LAW FIRM |
| GAYLES | CHARLIE | MS | 2002240CV8 | EAVES LAW FIRM |
| GEESLIN | CHARLIE O'NEAL | MS | 2002240CV8 | EAVES LAW FIRM |
| GETER | PHYLLIS ANN | MS | 2002240CV8 | EAVES LAW FIRM |
| GIBBS | FORREST | MS | 2002240CV8 | EAVES LAW FIRM |
| GIBBS | JANICE | MS | 2002240CV8 | EAVES LAW FIRM |
| GILES | BILLY MICHAEL | MS | 2002240CV8 | EAVES LAW FIRM |
| GILL | CHARLES MORGAN | MS | 2002240CV8 | EAVES LAW FIRM |
| GILL | LAWRENCE | MS | 2002240CV8 | EAVES LAW FIRM |
| GILL | ROBERT EARL | MS | 2002240CV8 | EAVES LAW FIRM |
| GILLEY | CHARLES E | MS | 2002240CV8 | EAVES LAW FIRM |
| GILMORE | GEORGE EARL | MS | 2002240CV8 | EAVES LAW FIRM |
| GLOVER | ARCOLA M | MS | 2002240CV8 | EAVES LAW FIRM |
| GLOVER | SIMON | MS | 2002240CV8 | EAVES LAW FIRM |
| GONZALES | SHIRLEY | MS | 2002240CV8 | EAVES LAW FIRM |
| GOODWIN | JESSIE R | MS | 2002240CV8 | EAVES LAW FIRM |
| GOODWIN | MASSEY | MS | 2002240CV8 | EAVES LAW FIRM |
| GORDON | KENNETH LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| GOREE | LIZZIE LUCILLE | MS | 2002240CV8 | EAVES LAW FIRM |
| GOREE | MELVIN A | MS | 2002240CV8 | EAVES LAW FIRM |
| GOVAN | LOVELLE | MS | 2002240CV8 | EAVES LAW FIRM |
| GRAHAM | ROBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| GRAY | CECIL PORTER JR | MS | 980024 | EAVES LAW FIRM |
| GRAY | CHARLES EDWARD | MS | 2002240CV8 | EAVES LAW FIRM |
| GRAY | EUNA | MS | 980024 | EAVES LAW FIRM |
| GRAY | KENNETH | MS | 2002240CV8 | EAVES LAW FIRM |
| GRAY | MARY BEE | MS | 2002240CV8 | EAVES LAW FIRM |
| GREEN | EDDIE WADE | MS | 2002240CV8 | EAVES LAW FIRM |
| GREEN | MARIE | MS | 2002240CV8 | EAVES LAW FIRM |
| GREEN | MARY EDNA | MS | 2002240CV8 | EAVES LAW FIRM |
| GREENE | ROBERT DAVID | MS | 2002240CV8 | EAVES LAW FIRM |
| GRIFFICE | JERRY WAYNE | MS | 2002240CV8 | EAVES LAW FIRM |

**Appendix A - 166**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRIFFIN | ANNIE | MS | 2002240CV8 | EAVES LAW FIRM |
| GRIFFIN | CLEO HAYES | MS | 2002240CV8 | EAVES LAW FIRM |
| GRIFFIN | ROSIE | MS | 2002240CV8 | EAVES LAW FIRM |
| GROSS | ANDREW G | MS | 980024 | EAVES LAW FIRM |
| GUILTY | GEORGE EDD | MS | 2002240CV8 | EAVES LAW FIRM |
| GUNN | ROBERT MCCOY | MS | 2002240CV8 | EAVES LAW FIRM |
| GUTHANS | DANIEL LLOYD | MS | 2002240CV8 | EAVES LAW FIRM |
| GUTHANS | REBECCA P | MS | 2002240CV8 | EAVES LAW FIRM |
| HAGGER-BROWN | MILDRED | MS | 980024 | EAVES LAW FIRM |
| HAIRSTON | IRENE C | MS | 2002240CV8 | EAVES LAW FIRM |
| HAIRSTON | JOHN MOSLEY | MS | 2002240CV8 | EAVES LAW FIRM |
| HALL | BERTHA A | MS | 2002240CV8 | EAVES LAW FIRM |
| HALL | GEORGE WASHINGTON | MS | 2002240CV8 | EAVES LAW FIRM |
| HALL | JOE MELVIN | MS | 2002240CV8 | EAVES LAW FIRM |
| HALL | JOHNNY | MS | 2002240CV8 | EAVES LAW FIRM |
| HALL | MAGGIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| HALL | OLIVER D | MS | 2002240CV8 | EAVES LAW FIRM |
| HAMILTON | DAVID GEORGE | MS | 980024 | EAVES LAW FIRM |
| HAMILTON | LYNDA AVALIVE | MS | 980024 | EAVES LAW FIRM |
| HAMPTON | EUGENE | MS | 2002240CV8 | EAVES LAW FIRM |
| HAMPTON | MINNIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| HANNON | THOMAS | MS | 2002240CV8 | EAVES LAW FIRM |
| HARDY | JAMES LLOYD | MS | 2002240CV8 | EAVES LAW FIRM |
| HARDY | TOMMY | MS | 2002240CV8 | EAVES LAW FIRM |
| HARE | DAVID EDMUND | MS | 2002240CV8 | EAVES LAW FIRM |
| HARE | EVELYN J | MS | 2002240CV8 | EAVES LAW FIRM |
| HARPER | CHARLES R | MS | 2002240CV8 | EAVES LAW FIRM |
| HARPER | EVELYN JANIE | MS | 2002240CV8 | EAVES LAW FIRM |
| HARRIS | JERRY ALLEN | MS | 2002240CV8 | EAVES LAW FIRM |
| HART | CHARLES HUGH | MS | 2002240CV8 | EAVES LAW FIRM |
| HARVEY | JAMES BENOIT | MS | 2002240CV8 | EAVES LAW FIRM |
| HAWKINS | ANNIE GRACE | MS | 2002240CV8 | EAVES LAW FIRM |
| HAWKINS | BETTY ROGERS | MS | 2002240CV8 | EAVES LAW FIRM |
| HAWKINS | MORRIS DENNIS | MS | 2002240CV8 | EAVES LAW FIRM |
| HAWTHORNE | GROVER | MS | 2002240CV8 | EAVES LAW FIRM |
| HAYE | ALBERT B | MS | 980024 | EAVES LAW FIRM |
| HAYES | FREDA | MS | 2002240CV8 | EAVES LAW FIRM |
| HAYES | OLIVER | MS | 2002240CV8 | EAVES LAW FIRM |
| HAYNES | RALPH CURTIS | MS | 2002240CV8 | EAVES LAW FIRM |
| HAYNES | WILLIE CLARENCE | MS | 2002240CV8 | EAVES LAW FIRM |
| HEATH | AUDREY WESLEY | MS | 2002240CV8 | EAVES LAW FIRM |
| HENDERSON | HAROLD | MS | 980024 | EAVES LAW FIRM |
| HENDERSON | WILLIE LAWRENCE | MS | 2002240CV8 | EAVES LAW FIRM |
| HENLEY | ALBERT COOK | MS | 2002240CV8 | EAVES LAW FIRM |
| HERROD | YOUNG | MS | 2002240CV8 | EAVES LAW FIRM |
| HERRON | ALBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| HESTER | FRED O'BRYAN | MS | 2002240CV8 | EAVES LAW FIRM |
| HICKS | ALLEN JUNIOR | MS | 2002240CV8 | EAVES LAW FIRM |
| HICKS | CLYDE W | MS | 2002240CV8 | EAVES LAW FIRM |
| HICKS | HUGH JOE | MS | 2002240CV8 | EAVES LAW FIRM |
| HICKS | JIMMIE | MS | 2002240CV8 | EAVES LAW FIRM |
| HICKS | JOSIE MILDRED | MS | 2002240CV8 | EAVES LAW FIRM |
| HICKS | KATHRYN | MS | 2002240CV8 | EAVES LAW FIRM |
| HICKS | MARGARET ANNETTE | MS | 2002240CV8 | EAVES LAW FIRM |
| HICKS | WILLIAM H | MS | 2002240CV8 | EAVES LAW FIRM |
| HICKS | WILLIAM MARTIN | MS | 2002240CV8 | EAVES LAW FIRM |
| HILL | ANNIE | MS | 2002240CV8 | EAVES LAW FIRM |
| HILL | ROBERT WAYNE | MS | 980024 | EAVES LAW FIRM |
| HILL | WILLIE DJ | MS | 980024 | EAVES LAW FIRM |
| HIXON | LARRY | MS | 2002240CV8 | EAVES LAW FIRM |
| HOGAN | HENRY JEFF | MS | 2002240CV8 | EAVES LAW FIRM |
| HOGAN | SUE | MS | 2002240CV8 | EAVES LAW FIRM |
| HOLIFIELD | FREEMAN | MS | 2002240CV8 | EAVES LAW FIRM |
| HOLIFIELD | MILTON JOSEPH | MS | 2002240CV8 | EAVES LAW FIRM |
| HOLLAND | JOHN HENRY | MS | 2002240CV8 | EAVES LAW FIRM |
| HOLLAND | MARGUERITE | MS | 2002240CV8 | EAVES LAW FIRM |
| HOLLIS | CHARLIS WILLIAM | MS | 2002240CV8 | EAVES LAW FIRM |
| HOOD | FENNIE CONELL | MS | 2002240CV8 | EAVES LAW FIRM |
| HOOD | VIRGIE SUE | MS | 2002240CV8 | EAVES LAW FIRM |
| HOOD | WILLIAM KIERAN | MS | 2002240CV8 | EAVES LAW FIRM |
| HORN | WILLIE CURVIN | MS | 2002240CV8 | EAVES LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HORTON | MICHAEL LANE | MS | 2002240CV8 | EAVES LAW FIRM |
| HOSKINS | SHEILA R | MS | 980024 | EAVES LAW FIRM |
| HOSKINS | SHEILA R | MS | 980024 | EAVES LAW FIRM |
| HOSKINS | WILBERT LEE JR | MS | 980024 | EAVES LAW FIRM |
| HOUSTON | WOODROW | MS | 2002240CV8 | EAVES LAW FIRM |
| HUCKABEE | FREDRICK | MS | 2002240CV8 | EAVES LAW FIRM |
| HUCKABEE | RITA | MS | 2002240CV8 | EAVES LAW FIRM |
| HUDSON | ROBERT LEWIS | MS | 2002240CV8 | EAVES LAW FIRM |
| HUGHES | LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| HUGULEY | MILLER | MS | 2002240CV8 | EAVES LAW FIRM |
| HUMPHREYS | MARY | MS | 2002240CV8 | EAVES LAW FIRM |
| HYDE | GEORGE LEWIS | MS | 2002240CV8 | EAVES LAW FIRM |
| INGRAM | CLARA | MS | 2002240CV8 | EAVES LAW FIRM |
| ISAAC | JOE NATHAN | MS | 2002240CV8 | EAVES LAW FIRM |
| IVEY | CHARLES | MS | 2002240CV8 | EAVES LAW FIRM |
| IVEY | ARCHIE | MS | 2002240CV8 | EAVES LAW FIRM |
| IVY | JAMES BILBO | MS | 2002240CV8 | EAVES LAW FIRM |
| JACKSON | LUELLA C | MS | 2002240CV8 | EAVES LAW FIRM |
| JAMES | ISABELLA | MS | 2002240CV8 | EAVES LAW FIRM |
| JAMES | JESSIE WOODSON | MS | 2002240CV8 | EAVES LAW FIRM |
| JARVIS | ALEAN SEBREAND | MS | 2002240CV8 | EAVES LAW FIRM |
| JARVIS | LEROY | MS | 2002240CV8 | EAVES LAW FIRM |
| JEFFERSON | DAISEY | MS | 2002240CV8 | EAVES LAW FIRM |
| JEFFERSON | NATHANIEL | MS | 2002240CV8 | EAVES LAW FIRM |
| JEFFREYS | LONNIE ALTON | MS | 2002240CV8 | EAVES LAW FIRM |
| JEFFREYS | SLYVIA | MS | 2002240CV8 | EAVES LAW FIRM |
| JEMISON | ROBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| JENKINS | CLARENCE | MS | 2002240CV8 | EAVES LAW FIRM |
| JENKINS | EARNESTINE | MS | 2002240CV8 | EAVES LAW FIRM |
| JENKINS | GRACE | MS | 2002240CV8 | EAVES LAW FIRM |
| JENKINS | JAMES EDWARD | MS | 2002240CV8 | EAVES LAW FIRM |
| JENKINS | JAQUELINE J | MS | 2002240CV8 | EAVES LAW FIRM |
| JENKINS | LARRY | MS | 980024 | EAVES LAW FIRM |
| JENKINS | LUCILLE | MS | 2002240CV8 | EAVES LAW FIRM |
| JENKINS | LUELLA | MS | 2002240CV8 | EAVES LAW FIRM |
| JENKINS | MOSE | MS | 2002240CV8 | EAVES LAW FIRM |
| JENKINS | WILLIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| JENNINGS | AUNDRA J | MS | 2002240CV8 | EAVES LAW FIRM |
| JENNINGS | DONALD ALLEN | MS | 2002240CV8 | EAVES LAW FIRM |
| JERNIGAN | HILDA I | MS | 2002240CV8 | EAVES LAW FIRM |
| JERNIGAN | PAUL EVANS | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNS | BESSIE M | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNS | BILLY J | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNS | CHARLES DALE | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNS | JUDY ANN | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | ALICE LUCILLE | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | AUDIE M | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | BERTHA | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | BILLIE J | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | CADE | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | CHARELSIE | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | CHARLES | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | CHARLES HENRY | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | CHARLES ROY | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | CHARLIE | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | DANNY WAYNE | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | DOVIA LEE | MS | 980024 | EAVES LAW FIRM |
| JOHNSON | EARLIE | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | FRED NORMAN | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | FREDDIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | JAMES CLYDE | MS | 980024 | EAVES LAW FIRM |
| JOHNSON | JIM RICHARD | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | LARRY | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | LARRY EUGENE | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | LOUIS HAROLD | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | NANCY | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | PATRICIA A | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | ROY LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| JOHNSON | WILLIAM RAY JR | MS | 980024 | EAVES LAW FIRM |
| JOHNSON | WILLIE LEON | MS | 2002240CV8 | EAVES LAW FIRM |

**Appendix A - 167**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSTON | FREDDIE M | MS | 2002240CV8 | EAVES LAW FIRM |
| JOINER | ANNIE RUTH | MS | 2002240CV8 | EAVES LAW FIRM |
| JOINER | EDDIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| JOINER | STEPHEN A | MS | 2002240CV8 | EAVES LAW FIRM |
| JONES | CARRIE | MS | 2002240CV8 | EAVES LAW FIRM |
| JONES | GILBERT ANDREW | MS | 980024 | EAVES LAW FIRM |
| JONES | JEFFERO | MS | 2002240CV8 | EAVES LAW FIRM |
| JONES | JIMMIE L | MS | 980024 | EAVES LAW FIRM |
| JONES | PATSY RUTH | MS | 2002240CV8 | EAVES LAW FIRM |
| JONES | QUEENIE VIOLA | MS | 980024 | EAVES LAW FIRM |
| JORDAN | EDWARD DANIEL | MS | 2002240CV8 | EAVES LAW FIRM |
| JOYNER | MARSHALL ELDON | MS | 2002240CV8 | EAVES LAW FIRM |
| JUNKIN | WILLIAM | MS | 2002240CV8 | EAVES LAW FIRM |
| KAST | PHILLIP CLAYTON | MS | 2002240CV8 | EAVES LAW FIRM |
| KEITH | ROY WAYNE | MS | 2002240CV8 | EAVES LAW FIRM |
| KEMP | CYSROE | MS | 980024 | EAVES LAW FIRM |
| KENDALL | RACHEL LYNETTE | MS | 2002240CV8 | EAVES LAW FIRM |
| KENDRICK | SAMUEL CRAWFORD | MS | 2002240CV8 | EAVES LAW FIRM |
| KENDRICK | STANLEY DARNELL | MS | 2002240CV8 | EAVES LAW FIRM |
| KENNEDY | LEO | MS | 2002240CV8 | EAVES LAW FIRM |
| KENNEDY | THOMAS | MS | 2002240CV8 | EAVES LAW FIRM |
| KEY | MARY LOUISE | MS | 2002240CV8 | EAVES LAW FIRM |
| KIKER-POOLE | REBECCA LOUISE | MS | 980024 | EAVES LAW FIRM |
| KILGORE | GEORGE CLINTON | MS | 2002240CV8 | EAVES LAW FIRM |
| KING | CHARLES E | MS | 2002240CV8 | EAVES LAW FIRM |
| KING | DOYLE WAYNE | MS | 2002240CV8 | EAVES LAW FIRM |
| KING | JAMES MURRAY | MS | 2002240CV8 | EAVES LAW FIRM |
| KING | MELVIN CALDWELL | MS | 2002240CV8 | EAVES LAW FIRM |
| KING | SYLVESTER | MS | 2002240CV8 | EAVES LAW FIRM |
| KINN | WILLIAM | MS | 2002240CV8 | EAVES LAW FIRM |
| KIRKLAND | BERTHA MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| KIRKLEY | ROBERT EARL | MS | 2002240CV8 | EAVES LAW FIRM |
| KNOX | BENNY J | MS | 2002240CV8 | EAVES LAW FIRM |
| KNOX | LARUTH | MS | 2002240CV8 | EAVES LAW FIRM |
| KNUTSEN | HAROLD LEONARD | MS | 2002240CV8 | EAVES LAW FIRM |
| KREIDEL | CLARENCE OSCAR | MS | 2002240CV8 | EAVES LAW FIRM |
| KURKO | NICKOLAS | MS | 2002240CV8 | EAVES LAW FIRM |
| LABORDE | JOHN RAYMOND | MS | 2002240CV8 | EAVES LAW FIRM |
| LAMB | RUSSELL REED | MS | 2002240CV8 | EAVES LAW FIRM |
| LANG | ENRIQUE LARRION | MS | 980024 | EAVES LAW FIRM |
| LANKFORD | JACKIE RAY | MS | 980024 | EAVES LAW FIRM |
| LANKFORD | VIOLA MATLIN | MS | 980024 | EAVES LAW FIRM |
| LATHAM | SARAH ZOELLEN | MS | 2002240CV8 | EAVES LAW FIRM |
| LAWLER | MELVIN | MS | 2002240CV8 | EAVES LAW FIRM |
| LAWRENCE | MARY ELENOR | MS | 2002240CV8 | EAVES LAW FIRM |
| LAWSON | CHESTER WAYNE | MS | 2002240CV8 | EAVES LAW FIRM |
| LEDBETTER | EDWARD W | MS | 980024 | EAVES LAW FIRM |
| LEDBETTER | MYRTLE LORENE | MS | 980024 | EAVES LAW FIRM |
| LEDBETTER | SARA NELL | MS | 2002240CV8 | EAVES LAW FIRM |
| LEE | ANNIE | MS | 2002240CV8 | EAVES LAW FIRM |
| LEE | BILLY RAY | MS | 2002240CV8 | EAVES LAW FIRM |
| LEE | DAVID | MS | 2002240CV8 | EAVES LAW FIRM |
| LEE | REX H | MS | 2002240CV8 | EAVES LAW FIRM |
| LEE | WILLIAM MARSHALL | MS | 2002240CV8 | EAVES LAW FIRM |
| LEWIS | ANNIE | MS | 2002240CV8 | EAVES LAW FIRM |
| LEWIS | JOHN | MS | 2002240CV8 | EAVES LAW FIRM |
| LEZOTTE | ALICE | MS | 2002240CV8 | EAVES LAW FIRM |
| LEZOTTE | TIM FRANK | MS | 2002240CV8 | EAVES LAW FIRM |
| LINDSEY | RUBY | MS | 980024 | EAVES LAW FIRM |
| LINDSEY | WILLIAM | MS | 980024 | EAVES LAW FIRM |
| LITTLE | JIMMY LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| LITTLE | WILLIE BEE | MS | 2002240CV8 | EAVES LAW FIRM |
| LOCASTRO | SHARON | MS | 2002240CV8 | EAVES LAW FIRM |
| LOCASTRO | THOMAS JOSEPH | MS | 2002240CV8 | EAVES LAW FIRM |
| LOEWEN | MICHAEL C | MS | 2002240CV8 | EAVES LAW FIRM |
| LOVE | RONNIE CLEVELAND | MS | 2002240CV8 | EAVES LAW FIRM |
| LOVE | RUBY NELL | MS | 2002240CV8 | EAVES LAW FIRM |
| LOVE | WILLARD ANTHONY | MS | 2002240CV8 | EAVES LAW FIRM |
| LOWE | JIMMIE | MS | 2002240CV8 | EAVES LAW FIRM |
| LUCAS | BARBARS ANN | MS | 2002240CV8 | EAVES LAW FIRM |
| LUCAS | BRUCE | MS | 2002240CV8 | EAVES LAW FIRM |
| LUCAS | MARY CAROLYN | MS | 2002240CV8 | EAVES LAW FIRM |
| LUCAS | RONNIE K | MS | 2002240CV8 | EAVES LAW FIRM |
| LUSANE | DONALD LAMAR | MS | 2002240CV8 | EAVES LAW FIRM |
| MABRY | CLARICE BAKER | MS | 2002240CV8 | EAVES LAW FIRM |
| MABRY | OSCAR CHARLES | MS | 2002240CV8 | EAVES LAW FIRM |
| MACHEN | JANICE | MS | 980024 | EAVES LAW FIRM |
| MACHEN | JIMMY CARSON | MS | 980024 | EAVES LAW FIRM |
| MACK | DANIEL LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| MADDOX | EDDIE JAMES | MS | 2002240CV8 | EAVES LAW FIRM |
| MADDOX | JAMES RICKEY | MS | 2002240CV8 | EAVES LAW FIRM |
| MADDOX | TIMOTHY C | MS | 2002240CV8 | EAVES LAW FIRM |
| MADISON | BRENDA LOU | MS | 980024 | EAVES LAW FIRM |
| MADISON | GEORGE HENRY | MS | 980024 | EAVES LAW FIRM |
| MANCINI | ALFRED LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| MANN | ARTHUR TROY | MS | 2002240CV8 | EAVES LAW FIRM |
| MANNING | BRUNER H | MS | 2002240CV8 | EAVES LAW FIRM |
| MANSBERGER | GARY A | MS | 2002240CV8 | EAVES LAW FIRM |
| MANSBERGER | PAUL L | MS | 2002240CV8 | EAVES LAW FIRM |
| MARSHALL | MARY LOUISE | MS | 2002240CV8 | EAVES LAW FIRM |
| MARTIN | LARRY CALVIN | MS | 2002240CV8 | EAVES LAW FIRM |
| MARTIN | WILLIAM HARRY | MS | 2002240CV8 | EAVES LAW FIRM |
| MATTHEWS | LONNIE JAMES | MS | 2002240CV8 | EAVES LAW FIRM |
| MAY | ALLEN | MS | 2002240CV8 | EAVES LAW FIRM |
| MAY | CATHERINE | MS | 2002240CV8 | EAVES LAW FIRM |
| MAYFIELD | ARGLE GRADY | MS | 2002240CV8 | EAVES LAW FIRM |
| MCBETH | JOHN EDWARD | MS | 2002240CV8 | EAVES LAW FIRM |
| MCCARTY | ROBERT LEWIGNE | MS | 2002240CV8 | EAVES LAW FIRM |
| MCCAY | JOYCE INEZ | MS | 2002240CV8 | EAVES LAW FIRM |
| MCCAY | PERRY WELTON | MS | 2002240CV8 | EAVES LAW FIRM |
| MCCOL | LEE EDWARD | MS | 980024 | EAVES LAW FIRM |
| MCCOY | JESSIE | MS | 2002240CV8 | EAVES LAW FIRM |
| MCCUTCHEEN | BILLY JOE | MS | 2002240CV8 | EAVES LAW FIRM |
| MCDANIEL | CURTIS | MS | 2002240CV8 | EAVES LAW FIRM |
| MCGARRY | CHARLES T | MS | 2002240CV8 | EAVES LAW FIRM |
| MCGOWAN | SAM | MS | 2002240CV8 | EAVES LAW FIRM |
| MCGOWAN | WILLIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| MCKEE | FLOYD TRUMAN | MS | 2002240CV8 | EAVES LAW FIRM |
| MCKEE | RODNEY | MS | 2002240CV8 | EAVES LAW FIRM |
| MCKENZIE | MORRIS | MS | 2002240CV8 | EAVES LAW FIRM |
| MCKEOWN | CECIL NOAL | MS | 2002240CV8 | EAVES LAW FIRM |
| MCLAIN | CLARENCE EDWARD | MS | 2002240CV8 | EAVES LAW FIRM |
| MCLAIN | KENNETH MERRILL | MS | 2002240CV8 | EAVES LAW FIRM |
| MCMICHAEL | NANNIE LOU | MS | 980024 | EAVES LAW FIRM |
| MCMICHAEL | SEABORN LAWRENCE | MS | 980024 | EAVES LAW FIRM |
| MCNEAL | LUCIOUS | MS | 2002240CV8 | EAVES LAW FIRM |
| MCRATH | LENA ANNIE GURTRUDE | MS | 980024 | EAVES LAW FIRM |
| MCRATH | NATHANIEL | MS | 980024 | EAVES LAW FIRM |
| MEANS | JAMES EARNEST | MS | 2002240CV8 | EAVES LAW FIRM |
| MEDLEY | ROGER DALE | MS | 2002240CV8 | EAVES LAW FIRM |
| MEEKS | CHARLES ALLEN | MS | 2002240CV8 | EAVES LAW FIRM |
| MEGGINSON | MICHAEL NED | MS | 2002240CV8 | EAVES LAW FIRM |
| MEGGINSON | NED | MS | 2002240CV8 | EAVES LAW FIRM |
| MEGGINSON | PAULINE | MS | 2002240CV8 | EAVES LAW FIRM |
| MERCHANT | ANDERSON CRUTCHFIELD | MS | 2002240CV8 | EAVES LAW FIRM |
| MERCHANT | JIMMIE NELL | MS | 2002240CV8 | EAVES LAW FIRM |
| MEZICK | BILLY RANDAL | MS | 980024 | EAVES LAW FIRM |
| MILES | MORRIS | MS | 2002240CV8 | EAVES LAW FIRM |
| MILLER | CHARLES C | 1MS | 980024 | EAVES LAW FIRM |
| MILLER | GARY ALAN | MS | 2002240CV8 | EAVES LAW FIRM |
| MINNIFIELD | KING D | MS | 2002240CV8 | EAVES LAW FIRM |
| MINYARD | MICHAEL LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| MISTER | ROSCOE | MS | 2002240CV8 | EAVES LAW FIRM |
| MITCHELL | WILLIE | MS | 2002240CV8 | EAVES LAW FIRM |
| MOBLEY | HAROLD BENTON | MS | 2002240CV8 | EAVES LAW FIRM |
| MONK | WALTER ELLIS | MS | 2002240CV8 | EAVES LAW FIRM |
| MOORE | FELIX | MS | 980024 | EAVES LAW FIRM |
| MOORE | GEORGE | MS | 2002240CV8 | EAVES LAW FIRM |
| MOORE | LOUIS | MS | 980024 | EAVES LAW FIRM |
| MOORE | MARVIN S | MS | 980024 | EAVES LAW FIRM |
| MOORE | NOLAN | MS | 2002240CV8 | EAVES LAW FIRM |
| MOORE | WILLIE DELANE | MS | 2002240CV8 | EAVES LAW FIRM |

**Appendix A - 168**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORGAN | ANDREW | MS | 2002240CV8 | EAVES LAW FIRM |
| MORRIS | JAMES OTIS | MS | 2002240CV8 | EAVES LAW FIRM |
| MORRISON | LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| MORSE | JOYCE A | MS | 2002240CV8 | EAVES LAW FIRM |
| MORSE | ROBERT L | MS | 2002240CV8 | EAVES LAW FIRM |
| MOSELY | BRENDA C | MS | 980024 | EAVES LAW FIRM |
| MOSELY | SAMUEL DAVID JR | MS | 980024 | EAVES LAW FIRM |
| MURPHY | DAVID | MS | 2002240CV8 | EAVES LAW FIRM |
| MURPHY | TERRY WAYNE | MS | 2002240CV8 | EAVES LAW FIRM |
| MYERS | MARY ANGELEEN | MS | 2002240CV8 | EAVES LAW FIRM |
| NABORS | SAMUEL AUGUSTUS | MS | 2002240CV8 | EAVES LAW FIRM |
| NANCE | PHILIP LANE | MS | 2002240CV8 | EAVES LAW FIRM |
| NEVELS | CLYDE | MS | 2002240CV8 | EAVES LAW FIRM |
| NICHOLSON | JAMES FRANKLIN | MS | 2002240CV8 | EAVES LAW FIRM |
| NORRIS | EDNA BROWN | MS | 2002240CV8 | EAVES LAW FIRM |
| NORTON | BENNY LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| NUNN | ROY LEON | MS | 2002240CV8 | EAVES LAW FIRM |
| O'BANNON | JULIAN O | MS | 2002240CV8 | EAVES LAW FIRM |
| O'BRIANT | CHARLOTTE LANE | MS | 2002240CV8 | EAVES LAW FIRM |
| OLDS | YVONNE DAVIS | MS | 2002240CV8 | EAVES LAW FIRM |
| ONEAL | GEORGIA A | MS | 980024 | EAVES LAW FIRM |
| O'NEAL | CLIFFORD C | MS | 980024 | EAVES LAW FIRM |
| ORTEGA | ANGELINA | MS | 2002240CV8 | EAVES LAW FIRM |
| ORTEGA | ERNEST | MS | 2002240CV8 | EAVES LAW FIRM |
| ORTEGA | EUGENA | MS | 2002240CV8 | EAVES LAW FIRM |
| ORTEGA | GARY | MS | 2002240CV8 | EAVES LAW FIRM |
| OTIS | JOHN BOOKER | MS | 2002240CV8 | EAVES LAW FIRM |
| OVERSTREET | ROBERT DONALD | MS | 980024 | EAVES LAW FIRM |
| OWEN | FRITZ PATRICK | MS | 2002240CV8 | EAVES LAW FIRM |
| OWENS | CONNIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| OWENS | JOHN WILBER | MS | 980024 | EAVES LAW FIRM |
| OWENS | NOLA ANN | MS | 980024 | EAVES LAW FIRM |
| PADIA | ROSANNE | MS | 2002240CV8 | EAVES LAW FIRM |
| PANZIK | LORANCO STEVEN | MS | 2002240CV8 | EAVES LAW FIRM |
| PARKER | ALICE VIRGINIA | MS | 2002240CV8 | EAVES LAW FIRM |
| PARKER | LULA MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| PARKER | MARVLENE | MS | 2002240CV8 | EAVES LAW FIRM |
| PARKER | VINCENT FRANKLIN | MS | 2002240CV8 | EAVES LAW FIRM |
| PARKER | WALTER DAVID | MS | 2002240CV8 | EAVES LAW FIRM |
| PATE | MORGAN WINSTON | MS | 2002240CV8 | EAVES LAW FIRM |
| PATTERSON | JAMES EDWIN | MS | 2002240CV8 | EAVES LAW FIRM |
| PATTERSON | JESSIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| PAYNE | WILLIAM T | MS | 2002240CV8 | EAVES LAW FIRM |
| PENNINGTON | JAMES WALLACE | MS | 2002240CV8 | EAVES LAW FIRM |
| PETERS | CHARLES G | MS | 980024 | EAVES LAW FIRM |
| PETERS | MEL JOY | MS | 980024 | EAVES LAW FIRM |
| PETERS | WILLIE C SR | MS | 980024 | EAVES LAW FIRM |
| PETERSON | AARON | MS | 2002240CV8 | EAVES LAW FIRM |
| PETERSON | GRACE ROSE | MS | 2002240CV8 | EAVES LAW FIRM |
| PETERSON | ROBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| PETTIT | GORDON G | MS | 2002240CV8 | EAVES LAW FIRM |
| PHILLIPS | EDWIN WILLIS | MS | 2002240CV8 | EAVES LAW FIRM |
| PHILLIPS | JAMES HOWARD | MS | 2002240CV8 | EAVES LAW FIRM |
| PHILLIPS | RONALD CLAY | MS | 2002240CV8 | EAVES LAW FIRM |
| PICKETT | ROBERT H | MS | 2002240CV8 | EAVES LAW FIRM |
| PIERCE | DONALD LYNN | MS | 2002240CV8 | EAVES LAW FIRM |
| PITTMAN | JOHN CHARLES | MS | 2002240CV8 | EAVES LAW FIRM |
| PITTMAN | WANDA K | MS | 2002240CV8 | EAVES LAW FIRM |
| POOLE | JOSEPH JIMMY | MS | 980024 | EAVES LAW FIRM |
| PORTER | LUTHER ANDERS | MS | 2002240CV8 | EAVES LAW FIRM |
| POTMESIL | GARY | MS | 2002240CV8 | EAVES LAW FIRM |
| POTMESIL | RITA M | MS | 2002240CV8 | EAVES LAW FIRM |
| POTMESIL | STANLEY DWIGHT | MS | 2002240CV8 | EAVES LAW FIRM |
| POUNDS | LARRY WAYNE | MS | 2002240CV8 | EAVES LAW FIRM |
| POWE | DAVID WAYNE | MS | 2002240CV8 | EAVES LAW FIRM |
| POWERS | LAWRENCE DAVID | MS | 2002240CV8 | EAVES LAW FIRM |
| PRESTON | MARVIN RONALD | MS | 2002240CV8 | EAVES LAW FIRM |
| PREWITT | GIBSON | MS | 2002240CV8 | EAVES LAW FIRM |
| PRICE | BERTHA MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| PRICE | DONNA GAIL | MS | 2002240CV8 | EAVES LAW FIRM |
| PRICE | ELIZABETH | MS | 2002240CV8 | EAVES LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRICE | JIMMY TRAMUEL | MS | 2002240CV8 | EAVES LAW FIRM |
| PRICE | JOE D | MS | 2002240CV8 | EAVES LAW FIRM |
| PRICE | JOHNNY EARL | MS | 2002240CV8 | EAVES LAW FIRM |
| PRICE | LARRELL HENRY | MS | 2002240CV8 | EAVES LAW FIRM |
| PRICE | PEGGY LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| PRICE | RICHARD LEROY | MS | 2002240CV8 | EAVES LAW FIRM |
| PRICE | VERLEE | MS | 2002240CV8 | EAVES LAW FIRM |
| PRICKETT | JAMES MORGAN | MS | 2002240CV8 | EAVES LAW FIRM |
| PRICKETT | JANE HELLEN | MS | 2002240CV8 | EAVES LAW FIRM |
| PRIDMORE | THOMAS | MS | 2002240CV8 | EAVES LAW FIRM |
| PRITCHARD | GEORGE CECIL | MS | 2002240CV8 | EAVES LAW FIRM |
| PROTHRO | EARNEST | MS | 2002240CV8 | EAVES LAW FIRM |
| PROVENZA | ROBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| PRUITT | MONA ESTLENE | MS | 2002240CV8 | EAVES LAW FIRM |
| PUGSLEY | LARRY DEAN | MS | 2002240CV8 | EAVES LAW FIRM |
| PUGSLEY | MARGARET | MS | 2002240CV8 | EAVES LAW FIRM |
| PULLIAM | ROBERT L | MS | 2002240CV8 | EAVES LAW FIRM |
| PULLIAM | ZORETTA M | MS | 2002240CV8 | EAVES LAW FIRM |
| PURCHIS | FREDERICK ALLEN | MS | 2002240CV8 | EAVES LAW FIRM |
| QUIRK | JANICE ROSE | MS | 2002240CV8 | EAVES LAW FIRM |
| QUIRK | JESSE RAY | MS | 2002240CV8 | EAVES LAW FIRM |
| RAGLAND | JOSEPH LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| RAMBUS | MILDRED | MS | 2002240CV8 | EAVES LAW FIRM |
| RAMBUS | TOMMY LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| RANDALL | LUCILLE | MS | 2002240CV8 | EAVES LAW FIRM |
| RANDLE | ODIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| RANDLE | THOMAS | MS | 2002240CV8 | EAVES LAW FIRM |
| RATLIFF | WILLIAM DEREL | MS | 2002240CV8 | EAVES LAW FIRM |
| RAUGHTON | OSCAR ODELL | MS | 2002240CV8 | EAVES LAW FIRM |
| RAWLS | RONALD E | MS | 2002240CV8 | EAVES LAW FIRM |
| RAY | BILLY JOE | MS | 2002240CV8 | EAVES LAW FIRM |
| RAY | JACKIE MALCOLM | MS | 2002240CV8 | EAVES LAW FIRM |
| RAY | JOYCE NELL | MS | 2002240CV8 | EAVES LAW FIRM |
| REA | ELMER LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| RECUPERO | ANTHONY | MS | 2002240CV8 | EAVES LAW FIRM |
| RECUPERO | MARY A | MS | 2002240CV8 | EAVES LAW FIRM |
| REED | EDDIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| REED | RICHARD GENE | MS | 2002240CV8 | EAVES LAW FIRM |
| REYNOLDS | GEORGE | MS | 980024 | EAVES LAW FIRM |
| RHODE | MAXINE ETHEL | MS | 980024 | EAVES LAW FIRM |
| RHODES | EZRA EUGENE JR | MS | 980024 | EAVES LAW FIRM |
| RHODES | VIOLET | MS | 980024 | EAVES LAW FIRM |
| RICE | DONNA MARIE | MS | 2002240CV8 | EAVES LAW FIRM |
| RICHARDS | DANIEL M | MS | 2002240CV8 | EAVES LAW FIRM |
| RIKER | ROBERT R | MS | 2002240CV8 | EAVES LAW FIRM |
| RILEY | ELMER B | MS | 2002240CV8 | EAVES LAW FIRM |
| RIVERS | KING EDWARD | MS | 2002240CV8 | EAVES LAW FIRM |
| RIVERS | SARAH | MS | 2002240CV8 | EAVES LAW FIRM |
| RIVERS | WESLEY CLENTON | MS | 2002240CV8 | EAVES LAW FIRM |
| RIVES | LOUIS | MS | 980024 | EAVES LAW FIRM |
| ROBERTS | WILLIAM THAD | MS | 2002240CV8 | EAVES LAW FIRM |
| ROBERTSON | WILLIAM PAUL | MS | 2002240CV8 | EAVES LAW FIRM |
| ROBINSON | BERT O'NEAL | MS | 2002240CV8 | EAVES LAW FIRM |
| ROBINSON | JESSIE MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| ROBINSON | JOHN | MS | 2002240CV8 | EAVES LAW FIRM |
| ROBINSON | LOWELL | MS | 2002240CV8 | EAVES LAW FIRM |
| ROBINSON | MARY ALLIENE | MS | 2002240CV8 | EAVES LAW FIRM |
| ROGERS | JAMES A | MS | 2002240CV8 | EAVES LAW FIRM |
| ROGERS | LARCE CHRISTOPHER | MS | 2002240CV8 | EAVES LAW FIRM |
| ROGERS | MABLE ALICE | MS | 2002240CV8 | EAVES LAW FIRM |
| ROGERS | TERRY DONALD | MS | 2002240CV8 | EAVES LAW FIRM |
| ROSS | MILDRED | MS | 2002240CV8 | EAVES LAW FIRM |
| ROWAN | PEGGY LOU | MS | 2002240CV8 | EAVES LAW FIRM |
| ROWSER | JEROME | MS | 2002240CV8 | EAVES LAW FIRM |
| ROY | GEORGETTA | MS | 2002240CV8 | EAVES LAW FIRM |
| RUDDER | WILLIAM STEWART | MS | 2002240CV8 | EAVES LAW FIRM |
| RUPLE | ALTON RAY | MS | 980024 | EAVES LAW FIRM |
| RUPLE | CHARLOTTE ANN | MS | 980024 | EAVES LAW FIRM |
| RUSSELL | GEORGE EDDIE | MS | 2002240CV8 | EAVES LAW FIRM |
| RUSSELL | J FAYE | MS | 2511187CW | EAVES LAW FIRM |
| RUSSELL | ODESSA | MS | 2002240CV8 | EAVES LAW FIRM |

**Appendix A - 169**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUSSELL | PETER | MS | 25111877CW | EAVES LAW FIRM |
| RUSSELL | WILLIAM E | MS | 2002240CV8 | EAVES LAW FIRM |
| SAILES | ALEXANDER | MS | 2002240CV8 | EAVES LAW FIRM |
| SAMUEL | KIRBY REED | MS | 2002240CV8 | EAVES LAW FIRM |
| SANDERS | RODNEY HAROLD | MS | 2002240CV8 | EAVES LAW FIRM |
| SANDLIN | JEWELL DEAN | MS | 2002240CV8 | EAVES LAW FIRM |
| SANDLIN | JOHN BILLY | MS | 2002240CV8 | EAVES LAW FIRM |
| SARGENT | JOHN | MS | 2002240CV8 | EAVES LAW FIRM |
| SCOTT | DORA ETHEL | MS | 2002240CV8 | EAVES LAW FIRM |
| SCOTT | HARRY | MS | 2002240CV8 | EAVES LAW FIRM |
| SCOTT | HILDA ELOIS | MS | 2002240CV8 | EAVES LAW FIRM |
| SCOTT | SABRINA J | MS | 2002240CV8 | EAVES LAW FIRM |
| SCOTT | WILLIE | MS | 2002240CV8 | EAVES LAW FIRM |
| SCRIVNER | FREDDIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| SELLERS | LINDA M | MS | 2002240CV8 | EAVES LAW FIRM |
| SERVISS | JAMES THOMAS | MS | 2002240CV8 | EAVES LAW FIRM |
| SHACKELFORD | BRENDA | MS | 2002240CV8 | EAVES LAW FIRM |
| SHACKELFORD | MARY CATHERINE | MS | 2002240CV8 | EAVES LAW FIRM |
| SHACKLEFORD | DANNY | MS | 2002240CV8 | EAVES LAW FIRM |
| SHACKLEFORD | THEATRIC | MS | 2002240CV8 | EAVES LAW FIRM |
| SHEDD | BARBARA | MS | 2002240CV8 | EAVES LAW FIRM |
| SHEPARD | MARY L | MS | 2002240CV8 | EAVES LAW FIRM |
| SHERROD | BERNICE F | MS | 2002240CV8 | EAVES LAW FIRM |
| SHOEMAKER | ANDREW D | MS | 2002240CV8 | EAVES LAW FIRM |
| SHUMPERT | FRANK MARTIN | MS | 2002240CV8 | EAVES LAW FIRM |
| SHUTTLESWORTH | HENRY S | MS | 2002240CV8 | EAVES LAW FIRM |
| SHUTTLESWORTH | MARK JR | MS | 980024 | EAVES LAW FIRM |
| SHUTTLESWORTH | SARA MARNELL | MS | 980024 | EAVES LAW FIRM |
| SIMMONS | CHARLOTTE FAYE VON KANEL | MS | 2002240CV8 | EAVES LAW FIRM |
| SIMMONS | JAMES NATHAN | MS | 2002240CV8 | EAVES LAW FIRM |
| SIMMONS | JOHNNY RAY | MS | 2002240CV8 | EAVES LAW FIRM |
| SIMMONS | ROOSEVELT | MS | 2002240CV8 | EAVES LAW FIRM |
| SINN | ANN R | MS | 2002240CV8 | EAVES LAW FIRM |
| SINN | DAVID ALAN | MS | 2002240CV8 | EAVES LAW FIRM |
| SKEWES | PHILLIP HUGH | MS | 2002240CV8 | EAVES LAW FIRM |
| SMALL | CLEVELL | MS | 2002240CV8 | EAVES LAW FIRM |
| SMEDLEY | JAMES THURMAN | MS | 2002240CV8 | EAVES LAW FIRM |
| SMITH | ALDEN K | MS | 2002240CV8 | EAVES LAW FIRM |
| SMITH | BERTIE | MS | 980024 | EAVES LAW FIRM |
| SMITH | CECIL LUM | MS | 2002240CV8 | EAVES LAW FIRM |
| SMITH | FRED CHARLES | MS | 2002240CV8 | EAVES LAW FIRM |
| SMITH | FRED COLE | MS | 980024 | EAVES LAW FIRM |
| SMITH | GENTLE ROBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| SMITH | INEZ | MS | 2002240CV8 | EAVES LAW FIRM |
| SMITH | JIMMY RANDOLPH | MS | 2002240CV8 | EAVES LAW FIRM |
| SMITH | LEROY | MS | 2002240CV8 | EAVES LAW FIRM |
| SMITH | RUBY | MS | 2002240CV8 | EAVES LAW FIRM |
| SMITH | RUFUS DEJANE | MS | 2002240CV8 | EAVES LAW FIRM |
| SMITH | STENNIS | MS | 2002240CV8 | EAVES LAW FIRM |
| SMITH | WILLIAM LEVON | MS | 2002240CV8 | EAVES LAW FIRM |
| SNOWDEAL | DOROTHY C | MS | 2002240CV8 | EAVES LAW FIRM |
| SNOWDEAL | KENNETH | MS | 2002240CV8 | EAVES LAW FIRM |
| SPENCER | DOROTHY | MS | 2002240CV8 | EAVES LAW FIRM |
| SPOON | ALVIN HORACE | MS | 980024 | EAVES LAW FIRM |
| SPRADLING | PATSY | MS | 2002240CV8 | EAVES LAW FIRM |
| SPRADLING | DON MACKEY | MS | 2002240CV8 | EAVES LAW FIRM |
| SPURLOCK | DELORES | MS | 2002240CV8 | EAVES LAW FIRM |
| STANLEY | ROBERT EARL | MS | 2002240CV8 | EAVES LAW FIRM |
| STARNES | WILL FRED | MS | 2002240CV8 | EAVES LAW FIRM |
| STEPHENS | WILBURN LAROYCE | MS | 2002240CV8 | EAVES LAW FIRM |
| STERLING | SYLVESTER | MS | 2002240CV8 | EAVES LAW FIRM |
| STEWART | ELIZABETH | MS | 2002240CV8 | EAVES LAW FIRM |
| STEWART | CLARA V | MS | 2002240CV8 | EAVES LAW FIRM |
| STINNETT | JOSEPH CARL | MS | 2002240CV8 | EAVES LAW FIRM |
| STIRGUS | LEPORA STEWART | MS | 2002240CV8 | EAVES LAW FIRM |
| STOCKMAN | ALBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| STOCKMAN | MARGUERITE | MS | 2002240CV8 | EAVES LAW FIRM |
| STODDARD | LARRY DUDLEY | MS | 2002240CV8 | EAVES LAW FIRM |
| STOREY | WILLIAM | MS | 2002240CV8 | EAVES LAW FIRM |
| STRICKLAND | MARY ANN | MS | 2002240CV8 | EAVES LAW FIRM |
| STRINGER | CATHERINE | MS | 2002240CV8 | EAVES LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STUBBS | HENRY BEN | MS | 2002240CV8 | EAVES LAW FIRM |
| SUMMERALL | MARTHA | MS | 980024 | EAVES LAW FIRM |
| SUMMERALL | TRAVIS INMAN | MS | 980024 | EAVES LAW FIRM |
| SUTTON | VIRGIL MAURICE | MS | 2002240CV8 | EAVES LAW FIRM |
| TABER | JOHN LOUIS | MS | 2002240CV8 | EAVES LAW FIRM |
| TALLEY | WOODROW E | MS | 2002240CV8 | EAVES LAW FIRM |
| TAYLOR | ANITA FAITH | MS | 2002240CV8 | EAVES LAW FIRM |
| TAYLOR | EDNA EARL | MS | 980024 | EAVES LAW FIRM |
| TAYLOR | HAROLD B | MS | 980024 | EAVES LAW FIRM |
| THARP | JOHN FARRAR | MS | 2002240CV8 | EAVES LAW FIRM |
| THOMAS | WILLIAM | MS | 2002240CV8 | EAVES LAW FIRM |
| TILLERY | MARY JO | MS | 2002240CV8 | EAVES LAW FIRM |
| TIMM | ROBERT RAYMOND | MS | 2002240CV8 | EAVES LAW FIRM |
| TITTLE | JAMES SANFORD | MS | 2002240CV8 | EAVES LAW FIRM |
| TOLBERT | HENRY LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| TOLLIVER | BETTY JEAN | MS | 2002240CV8 | EAVES LAW FIRM |
| TRAMMELL | GERTIE MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| TREMBLE | ROBERT LOUIS | MS | 2002240CV8 | EAVES LAW FIRM |
| TUBBS | DARREL FORD | MS | 2002240CV8 | EAVES LAW FIRM |
| TUCKER | JOHN | MS | 2002240CV8 | EAVES LAW FIRM |
| TUCKER | LOUIS ELBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| TURNER | T R | MS | 2002240CV8 | EAVES LAW FIRM |
| UNDERWOOD | JOE LEE | MS | 980024 | EAVES LAW FIRM |
| UNDERWOOD | JOE LEE JR | MS | 980024 | EAVES LAW FIRM |
| USSERY | ROY MILLARD | MS | 2002240CV8 | EAVES LAW FIRM |
| VALENTINE | THOMAS DOUGLAS | MS | 2002240CV8 | EAVES LAW FIRM |
| VALENTINE | WILLIAM FARRELL | MS | 2002240CV8 | EAVES LAW FIRM |
| VEAL | JESSIE LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| VON KANEL | EUDORA | MS | 980024 | EAVES LAW FIRM |
| WALDREP | DAVID WAYMON | MS | 2002240CV8 | EAVES LAW FIRM |
| WALDROP | HOYT W | MS | 980024 | EAVES LAW FIRM |
| WALKER | JERRY LAVONE | MS | 2002240CV8 | EAVES LAW FIRM |
| WALKER | JOE | MS | 2002240CV8 | EAVES LAW FIRM |
| WALTER | GARY | MS | 980024 | EAVES LAW FIRM |
| WARD | JESSIE C | MS | 2002240CV8 | EAVES LAW FIRM |
| WARD | MARLIN ZACHARY | MS | 2002240CV8 | EAVES LAW FIRM |
| WARREN | STEVE RAY | MS | 2002240CV8 | EAVES LAW FIRM |
| WASHINGTON | JOHNNY ED | MS | 2002240CV8 | EAVES LAW FIRM |
| WEAVER | CURTIS ARNOLD | MS | 2002240CV8 | EAVES LAW FIRM |
| WEBB | CLARENCE | MS | 2002240CV8 | EAVES LAW FIRM |
| WEEKS | BYRON HUGH | MS | 2002240CV8 | EAVES LAW FIRM |
| WEEKS | JESSIE ELIZABETH | MS | 2002240CV8 | EAVES LAW FIRM |
| WEIDEMANN | ROBERT FREDRICK | MS | 2002240CV8 | EAVES LAW FIRM |
| WELCH | CHARLES WALTER | MS | 2002240CV8 | EAVES LAW FIRM |
| WELDON | ALFRED L | MS | 2002240CV8 | EAVES LAW FIRM |
| WELDON | CLARENCE C | MS | 2002240CV8 | EAVES LAW FIRM |
| WELLS | CHARLES B | MS | 980024 | EAVES LAW FIRM |
| WELLS | IDA | MS | 980024 | EAVES LAW FIRM |
| WELLS | IRENE | MS | 2002240CV8 | EAVES LAW FIRM |
| WESTMORELAND | JOHN | MS | 2002240CV8 | EAVES LAW FIRM |
| WHISENANT | DEWEY ARNOLD | MS | 2002240CV8 | EAVES LAW FIRM |
| WHITE | AUDREY DENSON | MS | 980024 | EAVES LAW FIRM |
| WHITE | BILLY M | MS | 2002240CV8 | EAVES LAW FIRM |
| WHITE | DAVID L | MS | 2002240CV8 | EAVES LAW FIRM |
| WHITE | JOE JOHN | MS | 2002240CV8 | EAVES LAW FIRM |
| WHITE | JOHN F | MS | 2002240CV8 | EAVES LAW FIRM |
| WHITE | THOMAS BOYD | MS | 2002240CV8 | EAVES LAW FIRM |
| WHITTAKER | JOSEPH MCARTHUR | MS | 2002240CV8 | EAVES LAW FIRM |
| WHITTEN | BILLY AVERY | MS | 2002240CV8 | EAVES LAW FIRM |
| WIGGINS | AUGUSTA | MS | 2002240CV8 | EAVES LAW FIRM |
| WILL | HOMER LEE SR | MS | 980024 | EAVES LAW FIRM |
| WILL | ROBIN HILL | MS | 980024 | EAVES LAW FIRM |
| WILLIAMS | AUBREY ZACK | MS | 2002240CV8 | EAVES LAW FIRM |
| WILLIAMS | CARROLL E | MS | 2002240CV8 | EAVES LAW FIRM |
| WILLIAMS | DORIS WILLINE | MS | 2002240CV8 | EAVES LAW FIRM |
| WILLIAMS | EDWARD DERRING | MS | 2002240CV8 | EAVES LAW FIRM |
| WILLIAMS | HALLIE P | MS | 2002240CV8 | EAVES LAW FIRM |
| WILLIAMS | HERMAN | MS | 2002240CV8 | EAVES LAW FIRM |
| WILLIAMS | HOWARD MILTON | MS | 2002240CV8 | EAVES LAW FIRM |
| WILLIAMS | ISAAC | MS | 980024 | EAVES LAW FIRM |
| WILLIAMS | JERRY MICHAEL | MS | 2002240CV8 | EAVES LAW FIRM |

**Appendix A - 170**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | LESSIE MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| WILLIAMS | MARY JANE | MS | 2002240CV8 | EAVES LAW FIRM |
| WILLIAMS | ROY BELL | MS | 980024 | EAVES LAW FIRM |
| WILLIAMS | RUBY JONES | MS | 980024 | EAVES LAW FIRM |
| WILLIS | LAWRENCE | MS | 2002240CV8 | EAVES LAW FIRM |
| WILSON | MAURICE BLAKELY | MS | 2002240CV8 | EAVES LAW FIRM |
| WILSON | SIMS | MS | 2002240CV8 | EAVES LAW FIRM |
| WILSON | WILBERT | MS | 980024 | EAVES LAW FIRM |
| WINSLETT | CAROL ANN | MS | 980024 | EAVES LAW FIRM |
| WITT | CHARLES THOMAS | MS | 2002240CV8 | EAVES LAW FIRM |
| WOOD | BARBARA | MS | 980024 | EAVES LAW FIRM |
| WOOD | JIMMY PRENTISS | MS | 980024 | EAVES LAW FIRM |
| WOOD | MICHAEL EARL | MS | 2002240CV8 | EAVES LAW FIRM |
| WOODS | ALAN | MS | 2002240CV8 | EAVES LAW FIRM |
| WOODS | HARRY BARTLEY | MS | 2002240CV8 | EAVES LAW FIRM |
| WOODS | J T | MS | 980024 | EAVES LAW FIRM |
| WOODS | ROBERT G | MS | 2002240CV8 | EAVES LAW FIRM |
| WOODS | RUTH | MS | 980024 | EAVES LAW FIRM |
| WOODS | WILLIAM GLADYS | MS | 2002240CV8 | EAVES LAW FIRM |
| WORTHY | DALLAS | MS | 2002240CV8 | EAVES LAW FIRM |
| WORTHY | QUEEN ESTER | MS | 2002240CV8 | EAVES LAW FIRM |
| WRIGHT | CHARLIE W | MS | 2002240CV8 | EAVES LAW FIRM |
| WRIGHT | HUBERT | MS | 2002240CV8 | EAVES LAW FIRM |
| WRIGHT | JAMES L | MS | 2002240CV8 | EAVES LAW FIRM |
| WRIGHT | JOYCE | MS | 2002240CV8 | EAVES LAW FIRM |
| WYNN | THOMAS | MS | 2002240CV8 | EAVES LAW FIRM |
| YARBROUGH | WRAY ELLIE | MS | 2002240CV8 | EAVES LAW FIRM |
| YATES | EUNICE | MS | 2002240CV8 | EAVES LAW FIRM |
| YATES | WILLIAM HERSHELL | MS | 2002240CV8 | EAVES LAW FIRM |
| YEALOCK | CARL LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| YEALOCK | JOHNNIE | MS | 2002240CV8 | EAVES LAW FIRM |
| YOUNG | BARBARA | MS | 980024 | EAVES LAW FIRM |
| YOUNG | CLARANCE | MS | 980024 | EAVES LAW FIRM |
| YOUNG | DAVE K | MS | 980024 | EAVES LAW FIRM |
| YOUNG | ELIZABETH | MS | 980024 | EAVES LAW FIRM |
| YOUNG | IRENE | MS | 2002240CV8 | EAVES LAW FIRM |
| YOUNG | LAWRENCE ANTHONY | MS | 980024 | EAVES LAW FIRM |
| YOUNG | LENA MAE | MS | 2002240CV8 | EAVES LAW FIRM |
| YOUNG | MURL THOMAS | MS | 2002240CV8 | EAVES LAW FIRM |
| YOUNG | REBECCA | MS | 2002240CV8 | EAVES LAW FIRM |
| YOUNG | WALTER LEE | MS | 2002240CV8 | EAVES LAW FIRM |
| YOUNG | WILLIAM | MS | 2002240CV8 | EAVES LAW FIRM |
| ZEIGLER | CHARLIE | MS | 2002240CV8 | EAVES LAW FIRM |
| ZIGLAR | JOHNNY M | MS | 2002240CV8 | EAVES LAW FIRM |
| ZIMMERMAN | MARGARET LOUISE | MS | 2002240CV8 | EAVES LAW FIRM |
| AARON | MARY | AR | CV201001866 | EDWARD O. MOODY, PA |
| AARY | BILLY DEAN | AR | CV200604394 | EDWARD O. MOODY, PA |
| AARY | LINDA | AR | CV200604394 | EDWARD O. MOODY, PA |
| ABRAHAM | MAPLE | AR | CV201001856 | EDWARD O. MOODY, PA |
| ABSTON | CHERIE | AR | CV20102606 | EDWARD O. MOODY, PA |
| ACKER | KING DAVID | AR | CV201001876 | EDWARD O. MOODY, PA |
| ADAIR | J W | AR | CV201001046 | EDWARD O. MOODY, PA |
| ADAMS | CAROL BELL | AR | CV200802556 | EDWARD O. MOODY, PA |
| ADAMS | CURTIS WAYNE | AR | CV201001856 | EDWARD O. MOODY, PA |
| ADAMS | DORIS MARIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ADAMS | ELMER LAVERT | AR | CV200704486 | EDWARD O. MOODY, PA |
| ADAMS | FREDDY LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| ADAMS | LILLIE M | AR | CV201001866 | EDWARD O. MOODY, PA |
| ADAMS | PHILLIP P | AR | CV201001876 | EDWARD O. MOODY, PA |
| ADAMS | THOMAS EDWARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| ADAMS-DANFORT | MARVA JEANETTE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ADCOCK | BERNICE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ADCOCK | EDDIE LAWSON | AR | CV201001876 | EDWARD O. MOODY, PA |
| ADCOCK | SHIRLEY | AR | CV201001876 | EDWARD O. MOODY, PA |
| ADROW | FRANCES M | AR | CV201001866 | EDWARD O. MOODY, PA |
| ADROW | HENRY LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ADWAY | ETHEL MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ADWAY | FELICIA | AR | CV200701916 | EDWARD O. MOODY, PA |
| AGEE | CEDRIC CHARLES | AR | CV201001856 | EDWARD O. MOODY, PA |
| AKINS | EDWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| AKINS | OLLIE M | AR | CV201001856 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALDRIDGE | ISSAC LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ALDRIDGE | JOHNNIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ALEXANDER | BECKY | AR | CV2011319 | EDWARD O. MOODY, PA |
| ALEXANDER | CHARLES EDWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| ALEXANDER | CYNTHIA | AR | CV20077603 | EDWARD O. MOODY, PA |
| ALEXANDER | CYNTHIA | AR | CV102106 | EDWARD O. MOODY, PA |
| ALEXANDER | FRED L | AR | CV200802676 | EDWARD O. MOODY, PA |
| ALEXANDER | GARLAND RAY | AR | CV200802596 | EDWARD O. MOODY, PA |
| ALEXANDER | JAMES | AR | CV201001876 | EDWARD O. MOODY, PA |
| ALEXANDER | ODELL | AR | CV200705066 | EDWARD O. MOODY, PA |
| ALEXANDER | ROBERT O | AR | CV2011319 | EDWARD O. MOODY, PA |
| ALEXANDER | WILLIE C | AR | CV201001876 | EDWARD O. MOODY, PA |
| ALFORD | RUBY JEAN | AR | CV200802596 | EDWARD O. MOODY, PA |
| ALLEN | CALVIN PRICE | AR | CV200802616 | EDWARD O. MOODY, PA |
| ALLEN | CHARLES LYNN | AR | CV200802644 | EDWARD O. MOODY, PA |
| ALLEN | DELIN | AR | CV200703486 | EDWARD O. MOODY, PA |
| ALLEN | ETHEL LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ALLEN | HORACE | AR | CV200704046 | EDWARD O. MOODY, PA |
| ALLEN | JAMES EDWARD | AR | CV201001056 | EDWARD O. MOODY, PA |
| ALLEN | JERLENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ALLEN | JOE WILLIE | AR | CV200704546 | EDWARD O. MOODY, PA |
| ALLEN | LEONARD BURT | AR | CV201001856 | EDWARD O. MOODY, PA |
| ALLEN | OLA MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ALLEN | WILLIAM | AR | CV200802606 | EDWARD O. MOODY, PA |
| ALLISON | GEORGE L | AR | CV200802596 | EDWARD O. MOODY, PA |
| ALLISON | LOIS JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| ALLMAN | GRACE IMOGENE | AR | CV200802556 | EDWARD O. MOODY, PA |
| ALLMON | VEODIS JOHNNY | AR | CV201001856 | EDWARD O. MOODY, PA |
| AMES | JACKIE ROBERSON | AR | CV201001876 | EDWARD O. MOODY, PA |
| AMES | MARGIE LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| AMMONS | PEARLENE M | AR | CV200705036 | EDWARD O. MOODY, PA |
| AMOS | JOE | AR | CV200704526 | EDWARD O. MOODY, PA |
| ANAEXI | PATRICIA ANN | AR | CV200703486 | EDWARD O. MOODY, PA |
| ANDERSON | CECIL | AR | CV201001856 | EDWARD O. MOODY, PA |
| ANDERSON | DEMATRICE | AR | CV200802624 | EDWARD O. MOODY, PA |
| ANDERSON | EARNESTINE P | AR | CV201001866 | EDWARD O. MOODY, PA |
| ANDERSON | ELLA LOUISE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ANDERSON | HARRIETT RAYE | AR | CV200704066 | EDWARD O. MOODY, PA |
| ANDERSON | HENRY L | AR | CV201001866 | EDWARD O. MOODY, PA |
| ANDERSON | JESSE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ANDERSON | JIMMIE RAY | AR | CV200705046 | EDWARD O. MOODY, PA |
| ANDERSON | JOHN | AR | CV201001876 | EDWARD O. MOODY, PA |
| ANDERSON | JOHN WESLEY | AR | 30CV103182 | EDWARD O. MOODY, PA |
| ANDERSON | LINDA JEAN | AR | CV200704966 | EDWARD O. MOODY, PA |
| ANDERSON | MARCIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ANDERSON | RICHARD | AR | CV200700116 | EDWARD O. MOODY, PA |
| ANDERSON | ROSE MARIE | AR | CV200705016 | EDWARD O. MOODY, PA |
| ANDERSON | ROY L | AR | 30CV103182 | EDWARD O. MOODY, PA |
| ANDERSON | SHIRLEY FAYE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ANDERSON | WILLIE | AR | CV200702126 | EDWARD O. MOODY, PA |
| ANDREWS | GEORGE W | AR | CV200704046 | EDWARD O. MOODY, PA |
| ANDREWS | LARRY W | AR | CV201001876 | EDWARD O. MOODY, PA |
| ANDREWS | PEGGY JEAN | AR | CV200705036 | EDWARD O. MOODY, PA |
| APPLEBY | MARY | AR | CV201001866 | EDWARD O. MOODY, PA |
| ARBERRY | ROBERT LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| ARCHIE | BEVERLY JEAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| ARIKAWE | PARTHENIA MARGIE LOU | AR | CV201001866 | EDWARD O. MOODY, PA |
| ARMER | JOHN PRESTON | AR | CV200704956 | EDWARD O. MOODY, PA |
| ARMSTRONG | ALICE MARIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ARMSTRONG | AROL W | AR | CV200705006 | EDWARD O. MOODY, PA |
| ARMSTRONG | CATHERINE | AR | CV200802616 | EDWARD O. MOODY, PA |
| ARMSTRONG | CURTIS | AR | CV201001046 | EDWARD O. MOODY, PA |
| ARMSTRONG | JAMES QUENTEN | AR | CV200705076 | EDWARD O. MOODY, PA |
| ARMSTRONG | MELVIN E | AR | CV200704966 | EDWARD O. MOODY, PA |
| ARMSTRONG | WILLIAM | CA | 921681 | EDWARD O. MOODY, PA |
| ARNOLD | VELMA R | AR | CV200704976 | EDWARD O. MOODY, PA |
| ARRINGTON | JOHN EARL | AR | CV200704956 | EDWARD O. MOODY, PA |
| ARTIS | SHIRLEY ANN | AR | CV201001856 | EDWARD O. MOODY, PA |
| ASHLEY | BETTY MAPLE | AR | CV200801756 | EDWARD O. MOODY, PA |
| ASHLEY | JOANN | AR | CV200705036 | EDWARD O. MOODY, PA |
| ASHLEY | SALLY ANN | AR | CV201001876 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ATCHLEY | MELVIN DWIGHT | AR | CV201001876 | EDWARD O. MOODY, PA |
| ATKINSON | GLORIA W | AR | CV201001866 | EDWARD O. MOODY, PA |
| AUSTIN | IDA | AR | CV201001876 | EDWARD O. MOODY, PA |
| AUSTIN | LEON RICHARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| AUSTIN | MARY LOUISE | AR | CV201001856 | EDWARD O. MOODY, PA |
| AUTREY | CLEO ANN | AR | CV200802624 | EDWARD O. MOODY, PA |
| AVERY | JOHNIE B | AR | CV20102606 | EDWARD O. MOODY, PA |
| AVERY | TRAVIS JOE | AR | CV200704506 | EDWARD O. MOODY, PA |
| AYERS | HELEN M | AR | CV201001856 | EDWARD O. MOODY, PA |
| BABBITT | PAUL | AR | CV20077603 | EDWARD O. MOODY, PA |
| BABER | JAMES W | AR | CV201001856 | EDWARD O. MOODY, PA |
| BABERS | STEVIE WAYNE | AR | CV200604394 | EDWARD O. MOODY, PA |
| BACKUS | RUSSELL KING | AR | CV200704486 | EDWARD O. MOODY, PA |
| BAILES | WENDY | AR | CV201001876 | EDWARD O. MOODY, PA |
| BAILES | WILLIAM EARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| BAILEY | BOBBY DANIEL | AR | CV201001876 | EDWARD O. MOODY, PA |
| BAILEY | BRENDA K | AR | CV20080176 | EDWARD O. MOODY, PA |
| BAILEY | HENRY | AR | CV201001876 | EDWARD O. MOODY, PA |
| BAILEY | J.B. | AR | CV200802606 | EDWARD O. MOODY, PA |
| BAILEY | JOE K | AR | CV201001046 | EDWARD O. MOODY, PA |
| BAILEY | MARTHA LOUISE | AR | CV201001876 | EDWARD O. MOODY, PA |
| BAINES | DONNIE RAY | AR | CV200801756 | EDWARD O. MOODY, PA |
| BAINES | SHIRLEY ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| BAKER | EDMOND L | AR | CV201001056 | EDWARD O. MOODY, PA |
| BAKER | GLADYS | AR | CV201001856 | EDWARD O. MOODY, PA |
| BAKER | HERBERT LACHESTER | AR | CV201001876 | EDWARD O. MOODY, PA |
| BAKER | JESSIE LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| BAKER | LILLIAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| BAKER | WILLIAM PAUL | AR | CV201001856 | EDWARD O. MOODY, PA |
| BALDWIN | SAMMY DWIGHT | AR | CV201001876 | EDWARD O. MOODY, PA |
| BALENTINE | ELLA FAYE | AR | CV201001876 | EDWARD O. MOODY, PA |
| BALL | GARY LYNN | AR | CV200705066 | EDWARD O. MOODY, PA |
| BALL | TAMMY H | AR | CV201001856 | EDWARD O. MOODY, PA |
| BALMER | ELOISE | AR | CV200705066 | EDWARD O. MOODY, PA |
| BALOUS | LATUNIA PAIGE | AR | CV200701916 | EDWARD O. MOODY, PA |
| BANGS | BONITA M | AR | CV201001866 | EDWARD O. MOODY, PA |
| BANKS | ALICE FAYE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BANKS | BILLY JOE | AR | CV201003946 | EDWARD O. MOODY, PA |
| BANKS | CHARLOTTE | AR | CV201003946 | EDWARD O. MOODY, PA |
| BANKS | GLADIES CEOLA | AR | CV200705016 | EDWARD O. MOODY, PA |
| BANKS | ISADORE B | AR | CV201001866 | EDWARD O. MOODY, PA |
| BANKS | JENNIE JONES | AR | CV201001866 | EDWARD O. MOODY, PA |
| BANKS | RUTHIE MAE | AR | CV200705016 | EDWARD O. MOODY, PA |
| BANKS | SHERRI LYNN | AR | CV200801756 | EDWARD O. MOODY, PA |
| BANKS | WALTER | AR | CV20077603 | EDWARD O. MOODY, PA |
| BARBAREE | ALBERT JACKSON | AR | CV201001876 | EDWARD O. MOODY, PA |
| BARBER | DIANE | AR | CV200802644 | EDWARD O. MOODY, PA |
| BARBER | LOIS JEAN | AR | CV200601766 | EDWARD O. MOODY, PA |
| BARBER | RICHARD DAVID | AR | CV200802566 | EDWARD O. MOODY, PA |
| BARGIEL | MARTIN B | AR | CV201001856 | EDWARD O. MOODY, PA |
| BARHAM | SHELBA JOYCE | AR | CV201001876 | EDWARD O. MOODY, PA |
| BARKER | CHARLES HENRY | AR | CV200704926 | EDWARD O. MOODY, PA |
| BARKINS | GLORIA DEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| BARKS | DOYLE VERNON | AR | CV200705076 | EDWARD O. MOODY, PA |
| BARNES | JOSEPH LEE | AR | 30CV103182 | EDWARD O. MOODY, PA |
| BARNES | NAOMI J | AR | CV201001866 | EDWARD O. MOODY, PA |
| BARNETT | HAROLD D | AR | CV20108612 | EDWARD O. MOODY, PA |
| BARNETT | LARRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| BARNETT | LEON | AR | CV201001856 | EDWARD O. MOODY, PA |
| BARNETT | ROGER DALE | AR | CV200802644 | EDWARD O. MOODY, PA |
| BARNEY | R L | AR | CV201001856 | EDWARD O. MOODY, PA |
| BARR | EVA MAE | AR | CV200704546 | EDWARD O. MOODY, PA |
| BARR | FREDDIE ALAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| BARRETT | JOHN EDWARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| BARRETT | MARY IVA | AR | CV200803576 | EDWARD O. MOODY, PA |
| BARRETT | PATRICIA | AR | CV201001876 | EDWARD O. MOODY, PA |
| BARTON | JEFFREY B | AR | 30CV103182 | EDWARD O. MOODY, PA |
| BASEL | JOHNNIE KLINE | AR | CV200704056 | EDWARD O. MOODY, PA |
| BASTIAN | EUGENE G | AR | CV200704986 | EDWARD O. MOODY, PA |
| BATISTE | LINDA EVONNIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| BATTERTON | STEVE | AR | CV20105173 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BATTLES | EDDIE LAMAR | AR | CV201001876 | EDWARD O. MOODY, PA |
| BAUGH | BRYANT L | AR | CV200704576 | EDWARD O. MOODY, PA |
| BAUGHMAN | JIMMY LYNN | AR | CV200704486 | EDWARD O. MOODY, PA |
| BAUMGARTNER | DONALD JOSEPH | AR | CV200604196 | EDWARD O. MOODY, PA |
| BAUMGARTNER | DONALD JOSEPH | AR | CV201003956 | EDWARD O. MOODY, PA |
| BAUMGARTNER | MARTHA | AR | CV200604196 | EDWARD O. MOODY, PA |
| BAUMGARTNER | MARTHA | AR | CV201003956 | EDWARD O. MOODY, PA |
| BAXLEY | MARY ARLINE | AR | CV201001876 | EDWARD O. MOODY, PA |
| BAXTER | CAROLYN | AR | CV201001866 | EDWARD O. MOODY, PA |
| BAXTER | FARON RAY | AR | CV20105173 | EDWARD O. MOODY, PA |
| BAYLEY | ERMA JEAN | AR | CV200704926 | EDWARD O. MOODY, PA |
| BEALER | BETTY J | AR | CV201001866 | EDWARD O. MOODY, PA |
| BEARD | ALEX | AR | CV200604404 | EDWARD O. MOODY, PA |
| BEARD | BRENDA | AR | CV200604404 | EDWARD O. MOODY, PA |
| BEARDEN | JERRY | AR | CV201001056 | EDWARD O. MOODY, PA |
| BEARDEN | MOSES | AR | CV201001056 | EDWARD O. MOODY, PA |
| BEASLEY | GLENDORA | AR | CV200802644 | EDWARD O. MOODY, PA |
| BEASLEY | JAMES EARL | AR | CV201001856 | EDWARD O. MOODY, PA |
| BEASLEY | RAYMOND | AR | CV200704036 | EDWARD O. MOODY, PA |
| BEAVER HAMPTON | DORTHY JEAN | AR | CV200705076 | EDWARD O. MOODY, PA |
| BEAVERS | IRA D | AR | CV200704986 | EDWARD O. MOODY, PA |
| BEAVERS | PAUL DAVID | AR | CV201001866 | EDWARD O. MOODY, PA |
| BEDNAR | WILLIAM J | AR | CV200704496 | EDWARD O. MOODY, PA |
| BEENE | CHARLEAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| BEENE | CHESTER RONALD | AR | CV201001876 | EDWARD O. MOODY, PA |
| BEESON | JOSEPHINE SUE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BEETS | JOHN DOUGLAS | AR | CV201001876 | EDWARD O. MOODY, PA |
| BELCHER | JAMES ARTIS | AR | CV201001856 | EDWARD O. MOODY, PA |
| BELCHER | RUTHIE MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BELL | BARBARA JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| BELL | BENNIE | AR | CV200802566 | EDWARD O. MOODY, PA |
| BELL | CHARLES EDWARD | AR | CV200705046 | EDWARD O. MOODY, PA |
| BELL | CLYDIA D | AR | CV200601766 | EDWARD O. MOODY, PA |
| BELL | FANNIE M | AR | CV200801756 | EDWARD O. MOODY, PA |
| BELL | LELA MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BELL | SANDRA KAYE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BELL | WALTER | AR | CV200601766 | EDWARD O. MOODY, PA |
| BELL | WANDA FAYE | AR | CV200704066 | EDWARD O. MOODY, PA |
| BELLE | KATIE M | AR | CV200704066 | EDWARD O. MOODY, PA |
| BELT | ROY HUBERT | AR | CV200704056 | EDWARD O. MOODY, PA |
| BELVIN | LULA RAE | AR | CV201001856 | EDWARD O. MOODY, PA |
| BENEFIELD | ALLEN FRED | AR | CV201001876 | EDWARD O. MOODY, PA |
| BENNETT | CHARLES W | AR | CV200802616 | EDWARD O. MOODY, PA |
| BENNETT | NEAL PORTER | AR | CV201001876 | EDWARD O. MOODY, PA |
| BENNETT | ROGER | AR | CV200802624 | EDWARD O. MOODY, PA |
| BENNETT | TERRY WALTER | AR | CV201001856 | EDWARD O. MOODY, PA |
| BENSON | KENNETH BERNARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| BENTON | EDDIE LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BEREL | PATRICIA ANN | AR | CV200704496 | EDWARD O. MOODY, PA |
| BERGER | JOYCE ANN | AR | CV200802624 | EDWARD O. MOODY, PA |
| BERRY | LEE HENRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| BERRY | THEODORE | AR | CV201001856 | EDWARD O. MOODY, PA |
| BERRYHILL | MARVIN | AR | CV201010102 | EDWARD O. MOODY, PA |
| BERRYHILL | MARVIN E | AR | CV201010102 | EDWARD O. MOODY, PA |
| BERRYHILL | TROY DEAN | AR | CV200802576 | EDWARD O. MOODY, PA |
| BESHIRES | HAVEN C | AR | CV201001876 | EDWARD O. MOODY, PA |
| BETTS | DENNIS KEITH | AR | CV201001876 | EDWARD O. MOODY, PA |
| BETTS | VINCENT CARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| BEVELL | MOODY GERALD | AR | CV200601796 | EDWARD O. MOODY, PA |
| BEVELL | WANDA B | AR | CV200601796 | EDWARD O. MOODY, PA |
| BILINGS | JOHN ALBERT | AR | CV200604404 | EDWARD O. MOODY, PA |
| BILLINGS | BETTY JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| BIRDEN | STEPHEN | AR | CV201001866 | EDWARD O. MOODY, PA |
| BIRTON | WILLIE J | AR | CV201001046 | EDWARD O. MOODY, PA |
| BISHOP | BETTY LOU | AR | CV201001856 | EDWARD O. MOODY, PA |
| BIVENS | JERRY WAYNE | AR | CV20082246 | EDWARD O. MOODY, PA |
| BIXLER | JACK D | AR | CV201001876 | EDWARD O. MOODY, PA |
| BLACK | DWANNA VIONNE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BLACKMON | MARILYN UNDINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BLACKMON | PAUL LARANCE | AR | CV201001876 | EDWARD O. MOODY, PA |
| BLACKSHER | MARVIN | AR | CV201001856 | EDWARD O. MOODY, PA |

**Appendix A - 172**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLACKSHIRE | OLA MAE | AR | CV200704496 | EDWARD O. MOODY, PA |
| BLAIR | JOHN W | AR | CV201001876 | EDWARD O. MOODY, PA |
| BLAIR | OLLIE L | AR | CV201001856 | EDWARD O. MOODY, PA |
| BLAKE | ALVIN | AR | CV200703126 | EDWARD O. MOODY, PA |
| BLAKE | JOHNIE | AR | CV200703126 | EDWARD O. MOODY, PA |
| BLAKENEY | ISABELLE | AR | CV201001856 | EDWARD O. MOODY, PA |
| BLAND | DAISY MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BLANKS | DELCIA LOCKHART | AR | CV200700626 | EDWARD O. MOODY, PA |
| BLANKS | JOE E | AR | CV20108612 | EDWARD O. MOODY, PA |
| BLANTON | BARBARA ANN | AR | CV200700124 | EDWARD O. MOODY, PA |
| BLOCK | C B | AR | CV200705026 | EDWARD O. MOODY, PA |
| BLUNDELL | RHENA JULLIA | AR | CV200705016 | EDWARD O. MOODY, PA |
| BOBO | LENA MAE | AR | CV201001856 | EDWARD O. MOODY, PA |
| BOGGAN | VERA G | AR | CV200704496 | EDWARD O. MOODY, PA |
| BOGY | ROBERT KENNETH | AR | CV20108612 | EDWARD O. MOODY, PA |
| BOHANNON | JIMMIE LEE | AR | CV201003956 | EDWARD O. MOODY, PA |
| BOHANNON | MABLE | AR | CV201003956 | EDWARD O. MOODY, PA |
| BOHANON | BARBARA DIANE | AR | CV200601826 | EDWARD O. MOODY, PA |
| BOLDEN | RUBY | AR | CV200804814 | EDWARD O. MOODY, PA |
| BOLLIERA | EDWIN DAVID | AR | CV20077603 | EDWARD O. MOODY, PA |
| BOMMARITO | MICHAEL JOSEPH | AR | CV201001856 | EDWARD O. MOODY, PA |
| BONE | ERNESTINE L | AR | CV201001876 | EDWARD O. MOODY, PA |
| BONE | MARY VIRGINIA | AR | CV201001866 | EDWARD O. MOODY, PA |
| BONE | SAMUEL LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BONET | GRACYE MARIE | AR | CV200601796 | EDWARD O. MOODY, PA |
| BONEY | ROBERT LEON | AR | CV200704506 | EDWARD O. MOODY, PA |
| BOONE | BETTY LOU | AR | CV201003956 | EDWARD O. MOODY, PA |
| BOONE | JACKIE SUE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BOONE | LESLIE EUGENE | AR | CV201003956 | EDWARD O. MOODY, PA |
| BOONE | LOUISE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BOONE | ROBERT LEWIS | AR | CV201001856 | EDWARD O. MOODY, PA |
| BOOY | ARVIN LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| BOSTON | RONALD E | AR | CV201001876 | EDWARD O. MOODY, PA |
| BOULWARE | DEBORAH D | AR | CV201001866 | EDWARD O. MOODY, PA |
| BOURGOIN | JEANNIE | AR | CV20100676 | EDWARD O. MOODY, PA |
| BOURGOIN | JEANNIE | AR | CV20102606 | EDWARD O. MOODY, PA |
| BOUSQUET | MARY J | AR | CV200704966 | EDWARD O. MOODY, PA |
| BOWDEN | ELLEN L | AR | CV201001876 | EDWARD O. MOODY, PA |
| BOWDEN | ERNEST G | AR | CV201001876 | EDWARD O. MOODY, PA |
| BOWDEN | ERNEST GLYNN | AR | CV201001856 | EDWARD O. MOODY, PA |
| BOWEN | MELVIN | AR | CV20077603 | EDWARD O. MOODY, PA |
| BOWERS | JAMES A | AR | CV200802606 | EDWARD O. MOODY, PA |
| BOWIE | CLEOPHUS LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| BOWIE | HENRY LEE | AR | CV200704486 | EDWARD O. MOODY, PA |
| BOWMAN | GLENDA L | AR | CV201001866 | EDWARD O. MOODY, PA |
| BOWMAN | JOSEPH C | AR | CV200802634 | EDWARD O. MOODY, PA |
| BOYCE | RICHMOND CLAUDE | AR | CV201001856 | EDWARD O. MOODY, PA |
| BOYD | MICHAEL | AR | CV200601826 | EDWARD O. MOODY, PA |
| BOYD | MICHAEL | AR | 20106997 | EDWARD O. MOODY, PA |
| BOYD | NELLIE MAY | AR | CV200601826 | EDWARD O. MOODY, PA |
| BOYD | NELLIE MAY | AR | 20106997 | EDWARD O. MOODY, PA |
| BOYD | WANDA LOU | AR | CV201001866 | EDWARD O. MOODY, PA |
| BOYD | WILLIE | AR | CV200601826 | EDWARD O. MOODY, PA |
| BOYD | WILLIE | AR | 20106997 | EDWARD O. MOODY, PA |
| BOYKINS | DONNA FAYE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BOYKINS | PAMELA FAYE | AR | CV201001856 | EDWARD O. MOODY, PA |
| BRACY | STEPHEN | AR | CV20077603 | EDWARD O. MOODY, PA |
| BRADFORD | EDDIE LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BRADFORD | LEROY | AR | CV201001876 | EDWARD O. MOODY, PA |
| BRADFORD | ONIA | AR | CV201001866 | EDWARD O. MOODY, PA |
| BRADLEY | BETTY JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| BRADLEY | BILLY JOE | AR | CV200801786 | EDWARD O. MOODY, PA |
| BRADLEY | CHRISTINE | AR | CV200703496 | EDWARD O. MOODY, PA |
| BRADLEY | DOROTHY NELL | AR | CV200802576 | EDWARD O. MOODY, PA |
| BRADLEY | LEWIS | AR | CV200702126 | EDWARD O. MOODY, PA |
| BRADLEY | ROBERT C | AR | CV201001876 | EDWARD O. MOODY, PA |
| BRADLEY | VICKIE | AR | CV200702126 | EDWARD O. MOODY, PA |
| BRADLEY | VICKIE LYNN | AR | CV201001856 | EDWARD O. MOODY, PA |
| BRADLEY | WALTER L | AR | CV200705006 | EDWARD O. MOODY, PA |
| BRADLEY | WILLIE CHARLES | AR | CV200704926 | EDWARD O. MOODY, PA |
| BRADLEY | WILLIE JEAN | AR | CV201001856 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRADSHAW | DEANA RAE | AR | CV201010093 | EDWARD O. MOODY, PA |
| BRADSHAW | FLORA E | AR | CV201001866 | EDWARD O. MOODY, PA |
| BRADSHAW | ROBERT DALE | AR | CV201001876 | EDWARD O. MOODY, PA |
| BRAGG | JAMES ARTHUR | AR | CV200704946 | EDWARD O. MOODY, PA |
| BRAGG | JUDY A | AR | CV201001866 | EDWARD O. MOODY, PA |
| BRAGG | PEGGY ANN | AR | CV200704946 | EDWARD O. MOODY, PA |
| BRAGG | RICKEY C | AR | CV201001866 | EDWARD O. MOODY, PA |
| BRANCH | DOROTHY J | AR | CV201001866 | EDWARD O. MOODY, PA |
| BRAND | LOYCE ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| BRANNON | EDWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| BRANTLE | LEE OTHAR | AR | CV200705076 | EDWARD O. MOODY, PA |
| BRAXTON | DELANO JOSEPH | AR | CV201001866 | EDWARD O. MOODY, PA |
| BREEDLOVE | RICHARD DARNELL | AR | CV200700616 | EDWARD O. MOODY, PA |
| BRENT | MARGRETT REE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BRESHEARS | DON WAYNE | AR | CV200704526 | EDWARD O. MOODY, PA |
| BREWER | FLOYD | AR | CV200802596 | EDWARD O. MOODY, PA |
| BREWER | HERMAN | AR | CV200704926 | EDWARD O. MOODY, PA |
| BREWER | JIMMY JOE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BREWER | MIKE | AR | CV201001866 | EDWARD O. MOODY, PA |
| BREWER | MILO | AR | CV200704956 | EDWARD O. MOODY, PA |
| BRICKELL | PATRICIA KATSUMI | AR | CV200802556 | EDWARD O. MOODY, PA |
| BRICKELL | JACK L | AR | CV201001866 | EDWARD O. MOODY, PA |
| BRICKELL | JIMMY RAYMOND | AR | CV201001876 | EDWARD O. MOODY, PA |
| BRIGGS | BENNIE JOE | AR | CV201001876 | EDWARD O. MOODY, PA |
| BRIGGS | CALLIE M | AR | CV201001866 | EDWARD O. MOODY, PA |
| BRIGGS | WILLIAM | AR | CV200704946 | EDWARD O. MOODY, PA |
| BRIXIE | MILTON L | AR | CV201001856 | EDWARD O. MOODY, PA |
| BROCK | ALICE | AR | CV200700116 | EDWARD O. MOODY, PA |
| BROCK | BOBBY J | AR | CV200702126 | EDWARD O. MOODY, PA |
| BROCK | BOBBY J | AR | 30CV103182 | EDWARD O. MOODY, PA |
| BROCK | DELOIS | AR | CV200702126 | EDWARD O. MOODY, PA |
| BROCK | DELOIS | AR | 30CV103182 | EDWARD O. MOODY, PA |
| BROCK | JERRY BUCK | AR | CV200700116 | EDWARD O. MOODY, PA |
| BROOKS | CHARLES EDWARD | AR | CV200802634 | EDWARD O. MOODY, PA |
| BROOKS | PHYLLIS ANN | AR | CV201001856 | EDWARD O. MOODY, PA |
| BROOKS | TERRY RAY | AR | CV201001866 | EDWARD O. MOODY, PA |
| BROOKS CHUKES | GLORIA JEAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| BROWDER | ANNIE M | AR | CV200705056 | EDWARD O. MOODY, PA |
| BROWN | BETEN JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| BROWN | BETTY JOYCE | AR | CV201001856 | EDWARD O. MOODY, PA |
| BROWN | BETTYE C | AR | CV200700124 | EDWARD O. MOODY, PA |
| BROWN | BRUCE TERRELL | AR | CV201001866 | EDWARD O. MOODY, PA |
| BROWN | BRUCE TERRELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| BROWN | CARL EDWIN | AR | CV200704056 | EDWARD O. MOODY, PA |
| BROWN | CAROL A | AR | CV201001866 | EDWARD O. MOODY, PA |
| BROWN | CHESTER ALBERT | AR | CV200704526 | EDWARD O. MOODY, PA |
| BROWN | DALTON G | AR | CV20108612 | EDWARD O. MOODY, PA |
| BROWN | DALTON G | AR | CV20102606 | EDWARD O. MOODY, PA |
| BROWN | DONALD EDWARD | AR | CV200802676 | EDWARD O. MOODY, PA |
| BROWN | DONALD RAY | AR | CV201001856 | EDWARD O. MOODY, PA |
| BROWN | FREDDIE | AR | CV201001102 | EDWARD O. MOODY, PA |
| BROWN | FREDDIE LEE | AR | CV200703896 | EDWARD O. MOODY, PA |
| BROWN | GAIL C | AR | CV200704496 | EDWARD O. MOODY, PA |
| BROWN | IMA JEAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| BROWN | IRENE JOYCE | AR | CV201001876 | EDWARD O. MOODY, PA |
| BROWN | JAMES CORNELIUS | AR | CV201001866 | EDWARD O. MOODY, PA |
| BROWN | JERRY EDWARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| BROWN | JOE LOUIS | AR | CV200801786 | EDWARD O. MOODY, PA |
| BROWN | LEO | AR | CV201001856 | EDWARD O. MOODY, PA |
| BROWN | LINDA J | AR | CV201001866 | EDWARD O. MOODY, PA |
| BROWN | MARY BOOTH | AR | CV201001866 | EDWARD O. MOODY, PA |
| BROWN | NEASHALL | AR | CV200601766 | EDWARD O. MOODY, PA |
| BROWN | PANKIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| BROWN | SHIRLEY JEAN | AR | CV201010102 | EDWARD O. MOODY, PA |
| BROWN | SPENCER | AR | CV200705006 | EDWARD O. MOODY, PA |
| BROWN | SYLVIA H | AR | CV201001876 | EDWARD O. MOODY, PA |
| BROWN WHIMPER | LULA MAE | AR | CV201001856 | EDWARD O. MOODY, PA |
| BROWNING | HELEN JEAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| BROWNING | LAVERNE H | AR | CV201001876 | EDWARD O. MOODY, PA |
| BROWNING | ROY ALLEN | AR | CV201001876 | EDWARD O. MOODY, PA |
| BROWNLEE | BILLY EARL | AR | CV201001856 | EDWARD O. MOODY, PA |

**Appendix A - 173**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRUMBELOW | HELEN | AR | CV20100676 | EDWARD O. MOODY, PA |
| BRUMBELOW | HELEN | AR | CV20102606 | EDWARD O. MOODY, PA |
| BRUMBELOW | JAMES H | AR | CV20100676 | EDWARD O. MOODY, PA |
| BRUMBELOW | JAMES H | AR | CV20102606 | EDWARD O. MOODY, PA |
| BRUMLEY | EDWARD LEE | AR | CV20101876 | EDWARD O. MOODY, PA |
| BRUNSON | VASTIE | AR | CV20070506 | EDWARD O. MOODY, PA |
| BRYANT | BARRIE LYNN | AR | CV20080176 | EDWARD O. MOODY, PA |
| BRYANT | CLOYCE AUGUSTUS | AR | CV200700124 | EDWARD O. MOODY, PA |
| BRYANT | EDDIE LEE | AR | CV201001046 | EDWARD O. MOODY, PA |
| BRYANT | GERALD LYNN | AR | CV200602076 | EDWARD O. MOODY, PA |
| BRYANT | JANIE MAREA | AR | CV20101876 | EDWARD O. MOODY, PA |
| BRYANT | JOHN H | AR | CV20100916 | EDWARD O. MOODY, PA |
| BRYANT | LAWRENCE LEE | AR | CV20101866 | EDWARD O. MOODY, PA |
| BRYANT | MELVIN KEITH | AR | CV20101876 | EDWARD O. MOODY, PA |
| BRYANT | PEGGY RUTH | AR | CV20101866 | EDWARD O. MOODY, PA |
| BRYANT | PHILLIP HOUSTON | AR | CV200704526 | EDWARD O. MOODY, PA |
| BRYANT | SUSASA | AR | CV200704576 | EDWARD O. MOODY, PA |
| BRZESKI | CHESTER MARTIN | AR | CV20101876 | EDWARD O. MOODY, PA |
| BRZESKI | JERRY | AR | CV20101876 | EDWARD O. MOODY, PA |
| BUCK | DWAYNE BOYD | AR | CV20101856 | EDWARD O. MOODY, PA |
| BUCK | WILLIAM CLINTON | AR | CV20100916 | EDWARD O. MOODY, PA |
| BULL | FANNIE MAE | AR | CV20101866 | EDWARD O. MOODY, PA |
| BULLOCK | JESSIE JAMES | AR | CV200704956 | EDWARD O. MOODY, PA |
| BULMANSKI | ALBERT J | AR | CV20080586 | EDWARD O. MOODY, PA |
| BUNN | DARLTY | AR | CV201010102 | EDWARD O. MOODY, PA |
| BUNN | ETHA | AR | CV201010102 | EDWARD O. MOODY, PA |
| BURKETT | CHARLES F | AR | CV20101866 | EDWARD O. MOODY, PA |
| BURKHALTER | CARTEZ | AR | CV20101866 | EDWARD O. MOODY, PA |
| BURKS | LARRY L | AR | CV20101876 | EDWARD O. MOODY, PA |
| BURKS | VALERIE | AR | CV20101866 | EDWARD O. MOODY, PA |
| BURNETT | EVELYN ALEX | AR | CV20101866 | EDWARD O. MOODY, PA |
| BURNETT | GEORGE W | AR | CV200700616 | EDWARD O. MOODY, PA |
| BURNETT | SANDRA JEAN | AR | CV20105173 | EDWARD O. MOODY, PA |
| BURNETT | UNDREA M | AR | CV200700616 | EDWARD O. MOODY, PA |
| BURNS | EDDIE | AR | CV20101866 | EDWARD O. MOODY, PA |
| BURNS | JOE LEE | AR | CV20101856 | EDWARD O. MOODY, PA |
| BURNS | JOHN ROBERT | AR | CV200704946 | EDWARD O. MOODY, PA |
| BURNS | LUSTER DEAN | AR | CV200602084 | EDWARD O. MOODY, PA |
| BURNS | PEARLIE | AR | CV200602084 | EDWARD O. MOODY, PA |
| BURNS | VALDA JEAN | AR | CV20080576 | EDWARD O. MOODY, PA |
| BURNSIDE | BOBBIE J | AR | CV20101876 | EDWARD O. MOODY, PA |
| BURNSIDE | BOBBIE JEAN | AR | CV20101856 | EDWARD O. MOODY, PA |
| BURRIS | ARTHUR EMMETT | AR | CV20101876 | EDWARD O. MOODY, PA |
| BURRIS | CHARLES W | AR | 30CV103182 | EDWARD O. MOODY, PA |
| BURROW | JEROME S | AR | CV201010102 | EDWARD O. MOODY, PA |
| BURROW | RICKY | AR | CV201010102 | EDWARD O. MOODY, PA |
| BURT | COLUMBUS | AR | CV200700124 | EDWARD O. MOODY, PA |
| BURTON | EMMA JEAN | AR | CV200700616 | EDWARD O. MOODY, PA |
| BURTON | EMMA JEAN | AR | CV200705006 | EDWARD O. MOODY, PA |
| BURTON | JIMMY LEE | AR | CV20101876 | EDWARD O. MOODY, PA |
| BURTON | WINFRED | AR | CV200704546 | EDWARD O. MOODY, PA |
| BUSH | JOYCE FREDA | AR | CV20101876 | EDWARD O. MOODY, PA |
| BUSH | OTIS LEE | AR | CV20101876 | EDWARD O. MOODY, PA |
| BUTLER | BETTY JEAN | AR | CV20101856 | EDWARD O. MOODY, PA |
| BUTLER | CECIL ARTHUR | AR | CV20101866 | EDWARD O. MOODY, PA |
| BUTLER | HELEN | AR | CV20101876 | EDWARD O. MOODY, PA |
| BUTLER | JANIE | AR | CV20103946 | EDWARD O. MOODY, PA |
| BUTLER | OPAL C | AR | CV20101876 | EDWARD O. MOODY, PA |
| BUTLER | ORVIL DEAN | AR | CV20103946 | EDWARD O. MOODY, PA |
| BUTLER | RUFUS DARNELL | AR | CV20101876 | EDWARD O. MOODY, PA |
| BUTLER | VERDINE ALTHELA | AR | CV20101876 | EDWARD O. MOODY, PA |
| BUTLER | WILLIE EDWARD | AR | CV20101856 | EDWARD O. MOODY, PA |
| BYNUM | JOHN L | AR | CV200802606 | EDWARD O. MOODY, PA |
| BYNUM | MERCURY VAN | AR | CV20080576 | EDWARD O. MOODY, PA |
| BYRD | MICHAEL EUGENE | AR | CV200802606 | EDWARD O. MOODY, PA |
| BYRD | RICKY M | AR | CV20108612 | EDWARD O. MOODY, PA |
| CAGLE | DENNIS ALAN | AR | CV20080175 | EDWARD O. MOODY, PA |
| CAIN | IN-YOL | AR | CV20101866 | EDWARD O. MOODY, PA |
| CAIN | JAMES | AR | CV20101856 | EDWARD O. MOODY, PA |
| CALDWELL | CHARLIE | AR | CV200702126 | EDWARD O. MOODY, PA |
| CALDWELL | CONNIE | AR | CV200702126 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CALDWELL | FRANCES H | AR | CV20101876 | EDWARD O. MOODY, PA |
| CALDWELL | FRED EDWARD | AR | CV200705016 | EDWARD O. MOODY, PA |
| CALHOUN | ALTA LORENE | AR | CV20100056 | EDWARD O. MOODY, PA |
| CALHOUN | JAMES ANDREW | AR | CV20101856 | EDWARD O. MOODY, PA |
| CALLICUTT | CORA LEE | AR | CV20101876 | EDWARD O. MOODY, PA |
| CALLOWAY | CATHERINE T | VAR | CV200802556 | EDWARD O. MOODY, PA |
| CAMP | BETTYE JEAN | AR | CV200602084 | EDWARD O. MOODY, PA |
| CAMP | ELLA B | AR | CV20101876 | EDWARD O. MOODY, PA |
| CAMP | SAM THOMAS | AR | CV20101856 | EDWARD O. MOODY, PA |
| CAMPBELL | BILLY JOE | AR | CV200802606 | EDWARD O. MOODY, PA |
| CAMPBELL | CATHERINE I | AR | CV20101866 | EDWARD O. MOODY, PA |
| CAMPBELL | CLARICE DELORES | AR | CV20101856 | EDWARD O. MOODY, PA |
| CAMPBELL | DWIGHT | AR | CV20101876 | EDWARD O. MOODY, PA |
| CAMPBELL | JAMES T | AR | CV20101866 | EDWARD O. MOODY, PA |
| CAMPBELL | LARRY RAYMOND | AR | CV200704526 | EDWARD O. MOODY, PA |
| CANADA | WALTER | AR | CV20101866 | EDWARD O. MOODY, PA |
| CAPERS | MARTHELLA LAQUITA | AR | CV20080586 | EDWARD O. MOODY, PA |
| CAPLE | JOHN EDWARD | AR | CV200704966 | EDWARD O. MOODY, PA |
| CAPLEANER | CAROLYN J | AR | CV20101866 | EDWARD O. MOODY, PA |
| CAPPS | CAROLYN SUE | AR | CV201010093 | EDWARD O. MOODY, PA |
| CARDIN | PAMELA GRACE | AR | CV20101856 | EDWARD O. MOODY, PA |
| CARPENTER | LOUIS EDWARD | AR | CV200802634 | EDWARD O. MOODY, PA |
| CARR | MICHAEL EVERETT | AR | CV20101876 | EDWARD O. MOODY, PA |
| CARRIGAN | JAMES EDWARD | AR | CV200802634 | EDWARD O. MOODY, PA |
| CARSON | TERRY | AR | CV20101876 | EDWARD O. MOODY, PA |
| CARTER | HAYNES PAUL | AR | CV20101876 | EDWARD O. MOODY, PA |
| CARTER | HORACE | AR | CV20101876 | EDWARD O. MOODY, PA |
| CARTER | LARRY DARNELL | AR | CV20101876 | EDWARD O. MOODY, PA |
| CARTER | OBRA | AR | CV20101856 | EDWARD O. MOODY, PA |
| CARTER | RAY CLINTON | AR | CV20080576 | EDWARD O. MOODY, PA |
| CARTER | STANLEY PHILLIP | AR | CV20101876 | EDWARD O. MOODY, PA |
| CARTER | TROY LEE | AR | CV20101856 | EDWARD O. MOODY, PA |
| CASH | ALMA LEE | AR | CV20101866 | EDWARD O. MOODY, PA |
| CASTLEBERRY | FANNIE R | AR | CV200802556 | EDWARD O. MOODY, PA |
| CASTLEBERRY | FLOYD F | AR | CV20100056 | EDWARD O. MOODY, PA |
| CASTON | GRADY L | AR | CV200704946 | EDWARD O. MOODY, PA |
| CATE | MYRTICE VADA | AR | CV201010102 | EDWARD O. MOODY, PA |
| CATHOLIC | LAWRENCE LEE | AR | CV20101866 | EDWARD O. MOODY, PA |
| CATON | JOHN EDWARD | AR | CV200704486 | EDWARD O. MOODY, PA |
| CATON | ROBERT Q | AR | CV201003956 | EDWARD O. MOODY, PA |
| CATON | WALTER | AR | CV201003956 | EDWARD O. MOODY, PA |
| CAULDWELL | PHYLLIS A | AR | CV201001866 | EDWARD O. MOODY, PA |
| CAWTHORN | RALPH EMERSON | AR | CV20101876 | EDWARD O. MOODY, PA |
| CAWTHORN | VIRGINIA EARNESTINE | AR | CV20101876 | EDWARD O. MOODY, PA |
| CHAMBERLAIN | DOYLE WAYNE | AR | CV20101876 | EDWARD O. MOODY, PA |
| CHAMBERS | ALMA LOUIS | AR | CV200705076 | EDWARD O. MOODY, PA |
| CHAMBERS | BETTYE LOUISE | AR | CV200704966 | EDWARD O. MOODY, PA |
| CHAMBERS | LINDA JOYCE | AR | CV200700626 | EDWARD O. MOODY, PA |
| CHAMBERS | YOULA MEE | AR | CV20101866 | EDWARD O. MOODY, PA |
| CHANDLER | LISH | AR | CV20101856 | EDWARD O. MOODY, PA |
| CHAPPELL | SHERRIE | AR | CV20101876 | EDWARD O. MOODY, PA |
| CHAPPLE | HOWARD | AR | CV200702126 | EDWARD O. MOODY, PA |
| CHARLES | ALVIN R | AR | CV200704926 | EDWARD O. MOODY, PA |
| CHARLES | LAWRENCE | AR | CV200705046 | EDWARD O. MOODY, PA |
| CHARLES | LEROY | AR | CV201001876 | EDWARD O. MOODY, PA |
| CHARLES | WALTER | AR | CV201001876 | EDWARD O. MOODY, PA |
| CHARLESTON | GLORIA DEAN | AR | CV20101866 | EDWARD O. MOODY, PA |
| CHASE | CLAUDE MILTON | AR | CV20101856 | EDWARD O. MOODY, PA |
| CHASTAIN | COLENE | AR | CV201001056 | EDWARD O. MOODY, PA |
| CHASTAIN | LOUIS J | AR | CV201001056 | EDWARD O. MOODY, PA |
| CHATMAN | DEITRICH B | AR | CV20101856 | EDWARD O. MOODY, PA |
| CHATMAN | MAE LOU | AR | CV201001866 | EDWARD O. MOODY, PA |
| CHAVIS | ROXSEL | AR | CV200602076 | EDWARD O. MOODY, PA |
| CHAVIS | WANDA | AR | CV200602076 | EDWARD O. MOODY, PA |
| CHEATHAM | CLIFFORD LEE | AR | CV200601816 | EDWARD O. MOODY, PA |
| CHEATHAM | CLIFFORD LEE | AR | CV20080586 | EDWARD O. MOODY, PA |
| CHEATHAM | MARY | AR | CV200601816 | EDWARD O. MOODY, PA |
| CHEATHAM | MARY | AR | CV20080586 | EDWARD O. MOODY, PA |
| CHEATOM | EDDIE | AR | CV200704526 | EDWARD O. MOODY, PA |
| CHERRY | DENNIS | AR | CV201001056 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHERRY | LUTHER B | AR | CV201001056 | EDWARD O. MOODY, PA |
| CHILDERS | LAVON ALEX | AR | CV200704956 | EDWARD O. MOODY, PA |
| CHILDRESS | ARLONZO | AR | CV200601806 | EDWARD O. MOODY, PA |
| CHILDRESS | DORIS J | AR | CV201001866 | EDWARD O. MOODY, PA |
| CHILDRESS | EFFIE | AR | CV200601806 | EDWARD O. MOODY, PA |
| CHIPMAN | DAVID ALAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| CHISM | JIMMY E | AR | CV20105173 | EDWARD O. MOODY, PA |
| CHISM | JOE DILLARD | AR | CV201001056 | EDWARD O. MOODY, PA |
| CHISM | PAMELA | AR | CV201001056 | EDWARD O. MOODY, PA |
| CHITMAN | LEON | AR | CV201003946 | EDWARD O. MOODY, PA |
| CHITWOOD | JERRY LEE | AR | CV200704546 | EDWARD O. MOODY, PA |
| CHRISTIE | DONALD J | AR | CV201001876 | EDWARD O. MOODY, PA |
| CHRISTOPHER | FLOYD | AR | CV201001856 | EDWARD O. MOODY, PA |
| CHRISTOPHER | JUNIOR EDWARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| CHRISTOPHER | LATONIA | AR | CV201001856 | EDWARD O. MOODY, PA |
| CHUKES | WALTER LEE | AR | CV200802676 | EDWARD O. MOODY, PA |
| CLARK | DANNY L | AR | CV200803576 | EDWARD O. MOODY, PA |
| CLARK | DAVID ALLEN | AR | CV200705026 | EDWARD O. MOODY, PA |
| CLARK | DEBBIE | AR | CV200803576 | EDWARD O. MOODY, PA |
| CLARK | EVONIA | AR | CV200704496 | EDWARD O. MOODY, PA |
| CLARK | FRANCES JEAN | AR | CV200802556 | EDWARD O. MOODY, PA |
| CLARK | JOHN HENRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| CLARK | LEANDREW | AR | CV201001866 | EDWARD O. MOODY, PA |
| CLARK | LOIS ARLINE | AR | CV200704056 | EDWARD O. MOODY, PA |
| CLARK | MARY YVONNE | AR | CV20105173 | EDWARD O. MOODY, PA |
| CLARK | MATHIS DAVID | AR | CV201001856 | EDWARD O. MOODY, PA |
| CLARK | PAULINE | AR | CV201003946 | EDWARD O. MOODY, PA |
| CLARK | ROMEY WAYNE | AR | CV200802634 | EDWARD O. MOODY, PA |
| CLARK | ROY | AR | CV201001876 | EDWARD O. MOODY, PA |
| CLARK | SAMMY LEO | AR | CV200704946 | EDWARD O. MOODY, PA |
| CLARK | WILMA FAYE | AR | CV201001876 | EDWARD O. MOODY, PA |
| CLAY | BRICE HARRELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| CLAY | DONNA SUE | AR | CV201001866 | EDWARD O. MOODY, PA |
| CLAY | JESSE | AR | CV200802644 | EDWARD O. MOODY, PA |
| CLAY | WILLIE L | AR | CV200704936 | EDWARD O. MOODY, PA |
| CLAYTON | DOROTHY JEAN | AR | CV200801786 | EDWARD O. MOODY, PA |
| CLAYTON | WELDON FERNANDO | AR | 30CV103182 | EDWARD O. MOODY, PA |
| CLEM | FRED BUEL | AR | CV201001856 | EDWARD O. MOODY, PA |
| CLEMENTS | CYRIL DONALD | AR | CV200602076 | EDWARD O. MOODY, PA |
| CLEMENTS | GLYNES | AR | CV200602076 | EDWARD O. MOODY, PA |
| CLEMMONS | LARRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| CLICK | NATHANIEL | AR | CV200602076 | EDWARD O. MOODY, PA |
| CLIFF | CURTIS | AR | CV201001856 | EDWARD O. MOODY, PA |
| CLINKSCALE | ROBERT ERVIN | AR | CV201001876 | EDWARD O. MOODY, PA |
| CLOIRD | ANNIE L | AR | CV201001866 | EDWARD O. MOODY, PA |
| CLOIRD | JAMES LYNN | AR | CV201001856 | EDWARD O. MOODY, PA |
| CLOSSON | WILLIAM JAMES | AR | CV200704056 | EDWARD O. MOODY, PA |
| CLOUSE | NELLIE SUE | AR | CV201001866 | EDWARD O. MOODY, PA |
| CLOWERS | WILLINA EPPERSON | AR | CV201001866 | EDWARD O. MOODY, PA |
| CLOWERS | WINFRED L | AR | CV201010093 | EDWARD O. MOODY, PA |
| COBB | JEANNETTA | AR | CV201001866 | EDWARD O. MOODY, PA |
| COBB | SHERRY | AR | 20106997 | EDWARD O. MOODY, PA |
| COBB | THURLO | AR | 20106997 | EDWARD O. MOODY, PA |
| COBBS | CAUSIE MAE | AR | CV200700116 | EDWARD O. MOODY, PA |
| COCHRAN | NORMA CLOTINE | AR | CV200601806 | EDWARD O. MOODY, PA |
| COCHRAN ESTER | ANNIE R | AR | CV201001866 | EDWARD O. MOODY, PA |
| COGSHELL | WALCE MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| COKER | DAVID CALVIN | AR | CV201001856 | EDWARD O. MOODY, PA |
| COLE | JOHN E | AR | CV201001856 | EDWARD O. MOODY, PA |
| COLE | LAURA MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| COLE | LOGAN MELVIN | AR | CV200704936 | EDWARD O. MOODY, PA |
| COLE | MARY LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| COLE | WALTER DEAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| COLE | WENDELL KEVIN | AR | CV201001866 | EDWARD O. MOODY, PA |
| COLEMAN | DELRICO | AR | CV200802576 | EDWARD O. MOODY, PA |
| COLEMAN | PERCY | AR | CV200704916 | EDWARD O. MOODY, PA |
| COLEMAN | RICHARD JAMES | AR | CV200802576 | EDWARD O. MOODY, PA |
| COLEMAN | ROBERT | AR | CV201001856 | EDWARD O. MOODY, PA |
| COLEMAN | TRYCE LAIN | AR | CV201001856 | EDWARD O. MOODY, PA |
| COLEMAN | VIVIAN MARIE | AR | CV200700116 | EDWARD O. MOODY, PA |
| COLEMAN | WANDA | AR | CV201003946 | EDWARD O. MOODY, PA |
| COLLIER | BENJAMIN F | AR | CV200704486 | EDWARD O. MOODY, PA |
| COLLIER | MARGARET M | AR | CV201001866 | EDWARD O. MOODY, PA |
| COLLINS | EDDIE LEON | AR | CV201001856 | EDWARD O. MOODY, PA |
| COLLINS | FLOSSIE I | AR | CV20080176 | EDWARD O. MOODY, PA |
| COLLINS | JACQUELYN | AR | 30CV103182 | EDWARD O. MOODY, PA |
| COLLINS | JOHN HENRY | DAR | 30CV103182 | EDWARD O. MOODY, PA |
| COLLINS | LEROY | AR | CV200601826 | EDWARD O. MOODY, PA |
| COLLINS | MYRTLE J | AR | CV201001876 | EDWARD O. MOODY, PA |
| COLLINS | VIRGIL LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| COLLINS | VIRGINIA | AR | CV201001856 | EDWARD O. MOODY, PA |
| COLVIN | BETTY SUE | AR | CV201001876 | EDWARD O. MOODY, PA |
| COMBS | DIANE MARIE | AR | CV200802616 | EDWARD O. MOODY, PA |
| COMIC | HERMAN T | AR | CV201001856 | EDWARD O. MOODY, PA |
| COMMONS | JAMES WESLEY | AR | CV201001856 | EDWARD O. MOODY, PA |
| CONKLIN | DANNY LYNN | AR | CV200704936 | EDWARD O. MOODY, PA |
| CONLEY | LOIS JEAN | AR | CV200705016 | EDWARD O. MOODY, PA |
| CONLEY | MARY DEAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| CONLEY | SAM HENRY | AR | CV200704516 | EDWARD O. MOODY, PA |
| CONNER | BETTY JOE | AR | CV201001866 | EDWARD O. MOODY, PA |
| CONNER | DELLENA YVONNE | AR | CV200604256 | EDWARD O. MOODY, PA |
| CONNER | HENRY JAMES | AR | CV201001856 | EDWARD O. MOODY, PA |
| CONNER | JAMES Z | AR | CV201001866 | EDWARD O. MOODY, PA |
| CONNORS | GERALDINE J | AR | CV201001856 | EDWARD O. MOODY, PA |
| CONSTANTIN | JAMES A | AR | CV200740926 | EDWARD O. MOODY, PA |
| CONYER | EDNA M | AR | CV200601826 | EDWARD O. MOODY, PA |
| CONYER | KATHY | AR | CV200802566 | EDWARD O. MOODY, PA |
| CONYER | LAWRENCE | AR | CV200601826 | EDWARD O. MOODY, PA |
| CONYER | WILLIE EARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| COODY | JO ANNE | AR | CV201001876 | EDWARD O. MOODY, PA |
| COOK | ALICE T | AR | CV201001866 | EDWARD O. MOODY, PA |
| COOK | BESSIE MAE | AR | CV200704486 | EDWARD O. MOODY, PA |
| COOK | CALVIN C | AR | CV200701836 | EDWARD O. MOODY, PA |
| COOK | RUTH HELEN | AR | CV200704536 | EDWARD O. MOODY, PA |
| COOK | TERRI LAVERN | AR | CV200601826 | EDWARD O. MOODY, PA |
| COOKSEY | VERLINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| COOLEY | MICHAEL LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| COONEY | LEWIS J | AR | CV200704546 | EDWARD O. MOODY, PA |
| COONEY | VERA MAE | AR | CV200802644 | EDWARD O. MOODY, PA |
| COOPER | DWAYNE A | AR | CV200802576 | EDWARD O. MOODY, PA |
| COOPER | EARNESTINE | AR | CV200802576 | EDWARD O. MOODY, PA |
| COOPER | EDDIE B | AR | CV201001876 | EDWARD O. MOODY, PA |
| COOPER | EVELYN MAE | AR | CV200705036 | EDWARD O. MOODY, PA |
| COOPER | GRACIE D | AR | CV201001866 | EDWARD O. MOODY, PA |
| COOPER | JAMES ALLEN | AR | CV200802644 | EDWARD O. MOODY, PA |
| COOPER | MARGAREE H | AR | CV201001866 | EDWARD O. MOODY, PA |
| COOPER | MARY LOUISE | AR | CV200705066 | EDWARD O. MOODY, PA |
| COOPER | RONALD | AR | CV200701836 | EDWARD O. MOODY, PA |
| COORS | JOHN W | AR | CV201001876 | EDWARD O. MOODY, PA |
| CORLEY | JOYCE | AR | CV200604416 | EDWARD O. MOODY, PA |
| CORLEY | JOYCE | AR | CV201003956 | EDWARD O. MOODY, PA |
| CORLEY | RICHARD VAUGHN | AR | CV200604416 | EDWARD O. MOODY, PA |
| CORLEY | RICHARD VAUGHN | AR | CV201003956 | EDWARD O. MOODY, PA |
| CORNELL | EDWARD ALLEN | AR | CV201001856 | EDWARD O. MOODY, PA |
| COTTON | CARRIE ETTA | AR | CV200705046 | EDWARD O. MOODY, PA |
| COTTON | JUDY ANN | AR | CV200704576 | EDWARD O. MOODY, PA |
| COTTON | TREVA LOU | AR | CV201001856 | EDWARD O. MOODY, PA |
| COTTRELL | MARILYN LEOLA | AR | CV200704516 | EDWARD O. MOODY, PA |
| COUCH | GEORGE R | AR | CV201001856 | EDWARD O. MOODY, PA |
| COUCH | JOANNE | AR | CV201001856 | EDWARD O. MOODY, PA |
| COUCH | SAMMIE JEAN | AR | CV200705016 | EDWARD O. MOODY, PA |
| COUNTS | PETER | AR | CV200704916 | EDWARD O. MOODY, PA |
| COURTNEY | JESSE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| COUVILLION | JAMES PORTER | AR | CV201001876 | EDWARD O. MOODY, PA |
| COWANS | MOSE EDWARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| COX | JOYCE S | AR | CV201001876 | EDWARD O. MOODY, PA |
| COX | LORETTA ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| COX | RUBY LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| CRABB | DONALD ALFRED | AR | CV200700124 | EDWARD O. MOODY, PA |
| CRABTREE | BILLY JOE | AR | CV200802616 | EDWARD O. MOODY, PA |
| CRABTREE | NINA SUE | AR | CV200802586 | EDWARD O. MOODY, PA |
| CRAFT | MORRIS | AR | CV201001856 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRAFT | SIMUEL | AR | CV200802586 | EDWARD O. MOODY, PA |
| CRAIG | DALLAS | AR | CV200601766 | EDWARD O. MOODY, PA |
| CRAIG | MARY A | AR | CV200601766 | EDWARD O. MOODY, PA |
| CRAIG | MARY ANN | AR | CV200802596 | EDWARD O. MOODY, PA |
| CRAIN | NATHANIEL | AR | 30CV103182 | EDWARD O. MOODY, PA |
| CRANFORD | CARL YATES | AR | CV200704966 | EDWARD O. MOODY, PA |
| CRAVER | ROBERT CHARLES | AR | CV201001856 | EDWARD O. MOODY, PA |
| CRAWFORD | DONALD LLOYD | AR | CV20082246 | EDWARD O. MOODY, PA |
| CRAWFORD | RALPH M | AR | CV200704956 | EDWARD O. MOODY, PA |
| CRAWFORD | SYBIL | AR | CV200602076 | EDWARD O. MOODY, PA |
| CREGGETT | CARUTHA | AR | CV200601796 | EDWARD O. MOODY, PA |
| CREGGETT | JOE | AR | CV200601796 | EDWARD O. MOODY, PA |
| CREGGETT | JOHN H | AR | CV20102606 | EDWARD O. MOODY, PA |
| CRISWELL | JAMES | AR | CV201001856 | EDWARD O. MOODY, PA |
| CROFT | DONALD JOE | AR | CV201001856 | EDWARD O. MOODY, PA |
| CROFT | MARTHA ANN | AR | CV201001856 | EDWARD O. MOODY, PA |
| CROFT | RALPH EUGENE | AR | CV201001856 | EDWARD O. MOODY, PA |
| CROOK | WILLIAM WAYNE | AR | CV201001856 | EDWARD O. MOODY, PA |
| CROOKHAM | AGNES M | AR | CV201001856 | EDWARD O. MOODY, PA |
| CROSS | DONNIE RAY | AR | CV201001856 | EDWARD O. MOODY, PA |
| CROSTON | BERNICE | AR | CV200601766 | EDWARD O. MOODY, PA |
| CROSTON | ISOM MILTON | AR | CV200601766 | EDWARD O. MOODY, PA |
| CROTTY | JOHN THOMAS | AR | CV201001876 | EDWARD O. MOODY, PA |
| CROUCH | JAMES WILLIAM | AR | CV201001856 | EDWARD O. MOODY, PA |
| CROUSE | JOHN WESLEY | AR | CV200700626 | EDWARD O. MOODY, PA |
| CROUSE | MARY ANN | AR | CV200700626 | EDWARD O. MOODY, PA |
| CROWDER | SAM | AR | CV201001046 | EDWARD O. MOODY, PA |
| CRUTCHER | BARBARA R | AR | CV200802556 | EDWARD O. MOODY, PA |
| CRUTCHFIELD | JAMES | AR | CV201001856 | EDWARD O. MOODY, PA |
| CRUTCHFIELD | THOMAS L | AR | CV200802606 | EDWARD O. MOODY, PA |
| CUMMINGS | BERNICE | AR | 30CV103182 | EDWARD O. MOODY, PA |
| CUMMINGS | BONFERLON | AR | CV201001866 | EDWARD O. MOODY, PA |
| CUMMINGS | LINDA F | AR | CV201001866 | EDWARD O. MOODY, PA |
| CUMMINGS | ROSIE LEE | AR | CV200804814 | EDWARD O. MOODY, PA |
| CUNNING | LEON | AR | CV201001856 | EDWARD O. MOODY, PA |
| CUNNINGHAM | BETTY J | AR | CV200705036 | EDWARD O. MOODY, PA |
| CUNNINGHAM | LONNIE PIERCE | AR | CV200704486 | EDWARD O. MOODY, PA |
| CURRIE | SHARON ANN | AR | CV201001856 | EDWARD O. MOODY, PA |
| CURRY | BARBARA JEAN | AR | CV200700124 | EDWARD O. MOODY, PA |
| CURRY | ELSIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| CURRY | WILLIAM HENRY | AR | CV201001876 | EDWARD O. MOODY, PA |
| CURTIS | EARL RANCE | AR | CV200705046 | EDWARD O. MOODY, PA |
| CURTIS | NELLIE F | AR | CV200705066 | EDWARD O. MOODY, PA |
| CUTTER | WALLACE JAMES | AR | CV201001876 | EDWARD O. MOODY, PA |
| DALTON | HARRY A | AR | CV201001876 | EDWARD O. MOODY, PA |
| DANIEL | JAN DELAINE | AR | CV200802556 | EDWARD O. MOODY, PA |
| DANIEL | KIM MAYNARD | AR | CV200704046 | EDWARD O. MOODY, PA |
| DANIEL | MARGIE CAROL | AR | CV201001876 | EDWARD O. MOODY, PA |
| DANIEL | ROOSEVELT | AR | CV200705046 | EDWARD O. MOODY, PA |
| DANIEL | WILLIE J | AR | CV200601796 | EDWARD O. MOODY, PA |
| DANIELS | ELVIN | AR | CV201001876 | EDWARD O. MOODY, PA |
| DARDEN | O W | AR | CV201001056 | EDWARD O. MOODY, PA |
| DARDEN | WALTER CLYDE | AR | CV201001876 | EDWARD O. MOODY, PA |
| DARNER | HAROLD WAYNE | AR | CV201001876 | EDWARD O. MOODY, PA |
| DARROUGH | EDWARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| DAUGHERTY | ODELL | AR | CV200802634 | EDWARD O. MOODY, PA |
| DAVENPORT | EDDIE EARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| DAVENPORT | ROGER WAYNE | AR | CV201001876 | EDWARD O. MOODY, PA |
| DAVIDSON | JOHN B | AR | CV200705076 | EDWARD O. MOODY, PA |
| DAVIS | ALLENE COATES | AR | CV201001866 | EDWARD O. MOODY, PA |
| DAVIS | CARL E | AR | CV201003946 | EDWARD O. MOODY, PA |
| DAVIS | CLEVESTER | AR | CV201001876 | EDWARD O. MOODY, PA |
| DAVIS | DIANE KAY | AR | CV201001866 | EDWARD O. MOODY, PA |
| DAVIS | DORIS JEAN | AR | CV200700124 | EDWARD O. MOODY, PA |
| DAVIS | EDWARD LOUIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| DAVIS | EDWARD R | AR | CV200802634 | EDWARD O. MOODY, PA |
| DAVIS | GEORGE E | AR | CV200704916 | EDWARD O. MOODY, PA |
| DAVIS | GROVER LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| DAVIS | HELLEN JEANNE | AR | CV201001866 | EDWARD O. MOODY, PA |
| DAVIS | JACOB TIMOTHY | AR | CV201001102 | EDWARD O. MOODY, PA |
| DAVIS | JAMES CLAUDE | AR | CV201001876 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | JAMES THEO | AR | CV201001856 | EDWARD O. MOODY, PA |
| DAVIS | JESSE | AR | CV200802576 | EDWARD O. MOODY, PA |
| DAVIS | JIMMY RICHARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| DAVIS | JOE NATHAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| DAVIS | JOHN ERNEST | AR | CV201001876 | EDWARD O. MOODY, PA |
| DAVIS | JOSEPHINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| DAVIS | MARY N | AR | CV201001856 | EDWARD O. MOODY, PA |
| DAVIS | NETTIE JEAN | AR | CV20080176 | EDWARD O. MOODY, PA |
| DAVIS | PERRY D | AR | CV200802644 | EDWARD O. MOODY, PA |
| DAVIS | RITA SUE | AR | CV201001876 | EDWARD O. MOODY, PA |
| DAVIS | ROY | AR | CV201001876 | EDWARD O. MOODY, PA |
| DAVIS | SAMPSON L | AR | CV200705076 | EDWARD O. MOODY, PA |
| DAVIS | SHARON NETTE | AR | CV201001876 | EDWARD O. MOODY, PA |
| DAVIS | SHARON RENEE | AR | CV200704576 | EDWARD O. MOODY, PA |
| DAVIS | SUE | AR | CV201010102 | EDWARD O. MOODY, PA |
| DAVIS TOMLIN | BRENDA SUE | AR | CV201001866 | EDWARD O. MOODY, PA |
| DAWSON | CECIL | AR | CV201001876 | EDWARD O. MOODY, PA |
| DAWSON | WILLIAM HENERY | AR | CV200705006 | EDWARD O. MOODY, PA |
| DEAN | BARBARA F | AR | CV201001866 | EDWARD O. MOODY, PA |
| DEAN | MILTON LOFTON | AR | CV201001876 | EDWARD O. MOODY, PA |
| DEAN | WANDA LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| DEAVER | MARY ALLENE | AR | CV201001866 | EDWARD O. MOODY, PA |
| DEBLANC | BRENDA K | AR | CV201001856 | EDWARD O. MOODY, PA |
| DEDMON | NANCY ANN | AR | CV200705016 | EDWARD O. MOODY, PA |
| DEES | ALMA LOUISE | AR | CV200704956 | EDWARD O. MOODY, PA |
| DELUCA | AGNES RUTH | AR | CV201001876 | EDWARD O. MOODY, PA |
| DEMERY | ALVIN | AR | CV200802556 | EDWARD O. MOODY, PA |
| DENHAM | CARLEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| DENTON | BESSIE MAE | AR | CV201001876 | EDWARD O. MOODY, PA |
| DEPETRIS-LUSHER | MARLENA KAY | AR | CV200701916 | EDWARD O. MOODY, PA |
| DESQUARE | HARVEY H | AR | CV200803576 | EDWARD O. MOODY, PA |
| DEWBERRY | JEANIE H | AR | CV201001866 | EDWARD O. MOODY, PA |
| DEWER | TIMOTHY WILLIAM | AR | CV201001856 | EDWARD O. MOODY, PA |
| DICK | ROBERT ANTHONY | AR | CV200602076 | EDWARD O. MOODY, PA |
| DICK | WINONA | AR | CV200602076 | EDWARD O. MOODY, PA |
| DICKERSON | JAMES J | AR | CV200802606 | EDWARD O. MOODY, PA |
| DICKERSON | SANDRA K | AR | CV200700124 | EDWARD O. MOODY, PA |
| DIEMER | RICKY LYNN | AR | CV20105173 | EDWARD O. MOODY, PA |
| DILLARD | DONALD | AR | CV201001876 | EDWARD O. MOODY, PA |
| DILLARD | LOWELL THOMAS | AR | CV20105173 | EDWARD O. MOODY, PA |
| DILLARD | RONALD | AR | CV201001876 | EDWARD O. MOODY, PA |
| DININGER | RANDALL C | AR | CV201001866 | EDWARD O. MOODY, PA |
| DIRICKSON | ALBERT | AR | CV200601806 | EDWARD O. MOODY, PA |
| DISHMAN | BERTHA LEE | AR | CV200601826 | EDWARD O. MOODY, PA |
| DISHMON | COLUMBUS W | AR | CV201001876 | EDWARD O. MOODY, PA |
| DIXON | ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| DIXON | CLARENCE EUGENE | AR | CV201001866 | EDWARD O. MOODY, PA |
| DIXON | ISRAEL | AR | CV201003946 | EDWARD O. MOODY, PA |
| DIXON | JOANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| DIXON | ROSE MARY | AR | CV200802634 | EDWARD O. MOODY, PA |
| DOBBINS | GEORGE | AR | CV200705076 | EDWARD O. MOODY, PA |
| DODD | LARRY WAYNE | AR | CV201001876 | EDWARD O. MOODY, PA |
| DODDS | JONATHAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| DODSON | BARBARA JEAN | AR | CV200601826 | EDWARD O. MOODY, PA |
| DODSON | MARY JEAN | AR | CV200802634 | EDWARD O. MOODY, PA |
| DODSON | ROBERT MARION | AR | CV201001856 | EDWARD O. MOODY, PA |
| DOLLAHITE | EARL DOUGLAS | AR | CV201001856 | EDWARD O. MOODY, PA |
| DOMINECK | JAMES M | AR | CV201001876 | EDWARD O. MOODY, PA |
| DONAHUE | ALMA JOYCE | AR | CV201001866 | EDWARD O. MOODY, PA |
| DONATHAN | RAYMOND LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| DORBIN | BERNICE | AR | CV201001876 | EDWARD O. MOODY, PA |
| DORN | LEROY | AR | CV200700116 | EDWARD O. MOODY, PA |
| DORRELL | EDDIE | AR | CV200601766 | EDWARD O. MOODY, PA |
| DORRELL | EDDIE | AR | 30CV103182 | EDWARD O. MOODY, PA |
| DOTSON | GERALDINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| DOTSON | GLADYS | AR | CV200704536 | EDWARD O. MOODY, PA |
| DOTSON | WILLIE L | AR | CV201001876 | EDWARD O. MOODY, PA |
| DOUGLAS | DOROTHY LEE GREEN | AR | CV200802596 | EDWARD O. MOODY, PA |
| DOUGLAS | PEARLIE B | AR | CV200802556 | EDWARD O. MOODY, PA |
| DOWNS | TONI DENIESE | AR | CV201001866 | EDWARD O. MOODY, PA |
| DOYLE | ANNIE | AR | CV200601806 | EDWARD O. MOODY, PA |

**Appendix A - 176**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOYLE | ANNIE | AR | CV201003956 | EDWARD O. MOODY, PA |
| DOYLE | JUSTER | AR | CV200601806 | EDWARD O. MOODY, PA |
| DOYLE | JUSTER | AR | CV201003956 | EDWARD O. MOODY, PA |
| DOYNE | JESSE | AR | CV200704916 | EDWARD O. MOODY, PA |
| DRAKE | CHERYL | AR | CV201001866 | EDWARD O. MOODY, PA |
| DREW | MARGIE LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| DRIGGERS | CURTIS | AR | CV200604496 | EDWARD O. MOODY, PA |
| DRIGGERS | GAIL C | AR | CV200604496 | EDWARD O. MOODY, PA |
| DRISKILL | MARYRUTH RICHARDSON | AR | CV201001856 | EDWARD O. MOODY, PA |
| DRIVER | JERLEAN | AR | CV200803586 | EDWARD O. MOODY, PA |
| DROUGHTER | HARRY LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| DUGAN | MAX R | AR | 30CV103182 | EDWARD O. MOODY, PA |
| DUGAN HENRY | ELIZABETH MARIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| DUGGAN | LAWRENCE C | AR | CV201001866 | EDWARD O. MOODY, PA |
| DUHON | THOMAS DALE | AR | CV201001866 | EDWARD O. MOODY, PA |
| DUKES | NORRIS STEAM | AR | CV200704546 | EDWARD O. MOODY, PA |
| DUNBAR | J D | AR | CV201001856 | EDWARD O. MOODY, PA |
| DUNCAN | JAMES L | AR | CV201001876 | EDWARD O. MOODY, PA |
| DUNCAN | RENA CORNELIA | AR | CV200704056 | EDWARD O. MOODY, PA |
| DUNLAP | ANDREW T | AR | CV201001056 | EDWARD O. MOODY, PA |
| DUNLAP | BENNY RAY | AR | CV200802586 | EDWARD O. MOODY, PA |
| DUNLAP | MARY RUTH | AR | CV201001856 | EDWARD O. MOODY, PA |
| DUNN | EARLY D | AR | CV201001856 | EDWARD O. MOODY, PA |
| DUNN | RONALD OLIVER | AR | CV201001876 | EDWARD O. MOODY, PA |
| DUNN | WILBERT LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| DUPREE | ROBERT EARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| DURDEN | JANE | AR | CV200602084 | EDWARD O. MOODY, PA |
| DUVAL | FRANCES | AR | CV201001046 | EDWARD O. MOODY, PA |
| DUVAL | MILTON JOSEPH | AR | CV201001046 | EDWARD O. MOODY, PA |
| DWIGGINS | JAMES DONALD | AR | CV201001876 | EDWARD O. MOODY, PA |
| DWIGGINS | SLEATTA ANN | AR | CV201001876 | EDWARD O. MOODY, PA |
| DYE | JAMES DAVID | AR | CV201001866 | EDWARD O. MOODY, PA |
| DYER | BARRETT | AR | CV201010102 | EDWARD O. MOODY, PA |
| DYER | FRED | AR | CV200704956 | EDWARD O. MOODY, PA |
| DYER | JOHN WALTON | AR | CV200703396 | EDWARD O. MOODY, PA |
| DYER | JUDITH LYNETTE | AR | CV201001056 | EDWARD O. MOODY, PA |
| DYER | LEON | AR | CV201010102 | EDWARD O. MOODY, PA |
| DYER | RANDY WAYNNE | AR | CV200704956 | EDWARD O. MOODY, PA |
| DYSARD | OLGA CONWAY | AR | CV201001866 | EDWARD O. MOODY, PA |
| E | RITCHEY | AR | CV201001856 | EDWARD O. MOODY, PA |
| EACKLES | RAY LEE | AR | CV200802634 | EDWARD O. MOODY, PA |
| EARNEST | CHRISTOPHER | AR | CV200704516 | EDWARD O. MOODY, PA |
| EARNEST | GLORIA DEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| EASLEY | GARY DON | AR | CV200703916 | EDWARD O. MOODY, PA |
| EASLEY | MARILYN SUE | AR | CV200802624 | EDWARD O. MOODY, PA |
| EASON | CHARLES EARL | AR | CV200801176 | EDWARD O. MOODY, PA |
| EASON | MARY LOU | AR | CV201001866 | EDWARD O. MOODY, PA |
| EASON | WILLIE L | AR | CV201001876 | EDWARD O. MOODY, PA |
| EASTER | CAROLYN P | AR | CV201001866 | EDWARD O. MOODY, PA |
| EASTER | RUTH VIRGINIA | AR | CV200802634 | EDWARD O. MOODY, PA |
| EASTTUM | NOVALEE | AR | CV200704546 | EDWARD O. MOODY, PA |
| EDDLEMAN | HAROLD THOMAS | AR | CV201001876 | EDWARD O. MOODY, PA |
| EDMONSON | JACQUELYN ANN | AR | CV200803576 | EDWARD O. MOODY, PA |
| EDMONSON | LILBURN LEON | AR | CV20105173 | EDWARD O. MOODY, PA |
| EDMONSON | MORRIS RANDY | AR | CV20105173 | EDWARD O. MOODY, PA |
| EDMONSON | ROSETTA JEAN | AR | CV20105173 | EDWARD O. MOODY, PA |
| EDWARDS | BEVERLY | AR | CV201001046 | EDWARD O. MOODY, PA |
| EDWARDS | BILLY M | AR | CV201001876 | EDWARD O. MOODY, PA |
| EDWARDS | CATHY | AR | CV201003946 | EDWARD O. MOODY, PA |
| EDWARDS | CURTIS LEE | AR | CV201003946 | EDWARD O. MOODY, PA |
| EDWARDS | ELIZABETH L | AR | CV201001866 | EDWARD O. MOODY, PA |
| EDWARDS | HOWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| EDWARDS | JEANNIE S | AR | CV200802556 | EDWARD O. MOODY, PA |
| EDWARDS | JIMMY LYNN | AR | CV200705046 | EDWARD O. MOODY, PA |
| EDWARDS | JIMMY RAY | AR | CV200704916 | EDWARD O. MOODY, PA |
| EDWARDS | L MARCELLA | AR | CV201001856 | EDWARD O. MOODY, PA |
| EDWARDS | LEROY | AR | CV200704036 | EDWARD O. MOODY, PA |
| EDWARDS | NATHALIA VIOLEEN | AR | CV201001866 | EDWARD O. MOODY, PA |
| EDWARDS | RUFUS | AR | CV201001046 | EDWARD O. MOODY, PA |
| EDWARDS | VEOTIS | AR | CV200705046 | EDWARD O. MOODY, PA |
| EDWARDS | WALTER H | AR | CV201001856 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EDWARDS | WILLIE C | AR | CV201001876 | EDWARD O. MOODY, PA |
| ELLINGTON WOODS | VELMA ARETHA | AR | CV201001866 | EDWARD O. MOODY, PA |
| ELLIOTT | CHARLES EDWARD | AR | CV200704936 | EDWARD O. MOODY, PA |
| ELLIOTT | EARLENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ELLIOTT | JACK RANDALL | AR | CV201001856 | EDWARD O. MOODY, PA |
| ELLIS | JEFFREY DON | AR | CV200704936 | EDWARD O. MOODY, PA |
| ELLIS | MADIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ENGLISH | GEORGE RAY | AR | CV201001856 | EDWARD O. MOODY, PA |
| ENGLISH | ROBERT LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ENOCH | LEARTIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| EPLEY | JIMMY JOE | AR | CV200704926 | EDWARD O. MOODY, PA |
| EPPERSON | SHERRY ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| EPPS | NETTIE ELLA | AR | CV200704536 | EDWARD O. MOODY, PA |
| ERMER | JAMES H | AR | CV2011319 | EDWARD O. MOODY, PA |
| ERWIN | MATTIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| ESAU | MARY ALICE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ESKRIDGE | EDDIE B | AR | CV201001856 | EDWARD O. MOODY, PA |
| ESKRIDGE | EULA LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ESTES | DORIS L | AR | CV200705016 | EDWARD O. MOODY, PA |
| ESTES | STEVIE LEE | AR | CV200802644 | EDWARD O. MOODY, PA |
| ESTES | WALTER LEE | AR | CV200802634 | EDWARD O. MOODY, PA |
| ETHRIDGE | ALICE JOE | AR | CV201001856 | EDWARD O. MOODY, PA |
| ETHRIDGE | BERNARD CHARLES | AR | CV200802586 | EDWARD O. MOODY, PA |
| EUBANKS | CLARA J | AR | CV200705036 | EDWARD O. MOODY, PA |
| EVANS | BOBBY EUGENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| EVANS | ERMA FAYE | AR | CV201001876 | EDWARD O. MOODY, PA |
| EVANS | GEORGE WILEY | AR | CV200704546 | EDWARD O. MOODY, PA |
| EVANS | JUDY CAROL | AR | CV200704066 | EDWARD O. MOODY, PA |
| EVANS | MARGIE REE | AR | CV201001866 | EDWARD O. MOODY, PA |
| EVANS | SHERRY K HATCHER | AR | CV200802556 | EDWARD O. MOODY, PA |
| EVANS | SHIRLEY ANN | AR | CV200705066 | EDWARD O. MOODY, PA |
| EWING | CORA | AR | 30CV103182 | EDWARD O. MOODY, PA |
| EWING | TRUMAN | AR | 30CV103182 | EDWARD O. MOODY, PA |
| EXSON | FRANCINE | AR | CV200801176 | EDWARD O. MOODY, PA |
| FALLS | DAVID LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| FANNING | CATHERINE | AR | 30CV103182 | EDWARD O. MOODY, PA |
| FANTROY | LOIS L | AR | CV200704976 | EDWARD O. MOODY, PA |
| FARLER | THOMAS WAYNE | AR | CV201001856 | EDWARD O. MOODY, PA |
| FARMER | BILLY JACK | AR | CV201001856 | EDWARD O. MOODY, PA |
| FARMER | RICHARD EARL | AR | CV200802606 | EDWARD O. MOODY, PA |
| FARNAM | MILLIS ELTON | AR | CV201001876 | EDWARD O. MOODY, PA |
| FARSEE | MARVIN L | AR | CV200802556 | EDWARD O. MOODY, PA |
| FAUGHT | LAFERN | AR | CV201001056 | EDWARD O. MOODY, PA |
| FAUGHT | LAFERN IDELLA | AR | CV201001856 | EDWARD O. MOODY, PA |
| FAVORS | SYLVIA | AR | CV201001866 | EDWARD O. MOODY, PA |
| FAVORS | TEOLA | AR | CV201001866 | EDWARD O. MOODY, PA |
| FEAGIN | BILLY G | AR | CV201001856 | EDWARD O. MOODY, PA |
| FELTS | LUTHER L | AR | CV201001866 | EDWARD O. MOODY, PA |
| FERGUSON | LAURA ANN | AR | CV200704976 | EDWARD O. MOODY, PA |
| FERGUSON | SALLY | AR | CV200703396 | EDWARD O. MOODY, PA |
| FANNING | WILLIAM ALFRED | AR | CV200802624 | EDWARD O. MOODY, PA |
| FERRELL | OWEN W | AR | CV201008612 | EDWARD O. MOODY, PA |
| FERRELL | RONALD | AR | CV201008612 | EDWARD O. MOODY, PA |
| FERRIS | BILLY EUGENE | AR | CV200802676 | EDWARD O. MOODY, PA |
| FIELDS | ALICE MARIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| FIELDS | ARDEALURE | AR | CV200601766 | EDWARD O. MOODY, PA |
| FIELDS | DELBERT | AR | CV200704926 | EDWARD O. MOODY, PA |
| FIELDS | MELODY ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| FINGERS | HAZEL B | AR | CV201001866 | EDWARD O. MOODY, PA |
| FINLEY | MAPLE LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| FINLEY | PHILIP D | AR | CV200802566 | EDWARD O. MOODY, PA |
| FINLEY | WILBERT L | AR | CV200802676 | EDWARD O. MOODY, PA |
| FISHER | WILLODEAN | AR | CV200802606 | EDWARD O. MOODY, PA |
| FITE | JAMES ALLEN | AR | CV201001876 | EDWARD O. MOODY, PA |
| FITE | SHELBA JEAN | AR | CV200601766 | EDWARD O. MOODY, PA |
| FITE | SHELBA JEAN | AR | 30CV103182 | EDWARD O. MOODY, PA |
| FLETCHER | BILLY HOLMES | AR | CV201010102 | EDWARD O. MOODY, PA |
| FLOWERS | HELEN J | AR | CV201001866 | EDWARD O. MOODY, PA |
| FLOYD | VIVIAN M | AR | CV200704976 | EDWARD O. MOODY, PA |
| FLUKER | ELVIS C | AR | CV200705076 | EDWARD O. MOODY, PA |
| FLUKER | SHIRLEY ANN | AR | CV200704036 | EDWARD O. MOODY, PA |

**Appendix A - 177**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FOARD | NOVELLA JONES | AR | CV200604386 | EDWARD O. MOODY, PA |
| FOLEY | ANNETTE | AR | CV201001876 | EDWARD O. MOODY, PA |
| FORD | DOROTHY L | AR | CV201001866 | EDWARD O. MOODY, PA |
| FORD | ELLIX | AR | CV201001856 | EDWARD O. MOODY, PA |
| FORD | LOUISE TAYLOR | AR | CV200601826 | EDWARD O. MOODY, PA |
| FORTNER | PAUL | AR | CV201010102 | EDWARD O. MOODY, PA |
| FORTNEY | JOAN LOUISE | AR | CV201001866 | EDWARD O. MOODY, PA |
| FOSTER | JOHNNIE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| FOSTER | RAYVON LEWIS | AR | CV200703396 | EDWARD O. MOODY, PA |
| FOSTER | RAYVON LEWIS | AR | CV200702496 | EDWARD O. MOODY, PA |
| FOUNTAIN | MARILYN SUE | AR | CV201001866 | EDWARD O. MOODY, PA |
| FOWLER | BILLY GENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| FOWLER | LEONARD BRUCE | AR | CV201001876 | EDWARD O. MOODY, PA |
| FOWLKES | GARY DAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| FRACTION | WILLIE T | AR | CV200802624 | EDWARD O. MOODY, PA |
| FRANCO | AMI | AR | CV200701836 | EDWARD O. MOODY, PA |
| FRANEY | STANLEY EARL | AR | CV200703896 | EDWARD O. MOODY, PA |
| FRANKLIN | ALFREDA | AR | CV201001866 | EDWARD O. MOODY, PA |
| FRANKLIN | ALTON | AR | CV201001856 | EDWARD O. MOODY, PA |
| FRANKLIN | DORIS K | AR | CV201001866 | EDWARD O. MOODY, PA |
| FRANKLIN | FLOSSIE MAE | AR | CV201001876 | EDWARD O. MOODY, PA |
| FRANKLIN | JOYCE COLLEEN | AR | CV201001866 | EDWARD O. MOODY, PA |
| FRANKLIN | PAUL BENJAMIN | AR | CV201001046 | EDWARD O. MOODY, PA |
| FRANKS | LINDA JOYCE | AR | CV200802596 | EDWARD O. MOODY, PA |
| FRAZIER | DONALD WILLIE | AR | CV20102606 | EDWARD O. MOODY, PA |
| FRAZIER | HAROLD WESLEY | AR | CV20105173 | EDWARD O. MOODY, PA |
| FRAZIER | LYNN | AR | CV201001866 | EDWARD O. MOODY, PA |
| FRAZIER | ROY O | AR | CV201001866 | EDWARD O. MOODY, PA |
| FRAZIER HIGHSMITH | MARGARET | AR | CV201001876 | EDWARD O. MOODY, PA |
| FREDRICK | CHARMOS J | AR | CV200802556 | EDWARD O. MOODY, PA |
| FREEMAN | HALLIE W | AR | CV200802616 | EDWARD O. MOODY, PA |
| FREEMAN | JAMES WOODROW | AR | CV201001876 | EDWARD O. MOODY, PA |
| FREEMAN | JERRY DON | AR | CV200704946 | EDWARD O. MOODY, PA |
| FREEMAN | LARRY EARL | AR | CV201001866 | EDWARD O. MOODY, PA |
| FREEMAN | PERRY D | AR | CV200704576 | EDWARD O. MOODY, PA |
| FREEMAN | PHYLLIS ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| FREEMAN | WILMA ANN | AR | CV20080176 | EDWARD O. MOODY, PA |
| FRENCH | ROBERT JOHN | AR | CV201001856 | EDWARD O. MOODY, PA |
| FRENCH | TRUMAN A | AR | CV201001876 | EDWARD O. MOODY, PA |
| FRIEMEL | FRANK AUGUST | AR | CV201010102 | EDWARD O. MOODY, PA |
| FRIENDS | PATSY A | AR | CV201003956 | EDWARD O. MOODY, PA |
| FRIERSON | JAMES WILLIE | AR | CV200704936 | EDWARD O. MOODY, PA |
| FRISBY | CURLIE BLACKIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| FUGITT | BOBBY DELEON | AR | CV200704546 | EDWARD O. MOODY, PA |
| FULFORD | ROBERT LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| FULLER | EVA CUMMINGS | AR | CV200705056 | EDWARD O. MOODY, PA |
| FULLER | JUANITA TAYLOR | AR | CV200705056 | EDWARD O. MOODY, PA |
| FULTZ | ELIZABETH H | AR | CV201001876 | EDWARD O. MOODY, PA |
| FULTZ | ELIZABETH L | AR | CV200704916 | EDWARD O. MOODY, PA |
| FULTZ | NAOMI | AR | CV201001856 | EDWARD O. MOODY, PA |
| FULTZ | ONNIE JUNIOR | AR | CV201001876 | EDWARD O. MOODY, PA |
| FUNCHES | ALBERT LEE | AR | CV200704916 | EDWARD O. MOODY, PA |
| FUNDERBURG | TOMMY WAYNE | AR | CV200802616 | EDWARD O. MOODY, PA |
| FUNDERBURG | TOMMY WAYNE | AR | CV200803306 | EDWARD O. MOODY, PA |
| GADDIE | KENNETH W | AR | CV200704526 | EDWARD O. MOODY, PA |
| GAFFORD | FRANCES COLEMAN | AR | CV200704496 | EDWARD O. MOODY, PA |
| GAGE | EDDIE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| GAGE | ROBERT EARL | AR | CV201001856 | EDWARD O. MOODY, PA |
| GAINES | CHARLES LEE | AR | CV201010102 | EDWARD O. MOODY, PA |
| GAINES | GEORGE R | AR | CV201003956 | EDWARD O. MOODY, PA |
| GAINES | JOHN H | AR | 30CV103182 | EDWARD O. MOODY, PA |
| GALMORE | JOHN | AR | CV200705006 | EDWARD O. MOODY, PA |
| GALVAN | RICHARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| GAMMEL | FRANKIE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| GARCIA | FRANK B | AR | CV200700124 | EDWARD O. MOODY, PA |
| GARDNER | ARLINE | AR | CV201001876 | EDWARD O. MOODY, PA |
| GARDNER | LEON | AR | CV200601806 | EDWARD O. MOODY, PA |
| GARMON | ARMELIA | AR | CV201001866 | EDWARD O. MOODY, PA |
| GARNER | ALDON | AR | CV201001056 | EDWARD O. MOODY, PA |
| GARNER | DAVID LANE | AR | CV200700626 | EDWARD O. MOODY, PA |
| GARNER | FLOYD D | AR | CV200705046 | EDWARD O. MOODY, PA |
| GARNER | JOHNNY EUGENE | AR | CV201010102 | EDWARD O. MOODY, PA |
| GARNER | KENNETH RAY | AR | CV201001876 | EDWARD O. MOODY, PA |
| GARNER | LOUIS F | AR | CV200700626 | EDWARD O. MOODY, PA |
| GARRETT | ATWELL RUDDY | AR | CV201001866 | EDWARD O. MOODY, PA |
| GARRETT | BEATRICE MINNIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| GARRETT | JERRY WAYNE | PA | CV200704526 | EDWARD O. MOODY, PA |
| GARRETT | MINNIE BEATRICE | AR | CV200803576 | EDWARD O. MOODY, PA |
| GARRETT | ROSA M | AR | CV201001876 | EDWARD O. MOODY, PA |
| GARRETT | SUSIE ANN | AR | CV201001856 | EDWARD O. MOODY, PA |
| GARRETT | WILLIE BEN | AR | CV201001866 | EDWARD O. MOODY, PA |
| GARZA | TIBURCIA C | AR | CV201001866 | EDWARD O. MOODY, PA |
| GASTON | L CHRISTINE | AR | CV200705046 | EDWARD O. MOODY, PA |
| GATES | JIMMIE | AR | CV200705066 | EDWARD O. MOODY, PA |
| GATEWOOD | FREDDIE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| GATLIN | JAMES F | AR | CV200704576 | EDWARD O. MOODY, PA |
| GAUTHIER | MARIAN A | AR | CV200704496 | EDWARD O. MOODY, PA |
| GAY | MARGIE EVELYN | AR | CV200705056 | EDWARD O. MOODY, PA |
| GEANS | WAYMON WESLEY | AR | CV201001876 | EDWARD O. MOODY, PA |
| GEIGER | JAKE W | AR | CV201001856 | EDWARD O. MOODY, PA |
| GEIGER | MINNIOLA P | AR | CV201001866 | EDWARD O. MOODY, PA |
| GENTRY | LILLIE BELL | AR | CV200802676 | EDWARD O. MOODY, PA |
| GEORGE | GLADYS ROBERTA | AR | CV200701916 | EDWARD O. MOODY, PA |
| GEORGE | RANDY | AR | CV201003956 | EDWARD O. MOODY, PA |
| GEORGE | RAYMOND | AR | CV201001866 | EDWARD O. MOODY, PA |
| GEORGE | ROY | AR | CV2011319 | EDWARD O. MOODY, PA |
| GEORGE | WILLIAM OLIVER | AR | CV2011319 | EDWARD O. MOODY, PA |
| GERMAN | ROY | AR | CV200704486 | EDWARD O. MOODY, PA |
| GETTS | RICHARD PAGE | AR | CV200802586 | EDWARD O. MOODY, PA |
| GIBBS | ADRIAN K | AR | CV200801756 | EDWARD O. MOODY, PA |
| GIBBS | ELIZABETH | AR | CV201001856 | EDWARD O. MOODY, PA |
| GIBBS | GERTRUDE SMITH | AR | CV200705056 | EDWARD O. MOODY, PA |
| GIBBS | JIMMIE LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| GIBSON | ALICE DIANE LEWIS | AR | CV200703396 | EDWARD O. MOODY, PA |
| GIBSON | GEORGE W | AR | CV200603046 | EDWARD O. MOODY, PA |
| GIBSON | HERBERT EMILE | AR | CV201001856 | EDWARD O. MOODY, PA |
| GIBSON | JACQUELINE K | AR | CV200603046 | EDWARD O. MOODY, PA |
| GIBSON | RUBY L | AR | CV201001856 | EDWARD O. MOODY, PA |
| GIDDENS | ANNIE M | AR | CV200700116 | EDWARD O. MOODY, PA |
| GILBERT | CARNICE | AR | CV201001876 | EDWARD O. MOODY, PA |
| GILBERT | FREDERICK | AR | CV200703396 | EDWARD O. MOODY, PA |
| GILBERT | NORMAN LEWIS | AR | CV201001866 | EDWARD O. MOODY, PA |
| GILL | MATTIE LOUISE | AR | CV201001856 | EDWARD O. MOODY, PA |
| GILLEN | JOHN PETER | AR | CV201001866 | EDWARD O. MOODY, PA |
| GILLERSON | MODENE | AR | CV201001856 | EDWARD O. MOODY, PA |
| GILLESPIE | EDWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| GILLESPIE | GERTRUDE | AR | CV200705066 | EDWARD O. MOODY, PA |
| GILLIAMS | MAGNOLIA S | AR | CV200705056 | EDWARD O. MOODY, PA |
| GILMORE | CAROLYN | AR | 20106997 | EDWARD O. MOODY, PA |
| GILMORE | GARRY | AR | 20106997 | EDWARD O. MOODY, PA |
| GILMORE | PRINCE A | AR | CV201001856 | EDWARD O. MOODY, PA |
| GILMORE | RICKY D | AR | CV200802566 | EDWARD O. MOODY, PA |
| GIPSON | ALMA T | AR | CV200705036 | EDWARD O. MOODY, PA |
| GIPSON | JOHN W | AR | CV201001056 | EDWARD O. MOODY, PA |
| GIPSON | LEROY | AR | CV200705056 | EDWARD O. MOODY, PA |
| GIVENS | ALTON ELIJAH | AR | CV201001866 | EDWARD O. MOODY, PA |
| GIVENS | JAMES HOWARD | AR | CV200802624 | EDWARD O. MOODY, PA |
| GIVENS | MARY DRAYER | AR | CV201001876 | EDWARD O. MOODY, PA |
| GLADNEY | GERTRUDE M | AR | CV201001866 | EDWARD O. MOODY, PA |
| GLASPER | NANCY JANE | AR | CV201001866 | EDWARD O. MOODY, PA |
| GLASS | ULYSEE | AR | CV200704936 | EDWARD O. MOODY, PA |
| GLENN | MARY ANN | AR | CV20105173 | EDWARD O. MOODY, PA |
| GLENN | THOMAS EARL | AR | CV200704506 | EDWARD O. MOODY, PA |
| GLOVER | JOHN FRANKLIN | AR | CV201001856 | EDWARD O. MOODY, PA |
| GODFREY | PAUL LAVERN | AR | CV201003956 | EDWARD O. MOODY, PA |
| GODFREY | SYBIL | AR | CV201003956 | EDWARD O. MOODY, PA |
| GOLDEN | LETHANIEL | AR | CV200704916 | EDWARD O. MOODY, PA |
| GONZALEZ | GLADYS | AR | CV200701916 | EDWARD O. MOODY, PA |
| GOODEN | FREDDIE LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| GOODEN | REGINALD LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| GOODEN BONDS | ROSIE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| GOODNIGHT | MAXINE CORA | AR | CV200705016 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOODSELL | ODES KIMBLE | AR | CV20108612 | EDWARD O. MOODY, PA |
| GOODWIN | LEWIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| GORDON | CHERYL D | AR | CV200704536 | EDWARD O. MOODY, PA |
| GORDON | DOYLE R | AR | CV201001876 | EDWARD O. MOODY, PA |
| GORDON | ROBERT LEE | AR | CV200704936 | EDWARD O. MOODY, PA |
| GORDON HALL | DELORES | AR | CV201001876 | EDWARD O. MOODY, PA |
| GORE | JANET MERE | AR | CV201001866 | EDWARD O. MOODY, PA |
| GOSHEN | MARIE | AR | CV201003956 | EDWARD O. MOODY, PA |
| GOSHEN | BOBBY EARL | AR | CV201003956 | EDWARD O. MOODY, PA |
| GOSHEN | DEWEY EUGENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| GOSHEN | MARIE | AR | CV201003956 | EDWARD O. MOODY, PA |
| GOSSETT | MINNIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| GOSSETT | THERESIA | AR | CV201001876 | EDWARD O. MOODY, PA |
| GRAHAM | CHARLES MACPHERSON | AR | CV201001876 | EDWARD O. MOODY, PA |
| GRAHAM | ELLA M | AR | CV201001876 | EDWARD O. MOODY, PA |
| GRAHAM | JESSIE RAY | AR | CV201001876 | EDWARD O. MOODY, PA |
| GRAHAM | LARRY WAYNE | AR | CV201001876 | EDWARD O. MOODY, PA |
| GRAHAM | MINNIE LEA | AR | CV200705016 | EDWARD O. MOODY, PA |
| GRAHAM | ROBERT EARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| GRANT | BERNITA ELAINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| GRANT | LEWIS EDWARD | AR | CV201001022 | EDWARD O. MOODY, PA |
| GRANT | PATRICIA ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| GRAVES | BERNICE | AR | CV200700116 | EDWARD O. MOODY, PA |
| GRAVES | CLEO | AR | CV201003946 | EDWARD O. MOODY, PA |
| GRAVES | HARDY | AR | CV201001856 | EDWARD O. MOODY, PA |
| GRAVES | IRENE | AR | CV201003956 | EDWARD O. MOODY, PA |
| GRAVES | ROBERT | AR | CV201003946 | EDWARD O. MOODY, PA |
| GRAY | CAROLYN JEAN | AR | CV200704986 | EDWARD O. MOODY, PA |
| GRAY | EMERY | AR | CV200705046 | EDWARD O. MOODY, PA |
| GRAY | JESSIE | AR | CV200704926 | EDWARD O. MOODY, PA |
| GRAY | JOHNNY | AR | CV200802576 | EDWARD O. MOODY, PA |
| GRAY | MARY LYNN | AR | CV20082246 | EDWARD O. MOODY, PA |
| GRAY | ROBERT LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| GRAY | ROOSEVELT L | AR | CV201001876 | EDWARD O. MOODY, PA |
| GRAYS | EDWARD CHARLES | AR | CV201001876 | EDWARD O. MOODY, PA |
| GREEN | ALVIN CARL | AR | CV201001856 | EDWARD O. MOODY, PA |
| GREEN | BETTY JO | AR | CV200705016 | EDWARD O. MOODY, PA |
| GREEN | CARL JAMES | AR | CV200601826 | EDWARD O. MOODY, PA |
| GREEN | CARL JAMES | AR | CV201003956 | EDWARD O. MOODY, PA |
| GREEN | CHARLES DAIL | AR | CV200703916 | EDWARD O. MOODY, PA |
| GREEN | EARL THOMAS | AR | CV201001856 | EDWARD O. MOODY, PA |
| GREEN | EVERETTE CHARLES | AR | CV201001856 | EDWARD O. MOODY, PA |
| GREEN | HOWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| GREEN | JAMES | AR | CV201001866 | EDWARD O. MOODY, PA |
| GREEN | LAWRENCE ALFRED | AR | CV201001876 | EDWARD O. MOODY, PA |
| GREEN | LEVESTER | AR | CV200704486 | EDWARD O. MOODY, PA |
| GREEN | MILDRED DIANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| GREEN | PEGGY G | AR | CV201001866 | EDWARD O. MOODY, PA |
| GREEN | RANDALL LEE | AR | CV201001022 | EDWARD O. MOODY, PA |
| GREEN | SLYVESTER | AR | CV201001856 | EDWARD O. MOODY, PA |
| GREEN | VANESSA | AR | CV200601826 | EDWARD O. MOODY, PA |
| GREEN | VANESSA | AR | CV201003956 | EDWARD O. MOODY, PA |
| GREEN | WILLIAM | AR | CV200705006 | EDWARD O. MOODY, PA |
| GREENE | BARBARA ANN RILEY | AR | CV200802596 | EDWARD O. MOODY, PA |
| GREENE | HORACE RONALD | AR | CV200705066 | EDWARD O. MOODY, PA |
| GREENE | LAWRENCE D | AR | CV200802586 | EDWARD O. MOODY, PA |
| GREENLAW | BOBBIE JEAN | AR | CV200802596 | EDWARD O. MOODY, PA |
| GREENWOOD | ONETA C | AR | CV200703906 | EDWARD O. MOODY, PA |
| GREER | GRANT | AR | CV20105173 | EDWARD O. MOODY, PA |
| GREER | IRENE | AR | CV20077603 | EDWARD O. MOODY, PA |
| GRIDER | MICHAEL ERVIN | AR | CV200703896 | EDWARD O. MOODY, PA |
| GRIFFIN | EMMANUEL M | AR | CV200705056 | EDWARD O. MOODY, PA |
| GRIFFIN | JESSIE MAE | AR | CV20105173 | EDWARD O. MOODY, PA |
| GRIFFIN | SHERRY | AR | CV201010093 | EDWARD O. MOODY, PA |
| Griffith | John B | AR | CV200602084 | EDWARD O. MOODY, PA |
| GRIMES | CLINTON E | AR | CV201001856 | EDWARD O. MOODY, PA |
| GRISHAM | BILLY JOE | AR | 30CV103182 | EDWARD O. MOODY, PA |
| GROSS | GARY RAY | AR | CV200802634 | EDWARD O. MOODY, PA |
| GROVES | WILLIAM EDWARD | AR | CV201001866 | EDWARD O. MOODY, PA |
| GULLEY | BERNEST | AR | CV20102606 | EDWARD O. MOODY, PA |
| GULLEY | PATRICIA ANN | AR | CV200705016 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUNTER | RANDY | AR | CV201001856 | EDWARD O. MOODY, PA |
| GUPTON | LINDA GEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| GURRIERI | CECILA R | AR | CV200703906 | EDWARD O. MOODY, PA |
| GUTHRIE | PAULA P | AR | CV200705056 | EDWARD O. MOODY, PA |
| GUTTER | ABRAHAM | AR | CV200601826 | EDWARD O. MOODY, PA |
| GUTTER | ABRAHAM | AR | CV201003956 | EDWARD O. MOODY, PA |
| GUTTER | CHARLENE | AR | CV200601826 | EDWARD O. MOODY, PA |
| GUTTER | CHARLENE | AR | CV201003956 | EDWARD O. MOODY, PA |
| HADLEY | MARY ALICE | AR | CV200705016 | EDWARD O. MOODY, PA |
| HADLEY | PRESTON | AR | CV200704956 | EDWARD O. MOODY, PA |
| HAGOOD | JAMES MORRIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| HAILE | TAR LYNNE MCGINTY | AR | CV20080176 | EDWARD O. MOODY, PA |
| HALCOMB | J C | AR | CV201053 | EDWARD O. MOODY, PA |
| HALCOMB | MARIE | AR | CV201053 | EDWARD O. MOODY, PA |
| HALE | IMON | AR | CV201001876 | EDWARD O. MOODY, PA |
| HALE | KENNETH DEWAYNE | AR | CV200704046 | EDWARD O. MOODY, PA |
| HALE | ROBERT GUY | AR | CV200604394 | EDWARD O. MOODY, PA |
| HALEY | LETA O | AR | CV201001876 | EDWARD O. MOODY, PA |
| HALL | ARON | AR | CV200704986 | EDWARD O. MOODY, PA |
| HALL | ARTHUR | AR | CV200705056 | EDWARD O. MOODY, PA |
| HALL | BARBARA JEAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| HALL | CAMILE | AR | CV20082246 | EDWARD O. MOODY, PA |
| HALL | CHARLES EARL | AR | CV200704496 | EDWARD O. MOODY, PA |
| HALL | HARVEY L | AR | CV200601826 | EDWARD O. MOODY, PA |
| HALL | HELGA | AR | CV200601826 | EDWARD O. MOODY, PA |
| HALL | JIMMY DOYLE | AR | CV201001876 | EDWARD O. MOODY, PA |
| HALL | MELVIN | AR | CV201001876 | EDWARD O. MOODY, PA |
| HALL | PAUL T | AR | CV201001856 | EDWARD O. MOODY, PA |
| HALL | RAYMOND | AR | CV201001856 | EDWARD O. MOODY, PA |
| HALL | RICHARD JAMES | AR | CV201001866 | EDWARD O. MOODY, PA |
| HALL | SARA JANE | AR | CV201001876 | EDWARD O. MOODY, PA |
| HALL | TONI L | AR | CV201001866 | EDWARD O. MOODY, PA |
| HALSTEAD | ALPHA GLYNN | AR | CV200704926 | EDWARD O. MOODY, PA |
| HAMILTON | BILLY S | AR | CV200704946 | EDWARD O. MOODY, PA |
| HAMILTON | HOWARD | AR | CV200704936 | EDWARD O. MOODY, PA |
| HAMILTON | MARK A | AR | CV201001876 | EDWARD O. MOODY, PA |
| HAMILTON | MAXWELL | AR | CV200704576 | EDWARD O. MOODY, PA |
| HAMILTON | MURRAY DEAN | AR | CV200705036 | EDWARD O. MOODY, PA |
| HAMMOCK | A D | AR | CV200602084 | EDWARD O. MOODY, PA |
| HAMMOCK | GERALD | AR | CV201001856 | EDWARD O. MOODY, PA |
| HAMMOCK | GLEN BYRON | AR | CV201001856 | EDWARD O. MOODY, PA |
| HAMMOCK | MATTIE L | AR | CV200602084 | EDWARD O. MOODY, PA |
| HAMMOND | IRENE | AR | CV201001866 | EDWARD O. MOODY, PA |
| HAMMONS | RHONDA LEA | AR | CV200700616 | EDWARD O. MOODY, PA |
| HAMMONS | RHONDA LEA | AR | CV201003956 | EDWARD O. MOODY, PA |
| HAMPTON | BERNICE | AR | CV201003946 | EDWARD O. MOODY, PA |
| HAMPTON | JIMMY RAY | AR | CV201001866 | EDWARD O. MOODY, PA |
| HAMPTON | ROBERT JUNIOR | AR | CV201003946 | EDWARD O. MOODY, PA |
| HAMRIC | OLA MAE | AR | CV200704036 | EDWARD O. MOODY, PA |
| HAND | GENE HOWELL | AR | CV201001046 | EDWARD O. MOODY, PA |
| HANDIE | NATHANIEL LEO | AR | CV200704486 | EDWARD O. MOODY, PA |
| HANDLEY | LARRY CLARENCE | AR | CV201001876 | EDWARD O. MOODY, PA |
| HANKINS | DANNY PAUL | AR | CV201001876 | EDWARD O. MOODY, PA |
| HANLEY | RICHARD E | AR | CV201001856 | EDWARD O. MOODY, PA |
| HANNAH | EARL P | AR | CV201001022 | EDWARD O. MOODY, PA |
| HANSELL | ELIZABETH T | AR | CV201001876 | EDWARD O. MOODY, PA |
| HANSON | LEONIA | AR | CV20102606 | EDWARD O. MOODY, PA |
| HANSON | THEODORE ARNOLD | AR | CV200704936 | EDWARD O. MOODY, PA |
| HARBERSON | BOBBY JOE | AR | CV200704056 | EDWARD O. MOODY, PA |
| HARDAGE | JAMES GARLAND | AR | CV200704946 | EDWARD O. MOODY, PA |
| HARDAGE | O'NEAL J | AR | 30CV103182 | EDWARD O. MOODY, PA |
| HARDIN | FRED E | AR | CV200704526 | EDWARD O. MOODY, PA |
| HARDIN | KENNITH C | AR | CV200705076 | EDWARD O. MOODY, PA |
| HARDING | SADIE MAE | AR | CV200602084 | EDWARD O. MOODY, PA |
| HARDWELL | MILDRED JEAN | AR | CV200705016 | EDWARD O. MOODY, PA |
| HARGROVE | LINNIE MAXINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| HARLEY | SHERRILL WILLIAM | AR | CV200704546 | EDWARD O. MOODY, PA |
| HARMON | ELMIRA VIRGINIA | AR | CV200704976 | EDWARD O. MOODY, PA |
| HARMON | GEORGE ALFONSO | AR | CV200704976 | EDWARD O. MOODY, PA |
| HARMON | J D | AR | CV201001856 | EDWARD O. MOODY, PA |
| HARMON | MARY FRANCES | AR | CV201001856 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARMON | WILLIAM JOHN | AR | CV201001856 | EDWARD O. MOODY, PA |
| HARMON | WILLIE | AR | CV200802676 | EDWARD O. MOODY, PA |
| HARPER | BRENDA DENISE | AR | CV200700124 | EDWARD O. MOODY, PA |
| HARPER | DOROTHY A | AR | CV201001876 | EDWARD O. MOODY, PA |
| HARPER | VERINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| HARRELL | BILL | AR | CV201001876 | EDWARD O. MOODY, PA |
| HARRELL | RALPH LEWIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| HARRINGTON | CHARLES CALVIN | AR | CV201003946 | EDWARD O. MOODY, PA |
| HARRINGTON | DAVID B | AR | CV201001856 | EDWARD O. MOODY, PA |
| HARRINGTON | HENRY CONRAD | AR | CV201001046 | EDWARD O. MOODY, PA |
| HARRINGTON | JAMES WILLIAM | AR | CV200704536 | EDWARD O. MOODY, PA |
| HARRINGTON | JOE RICHARD | AR | CV200704056 | EDWARD O. MOODY, PA |
| HARRIS | CHARLES DAVID | AR | CV200705006 | EDWARD O. MOODY, PA |
| HARRIS | DELOYD | AR | CV200704956 | EDWARD O. MOODY, PA |
| HARRIS | ETHEL MAE | AR | CV201001856 | EDWARD O. MOODY, PA |
| HARRIS | HART | AR | CV200705036 | EDWARD O. MOODY, PA |
| HARRIS | JACKIE LYNN | AR | CV200802616 | EDWARD O. MOODY, PA |
| HARRIS | JESSIE B | AR | CV200802596 | EDWARD O. MOODY, PA |
| HARRIS | JO ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| HARRIS | JOHN PRICE | AR | CV200704036 | EDWARD O. MOODY, PA |
| HARRIS | JOHNNIE JAMES | AR | CV201001876 | EDWARD O. MOODY, PA |
| HARRIS | LENORA | AR | CV201001866 | EDWARD O. MOODY, PA |
| HARRIS | LEVIORN | AR | CV20108612 | EDWARD O. MOODY, PA |
| HARRIS | LUCY LOIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| HARRIS | LUVENIA MARIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| HARRIS | MARY LOUISE | AR | CV200700124 | EDWARD O. MOODY, PA |
| HARRIS | MICHAEL JOE | AR | CV200704966 | EDWARD O. MOODY, PA |
| HARRIS | MYRON TERRY | AR | CV200604196 | EDWARD O. MOODY, PA |
| HARRIS | PATRICIA ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| HARRIS | THEODORE ALONZO | AR | CV200704036 | EDWARD O. MOODY, PA |
| HARRISON | DOROTHY A | AR | CV201001866 | EDWARD O. MOODY, PA |
| HARRISON | DOROTHY A | AR | CV201001876 | EDWARD O. MOODY, PA |
| HARRISON | FRANKEY MAE | AR | CV200802644 | EDWARD O. MOODY, PA |
| HARRISON | JAMES RONALD | AR | CV201001876 | EDWARD O. MOODY, PA |
| HARRISON | SALLY JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| HARRISON | TRAVIS LINDBERGH | AR | CV201001856 | EDWARD O. MOODY, PA |
| HARSHAW | ROBERT HOSIA | AR | CV201001876 | EDWARD O. MOODY, PA |
| HART | OTIS | AR | CV200704956 | EDWARD O. MOODY, PA |
| HARTWICK | BENNY CARLTON | AR | CV200704966 | EDWARD O. MOODY, PA |
| HARVEY | DONALD | AR | CV201001876 | EDWARD O. MOODY, PA |
| HASTINGS | MARTHA ELAINE | AR | CV201001876 | EDWARD O. MOODY, PA |
| HATFIELD | MARVIN DALE | AR | CV200802676 | EDWARD O. MOODY, PA |
| HATLEY | JIM | AR | CV201010102 | EDWARD O. MOODY, PA |
| HATRIDGE | JOHNNY GORDON | AR | CV20102606 | EDWARD O. MOODY, PA |
| HATTEN | NAPOLEAN VICTOR | AR | CV200802586 | EDWARD O. MOODY, PA |
| HAVENS | KENNETH GLENFORD | AR | CV201001876 | EDWARD O. MOODY, PA |
| HAVNIEAR | CHRISTIE RENEE | AR | CV200700116 | EDWARD O. MOODY, PA |
| HAWKINS | ESSIX LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| HAWKINS | MELVIN | AR | CV200802606 | EDWARD O. MOODY, PA |
| HAWTHORNE | WILLARD JAMES | AR | CV200704966 | EDWARD O. MOODY, PA |
| HAYCOOK | CAROLYN | AR | CV201003946 | EDWARD O. MOODY, PA |
| HAYCOOK | HARVEY LEROY | AR | CV201003946 | EDWARD O. MOODY, PA |
| HAYES | BARBARA TYLER | AR | CV200705056 | EDWARD O. MOODY, PA |
| HAYES | CARRENTHIA G | AR | CV201001876 | EDWARD O. MOODY, PA |
| HAYES | CLEOTHA | AR | CV200704986 | EDWARD O. MOODY, PA |
| HAYES | ERNESTINE | AR | CV200601826 | EDWARD O. MOODY, PA |
| HAYES | GEORGE HENRY | AR | CV201001876 | EDWARD O. MOODY, PA |
| HAYES | MAE | AR | CV201001876 | EDWARD O. MOODY, PA |
| HAYES | MARGARET ANN | AR | CV20105173 | EDWARD O. MOODY, PA |
| HAYES | WILLIAM MORRIS | AR | CV201001856 | EDWARD O. MOODY, PA |
| HAYNES | JONATHAN | AR | CV200705006 | EDWARD O. MOODY, PA |
| HAYWOOD | BRENDA A | AR | CV200604196 | EDWARD O. MOODY, PA |
| HEARON | CYNTHIA | AR | CV200704986 | EDWARD O. MOODY, PA |
| HEATER | EDWARD EUGENE | AR | CV200704956 | EDWARD O. MOODY, PA |
| HEATH | MARILYN M | AR | CV201001856 | EDWARD O. MOODY, PA |
| HEGWOOD | NANCY G | AR | CV200704516 | EDWARD O. MOODY, PA |
| HELTON | BILL DWANE | AR | CV200703896 | EDWARD O. MOODY, PA |
| HEMPHILL | CALVIN L | AR | CV20108612 | EDWARD O. MOODY, PA |
| HENDERSON | CAMILLA | AR | CV200601766 | EDWARD O. MOODY, PA |
| HENDERSON | CHARLES EDWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| HENDERSON | CLAUDE E | AR | CV201003946 | EDWARD O. MOODY, PA |
| HENDERSON | FRED | AR | CV200703896 | EDWARD O. MOODY, PA |
| HENDERSON | GLORIA | AR | CV201001866 | EDWARD O. MOODY, PA |
| HENDERSON | RONALD EUGENE | AR | CV200802576 | EDWARD O. MOODY, PA |
| HENDERSON | SANDRA R | AR | CV200802624 | EDWARD O. MOODY, PA |
| HENDRICKS | JOHN DAVID | AR | CV200705026 | EDWARD O. MOODY, PA |
| HENDRICKS | WILBERT | AR | CV201001876 | EDWARD O. MOODY, PA |
| HENRY | C W | AR | CV201001876 | EDWARD O. MOODY, PA |
| HENRY | JAMES A | AR | CV201001856 | EDWARD O. MOODY, PA |
| HENRY | STANLEY DARRELL | AR | CV200704926 | EDWARD O. MOODY, PA |
| HENRY | TOMMY | AR | CV200704956 | EDWARD O. MOODY, PA |
| HENRY | VIRGINIA | AR | CV201001876 | EDWARD O. MOODY, PA |
| HENSON | HUEY E | AR | CV200802676 | EDWARD O. MOODY, PA |
| HENSON | RUBY EMMALINE | AR | CV200703906 | EDWARD O. MOODY, PA |
| HERBER | ROBERT DAVID | AR | CV201001856 | EDWARD O. MOODY, PA |
| HERNANDEZ | BRENDA GAIL | AR | CV201001856 | EDWARD O. MOODY, PA |
| HERNDON | LILLIAN EDWINA | AR | CV201001866 | EDWARD O. MOODY, PA |
| HERRING | RONALD E | AR | CV200705006 | EDWARD O. MOODY, PA |
| HERROD | ALBERT B | AR | CV200704916 | EDWARD O. MOODY, PA |
| HERRON | JOYCE JUANITA | AR | CV201003956 | EDWARD O. MOODY, PA |
| HERRON | JUANITA | AR | CV201003956 | EDWARD O. MOODY, PA |
| HERRON | ROBERT LEARD | AR | CV201003956 | EDWARD O. MOODY, PA |
| HESTER | MARVIN ALLISON | AR | CV200705006 | EDWARD O. MOODY, PA |
| HESTER | RONALD GREY | AR | CV201001866 | EDWARD O. MOODY, PA |
| HESTER | ROSE MARY | AR | CV201001866 | EDWARD O. MOODY, PA |
| HEUCK | CATHERINE S | AR | CV201001866 | EDWARD O. MOODY, PA |
| HICKERSON | KIM | AR | CV200705006 | EDWARD O. MOODY, PA |
| HICKS | CURTIS | AR | CV200704046 | EDWARD O. MOODY, PA |
| HICKS | CURTIS L | AR | CV201001856 | EDWARD O. MOODY, PA |
| HICKS | HARDY | AR | CV200704936 | EDWARD O. MOODY, PA |
| HIGHSMITH | COLUMBUS | AR | CV200604374 | EDWARD O. MOODY, PA |
| HIGHSMITH | DOROTHY D | AR | CV200604374 | EDWARD O. MOODY, PA |
| HILBORN | BARBARA ANN | AR | CV200704966 | EDWARD O. MOODY, PA |
| HILDRETH | JOHN A | AR | 30CV103192 | EDWARD O. MOODY, PA |
| HILDRETH | SYPHRONIA | AR | 30CV103192 | EDWARD O. MOODY, PA |
| HILL | CHARLES AUBREY | AR | CV201001876 | EDWARD O. MOODY, PA |
| HILL | CHARLES EDWARD | AR | CV200702496 | EDWARD O. MOODY, PA |
| HILL | DICIE | AR | CV200702496 | EDWARD O. MOODY, PA |
| HILL | DOROTHY M | AR | CV201001866 | EDWARD O. MOODY, PA |
| HILL | ELEASE | AR | CV200601796 | EDWARD O. MOODY, PA |
| HILL | ERNESTINE | AR | CV201001856 | EDWARD O. MOODY, PA |
| HILL | EVA MAE | AR | 30CV103182 | EDWARD O. MOODY, PA |
| HILL | JAMES EDWARD | AR | CV200601796 | EDWARD O. MOODY, PA |
| HILL | JOE | AR | CV200702496 | EDWARD O. MOODY, PA |
| HILL | LEE G | AR | CV201001866 | EDWARD O. MOODY, PA |
| HILL | LENORIA | AR | CV20080176 | EDWARD O. MOODY, PA |
| HILL | ORVILLE | AR | CV200602984 | EDWARD O. MOODY, PA |
| HILL | QUEEN ESTHER | AR | CV200703906 | EDWARD O. MOODY, PA |
| HILL | SARAH | AR | CV201001856 | EDWARD O. MOODY, PA |
| HILL | WILLIAM | AR | CV201001866 | EDWARD O. MOODY, PA |
| HILLARD | DAVON L | AR | CV201001866 | EDWARD O. MOODY, PA |
| HILLIARD | MARIE LUSTER | AR | CV201001866 | EDWARD O. MOODY, PA |
| HILLIARD BLAIR | LOYCE ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| HILSON | CARL WALTER | AR | CV201001856 | EDWARD O. MOODY, PA |
| HINSON | GLENN D | AR | CV200604404 | EDWARD O. MOODY, PA |
| HIZER | EDWARD E | AR | CV200705076 | EDWARD O. MOODY, PA |
| HOBSON | MARTHA MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| HOCKADAY | JOHN EDGAR | AR | CV200801776 | EDWARD O. MOODY, PA |
| HODGE | JACK | AR | CV200604496 | EDWARD O. MOODY, PA |
| HODGE | SHIRLEY | AR | CV20108612 | EDWARD O. MOODY, PA |
| HODGES | MARVIN REECE | AR | CV20108612 | EDWARD O. MOODY, PA |
| HOGAN | HOWARD LIGGETTE | AR | CV200700626 | EDWARD O. MOODY, PA |
| HOGAN | SARAH | AR | CV200700626 | EDWARD O. MOODY, PA |
| HOGAN | SWITZER LEE | AR | CV200802634 | EDWARD O. MOODY, PA |
| HOLBROOK | LEONARD DAVID | AR | CV201001876 | EDWARD O. MOODY, PA |
| HOLDEN | ELLA B | AR | CV200802556 | EDWARD O. MOODY, PA |
| HOLLAND | DAVID F | AR | CV201001056 | EDWARD O. MOODY, PA |
| HOLLAND | GLORIA JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| HOLLAND | HERBERT | AR | CV200700124 | EDWARD O. MOODY, PA |
| HOLLAND | HERBERT ALLEN | AR | CV200700124 | EDWARD O. MOODY, PA |
| HOLLAND | JOANN | AR | CV200705016 | EDWARD O. MOODY, PA |
| HOLLEY | ARMOND E | AR | CV200801776 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLLEY | LESLIE ANN | AR | CV200701916 | EDWARD O. MOODY, PA |
| HOLLEY | VALERIE JENIFER | AR | CV200704976 | EDWARD O. MOODY, PA |
| HOLLIMAN | ROBERT LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| HOLLINGSWORTH | JAMES CURTIS | AR | CV200705046 | EDWARD O. MOODY, PA |
| HOLLINGSWORTH | JEANNIE ATKINS | AR | CV200802556 | EDWARD O. MOODY, PA |
| HOLLINS | EVA JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| HOLLINS | JOE W | AR | CV200704976 | EDWARD O. MOODY, PA |
| HOLLOMAN | EDDIE D | AR | CV201001856 | EDWARD O. MOODY, PA |
| HOLLOMAN | PAULINE | AR | CV200703896 | EDWARD O. MOODY, PA |
| HOLLOMON | SAMUEL KENNETH | AR | CV201001876 | EDWARD O. MOODY, PA |
| HOLLOWAY | JOE LOUIS | AR | CV200801786 | EDWARD O. MOODY, PA |
| HOLLOWAY | SAMUEL | AR | CV201001876 | EDWARD O. MOODY, PA |
| HOLMAN | HOWARD EDWARD | AR | CV20082246 | EDWARD O. MOODY, PA |
| HOLMES | BERTHA L | AR | CV200802556 | EDWARD O. MOODY, PA |
| HOLMES | BRANDY M | AR | CV201001866 | EDWARD O. MOODY, PA |
| HOLMES | EVELYN | AR | CV201001866 | EDWARD O. MOODY, PA |
| HOLMES | HELEN V | AR | CV201001866 | EDWARD O. MOODY, PA |
| HOLMES | JAMES | AR | CV20077603 | EDWARD O. MOODY, PA |
| HOLMES | THEADO | AR | CV201001876 | EDWARD O. MOODY, PA |
| HOLSTEAD | RADIUS J | AR | CV201001856 | EDWARD O. MOODY, PA |
| HOLT | WILLIE LEE | AR | CV200705076 | EDWARD O. MOODY, PA |
| HOOD | BETTY ANN | AR | CV200704976 | EDWARD O. MOODY, PA |
| HOOD | JAMES EDWARD | AR | CV200802556 | EDWARD O. MOODY, PA |
| HOOD | LEROY | AR | CV200802576 | EDWARD O. MOODY, PA |
| HOOPER | HAROLD EUGENE | AR | CV200704946 | EDWARD O. MOODY, PA |
| HOOSIER | VERA LYNN | AR | CV200705076 | EDWARD O. MOODY, PA |
| HOOTEN | NEAL LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| HOPKINS | LOUIS EDWARD | AR | CV200704976 | EDWARD O. MOODY, PA |
| HORN | GARY LYNN | AR | CV201001876 | EDWARD O. MOODY, PA |
| HORSEY | LLOYD | TX | E143626 | EDWARD O. MOODY, PA |
| HORTON | CHARLES G | AR | CV201003946 | EDWARD O. MOODY, PA |
| HORTON | DELORIS M | AR | CV200705056 | EDWARD O. MOODY, PA |
| HORTON | EMMA LEE | AR | CV200705046 | EDWARD O. MOODY, PA |
| HORTON | MORRIS H | AR | CV201001876 | EDWARD O. MOODY, PA |
| HORTON | WANDA | AR | CV201003946 | EDWARD O. MOODY, PA |
| HOSKINS | ALFRED C | AR | CV201001856 | EDWARD O. MOODY, PA |
| HOWARD | GARDNER LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| HOWELL | BILLY E | AR | CV201001876 | EDWARD O. MOODY, PA |
| HUBANKS | BOBBIE JEAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| HUBBARD | DONNIE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| HUCKABY | LINDA FAYE | AR | CV201001866 | EDWARD O. MOODY, PA |
| HUCKLEBY | ROY HOWARD | AR | CV20105173 | EDWARD O. MOODY, PA |
| HUDSON | EARNESTINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| HUDSON | FREDDIE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| HUDSON | GIDGET J | AR | CV201001866 | EDWARD O. MOODY, PA |
| HUDSON | ISIAH | AR | CV200602084 | EDWARD O. MOODY, PA |
| HUDSON | JESSE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| HUDSON | MARY | AR | CV200602084 | EDWARD O. MOODY, PA |
| HUDSON | WALTER LOUIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| HUGGINS | JAMES EDWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| HUGHES | AUDRY JEAN | AR | CV200802556 | EDWARD O. MOODY, PA |
| HUGHES | BETTY JO | AR | CV200602984 | EDWARD O. MOODY, PA |
| HUGHES | BOBBY D | AR | CV200704486 | EDWARD O. MOODY, PA |
| HUGHES | BRADLEY | AR | CV200603046 | EDWARD O. MOODY, PA |
| HUGHES | DONNA | AR | CV20105173 | EDWARD O. MOODY, PA |
| HUGHES | ELBERT DALE | AR | CV201003956 | EDWARD O. MOODY, PA |
| HUGHES | JOSEPH ANTHONY | AR | CV201001876 | EDWARD O. MOODY, PA |
| HUGHES | LOYD D | AR | CV200602984 | EDWARD O. MOODY, PA |
| HUGHES | MAE FRANCES | AR | CV200603046 | EDWARD O. MOODY, PA |
| HUGHES | ROBERT EARL | AR | CV201001856 | EDWARD O. MOODY, PA |
| HUGHES | SAMUEL DAVID | AR | CV200704546 | EDWARD O. MOODY, PA |
| HUGHES | STELLA OMEGA | AR | CV201001866 | EDWARD O. MOODY, PA |
| HUGHES | VIVIAN | AR | CV201003956 | EDWARD O. MOODY, PA |
| HUGHEY | DANNY FARRELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| HUGHEY | HAROLD | AR | CV200704946 | EDWARD O. MOODY, PA |
| HUMPHREY | BARNEY DEAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| HUMPHREY | BILLY | AR | CV200703916 | EDWARD O. MOODY, PA |
| HUMPHREY | DOROTHY W | AR | CV201001876 | EDWARD O. MOODY, PA |
| HUMPREY | GEORGE | AR | CV200704036 | EDWARD O. MOODY, PA |
| HUNEYCUTT | GARY LYNN | AR | CV200704036 | EDWARD O. MOODY, PA |
| HUNT | JERRY RAY | AR | CV200704496 | EDWARD O. MOODY, PA |
| HUNT | PAMELA WEBB | AR | CV200802556 | EDWARD O. MOODY, PA |
| HUNTER | ALICE ATHENE | AR | CV200802576 | EDWARD O. MOODY, PA |
| HUNTER | ANNETTE M | AR | CV201001866 | EDWARD O. MOODY, PA |
| HUNTER | CHARLES H | AR | CV201001866 | EDWARD O. MOODY, PA |
| HUNTER | ELLISE EVANS | AR | CV200704066 | EDWARD O. MOODY, PA |
| HUNTER | GREGORY LOUIS | AR | CV200802616 | EDWARD O. MOODY, PA |
| HUNTER | JEFFREY E | AR | CV200701836 | EDWARD O. MOODY, PA |
| HUNTER | ROSIE | AR | CV200704126 | EDWARD O. MOODY, PA |
| HUNTER | TROY | AR | CV200704126 | EDWARD O. MOODY, PA |
| HURST | RONNIE DEE | AR | CV200802576 | EDWARD O. MOODY, PA |
| HUTCHINS | MARY LOUISE | AR | CV200802616 | EDWARD O. MOODY, PA |
| HUTSON | EVELYN KAY | AR | CV200705066 | EDWARD O. MOODY, PA |
| INGLE | GARY ARNOLD | AR | CV201001876 | EDWARD O. MOODY, PA |
| INGOL | EDWARD | AR | CV200704966 | EDWARD O. MOODY, PA |
| INGOLD | MARION E | AR | CV201001876 | EDWARD O. MOODY, PA |
| INGRAM | DONNA | AR | CV200602984 | EDWARD O. MOODY, PA |
| INGRAM | DONNA | AR | CV201003956 | EDWARD O. MOODY, PA |
| INGRAM | DONNA JOYCE | AR | CV200604496 | EDWARD O. MOODY, PA |
| INGRAM | EARNESTINE | AR | CV200802624 | EDWARD O. MOODY, PA |
| INGRAM | EDDIE FAYE | AR | CV201001866 | EDWARD O. MOODY, PA |
| INGRAM | LESLIE | AR | CV200604496 | EDWARD O. MOODY, PA |
| INGRAM | LESLIE D | AR | CV200602984 | EDWARD O. MOODY, PA |
| INGRAM | LESLIE D | AR | CV201003956 | EDWARD O. MOODY, PA |
| INGRAM | RONNIE LUTHER | AR | CV201001856 | EDWARD O. MOODY, PA |
| IRVIN | ALBERT | AR | CV200705026 | EDWARD O. MOODY, PA |
| IRVIN | BRINDA SUE | AR | CV201001856 | EDWARD O. MOODY, PA |
| ISLAND | CAROLYN CELESTINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ISOM | EARLIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| ISOM | ODESSA B | AR | CV200705016 | EDWARD O. MOODY, PA |
| IVERSON | EVELYN JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| IVES | LARRY DOUGLAS | AR | CV200704046 | EDWARD O. MOODY, PA |
| IVEY | LLOYD VERNON | AR | CV200704926 | EDWARD O. MOODY, PA |
| IVORY | ABRAHAM | AR | CV200704046 | EDWARD O. MOODY, PA |
| IVORY | MARGARET L | AR | CV201001866 | EDWARD O. MOODY, PA |
| IVY | ALEXANDER | AR | CV201001856 | EDWARD O. MOODY, PA |
| JACKSON | ALICE FAYE | AR | CV200802556 | EDWARD O. MOODY, PA |
| JACKSON | ALLIE PEARL | AR | CV200704966 | EDWARD O. MOODY, PA |
| JACKSON | ALVA NEIL | AR | CV200803586 | EDWARD O. MOODY, PA |
| JACKSON | AUBREY | AR | CV200704486 | EDWARD O. MOODY, PA |
| JACKSON | BETTY GEAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| JACKSON | CLAUDY | AR | CV2011319 | EDWARD O. MOODY, PA |
| JACKSON | COVELLAR | AR | CV200802676 | EDWARD O. MOODY, PA |
| JACKSON | DOUGLAS MACARTHUR | AR | CV201001856 | EDWARD O. MOODY, PA |
| JACKSON | ELISHA | AR | CV201001856 | EDWARD O. MOODY, PA |
| JACKSON | ESTER MARIE | AR | CV200802616 | EDWARD O. MOODY, PA |
| JACKSON | ETHEL BEATRICE | AR | CV200704966 | EDWARD O. MOODY, PA |
| JACKSON | FELECIA | AR | CV201001876 | EDWARD O. MOODY, PA |
| JACKSON | GEORGE | AR | CV200704946 | EDWARD O. MOODY, PA |
| JACKSON | HAMILTON | AR | CV200704546 | EDWARD O. MOODY, PA |
| JACKSON | KATHERINE EARDEY | AR | CV2011319 | EDWARD O. MOODY, PA |
| JACKSON | LARRY LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| JACKSON | LEALER | AR | CV200705016 | EDWARD O. MOODY, PA |
| JACKSON | MAURRELL | AR | CV200803586 | EDWARD O. MOODY, PA |
| JACKSON | ODIS | AR | CV200704956 | EDWARD O. MOODY, PA |
| JACKSON | RACHEL MARIE | AR | CV200705016 | EDWARD O. MOODY, PA |
| JACKSON | RUBY D | AR | CV201010102 | EDWARD O. MOODY, PA |
| JACKSON | RUBY LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| JACKSON | SUE | AR | CV201001046 | EDWARD O. MOODY, PA |
| JACKSON | TELISA | AR | CV200803586 | EDWARD O. MOODY, PA |
| JACKSON | THORNTON | AR | CV201001046 | EDWARD O. MOODY, PA |
| JACKSON | WILLIAM ROBERT | AR | CV200704486 | EDWARD O. MOODY, PA |
| JACKSON PRYOR | ROSE MARILYN | AR | CV201001866 | EDWARD O. MOODY, PA |
| JAMES | BENJAMIN | AR | CV200705076 | EDWARD O. MOODY, PA |
| JAMES | BETTYE JEAN | AR | CV200703906 | EDWARD O. MOODY, PA |
| JAMES | FRANK T | AR | CV200703916 | EDWARD O. MOODY, PA |
| JAMES | JAMES EDWARD | AR | CV20108612 | EDWARD O. MOODY, PA |
| JAMES | ROOSEVELT FRANK | AR | CV201001876 | EDWARD O. MOODY, PA |
| JAMES | SAMUEL LEE | AR | CV200705056 | EDWARD O. MOODY, PA |
| JAMISON | LILLIE D | AR | CV200704996 | EDWARD O. MOODY, PA |
| JARRETT | PEGGY M | AR | CV200704976 | EDWARD O. MOODY, PA |
| JAY | BETTY DEARING | AR | CV200700124 | EDWARD O. MOODY, PA |

**Appendix A - 181**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JEFFCOAT | TERRY CARROLL | AR | CV201010102 | EDWARD O. MOODY, PA |
| JEFFERS | CAROLYN A | AR | CV201001866 | EDWARD O. MOODY, PA |
| JEFFERSON | D | AR | CV201001856 | EDWARD O. MOODY, PA |
| JEFFERSON | JAMES HENRY | AR | CV200704986 | EDWARD O. MOODY, PA |
| JEFFERSON | MAXINE J | AR | CV201001866 | EDWARD O. MOODY, PA |
| JEFFERY | CARNELL P | AR | CV200802556 | EDWARD O. MOODY, PA |
| JEFFREY | HUEY JANICE | AR | CV200802596 | EDWARD O. MOODY, PA |
| JENKINS | LIONEL P | AR | CV200802606 | EDWARD O. MOODY, PA |
| JENKINS | MICHAEL EDWARD | AR | CV201001866 | EDWARD O. MOODY, PA |
| JENKINS | ROY J | AR | CV200802246 | EDWARD O. MOODY, PA |
| JILES | JOHNNIE S | AR | CV200802676 | EDWARD O. MOODY, PA |
| JIMERSON | JAMES EDWARD | AR | CV200802624 | EDWARD O. MOODY, PA |
| JIMERSON | MARY ANN | AR | CV200802624 | EDWARD O. MOODY, PA |
| JOHNSON | ADOLPH | AR | CV200802634 | EDWARD O. MOODY, PA |
| JOHNSON | ANNIE LEE | AR | CV200802596 | EDWARD O. MOODY, PA |
| JOHNSON | AUDREY MARIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| JOHNSON | CAROLYN LUCILLE | AR | CV20077603 | EDWARD O. MOODY, PA |
| JOHNSON | CLANCE | AR | CV201001876 | EDWARD O. MOODY, PA |
| JOHNSON | CLAUDE MONROE | AR | CV200802676 | EDWARD O. MOODY, PA |
| JOHNSON | DORISTINE | AR | CV200704996 | EDWARD O. MOODY, PA |
| JOHNSON | DWAIN | AR | CV20073042 | EDWARD O. MOODY, PA |
| JOHNSON | EARL W | AR | CV200704916 | EDWARD O. MOODY, PA |
| JOHNSON | EARNEST R | AR | CV201001046 | EDWARD O. MOODY, PA |
| JOHNSON | EARNESTINE W | AR | CV201001866 | EDWARD O. MOODY, PA |
| JOHNSON | ELSIE MARIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| JOHNSON | ESSIE LUCILLE | AR | CV200704036 | EDWARD O. MOODY, PA |
| JOHNSON | EULA FAYE | AR | CV201001866 | EDWARD O. MOODY, PA |
| JOHNSON | EUNICE BEATRICE | AR | CV200703916 | EDWARD O. MOODY, PA |
| JOHNSON | FLORA JO | AR | CV200704996 | EDWARD O. MOODY, PA |
| JOHNSON | GAYLAN ANN | AR | CV200802556 | EDWARD O. MOODY, PA |
| JOHNSON | HOWARD | AR | CV201010102 | EDWARD O. MOODY, PA |
| JOHNSON | JEANETTE | AR | CV200701836 | EDWARD O. MOODY, PA |
| JOHNSON | JESSIE | AR | CV200704486 | EDWARD O. MOODY, PA |
| JOHNSON | JEWEL DEWAYNE | AR | CV200704956 | EDWARD O. MOODY, PA |
| JOHNSON | JOHNNIE LEE | AR | CV200801756 | EDWARD O. MOODY, PA |
| JOHNSON | KATHLEEN | AR | CV200704546 | EDWARD O. MOODY, PA |
| JOHNSON | LARRY J | AR | CV201001876 | EDWARD O. MOODY, PA |
| JOHNSON | LEOTIS | AR | CV200703896 | EDWARD O. MOODY, PA |
| JOHNSON | LINCOLN C | AR | CV200802556 | EDWARD O. MOODY, PA |
| JOHNSON | LIZZIE M | AR | CV201001856 | EDWARD O. MOODY, PA |
| JOHNSON | MARILYN LOUISE | AR | CV201001856 | EDWARD O. MOODY, PA |
| JOHNSON | MARY JEAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| JOHNSON | MILTON ANDREW | AR | CV200705076 | EDWARD O. MOODY, PA |
| JOHNSON | OSCAR | AR | CV200704576 | EDWARD O. MOODY, PA |
| JOHNSON | ROBERT LOUIS | AR | CV200700116 | EDWARD O. MOODY, PA |
| JOHNSON | THEODIS | AR | CV200705076 | EDWARD O. MOODY, PA |
| JOHNSON | TONNIE LAVON | AR | CV200802556 | EDWARD O. MOODY, PA |
| JOHNSON | VERMERDELL | AR | CV200704496 | EDWARD O. MOODY, PA |
| JOHNSON | VIVIAN SUE HEARN | AR | 30CV103182 | EDWARD O. MOODY, PA |
| JOHNSTON | ALICE M | AR | CV200604416 | EDWARD O. MOODY, PA |
| JOINTER | ALICE M | AR | CV200705046 | EDWARD O. MOODY, PA |
| JOINTER | JESSE | AR | CV200702496 | EDWARD O. MOODY, PA |
| JOLLY | TOMMY K | AR | CV200704926 | EDWARD O. MOODY, PA |
| JONES | ALEAN | AR | CV200703896 | EDWARD O. MOODY, PA |
| JONES | ALFRED WAYNE | AR | CV200802634 | EDWARD O. MOODY, PA |
| JONES | ALVESTER | AR | CV200703916 | EDWARD O. MOODY, PA |
| JONES | BARBARA JEAN | AR | CV200801756 | EDWARD O. MOODY, PA |
| JONES | BENNIE RAY | AR | CV200704576 | EDWARD O. MOODY, PA |
| JONES | BETTY J | AR | CV200705056 | EDWARD O. MOODY, PA |
| JONES | BOBBY JOE | AR | CV200705076 | EDWARD O. MOODY, PA |
| JONES | BRUCE | AR | CV200705046 | EDWARD O. MOODY, PA |
| JONES | CASSANDRED G | AR | CV200704536 | EDWARD O. MOODY, PA |
| JONES | CHARLES PLUMMER | AR | CV200802606 | EDWARD O. MOODY, PA |
| JONES | CHARLES WESLEY | AR | CV201001866 | EDWARD O. MOODY, PA |
| JONES | CLIFFORD | AR | CV200703896 | EDWARD O. MOODY, PA |
| JONES | DEBORAH LAURICE | AR | CV201001866 | EDWARD O. MOODY, PA |
| JONES | DEBRA ANN | AR | CV200604374 | EDWARD O. MOODY, PA |
| JONES | DEXTER FRANKLIN | AR | CV201001876 | EDWARD O. MOODY, PA |
| JONES | DIANA O | AR | CV200802556 | EDWARD O. MOODY, PA |
| JONES | DONALD DEMETRIUS | AR | CV200802576 | EDWARD O. MOODY, PA |
| JONES | DOROTHY ANN | AR | CV200704996 | EDWARD O. MOODY, PA |
| JONES | EULA ROLAND | AR | CV201001866 | EDWARD O. MOODY, PA |
| JONES | FLORENCE S | AR | CV201001866 | EDWARD O. MOODY, PA |
| JONES | FLOYD | D | CV201001856 | EDWARD O. MOODY, PA |
| JONES | FRED DOUGLAS | AR | CV201001866 | EDWARD O. MOODY, PA |
| JONES | GENE EDWARD | AR | CV200705076 | EDWARD O. MOODY, PA |
| JONES | GLADYS KINSEY | AR | CV200705006 | EDWARD O. MOODY, PA |
| JONES | ICEPHINE CHARLES | AR | CV201001876 | EDWARD O. MOODY, PA |
| JONES | IVERSON L | AR | CV201001856 | EDWARD O. MOODY, PA |
| JONES | JAMES | AR | CV200802066 | EDWARD O. MOODY, PA |
| JONES | JIMMY LEE | AR | CV200802644 | EDWARD O. MOODY, PA |
| JONES | JOHNNIE JOYCE | AR | CV201001866 | EDWARD O. MOODY, PA |
| JONES | JOHNNIE MAE | AR | CV200802596 | EDWARD O. MOODY, PA |
| JONES | JOHNNY R | AR | CV201001056 | EDWARD O. MOODY, PA |
| JONES | KATHERINE | AR | CV200802676 | EDWARD O. MOODY, PA |
| JONES | KIRT CALVIN | AR | CV200704486 | EDWARD O. MOODY, PA |
| JONES | LACIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| JONES | LAWRENCE W | AR | CV201001866 | EDWARD O. MOODY, PA |
| JONES | LENDSAY HOPE | AR | CV200705046 | EDWARD O. MOODY, PA |
| JONES | LEON | AR | 30CV103182 | EDWARD O. MOODY, PA |
| JONES | LUELLA | AR | CV200802576 | EDWARD O. MOODY, PA |
| JONES | MATTIE LEE | AR | CV200802644 | EDWARD O. MOODY, PA |
| JONES | MICHAEL D | AR | CV200704956 | EDWARD O. MOODY, PA |
| JONES | MICHAEL IAN | AR | CV200705026 | EDWARD O. MOODY, PA |
| JONES | MICHAEL JAN | AR | CV201010102 | EDWARD O. MOODY, PA |
| JONES | ORA BELL | AR | CV201001856 | EDWARD O. MOODY, PA |
| JONES | ROSE BRISCOE | AR | CV200703906 | EDWARD O. MOODY, PA |
| JONES | SHERRY G | AR | CV201001866 | EDWARD O. MOODY, PA |
| JONES | TAFE | AR | CV201001856 | EDWARD O. MOODY, PA |
| JONES | THOMAS WAYNE | AR | CV20105173 | EDWARD O. MOODY, PA |
| JONES | WALTER L | AR | CV201001866 | EDWARD O. MOODY, PA |
| JONES | WILLIAM | AR | CV201001876 | EDWARD O. MOODY, PA |
| JONES | WILLIAM HOWARD | AR | CV201003946 | EDWARD O. MOODY, PA |
| JONES CHATMAN | ERSLYN | AR | CV201001876 | EDWARD O. MOODY, PA |
| JONES JOHNSON | PEGGY L | AR | CV201001866 | EDWARD O. MOODY, PA |
| JONES WILSON | ETHEL R | AR | CV201001856 | EDWARD O. MOODY, PA |
| JORDAN | BENJAMIN HENRY | AR | CV200704936 | EDWARD O. MOODY, PA |
| JORDAN | BRENDA JEAN | AR | CV200704496 | EDWARD O. MOODY, PA |
| JORDAN | DEBBIE ANN | AR | CV200704536 | EDWARD O. MOODY, PA |
| JORDAN | FRANKIE | AR | CV200601826 | EDWARD O. MOODY, PA |
| JORDAN | JOHN WESLEY | AR | CV200802586 | EDWARD O. MOODY, PA |
| JORDAN | JOYCE C | AR | CV201001866 | EDWARD O. MOODY, PA |
| JORDAN | MARIE ELIZABETH | AR | CV200704996 | EDWARD O. MOODY, PA |
| JUAREZ | MARIA S | AR | CV200802666 | EDWARD O. MOODY, PA |
| JUNIEL | MAE WILLIE | AR | CV200704916 | EDWARD O. MOODY, PA |
| JUNIEL | MILAS CLEPHUS | AR | CV200705006 | EDWARD O. MOODY, PA |
| JUNIORS | DENNIS L | AR | CV200704046 | EDWARD O. MOODY, PA |
| KAROW | CHARLES F | AR | CV200700124 | EDWARD O. MOODY, PA |
| KATILIUS BAKER | DEBORAH JOELLEN | AR | CV201001866 | EDWARD O. MOODY, PA |
| KAUFMAN | THOMAS DAVID | AR | CV200802616 | EDWARD O. MOODY, PA |
| KEATON | BARBARA | AR | CV201010102 | EDWARD O. MOODY, PA |
| KEENE | STEVE ALAN | AR | CV20105173 | EDWARD O. MOODY, PA |
| KEITH | ALVIN | AR | CV201001866 | EDWARD O. MOODY, PA |
| KEITH | MALVIN | AR | CV201001866 | EDWARD O. MOODY, PA |
| KELLEY | BRENDA ANN | AR | CV200802644 | EDWARD O. MOODY, PA |
| KELLEY | CARLA JEAN | AR | CV200700616 | EDWARD O. MOODY, PA |
| KELLEY | CARLA JEAN | AR | CV201003956 | EDWARD O. MOODY, PA |
| KELLEY | CARROLL | AR | CV200802624 | EDWARD O. MOODY, PA |
| KELLEY | CHARLES PATRICK | AR | CV201001876 | EDWARD O. MOODY, PA |
| KELLEY | HERMUS JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| KELLEY | JERRY LEE | AR | CV200704516 | EDWARD O. MOODY, PA |
| KELLEY | JOYCE | AR | CV200704506 | EDWARD O. MOODY, PA |
| KELLEY | WILLIE FREEMAN | AR | CV200704916 | EDWARD O. MOODY, PA |
| KELLY | CLYDE | AR | CV20077603 | EDWARD O. MOODY, PA |
| KELLY | EUGENE | AR | CV200703916 | EDWARD O. MOODY, PA |
| KELLY | JESSE H | AR | CV200603046 | EDWARD O. MOODY, PA |
| KELLY | SHIRLEY A | AR | CV200603046 | EDWARD O. MOODY, PA |
| KELLY | WILLIAM M | AR | CV200604416 | EDWARD O. MOODY, PA |
| KEMP | BEVERLY ANN | AR | CV200802666 | EDWARD O. MOODY, PA |
| KEMP | CLIFFORD | AR | CV200802616 | EDWARD O. MOODY, PA |
| KEMP | FLOYD TIM | AR | CV200802676 | EDWARD O. MOODY, PA |
| KEMP | NOME SHELLOM | AR | CV200802616 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KENDAL | ELVIS RAY | AR | CV201001876 | EDWARD O. MOODY, PA |
| KENDRICK | JO ANN | AR | CV200704996 | EDWARD O. MOODY, PA |
| KENNEDY | JOSEPHINE | AR | CV200802666 | EDWARD O. MOODY, PA |
| KERR | FRED | AR | CV200604394 | EDWARD O. MOODY, PA |
| KIDD | ROMA A | AR | CV200704976 | EDWARD O. MOODY, PA |
| KIMBRELL | RUBY SUE | AR | CV201001866 | EDWARD O. MOODY, PA |
| KINDLE | EDSEL FORB | AR | CV200705076 | EDWARD O. MOODY, PA |
| KING | BOBBY L | AR | CV200801776 | EDWARD O. MOODY, PA |
| KING | HENRY | AR | CV200602076 | EDWARD O. MOODY, PA |
| KING | JAMES | AR | CV200704966 | EDWARD O. MOODY, PA |
| KING | JIMMY | AR | CV200705006 | EDWARD O. MOODY, PA |
| KING | JOE | AR | CV200702106 | EDWARD O. MOODY, PA |
| KING | MARCUS LYNN | AR | CV200802616 | EDWARD O. MOODY, PA |
| KING | PATRIE B | AR | CV200704966 | EDWARD O. MOODY, PA |
| KING | THELMA WARE | AR | CV200802596 | EDWARD O. MOODY, PA |
| KIRK | WAYNE B | AR | CV20080176 | EDWARD O. MOODY, PA |
| KIRKLIN | O D | AR | CV201001876 | EDWARD O. MOODY, PA |
| KITCHEN | ODIES | AR | CV200802586 | EDWARD O. MOODY, PA |
| KITCHENS | BETHENE | AR | CV200705056 | EDWARD O. MOODY, PA |
| KNIGHT | ANNETT | AR | CV201001866 | EDWARD O. MOODY, PA |
| KNIGHT | CHARLES WILLIAM | AR | CV201001856 | EDWARD O. MOODY, PA |
| KNOX | JOHNNY R | AR | CV201001856 | EDWARD O. MOODY, PA |
| KOON | ERMA ELANE | AR | CV201001866 | EDWARD O. MOODY, PA |
| KUHN | CHARLES D | AR | CV200704956 | EDWARD O. MOODY, PA |
| LACKIE | CLEO AILEEN | AR | CV201001856 | EDWARD O. MOODY, PA |
| LAGRONE | DEITRA LAFAYE | AR | CV201001866 | EDWARD O. MOODY, PA |
| LAKE | ROBERT LOUIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| LAMAR | EVELYN J | AR | CV201001866 | EDWARD O. MOODY, PA |
| LAMB | DOROTHY SUE | AR | CV201001856 | EDWARD O. MOODY, PA |
| LAMBERT | ANDREW CHARLES | AR | CV2105173 | EDWARD O. MOODY, PA |
| LAMPKIN | DOROTHY J | AR | CV200705036 | EDWARD O. MOODY, PA |
| LAMS | ORETTA | AR | CV201001876 | EDWARD O. MOODY, PA |
| LAMS | ROBERT | AR | CV201001876 | EDWARD O. MOODY, PA |
| LANCASTER | GENE N | AR | CV200802676 | EDWARD O. MOODY, PA |
| LANCASTER | RAY CORWIN | AR | CV201001102 | EDWARD O. MOODY, PA |
| LANDERS | LENA T | AR | CV201001866 | EDWARD O. MOODY, PA |
| LANE | GLORIA M | AR | CV201001866 | EDWARD O. MOODY, PA |
| LANE | ORAN P | AR | CV201001866 | EDWARD O. MOODY, PA |
| LANGLEY | TOMMY | AR | CV201001056 | EDWARD O. MOODY, PA |
| LANGSTON | LONNIE L | AR | CV201001856 | EDWARD O. MOODY, PA |
| LARKIN | CHERYL L | AR | CV201001876 | EDWARD O. MOODY, PA |
| LARKIN | SYBIL NADINE | AR | CV201001876 | EDWARD O. MOODY, PA |
| LARRY | DOROTHY JEAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| LARRY | GLORIA DEAN | AR | CV200705046 | EDWARD O. MOODY, PA |
| LASSITER | CHARLES GUS | AR | CV200601806 | EDWARD O. MOODY, PA |
| LASSITER | CHARLES GUS | AR | CV201235 | EDWARD O. MOODY, PA |
| LASSITER | LARRY | AR | CV200601806 | EDWARD O. MOODY, PA |
| LASSITER | LARRY | AR | CV201235 | EDWARD O. MOODY, PA |
| LATHAM | BRENDA | AR | CV200604386 | EDWARD O. MOODY, PA |
| LATHAM | CHARLES A | AR | CV200704936 | EDWARD O. MOODY, PA |
| LATHAM | ROBERT LYN | AR | CV200604386 | EDWARD O. MOODY, PA |
| LATORRES | LUISA D | AR | CV200802666 | EDWARD O. MOODY, PA |
| LAWRENCE | CHRISTINE | AR | CV200802596 | EDWARD O. MOODY, PA |
| LAWRENCE | DORLETHA CATHERINE | AR | CV200704996 | EDWARD O. MOODY, PA |
| LAWRENCE | JOHNNY LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| LAWSON | EARNESTINE J | AR | CV200803576 | EDWARD O. MOODY, PA |
| LAWSON | HENRY THOMAS | AR | CV201001856 | EDWARD O. MOODY, PA |
| LAWSON | JAMES ALBERT | AR | CV201001856 | EDWARD O. MOODY, PA |
| LAWSON | JIMMY LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| LAWSON | ROY | AR | CV200700124 | EDWARD O. MOODY, PA |
| LAWSON | SYLVESTER | AR | CV201001876 | EDWARD O. MOODY, PA |
| LAYTON | CARLTON O | AR | CV200802644 | EDWARD O. MOODY, PA |
| LEA | ELMER BOOKER | AR | CV201001876 | EDWARD O. MOODY, PA |
| LEE | EDMOND MILLARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| LEE | ERMA JEAN | AR | CV2105173 | EDWARD O. MOODY, PA |
| LEE | JAMES H | AR | CV201001876 | EDWARD O. MOODY, PA |
| LEE | MICHEAL J | AR | CV200705076 | EDWARD O. MOODY, PA |
| LEE | OTHA A | AR | CV200705056 | EDWARD O. MOODY, PA |
| LEEGRAND | CARL EDWARD | AR | CV200703896 | EDWARD O. MOODY, PA |
| LEFTRIDGE | WILLIE B | AR | CV200705026 | EDWARD O. MOODY, PA |
| LEGGS | MARY L | AR | CV200704996 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEHMAN | JOYCE LOUISE | AR | CV200802666 | EDWARD O. MOODY, PA |
| LEMMONS | CHESTER ODELL | AR | CV201001856 | EDWARD O. MOODY, PA |
| LEMONS | JAMES NEMON | AR | CV201001876 | EDWARD O. MOODY, PA |
| LENZEN | FREDERICK FRANK | AR | CV201001876 | EDWARD O. MOODY, PA |
| LEONARD | GEORGE HOWARD | AR | CV201001866 | EDWARD O. MOODY, PA |
| LESTER | JUDY L | AR | CV200700116 | EDWARD O. MOODY, PA |
| LEVELS | JOHNNIE RUTH | AR | CV200704966 | EDWARD O. MOODY, PA |
| LEVTON | GLORIA D | AR | CV201001866 | EDWARD O. MOODY, PA |
| LEWALLEN | MICKEY LANE | AR | CV200704526 | EDWARD O. MOODY, PA |
| LEWIS | ANDERSON | AR | CV200703896 | EDWARD O. MOODY, PA |
| LEWIS | BEVERLY ANN | AR | CV200802644 | EDWARD O. MOODY, PA |
| LEWIS | EUGENE | AR | CV201001856 | EDWARD O. MOODY, PA |
| LEWIS | FRANCES | AR | CV201001856 | EDWARD O. MOODY, PA |
| LEWIS | HAROLDSON | AR | CV20080176 | EDWARD O. MOODY, PA |
| LEWIS | HELEN | AR | CV200704996 | EDWARD O. MOODY, PA |
| LEWIS | HOWARD LEO | AR | CV201001876 | EDWARD O. MOODY, PA |
| LEWIS | INA | AR | CV201001866 | EDWARD O. MOODY, PA |
| LEWIS | JOSEPH ALLEN | AR | CV200704536 | EDWARD O. MOODY, PA |
| LEWIS | MARGARET | AR | CV201001856 | EDWARD O. MOODY, PA |
| LEWIS | MARY WHITAKER | AR | CV200705056 | EDWARD O. MOODY, PA |
| LEWIS | PAT | AR | CV201001856 | EDWARD O. MOODY, PA |
| LEWIS | SHARON ANTOINETTE | AR | CV200802596 | EDWARD O. MOODY, PA |
| LEWIS | THEO | AR | CV200704966 | EDWARD O. MOODY, PA |
| LEWIS | THEODIS L | AR | CV200703896 | EDWARD O. MOODY, PA |
| LIGHTNER | SHIRLEY MAE | AR | CV201001876 | EDWARD O. MOODY, PA |
| LINZ | MONTA DENE | AR | CV200705066 | EDWARD O. MOODY, PA |
| LIPSCOMB | DOROTHY JANE | AR | CV200802666 | EDWARD O. MOODY, PA |
| LITTLE | DWIGHT D | AR | CV201001856 | EDWARD O. MOODY, PA |
| LITTLE | HARVEY LAVELL | AR | CV200601796 | EDWARD O. MOODY, PA |
| LITTLE | JIMMIE EDWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| LITTLE | LARRY EUGENE | AR | 20106997 | EDWARD O. MOODY, PA |
| LITTLE | LINDA | AR | CV200601796 | EDWARD O. MOODY, PA |
| LITTLE | ROMON | AR | CV200704516 | EDWARD O. MOODY, PA |
| LITTLEJOHN | THOMAS JAMES | AR | CV200601766 | EDWARD O. MOODY, PA |
| LITZSEY | CLOTEE | AR | CV200704916 | EDWARD O. MOODY, PA |
| LLEWELLYN | JASPER L | AR | CV200802624 | EDWARD O. MOODY, PA |
| LLOYD | HENRY LEE | AR | CV200705046 | EDWARD O. MOODY, PA |
| LOCK | MENA | AR | CV201001866 | EDWARD O. MOODY, PA |
| LOCKETT | MILLARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| LOCKETT | PEGGY ANN | AR | CV201001876 | EDWARD O. MOODY, PA |
| LOCKETT | TILLIE L | AR | CV200802666 | EDWARD O. MOODY, PA |
| LOCKHART | MARCH | AR | CV200704516 | EDWARD O. MOODY, PA |
| LOCKLEAR | JIMMIE | AR | CV200604374 | EDWARD O. MOODY, PA |
| LOCKLEAR | KAY | AR | CV200604374 | EDWARD O. MOODY, PA |
| LOCKWOOD | OSCIE MAE | AR | CV200704996 | EDWARD O. MOODY, PA |
| LOFTIN | BEVERLY | AR | 30CV101182 | EDWARD O. MOODY, PA |
| LOFTIS | RONNIE EARL | AR | CV201001866 | EDWARD O. MOODY, PA |
| LOGAN | LEPOLEON ALBERT | AR | CV200802606 | EDWARD O. MOODY, PA |
| LOGGINS | GEORGE EUGENE | AR | CV200705046 | EDWARD O. MOODY, PA |
| LOGGINS | JAMES ANDREW | AR | CV201001876 | EDWARD O. MOODY, PA |
| LOMAX | RUBY JEAN | AR | CV200703906 | EDWARD O. MOODY, PA |
| LONG | BOBBY L | AR | CV201001876 | EDWARD O. MOODY, PA |
| LONG | GAYLEN PERRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| LONG | JIMMY RAY | AR | CV201001856 | EDWARD O. MOODY, PA |
| LONG | LARRY DARRELL | AR | CV200802616 | EDWARD O. MOODY, PA |
| LONG | SHIRLEY | AR | CV201001866 | EDWARD O. MOODY, PA |
| LONG | WAYNE MARSHALL | AR | CV201001866 | EDWARD O. MOODY, PA |
| LOONEY | BILLY G | AR | CV201001856 | EDWARD O. MOODY, PA |
| LOONEY | LOUIS | AR | CV200802634 | EDWARD O. MOODY, PA |
| LOPER | JAMES GUY | AR | CV201001856 | EDWARD O. MOODY, PA |
| LOUDERMILK | PAUL J | AR | CV201001876 | EDWARD O. MOODY, PA |
| LOUTON | JIMMY OLIVER | AR | 30CV103192 | EDWARD O. MOODY, PA |
| LOUTON | NINA DELL | AR | 30CV103192 | EDWARD O. MOODY, PA |
| LOVE | WILLIE A | AR | CV200703906 | EDWARD O. MOODY, PA |
| LOVELACE | DOROTHY MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| LOVELACE | JOHN HEN | AR | CV201001856 | EDWARD O. MOODY, PA |
| LOVELACE | RAY THATIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| LOVELACE | RUBY | AR | CV201001866 | EDWARD O. MOODY, PA |
| LOVELACE | SARAH | AR | CV201001866 | EDWARD O. MOODY, PA |
| LOVELL | WILLIAM LARRY | AR | CV200705026 | EDWARD O. MOODY, PA |
| LOVSTON | PATRICIA ANN | AR | CV200703896 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOWE | ROY T | TX | 200532266 | EDWARD O. MOODY, PA |
| LOWERY | LOYCE N | AR | CV200705036 | EDWARD O. MOODY, PA |
| LOWERY | VELTON | AR | CV201001856 | EDWARD O. MOODY, PA |
| LOY | EDDIE HERSCHEL | AR | CV201001876 | EDWARD O. MOODY, PA |
| LOY | MARY E | AR | CV201001876 | EDWARD O. MOODY, PA |
| LOY | THOMAS E | AR | CV200802676 | EDWARD O. MOODY, PA |
| LUMPKIN | PATSY P | AR | CV200705036 | EDWARD O. MOODY, PA |
| LUSTY | CLAUDETTE | AR | CV200701916 | EDWARD O. MOODY, PA |
| LYNN | BOBBY L | AR | CV201001876 | EDWARD O. MOODY, PA |
| MACK | JACQUELYN F | AR | CV200802616 | EDWARD O. MOODY, PA |
| MACKEY | LILLIE MAE | AR | CV200704996 | EDWARD O. MOODY, PA |
| MACON | JAMES EDWARD | AR | CV200703916 | EDWARD O. MOODY, PA |
| MADDEN | GEORGE | AR | CV200802666 | EDWARD O. MOODY, PA |
| MADISON | LEO | AR | CV201001876 | EDWARD O. MOODY, PA |
| MADISON | MAXINE MAXIE | AR | CV200802666 | EDWARD O. MOODY, PA |
| MADISON | WATSON | AR | CV201010102 | EDWARD O. MOODY, PA |
| MAIDEN | BIRTHARD | AR | CV200704946 | EDWARD O. MOODY, PA |
| MAKKI | ALI M | AR | CV201001856 | EDWARD O. MOODY, PA |
| MALLORY | GWENDOLYN | AR | CV200802666 | EDWARD O. MOODY, PA |
| MANGUS | RUBY JEAN | AR | CV200703906 | EDWARD O. MOODY, PA |
| MANN | CHARLES L | AR | CV201001876 | EDWARD O. MOODY, PA |
| MANN | HELEN M | AR | CV201001876 | EDWARD O. MOODY, PA |
| MANN | HELEN M | AR | CV201001856 | EDWARD O. MOODY, PA |
| MANN | JAMES AMOS | AR | CV201001856 | EDWARD O. MOODY, PA |
| MANN | ROBERT F | AR | CV201001876 | EDWARD O. MOODY, PA |
| MANNING | CURTIS WAYNE | AR | CV200802606 | EDWARD O. MOODY, PA |
| MANNING | ROSIE L | AR | CV200704946 | EDWARD O. MOODY, PA |
| MANNING | VIOLA | AR | CV201001866 | EDWARD O. MOODY, PA |
| MANNING | WILLIE | AR | CV200704956 | EDWARD O. MOODY, PA |
| MANSON | ROBERT RUSSELL | AR | CV200704926 | EDWARD O. MOODY, PA |
| MARBLE | PATRICIA LOUISE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MARCOTTE | JAMES LLOYD | AR | CV201001866 | EDWARD O. MOODY, PA |
| MARLAR | JOE BARRY | AR | CV201001876 | EDWARD O. MOODY, PA |
| MARSHALL | BOBBIE S | AR | CV200703916 | EDWARD O. MOODY, PA |
| MARSHALL | EMMA MAE | AR | CV200704926 | EDWARD O. MOODY, PA |
| MARSHALL | JAMES GARFIELD | AR | CV200802676 | EDWARD O. MOODY, PA |
| MARSHALL | L T | AR | CV201001876 | EDWARD O. MOODY, PA |
| MARSHALL | LEE HERMAN | AR | CV200705076 | EDWARD O. MOODY, PA |
| MARSHALL | NATHANIEL | AR | CV20105173 | EDWARD O. MOODY, PA |
| MARSHALL | SARAH LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MARSHALL | SHERMAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| MARTIN | BUFORD | AR | CV201001856 | EDWARD O. MOODY, PA |
| MARTIN | EARL DON | AR | CV201001856 | EDWARD O. MOODY, PA |
| MARTIN | EMMA MAE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MARTIN | FRED | AR | CV201001866 | EDWARD O. MOODY, PA |
| MARTIN | GUSSIE MAE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MARTIN | JAMES TINSLEY | AR | CV200705066 | EDWARD O. MOODY, PA |
| MARTIN | JIMMY LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MARTIN | LEROY | AR | CV200704036 | EDWARD O. MOODY, PA |
| MARTIN | LONNIE JERRY | AR | CV201001876 | EDWARD O. MOODY, PA |
| MARTIN | OSSIE LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| MARTIN | WILLIAM C | AR | CV201001856 | EDWARD O. MOODY, PA |
| MARTINSEN | JON NILS | AR | CV201001866 | EDWARD O. MOODY, PA |
| MARTS | EDNA | AR | CV200704986 | EDWARD O. MOODY, PA |
| MASHBURN | HOMER LEON | AR | CV200704536 | EDWARD O. MOODY, PA |
| MASON | DEBORAH JEAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| MASON | DOROTHY JEAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| MASON | JACK | AR | CV20077603 | EDWARD O. MOODY, PA |
| MASSEY | MARK WEBSTER | AR | CV201001876 | EDWARD O. MOODY, PA |
| MATHEWS | ANGELA | AR | CV20105173 | EDWARD O. MOODY, PA |
| MATHEWS | CHARLES | AR | CV201001856 | EDWARD O. MOODY, PA |
| MATHEWS | JESSIE M | AR | CV200705046 | EDWARD O. MOODY, PA |
| MATHEWS | JOHNNY L | AR | CV20105173 | EDWARD O. MOODY, PA |
| MATHEWS | RANDOLPH | AR | CV201001876 | EDWARD O. MOODY, PA |
| MATHEWS | WHEELER HARRY | AR | CV201001866 | EDWARD O. MOODY, PA |
| MATHIS | LINDER MARIE | AR | CV200703916 | EDWARD O. MOODY, PA |
| MATLOCK | ISAIAH | AR | CV201001856 | EDWARD O. MOODY, PA |
| MATLOCK | RUBY | AR | CV200702496 | EDWARD O. MOODY, PA |
| MATTHEWS | ANTOINETTE LEAMON | AR | CV201001866 | EDWARD O. MOODY, PA |
| MATTHEWS | EARL L | AR | CV201001856 | EDWARD O. MOODY, PA |
| MATTHEWS | FRANCENE | AR | CV201001876 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MATTHEWS | JOE DAVID | AR | CV201001876 | EDWARD O. MOODY, PA |
| MATTHEWS | LORETHA | AR | CV201001866 | EDWARD O. MOODY, PA |
| MATTHEWS | ONIOUS | AR | CV200704946 | EDWARD O. MOODY, PA |
| MATTHEWS | RAYMOND | AR | CV201001876 | EDWARD O. MOODY, PA |
| MATTINGLY | DONNA B | AR | CV200703906 | EDWARD O. MOODY, PA |
| MATTINGLY | DONNA B | THOR | CV200701916 | EDWARD O. MOODY, PA |
| MATTINGLY | THOMAS J | AR | CV200701916 | EDWARD O. MOODY, PA |
| MATTOX | CLARA DARNELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| MATTOX | VELDA THOMAS | AR | CV201001876 | EDWARD O. MOODY, PA |
| MAUCH | FRANK G | AR | CV201010093 | EDWARD O. MOODY, PA |
| MAUCH | MARJORIE | AR | CV201010093 | EDWARD O. MOODY, PA |
| MAUL | BRIAN ROBERT | AR | CV200802644 | EDWARD O. MOODY, PA |
| MAULDIN | CHARLES O | AR | CV201001876 | EDWARD O. MOODY, PA |
| MAULDIN | NETTIE RUTH | AR | CV201001866 | EDWARD O. MOODY, PA |
| MAURICE | ALMA PEARL | AR | CV200700616 | EDWARD O. MOODY, PA |
| MAXWELL | HERTHA LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| MAXWELL | THELMA JANE | AR | CV201001856 | EDWARD O. MOODY, PA |
| MAXWELL | THEODOSHIA | AR | CV200602084 | EDWARD O. MOODY, PA |
| MAXWELL | VEODIES K | AR | CV201001856 | EDWARD O. MOODY, PA |
| MAYHAN | RICKY WAYNE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MAYHUE | TRUMAN J | AR | CV201001856 | EDWARD O. MOODY, PA |
| MAYO | CONNELL | AR | CV201001856 | EDWARD O. MOODY, PA |
| MAYO | ROBERT ALBERT | AR | CV200705046 | EDWARD O. MOODY, PA |
| MAYS | BENJAMIN JOSEPH | AR | CV201001876 | EDWARD O. MOODY, PA |
| MAYS | BERNICE H | AR | CV200705066 | EDWARD O. MOODY, PA |
| MAYS | JAMES GARDNER | AR | CV200705046 | EDWARD O. MOODY, PA |
| MAYS | JOE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MAYS | PATRICIA H | AR | CV201001866 | EDWARD O. MOODY, PA |
| MAYS | WILLIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MAYWEATHER | CARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| MAYWEATHER | STELLA MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| MAZANDER | KATHRYN L | AR | CV200803576 | EDWARD O. MOODY, PA |
| MCARTHUR | EVERETT WILLIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCATEER | SYBLE W | AR | CV20102606 | EDWARD O. MOODY, PA |
| MCBRIDE | LARRY J | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCCALL | ARTHUR | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCCALL | BARBARA DIANE | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCCALL | DONALD RAY | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCCANN | ALVIN C | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCCANN | EVA P | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCCARTY | JOY | AR | CV2011319 | EDWARD O. MOODY, PA |
| MCCASKEY | KOSSIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCCAULEY | HENRY BROWN | AR | CV201001866 | EDWARD O. MOODY, PA |
| MCCLAIN | CHARLES NORMAN | AR | CV20105173 | EDWARD O. MOODY, PA |
| MCCLAIN | MAXINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| MCCLELLAN | FRANK HENRY | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCCLELLAN | JOE ROBERT | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCCLELLAN | SUE CAROLYN | AR | CV201001056 | EDWARD O. MOODY, PA |
| MCCLENDON | MARTHA ANN | AR | CV200705066 | EDWARD O. MOODY, PA |
| MCCLINA | CHRISTINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| MCCLISH | FRED | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCCLURE | CLARA DORTHELLA | AR | CV200801786 | EDWARD O. MOODY, PA |
| MCCLURE | HATTIE KILLION | AR | CV200601766 | EDWARD O. MOODY, PA |
| MCCLURE | ULAH MARIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCCOOL | LAURA | AR | CV20105173 | EDWARD O. MOODY, PA |
| MCCORKLE | MURL O | AR | CV200705066 | EDWARD O. MOODY, PA |
| MCCOY | DOROTHY MARIE | AR | CV200604496 | EDWARD O. MOODY, PA |
| MCCOY | REGINALD C | AR | CV200802676 | EDWARD O. MOODY, PA |
| MCCRARY | JAMES EDWARD | AR | CV200802576 | EDWARD O. MOODY, PA |
| MCCRARY | TOMMY RAY | AR | CV200704496 | EDWARD O. MOODY, PA |
| MCCRAY | ELIJAH | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCCRAY | JOSIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCCRAY | LEWELLAR | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCCRAY | MARIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCCRAY | R C | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCCREE | CLARA L | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCCULLOR | ELESIE | AR | CV200802666 | EDWARD O. MOODY, PA |
| MCCULLOUGH | JANICE CAROL | AR | CV200704536 | EDWARD O. MOODY, PA |
| MCDADE | CHARLES | AR | CV201001866 | EDWARD O. MOODY, PA |
| MCDANIEL | DANNY | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCDANIEL | JOHNNY RAY | AR | CV201001876 | EDWARD O. MOODY, PA |

**Appendix A - 184**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCDANIEL | L C | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCDANIEL | VIRGIL | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCDONALD | DANNY EDWIN | AR | CV200802666 | EDWARD O. MOODY, PA |
| MCDONALD | WOODY BARDEN | AR | CV201001866 | EDWARD O. MOODY, PA |
| MCDOWELL | JAMES LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCDOWELL | ROBERT LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCDUFFY | ROBERT | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCEACHERN | PATRICIA ANN | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCFADDEN | ALEX | AR | CV200704916 | EDWARD O. MOODY, PA |
| MCFADDEN | BETTY RUTH | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCFADDEN | CASSANDRA | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCFADDIB | CASSANDRA | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCFALL | ADEAN | AR | CV200704576 | EDWARD O. MOODY, PA |
| MCFARLAND | RICHARD GLEN | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCGALLIARD | TERRY DON | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCGATHY | ANNIE LOYCE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCGATHY | LESTER WILLIAM | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCGEE | CHARLEY | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCGEE | DARNELL | AR | CV201001866 | EDWARD O. MOODY, PA |
| MCGEE | SHELITHA | AR | CV200704986 | EDWARD O. MOODY, PA |
| MCGEE-SCURLARK | WILLIE ANN | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCGHEE | CAROLYN SUE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCGHEE | JACK ELWOOD | AR | CV200802676 | EDWARD O. MOODY, PA |
| MCGHEE | RAY CHARLES | AR | CV200704576 | EDWARD O. MOODY, PA |
| MCGHEE | VIRGINIA | AR | CV201001866 | EDWARD O. MOODY, PA |
| MCGILL | ERNEST THEO | AR | CV20105173 | EDWARD O. MOODY, PA |
| MCGINISTER | JUANITA | AR | CV200601826 | EDWARD O. MOODY, PA |
| MCGOWAN | DORIS JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| MCGOWAN | RUBY JEAN | AR | CV200704996 | EDWARD O. MOODY, PA |
| MCGREW | MILES | AR | CV201103122044 | EDWARD O. MOODY, PA |
| MCHUGHES | RAYMOND WAYNE | AR | CV200703896 | EDWARD O. MOODY, PA |
| MCILROY | DAVID WILLIAM | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCILROY | PATTY ANN | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCKAY | JOE THOMAS | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCKAY | WILLIE L | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCKEEVER | RICHARD L | AR | CV200705036 | EDWARD O. MOODY, PA |
| MCKIM | ALTON J | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCKINNEY | DARRELL | AR | CV200602984 | EDWARD O. MOODY, PA |
| MCKINNEY | GLEN C | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCKINNEY | LORRAINE COOK | AR | CV200705036 | EDWARD O. MOODY, PA |
| MCKINNEY | ZEOLA A | TX | 200532266 | EDWARD O. MOODY, PA |
| MCKINNEY | ZEOLA A | AR | CV200602984 | EDWARD O. MOODY, PA |
| MCKINZIE | JERRY | AR | 20106997 | EDWARD O. MOODY, PA |
| MCKINZIE | SYLVIA | AR | 20106997 | EDWARD O. MOODY, PA |
| MCKNIGHT | JOSEPEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCKOY | DOROTHY JEAN | AR | CV200700116 | EDWARD O. MOODY, PA |
| MCMAHAN | RONNIE BATES | AR | CV201001046 | EDWARD O. MOODY, PA |
| MCMILLAN | PATRICIA H | AR | CV200705056 | EDWARD O. MOODY, PA |
| MCMILLIAN | MARY E | AR | CV200704976 | EDWARD O. MOODY, PA |
| MCMILLION | ELMO J | AR | CV200704486 | EDWARD O. MOODY, PA |
| MCMILLION | JOEL | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCMILLION | WILLIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCMILLON | FOSTER LEON | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCMULLAN | DREWY D | AR | CV200802586 | EDWARD O. MOODY, PA |
| MCNAIR | NELLIE BERNICE | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCNAIR | ROBERT | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCNEAL | ODELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| MCNEAL | WILLIS | AR | CV200700626 | EDWARD O. MOODY, PA |
| MCNEELY | CLIFFORD EARL | AR | 30CV103192 | EDWARD O. MOODY, PA |
| MCNIEL | CLYDE CLAYTON | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCNIEL | TRAVIS JOSEPH | AR | CV201001856 | EDWARD O. MOODY, PA |
| MCPHERSON | RONNIE LEE | AR | CV200704936 | EDWARD O. MOODY, PA |
| MCPIKE | SHIRLEY | AR | CV200701916 | EDWARD O. MOODY, PA |
| MCROY | CLEOLA | AR | CV201001866 | EDWARD O. MOODY, PA |
| MEADOUGH | BOBBIE JEAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| MEADOWS | CARRIE SUE | AR | CV201001856 | EDWARD O. MOODY, PA |
| MEDLIN | MURRAY | AR | CV200802566 | EDWARD O. MOODY, PA |
| MELTON | ROBERT JUNIOR | AR | CV201001876 | EDWARD O. MOODY, PA |
| MENDOZA | ANSELMO | AR | CV201001856 | EDWARD O. MOODY, PA |
| MERCER | KENNETH RAYBURN | AR | CV200802606 | EDWARD O. MOODY, PA |
| MERCHANT | BETTY J | AR | CV200704496 | EDWARD O. MOODY, PA |
| MERRIOTT | JAMES CLYDE | AR | 30CV103182 | EDWARD O. MOODY, PA |
| MERRIOTT | TRELLEYA | AR | 30CV103182 | EDWARD O. MOODY, PA |
| MERRITT | MILDRED BERNICE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MERRIWEATHER | CARL R | AR | CV201001866 | EDWARD O. MOODY, PA |
| MERRIWEATHER | NATHANIEL | AR | CV201001866 | EDWARD O. MOODY, PA |
| MERRIWEATHER | ROBERT LEONARD | AR | CV200703896 | EDWARD O. MOODY, PA |
| MERRIWEATHER | VERA | AR | CV201001866 | EDWARD O. MOODY, PA |
| MICKENS | MOSES JR | AR | CV200802576 | EDWARD O. MOODY, PA |
| MIDDLEBROOK | JAMES L | AR | CV200703896 | EDWARD O. MOODY, PA |
| MIDDLETON | | AR | CV201001856 | EDWARD O. MOODY, PA |
| MIDDLETON | D C EVERETT | AR | CV201001876 | EDWARD O. MOODY, PA |
| MIDDLETON | DARREL DEWAYNE | AR | CV201001866 | EDWARD O. MOODY, PA |
| MIDDLETON | MARY SUE | AR | CV201001856 | EDWARD O. MOODY, PA |
| MIDDLETON | ROBERT ELLIOTT | AR | CV201001856 | EDWARD O. MOODY, PA |
| MILAM | ERIC | AR | CV201001876 | EDWARD O. MOODY, PA |
| MILES | ARNOLD LEE | AR | CV200704956 | EDWARD O. MOODY, PA |
| MILES | CHARLIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MILES | COLUMBUS EARL | AR | CV201001856 | EDWARD O. MOODY, PA |
| MILES | EARNEST | AR | CV201001856 | EDWARD O. MOODY, PA |
| MILLENDER | FREDDIE L | AR | CV201001866 | EDWARD O. MOODY, PA |
| MILLER | ALBERT | AR | CV201001856 | EDWARD O. MOODY, PA |
| MILLER | AURELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| MILLER | AUSTIN LOUIS | AR | CV200704916 | EDWARD O. MOODY, PA |
| MILLER | BARBARA MARIA | AR | CV201001866 | EDWARD O. MOODY, PA |
| MILLER | BETTY JEAN | AR | 20106997 | EDWARD O. MOODY, PA |
| MILLER | CARL E | AR | CV201001876 | EDWARD O. MOODY, PA |
| MILLER | CHARLES VILL | AR | CV200601826 | EDWARD O. MOODY, PA |
| MILLER | CHARLES WILLIAM | AR | CV201001876 | EDWARD O. MOODY, PA |
| MILLER | DEVORAH | AR | CV200704986 | EDWARD O. MOODY, PA |
| MILLER | EUNICE R | AR | CV200703906 | EDWARD O. MOODY, PA |
| MILLER | FRANKIE JO | AR | CV200601826 | EDWARD O. MOODY, PA |
| MILLER | GLEN K | AR | CV201001856 | EDWARD O. MOODY, PA |
| MILLER | JOHN DAVIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| MILLER | LLOYD E | AR | CV200704986 | EDWARD O. MOODY, PA |
| MILLER | MARILYN MORRIS BOSTON | AR | CV201001876 | EDWARD O. MOODY, PA |
| MILLER | SHIRLEY F | AR | CV201001866 | EDWARD O. MOODY, PA |
| MILLER | STUART CECIL | AR | CV201001856 | EDWARD O. MOODY, PA |
| MIMS | CALLIE MAE | AR | CV201001856 | EDWARD O. MOODY, PA |
| MINOR | JAMES AUTHER | AR | CV201001856 | EDWARD O. MOODY, PA |
| MINOR | JO ANN | AR | CV201002606 | EDWARD O. MOODY, PA |
| MINTER | WILLIAM SIDNEY | AR | CV200705036 | EDWARD O. MOODY, PA |
| MITCHELL | ALVIN D | AR | CV201001876 | EDWARD O. MOODY, PA |
| MITCHELL | BEVERLY R | AR | CV201001876 | EDWARD O. MOODY, PA |
| MITCHELL | BILL | AR | CV200704526 | EDWARD O. MOODY, PA |
| MITCHELL | CEDRIC | AR | CV201001876 | EDWARD O. MOODY, PA |
| MITCHELL | DELMAR MARVIN | AR | CV200704956 | EDWARD O. MOODY, PA |
| MITCHELL | FLOYD L | AR | CV201001856 | EDWARD O. MOODY, PA |
| MITCHELL | GERALDINE H | AR | CV201001866 | EDWARD O. MOODY, PA |
| MITCHELL | J C | AR | CV200705006 | EDWARD O. MOODY, PA |
| MITCHELL | JAMES ALPHEUS | AR | CV20105173 | EDWARD O. MOODY, PA |
| MITCHELL | JANICE | AR | CV201001866 | EDWARD O. MOODY, PA |
| MITCHELL | THEODORE | AR | CV200701836 | EDWARD O. MOODY, PA |
| MITCHELL | WILLIE FAYE | AR | CV200705056 | EDWARD O. MOODY, PA |
| MIZE | DONALD GENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MOBBS | JAMES LOWELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| MOCKABEE | MICHAEL | AR | CV200704946 | EDWARD O. MOODY, PA |
| MOLDEN | GLADYS EVELINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| MOLDEN | LAWRENCE E | AR | CV200703896 | EDWARD O. MOODY, PA |
| MOLNAIRD | FRANCES H | AR | CV201001856 | EDWARD O. MOODY, PA |
| MOMPHREY | BETTY JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| MONTGOMERY | ALONZO | AR | CV201001876 | EDWARD O. MOODY, PA |
| MONTGOMERY | AZAR | AR | CV201001866 | EDWARD O. MOODY, PA |
| MONTGOMERY | BARBARA JEAN | AR | CV200704516 | EDWARD O. MOODY, PA |
| MONTGOMERY | FELICIA JOYCE | AR | CV200802666 | EDWARD O. MOODY, PA |
| MONTGOMERY | MARY | AR | CV201001876 | EDWARD O. MOODY, PA |
| MOODY | EDWARD | AR | CV201003956 | EDWARD O. MOODY, PA |
| MOODY | EDWARD O | AR | CV201001876 | EDWARD O. MOODY, PA |
| MOODY | EDWARD O | AR | CV201001856 | EDWARD O. MOODY, PA |
| MOODY | JERRY STANLEY | AR | CV201001856 | EDWARD O. MOODY, PA |
| MOODY | LAWRENCE L | AR | CV201001866 | EDWARD O. MOODY, PA |
| MOORE | BETTY ELIZABETH | AR | CV201001866 | EDWARD O. MOODY, PA |

**Appendix A - 185**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | CAROLYN ANN | AR | CV201001856 | EDWARD O. MOODY, PA |
| MOORE | CHRISTENE | AR | CV200704926 | EDWARD O. MOODY, PA |
| MOORE | DONNIE GENE | AR | CV200705006 | EDWARD O. MOODY, PA |
| MOORE | EARL DEWAIN | AR | CV201001856 | EDWARD O. MOODY, PA |
| MOORE | FEDDIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MOORE | FERRELL BRADFORD | AR | CV200704936 | EDWARD O. MOODY, PA |
| MOORE | FREDERICK WILLIAM | AR | CV201001856 | EDWARD O. MOODY, PA |
| MOORE | GEORGE A | AR | CV200704926 | EDWARD O. MOODY, PA |
| MOORE | GOLDMAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| MOORE | HELEN C | AR | CV200802586 | EDWARD O. MOODY, PA |
| MOORE | HENRY CRAYTON | AR | CV200705056 | EDWARD O. MOODY, PA |
| MOORE | JAMES ALLEN | AR | CV201010102 | EDWARD O. MOODY, PA |
| MOORE | JOHN A | AR | CV201001876 | EDWARD O. MOODY, PA |
| MOORE | JOHNNY | AR | CV200705066 | EDWARD O. MOODY, PA |
| MOORE | L C | AR | CV201001856 | EDWARD O. MOODY, PA |
| MOORE | OCTAVIA | AR | CV201001856 | EDWARD O. MOODY, PA |
| MOORE | ODELL | AR | CV201001856 | EDWARD O. MOODY, PA |
| MOORE | RACHEL | AR | CV200602984 | EDWARD O. MOODY, PA |
| MOORE | RICKIE D | AR | CV20080176 | EDWARD O. MOODY, PA |
| MOORE | SHIRLEY B | AR | CV200704536 | EDWARD O. MOODY, PA |
| MOORE | TROY EDWARD | AR | CV200704546 | EDWARD O. MOODY, PA |
| MOOREHEAD | ELIJAH | AR | CV20080176 | EDWARD O. MOODY, PA |
| MORALES | HAZEL CORINE | AR | CV201001856 | EDWARD O. MOODY, PA |
| MORAVEC | FRANCES DAWN | AR | CV201001856 | EDWARD O. MOODY, PA |
| MORGAN | FLOSSIE R | AR | CV201001866 | EDWARD O. MOODY, PA |
| MORGAN | IVORY | AR | CV201001866 | EDWARD O. MOODY, PA |
| MORIN | MAXINE C | AR | CV201001866 | EDWARD O. MOODY, PA |
| MORING | LINDA DIANE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MORONES | JOSEPHINE MORALES | AR | CV200802666 | EDWARD O. MOODY, PA |
| MORRIS | BERNESTINE | AR | CV201001856 | EDWARD O. MOODY, PA |
| MORRIS | EMERY WAYNE | AR | CV200704576 | EDWARD O. MOODY, PA |
| MORRIS | HAROLD WAYNE | AR | CV200700616 | EDWARD O. MOODY, PA |
| MORRIS | MICHAEL A | AR | CV201001876 | EDWARD O. MOODY, PA |
| MORRIS | PATSY CASON | AR | CV200704496 | EDWARD O. MOODY, PA |
| MORRIS | WILLIAM LOYD | AR | CV201001866 | EDWARD O. MOODY, PA |
| MORRISON | LINDA SUE | AR | CV201001866 | EDWARD O. MOODY, PA |
| MORRISON | TEDDY GENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MORROW | TROY DALE | AR | CV200705046 | EDWARD O. MOODY, PA |
| MOSLEY | CALVIN | AR | CV201001876 | EDWARD O. MOODY, PA |
| MOSLEY | LEDELL | AR | CV201001856 | EDWARD O. MOODY, PA |
| MOSS | CLYDE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MOSS | JEANNE | AR | CV201001866 | EDWARD O. MOODY, PA |
| MOTLEY | JOHN NARVELL | AR | CV201001856 | EDWARD O. MOODY, PA |
| MOUNT | DARRELL DEAN | AR | CV200802566 | EDWARD O. MOODY, PA |
| MUHAMMAD | KHALEEAH | AR | CV200704996 | EDWARD O. MOODY, PA |
| MUNDY | RODNEY JOE | AR | CV201005173 | EDWARD O. MOODY, PA |
| MURDOCK | ESTHER | AR | CV20108612 | EDWARD O. MOODY, PA |
| MURDOCK | OLEN LEE | AR | CV20108612 | EDWARD O. MOODY, PA |
| MURDOCK | STELLA MAE | AR | CV201005173 | EDWARD O. MOODY, PA |
| MURLEY | MARY LOUISE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MURPHY | BILLY CHARLES | AR | CV201005173 | EDWARD O. MOODY, PA |
| MURPHY | FRANK SUZETTE | AR | CV200704576 | EDWARD O. MOODY, PA |
| MURPHY | JOE ELDON | AR | CV201001856 | EDWARD O. MOODY, PA |
| MURPHY | VERLA | AR | CV201001856 | EDWARD O. MOODY, PA |
| MURPHY | WINSTON C | AR | CV201001856 | EDWARD O. MOODY, PA |
| MURRAH | EVELYN MARIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| MURRAH | KENNETH HOYT | AR | CV201001876 | EDWARD O. MOODY, PA |
| MURRAY | JUANITA | AR | CV201001866 | EDWARD O. MOODY, PA |
| MURRAY | LARRY D | AR | CV200802606 | EDWARD O. MOODY, PA |
| MURRAY | MYRA D | AR | CV200701836 | EDWARD O. MOODY, PA |
| MURRELLE | MARY JEAN | AR | CV200704066 | EDWARD O. MOODY, PA |
| MURRELL | OTIS N | AR | CV201001856 | EDWARD O. MOODY, PA |
| MURRY | CORDELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| MYERS | JAMES EARL | AR | CV201001856 | EDWARD O. MOODY, PA |
| MYERS | MARY E | AR | CV201001856 | EDWARD O. MOODY, PA |
| NANCE | LARRY JAMES | AR | CV201001856 | EDWARD O. MOODY, PA |
| NASH | RONALD HALL | AR | CV200704486 | EDWARD O. MOODY, PA |
| NATHANIEL | BERTHA MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| NEAL | BOBBY JOE | AR | CV200704056 | EDWARD O. MOODY, PA |
| NEAL | CARLETTA | AR | CV201001866 | EDWARD O. MOODY, PA |
| NEAL | CHARLIE LEE | AR | CV200700116 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEAL | CHARLIE ROLAND | AR | CV201001856 | EDWARD O. MOODY, PA |
| NEAL | FRANKIE LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| NEAL | GRACE | AR | CV200704056 | EDWARD O. MOODY, PA |
| NEAL | JOHN LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| NEAL, JR | CHARLIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| NEASLEY | ARTHUR LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| NEELY | BARBARA JEAN | AR | 30CV103182 | EDWARD O. MOODY, PA |
| NEELY | DOROTHY SABBS | AR | CV201001866 | EDWARD O. MOODY, PA |
| NEIGHBORS | ANNETTE | AR | 30CV103182 | EDWARD O. MOODY, PA |
| NELSON | DELORES | AR | CV201001876 | EDWARD O. MOODY, PA |
| NELSON | DELORES DIANE | AR | CV201001876 | EDWARD O. MOODY, PA |
| NELSON | DENNIS W | AR | CV201001876 | EDWARD O. MOODY, PA |
| NELSON | GLORIA JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| NELSON | JOHN HENRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| NELSON | LEE DELL | AR | CV201001856 | EDWARD O. MOODY, PA |
| NELSON | RUDOLPH EUGENE | AR | CV200704516 | EDWARD O. MOODY, PA |
| NELSON | SIMON HENRY | AR | CV201001876 | EDWARD O. MOODY, PA |
| NELSON | WILLIAM HURBERT | AR | CV201001876 | EDWARD O. MOODY, PA |
| NESBITT | ARTHUR G | AR | CV200704036 | EDWARD O. MOODY, PA |
| NEWCOM | JAMES MARSHELL | AR | CV201001856 | EDWARD O. MOODY, PA |
| NEWMAN | JOAN PATRICIA | AR | CV201001866 | EDWARD O. MOODY, PA |
| NEWSOM | SYLVIA T | AR | CV200704976 | EDWARD O. MOODY, PA |
| NEWTON | HERMAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| NEWTON | RAYMOND C | AR | CV201001876 | EDWARD O. MOODY, PA |
| NICE | WILLIAM THOMAS | AR | CV201001856 | EDWARD O. MOODY, PA |
| NICHOLS | GENEVA | AR | CV201001866 | EDWARD O. MOODY, PA |
| NICHOLS | GRACIE | AR | CV20108612 | EDWARD O. MOODY, PA |
| NICHOLS | HUGH | AR | CV201001866 | EDWARD O. MOODY, PA |
| NICHOLS | JOHN ALLEN | AR | CV20108612 | EDWARD O. MOODY, PA |
| NICHOLS | QUEEN ESTER | AR | CV201001876 | EDWARD O. MOODY, PA |
| NOBLE | BOBBIE M | AR | CV201001866 | EDWARD O. MOODY, PA |
| NOBLE | CECIL DONALD | AR | CV201001876 | EDWARD O. MOODY, PA |
| NOBLE | HELEN JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| NOBLES | JOAN ELOIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| NOBLETT | JESSE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| NOLEN | BETTY | AR | CV201001046 | EDWARD O. MOODY, PA |
| NOLEN | CHARLES THOMAS | AR | CV201001046 | EDWARD O. MOODY, PA |
| NORMAN | PATRICIA A | AR | CV201001876 | EDWARD O. MOODY, PA |
| NORWOOD | BERTHA | AR | CV201001876 | EDWARD O. MOODY, PA |
| NORWOOD | BRUCE EMERY | AR | CV201001856 | EDWARD O. MOODY, PA |
| NORWOOD | EMMA JEAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| NORWOOD | GEORGIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| NORWOOD | PETER | AR | CV201001856 | EDWARD O. MOODY, PA |
| NORWOOD | RUTH | AR | CV201001876 | EDWARD O. MOODY, PA |
| NORWOOD | SAMUEL | AR | CV201001856 | EDWARD O. MOODY, PA |
| NORWOOD | SIMON A | AR | CV200704526 | EDWARD O. MOODY, PA |
| NOWDEN | LINDA MARIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| NUNLEY | JOHNNIE BENJAMIN | AR | CV201001876 | EDWARD O. MOODY, PA |
| NUNN | GLADYS | AR | CV200705056 | EDWARD O. MOODY, PA |
| NUNN | RABUTH C | AR | CV200705056 | EDWARD O. MOODY, PA |
| NUTT | JERHY RANDALL | AR | CV201001876 | EDWARD O. MOODY, PA |
| NWOBODO | PECOLUA | AR | CV201001876 | EDWARD O. MOODY, PA |
| ODEM | CURTIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| OGDEN | DANNY LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| Ogden | Kylie | AR | CV201003956 | EDWARD O. MOODY, PA |
| Ogden | Michael E. | AR | CV201003956 | EDWARD O. MOODY, PA |
| OGDEN | MIKE | AR | CV201003956 | EDWARD O. MOODY, PA |
| Ogden | Stephennie | AR | CV201003956 | EDWARD O. MOODY, PA |
| Ogden | Tammy Torrez | AR | CV201003956 | EDWARD O. MOODY, PA |
| OGLESBY | ROBERT DONALD | AR | CV201001876 | EDWARD O. MOODY, PA |
| OGUINN | WILLIE EARL | AR | CV200802566 | EDWARD O. MOODY, PA |
| OLDHAM | WILLIAM KAVANAUGH | AR | CV201001866 | EDWARD O. MOODY, PA |
| OLIVER | BOBBIE M | AR | CV200704996 | EDWARD O. MOODY, PA |
| OLIVER | LEXIE | AR | CV2011319 | EDWARD O. MOODY, PA |
| OLLISON | CLERDY | AR | CV200802644 | EDWARD O. MOODY, PA |
| OMAR | ALBERT | AR | CV201001876 | EDWARD O. MOODY, PA |
| OMAR | DOROTHY | AR | CV201001856 | EDWARD O. MOODY, PA |
| ONEAL | AZZILEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| ONEIL | ALBERTHA | AR | CV201001856 | EDWARD O. MOODY, PA |
| OSBORN | JAMES M | AR | CV201001856 | EDWARD O. MOODY, PA |
| OSBORN | R | AR | CV201001856 | EDWARD O. MOODY, PA |

**Appendix A - 186**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| OSBURN | JAMES WILLIAM | AR | CV201001856 | EDWARD O. MOODY, PA |
| OSLER | ORENE | AR | CV200602984 | EDWARD O. MOODY, PA |
| OSLER | ORENE | AR | CV201003956 | EDWARD O. MOODY, PA |
| OSLER | ROBERT J | AR | CV200602984 | EDWARD O. MOODY, PA |
| OSLER | ROBERT J | AR | CV201003956 | EDWARD O. MOODY, PA |
| OTTS | DAVID EDWARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| OTTS | JAMES | AR | CV20077603 | EDWARD O. MOODY, PA |
| OUTLAW | GEORGE PAUL | AR | CV201001876 | EDWARD O. MOODY, PA |
| OVERSTREET | ROBERT A | AR | CV201001856 | EDWARD O. MOODY, PA |
| OVERTON | CRISTY | AR | CV20105173 | EDWARD O. MOODY, PA |
| OVERTURF | JAMES HENDERSON | AR | CV201001866 | EDWARD O. MOODY, PA |
| OWEN | BARBARA S | AR | CV200700976 | EDWARD O. MOODY, PA |
| OWEN | STEPHEN PAUL | AR | CV200704946 | EDWARD O. MOODY, PA |
| OWENS | ALFRED | AR | CV200602076 | EDWARD O. MOODY, PA |
| OWENS | BOBBIE EUGENE | AR | CV201001856 | EDWARD O. MOODY, PA |
| OWENS | DESSIE MAE | AR | CV200704486 | EDWARD O. MOODY, PA |
| OWENS | DONALD C | AR | CV201001856 | EDWARD O. MOODY, PA |
| OWENS | ELNORIA E | AR | CV201001876 | EDWARD O. MOODY, PA |
| OWENS | JOHNNY RAY | AR | CV200705006 | EDWARD O. MOODY, PA |
| OWENS | LOVETTA | AR | CV201001866 | EDWARD O. MOODY, PA |
| OWENS | MARION | AR | CV200602076 | EDWARD O. MOODY, PA |
| OWENS | QUEEN ETTA | AR | CV201001856 | EDWARD O. MOODY, PA |
| OWENS | SAMUEL MANUEL | AR | CV201001876 | EDWARD O. MOODY, PA |
| OXENRIDER | ROY DALLAS | AR | CV201001856 | EDWARD O. MOODY, PA |
| OYEGUN | TASHARA | AR | CV201001876 | EDWARD O. MOODY, PA |
| PACE | RUTH ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| PACK | JERRY LYNN | AR | CV200704936 | EDWARD O. MOODY, PA |
| PACK | LARRY DAVID | AR | CV201001856 | EDWARD O. MOODY, PA |
| PACK | RONALD GLENN | AR | CV201001856 | EDWARD O. MOODY, PA |
| PAGE | BILLY W | AR | CV200704936 | EDWARD O. MOODY, PA |
| PAGE | CLAUDETTE | AR | CV200705036 | EDWARD O. MOODY, PA |
| PAIGE | HENRY | AR | CV200701916 | EDWARD O. MOODY, PA |
| PAIGE | LOUISE | AR | CV200802634 | EDWARD O. MOODY, PA |
| PALMER-BROWN | LILLIE BELL | AR | CV200704576 | EDWARD O. MOODY, PA |
| PALMS | CAROLYN L | AR | CV201001866 | EDWARD O. MOODY, PA |
| PARISH | RICHARD VERNON | AR | CV201001876 | EDWARD O. MOODY, PA |
| PARKER | ABRAHAM | AR | CV201001866 | EDWARD O. MOODY, PA |
| PARKER | BOBBY RAY | AR | CV201001876 | EDWARD O. MOODY, PA |
| PARKER | BRUCE ROBERT | AR | 30CV103182 | EDWARD O. MOODY, PA |
| Parker | Donna Sue | AR | CV200602084 | EDWARD O. MOODY, PA |
| PARKER | ERNEST LANE | AR | CV201001876 | EDWARD O. MOODY, PA |
| PARKER | HENRY GENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| PARKER | JAMES DONALD | AR | 30CV103182 | EDWARD O. MOODY, PA |
| PARKER | JAMES E | AR | CV201001876 | EDWARD O. MOODY, PA |
| PARKER | LORELLA | AR | CV201001866 | EDWARD O. MOODY, PA |
| PARKER | MCELROY | AR | CV201001866 | EDWARD O. MOODY, PA |
| PARKER | PAUL DEWAYNE | AR | CV201001876 | EDWARD O. MOODY, PA |
| PARKER | WILLIAM E | AR | CV201001022 | EDWARD O. MOODY, PA |
| PARKER | WILLIE MAE | AR | CV201001856 | EDWARD O. MOODY, PA |
| PARKS | DOROTHY SCAIFE | AR | CV201001866 | EDWARD O. MOODY, PA |
| PARSON | LADONNA | AR | CV201001866 | EDWARD O. MOODY, PA |
| PASCHAL | JAMES C | AR | CV20077603 | EDWARD O. MOODY, PA |
| PASCHAL | JAMES C | AR | CV102106 | EDWARD O. MOODY, PA |
| PASCHAL | SHIRLEY | AR | CV20077603 | EDWARD O. MOODY, PA |
| PASCHAL | SHIRLEY | AR | CV102106 | EDWARD O. MOODY, PA |
| PATILLO | GLORIA JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| PATRICK | ERMA JEAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| PATRICK | THEATRIS BO | AR | CV201001876 | EDWARD O. MOODY, PA |
| PATRICK | WILLIAM A | AR | CV201001856 | EDWARD O. MOODY, PA |
| PATROM | JAMES EDWARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| PATTERSON | BEVERLY ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| PATTERSON | MACK G | AR | CV200705056 | EDWARD O. MOODY, PA |
| PATTERSON | NORMA G | AR | CV200704576 | EDWARD O. MOODY, PA |
| PATTERSON | PAUL DOUGLAS | AR | CV200704036 | EDWARD O. MOODY, PA |
| PATTILLO | JOE L | AR | CV200704916 | EDWARD O. MOODY, PA |
| PATTON | BOBBIE MARIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| PATTON | GEORGE W | AR | CV201001876 | EDWARD O. MOODY, PA |
| PATTON | GLORIA DEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| PAXTON | BILLY GEORGE | AR | CV201001876 | EDWARD O. MOODY, PA |
| PAYNE | BONNIE LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| PEARSON | DORIS | AR | CV200802606 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| PEARSON | JAMES HENRY | AR | CV200704916 | EDWARD O. MOODY, PA |
| PEARSON | JAMES HENRY | AR | CV200802576 | EDWARD O. MOODY, PA |
| PEARSON | JESSE EARL | AR | CV200705026 | EDWARD O. MOODY, PA |
| PENIGAR | R C | AR | CV200705026 | EDWARD O. MOODY, PA |
| PENISTER | LEE S | AR | CV201001876 | EDWARD O. MOODY, PA |
| PENNINGTON | BENNY LAMAR | AR | CV201001866 | EDWARD O. MOODY, PA |
| PERKINS | MARGARET BROWN | AR | CV201001866 | EDWARD O. MOODY, PA |
| PERKINS | THURMAN S | AR | CV201001856 | EDWARD O. MOODY, PA |
| PERKINS | VEDA JOYCE | AR | CV201001866 | EDWARD O. MOODY, PA |
| PERRY | BYDZILAR | AR | CV200604496 | EDWARD O. MOODY, PA |
| PERRY | KATHRYN ANN | AR | CV200803586 | EDWARD O. MOODY, PA |
| PERRY | MOZETTA | AR | CV200802596 | EDWARD O. MOODY, PA |
| PERRY | PERCY | AR | CV200704516 | EDWARD O. MOODY, PA |
| PETERSON | ALBERT | AR | CV200703896 | EDWARD O. MOODY, PA |
| PETERSON | BETTY DORIS | AR | CV201001056 | EDWARD O. MOODY, PA |
| PETERSON | DAVID LEROY | AR | CV201001876 | EDWARD O. MOODY, PA |
| PETTERWAY | CAROLYN COLEMAN | AR | CV200802666 | EDWARD O. MOODY, PA |
| PETTERWAY | THEARTHER | AR | CV200704496 | EDWARD O. MOODY, PA |
| PETTIT | GENITTA | AR | CV201001876 | EDWARD O. MOODY, PA |
| PETTUS | DIANE FAY | AR | CV200802596 | EDWARD O. MOODY, PA |
| PETTUS | EVELYN | AR | CV201001876 | EDWARD O. MOODY, PA |
| PETTUS | GERLEAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| PEYTON | LARRY CHARLES | AR | CV201001866 | EDWARD O. MOODY, PA |
| PEZOLD | LAURA R | AR | CV200703916 | EDWARD O. MOODY, PA |
| PHARHAM | FRANCES | AR | CV201001876 | EDWARD O. MOODY, PA |
| PHARHAM | RUDOLPH | AR | CV201001876 | EDWARD O. MOODY, PA |
| PHILLIPS | CLARENCE SAMUEL | AR | CV201001876 | EDWARD O. MOODY, PA |
| PHILLIPS | DEBORAH M | AR | CV200705056 | EDWARD O. MOODY, PA |
| PHILLIPS | DORIS | AR | 30CV103182 | EDWARD O. MOODY, PA |
| PHILLIPS | EDYTHE | AR | 30CV103192 | EDWARD O. MOODY, PA |
| PHILLIPS | EDYTHE M | AR | CV201001866 | EDWARD O. MOODY, PA |
| PHILLIPS | ELIMISH | AR | 20106997 | EDWARD O. MOODY, PA |
| PHILLIPS | ESSIE B | AR | CV200703496 | EDWARD O. MOODY, PA |
| PHILLIPS | GEORGE E | AR | 30CV103182 | EDWARD O. MOODY, PA |
| PHILLIPS | HENRY JAMES | AR | CV201001856 | EDWARD O. MOODY, PA |
| PHILLIPS | JERRY V | AR | CV20105173 | EDWARD O. MOODY, PA |
| PHILLIPS | MAE DESSA | AR | CV201001866 | EDWARD O. MOODY, PA |
| PHILLIPS | NOLEN | AR | CV201001856 | EDWARD O. MOODY, PA |
| PHILLIPS | PEARLINE | AR | CV201001856 | EDWARD O. MOODY, PA |
| PHILLIPS | ROBERT EARL | AR | CV200802606 | EDWARD O. MOODY, PA |
| PHILLIPS | ROBERTA | AR | CV200802596 | EDWARD O. MOODY, PA |
| PHILLIPS | TOLBIE JAY | AR | 30CV103182 | EDWARD O. MOODY, PA |
| PHILLIPS | ZENAS L | AR | 30CV103192 | EDWARD O. MOODY, PA |
| PICKARD | MONICA | AR | 60CV153963 | EDWARD O. MOODY, PA |
| PICKARD | WILLIAM | AR | 60CV153963 | EDWARD O. MOODY, PA |
| PIERCE | EDWARD FRANKLIN | AR | CV201001876 | EDWARD O. MOODY, PA |
| PIERCE | FLORENCE DARLENE BURNS | AR | CV20105173 | EDWARD O. MOODY, PA |
| PIERRE | DELORIS J | AR | CV201001866 | EDWARD O. MOODY, PA |
| PIGGEE | JOYCE M | AR | CV201001876 | EDWARD O. MOODY, PA |
| PILKINGTON | PAUL H | AR | CV201001866 | EDWARD O. MOODY, PA |
| PINKERTON | FREDDIE JOE | AR | CV200705036 | EDWARD O. MOODY, PA |
| PITTMAN | CLAUDINE | AR | CV200802596 | EDWARD O. MOODY, PA |
| PITTMAN | MARY F | AR | CV201001866 | EDWARD O. MOODY, PA |
| PITTMAN | NELL | AR | CV201001856 | EDWARD O. MOODY, PA |
| PITTMAN | SAMPSON | AR | CV201001856 | EDWARD O. MOODY, PA |
| PITTMAN | SHARON DEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| PITTMAN | SILESTER | AR | CV201001866 | EDWARD O. MOODY, PA |
| PITTMAN | VERDIA M | AR | CV201001866 | EDWARD O. MOODY, PA |
| PITTMAN | VERLINE | AR | CV200704536 | EDWARD O. MOODY, PA |
| PITTS | ANDREW | AR | CV201001876 | EDWARD O. MOODY, PA |
| PITTS | CAROLYN JOAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| PITTS | L C | AR | CV201001856 | EDWARD O. MOODY, PA |
| PLATT | FREDDIE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| POLITE | JIMMY | AR | CV201001866 | EDWARD O. MOODY, PA |
| POLITE | NATHANIEL | AR | CV201001866 | EDWARD O. MOODY, PA |
| POLK | MARGIE N | AR | CV200704066 | EDWARD O. MOODY, PA |
| POLZIN | ROBERT MICHAEL | AR | CV201001856 | EDWARD O. MOODY, PA |
| POOLE | LEEOTIS | AR | CV200602084 | EDWARD O. MOODY, PA |
| POOLE | RAYMOND JUNIOR | AR | CV200704546 | EDWARD O. MOODY, PA |
| POOR | JERRY LEONARD | AR | CV201001866 | EDWARD O. MOODY, PA |
| POPE | CHRISTINE | AR | CV200602076 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POPE | CHRISTINE | AR | 30CV103182 | EDWARD O. MOODY, PA |
| POPE | RICKY ALLEN | AR | CV200602076 | EDWARD O. MOODY, PA |
| POPE | RICKY ALLEN | AR | 30CV103187 | EDWARD O. MOODY, PA |
| PORCHIA | DEXTER BERNARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| PORTER | DORIS MARIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| PORTER | EDWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| PORTER | JOHN H | AR | CV201001856 | EDWARD O. MOODY, PA |
| PORTER | JOHNNY MILTON | AR | CV201001856 | EDWARD O. MOODY, PA |
| PORTER | KATHERINE | AR | CV201001856 | EDWARD O. MOODY, PA |
| PORTER | KYLE L | AR | CV200704966 | EDWARD O. MOODY, PA |
| PORTER | OWEATER | AR | CV201001866 | EDWARD O. MOODY, PA |
| PORTER | WINSTON CARROLL | AR | CV200703896 | EDWARD O. MOODY, PA |
| PORTERFIELD | FREDDIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| POSIK | ARTHUR LOUIS | AR | CV200705046 | EDWARD O. MOODY, PA |
| POTTS | TOMMY FRANKLIN | AR | CV200704936 | EDWARD O. MOODY, PA |
| POWELL | JIMMIE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| POWELL | LEWIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| POWELL | RAYANN WILKINSON | AR | CV201001866 | EDWARD O. MOODY, PA |
| POWELL | WILLIAM ANDREW | AR | CV201001876 | EDWARD O. MOODY, PA |
| POWERS BENFORD | LOUISE LEA | AR | CV201001856 | EDWARD O. MOODY, PA |
| PRATT | SANDRA MARIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| PREE | ANDREW LEE | AR | CV200703916 | EDWARD O. MOODY, PA |
| PRESELY | GERTHA R | AR | CV201001856 | EDWARD O. MOODY, PA |
| PRESLEY | CLAUDE B | AR | CV201001856 | EDWARD O. MOODY, PA |
| PRESTON | CLYDINE | AR | CV201001876 | EDWARD O. MOODY, PA |
| PRESTON | LOLA | AR | CV201001876 | EDWARD O. MOODY, PA |
| PRETTY | DAVID W | AR | CV200704486 | EDWARD O. MOODY, PA |
| PRICE | LOVELLA | AR | CV201001102 | EDWARD O. MOODY, PA |
| PRICE | OZELL | AR | CV201001866 | EDWARD O. MOODY, PA |
| PRICE | RICKEY LYNDAL | AR | CV200704516 | EDWARD O. MOODY, PA |
| PRICE | SCIPIEO | AR | CV201001876 | EDWARD O. MOODY, PA |
| PRICKETT | VERA RUSSELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| PRIDGEON | FRANK | AR | CV201001876 | EDWARD O. MOODY, PA |
| PRIDGEON | MARIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| PRINCE | GERALD E | AR | CV201001876 | EDWARD O. MOODY, PA |
| PRINCE | JAMES R | AR | CV200801786 | EDWARD O. MOODY, PA |
| PROCTOR | MARIAN ARIEULA | AR | CV200701916 | EDWARD O. MOODY, PA |
| PROCTOR | ROGER LEE | AR | CV200704926 | EDWARD O. MOODY, PA |
| PROFIT | LINDA F | AR | CV201001866 | EDWARD O. MOODY, PA |
| PRUNTY | SANDRA GAIL | AR | CV201001866 | EDWARD O. MOODY, PA |
| PRUSS | IRENE | AR | CV201001866 | EDWARD O. MOODY, PA |
| PUCKETT | HAROLD RUBEN | AR | CV201001876 | EDWARD O. MOODY, PA |
| PULCE | LOIS MARIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| PULLING | HENRY | AR | CV200705076 | EDWARD O. MOODY, PA |
| PUMPHREY | LARRY SHERRILL | AR | CV201001856 | EDWARD O. MOODY, PA |
| QUARLES | KENNY | AR | CV201001876 | EDWARD O. MOODY, PA |
| QUATTLEBAUM | JAMES W | AR | CV200802616 | EDWARD O. MOODY, PA |
| QUICK | CAROLYN JUANITA | AR | CV201001866 | EDWARD O. MOODY, PA |
| QUICK | DENNIS LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| QUINEY | WILLIAM | AR | CV201001856 | EDWARD O. MOODY, PA |
| QUINTON | PONNIE LOUISE | AR | CV200704526 | EDWARD O. MOODY, PA |
| QUIRE | OLLIE W | AR | CV201001866 | EDWARD O. MOODY, PA |
| RABION | THOMAS | AR | CV201001876 | EDWARD O. MOODY, PA |
| RACHELL | ELI | AR | CV200703906 | EDWARD O. MOODY, PA |
| RADFORD | ORA L | AR | CV200802676 | EDWARD O. MOODY, PA |
| RAGLAND | WALTER A | AR | CV201001856 | EDWARD O. MOODY, PA |
| RAGLIN | CAROLYN A | AR | CV200703906 | EDWARD O. MOODY, PA |
| RAGSDILL | KERSTIN R | AR | CV200701836 | EDWARD O. MOODY, PA |
| RAIFORD | CLAUDE D | AR | CV200802566 | EDWARD O. MOODY, PA |
| RAINEY | GENE E | AR | CV201001856 | EDWARD O. MOODY, PA |
| RAINWATER | DESSIE M | AR | CV200704066 | EDWARD O. MOODY, PA |
| RAINWATER | GAYTHER LEON | AR | CV201001856 | EDWARD O. MOODY, PA |
| RALLINGS | LILLIAN CHATWOOD | AR | CV200703906 | EDWARD O. MOODY, PA |
| RANDLE | STERLING | AR | CV200704946 | EDWARD O. MOODY, PA |
| RANDOLPH | CASSANDRA H | AR | CV201001866 | EDWARD O. MOODY, PA |
| RANDOLPH | HENRY EDWARD | AR | CV200704946 | EDWARD O. MOODY, PA |
| RANSOM | BOBBIE DALE WARREN | AR | CV201001866 | EDWARD O. MOODY, PA |
| RANSOM | LENARD JAMES | AR | CV201001856 | EDWARD O. MOODY, PA |
| RANSOM | LOUISE | AR | CV201001856 | EDWARD O. MOODY, PA |
| RAPP | JAMES D | AR | CV201001856 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RASBERRY | CLAYRON GENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| RAWLS | JAMES RANDEL | AR | CV200703496 | EDWARD O. MOODY, PA |
| RAWLS | O C | AR | CV201005173 | EDWARD O. MOODY, PA |
| RAY | FRED L | AR | CV201001876 | EDWARD O. MOODY, PA |
| RAY | GENE EARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| RAY | JIMMY | AR | CV201001866 | EDWARD O. MOODY, PA |
| RAY | KEELY | AR | CV201003946 | EDWARD O. MOODY, PA |
| RAY | RUBY | AR | CV20102606 | EDWARD O. MOODY, PA |
| RAY | SHELIA A | AR | CV201001876 | EDWARD O. MOODY, PA |
| RAY | THERRELL MELTON | AR | CV201002606 | EDWARD O. MOODY, PA |
| RAYFORD | BENNIE M | AR | CV200703906 | EDWARD O. MOODY, PA |
| RAYFORD | GARY LOMAR | AR | CV201001876 | EDWARD O. MOODY, PA |
| RAYMOND | ISAAC WARREN | AR | CV201001876 | EDWARD O. MOODY, PA |
| REDDELL | CATHERINE WINFREY | AR | CV20080176 | EDWARD O. MOODY, PA |
| REDDICK | LARRY WAYNE | AR | CV201001856 | EDWARD O. MOODY, PA |
| REED | ADELL | AR | CV200704536 | EDWARD O. MOODY, PA |
| REED | ALTASTINE | AR | CV201001856 | EDWARD O. MOODY, PA |
| REED | BONNIE M | AR | CV201001876 | EDWARD O. MOODY, PA |
| REED | CHARLES | AR | CV201003956 | EDWARD O. MOODY, PA |
| REED | DIANE FAY | AR | CV201003956 | EDWARD O. MOODY, PA |
| REED | GREGORY | AR | CV20108612 | EDWARD O. MOODY, PA |
| REED | JOHN HENRY | AR | CV201001876 | EDWARD O. MOODY, PA |
| REED | PATRICIA A | AR | CV201001866 | EDWARD O. MOODY, PA |
| REED | RACHEL ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| REED | RALPH FRANKLIN | AR | CV200705076 | EDWARD O. MOODY, PA |
| REED | ROBERT F | AR | CV20108612 | EDWARD O. MOODY, PA |
| REED | ROBERT WAYNE | AR | CV201001856 | EDWARD O. MOODY, PA |
| REED | RONALD | AR | CV201001866 | EDWARD O. MOODY, PA |
| REESE | CAROLYN GENEVA | AR | CV201001866 | EDWARD O. MOODY, PA |
| REEVES | BOBBY RAY ALLEN | AR | CV201001866 | EDWARD O. MOODY, PA |
| REEVES | CHERYL K | AR | CV200701836 | EDWARD O. MOODY, PA |
| REFELD | JIMMIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| REID | FRANCIS L | AR | CV200704996 | EDWARD O. MOODY, PA |
| RENFRO | DAVID R | AR | CV201001876 | EDWARD O. MOODY, PA |
| REPPO | GEORGE L | AR | CV201003956 | EDWARD O. MOODY, PA |
| REVELS | ROY BERNARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| REYNOLDS | B | AR | CV201001856 | EDWARD O. MOODY, PA |
| REYNOLDS | BETTY L | AR | CV201005173 | EDWARD O. MOODY, PA |
| REYNOLDS | DAVID | AR | CV201005173 | EDWARD O. MOODY, PA |
| REYNOLDS | JAMES LEE | AR | CV201005173 | EDWARD O. MOODY, PA |
| REYNOLDS | JOHN M | AR | CV201001856 | EDWARD O. MOODY, PA |
| REYNOLDS | LARRY D | AR | CV201001856 | EDWARD O. MOODY, PA |
| REYNOLDS | MATTHEW ERIC | AR | CV201001856 | EDWARD O. MOODY, PA |
| RHODES | ALYCE N | AR | CV201001866 | EDWARD O. MOODY, PA |
| RHODES | CURTIS RALPH | AR | CV201001866 | EDWARD O. MOODY, PA |
| RHODES | MAJOR F | AR | CV200801756 | EDWARD O. MOODY, PA |
| RHODES | QUINTON L | AR | CV201001866 | EDWARD O. MOODY, PA |
| RHODES | WILLIAMS EARL | AR | 30CV103192 | EDWARD O. MOODY, PA |
| RICE | GLEN H | AR | CV200700116 | EDWARD O. MOODY, PA |
| RICE | HELEN LEIGH | AR | CV200704536 | EDWARD O. MOODY, PA |
| RICE | JANE MARIE | AR | CV201001056 | EDWARD O. MOODY, PA |
| RICE | MELVIN H | AR | CV201001876 | EDWARD O. MOODY, PA |
| RICE | MICHAEL | AR | CV200701916 | EDWARD O. MOODY, PA |
| RICE | SHARON NAOMI | AR | CV201001866 | EDWARD O. MOODY, PA |
| RICHARDS | CECIL | AR | CV201001856 | EDWARD O. MOODY, PA |
| RICHARDSON | ALICE MARIE | AR | CV200705006 | EDWARD O. MOODY, PA |
| RICHARDSON | JAMES E | AR | CV201001876 | EDWARD O. MOODY, PA |
| RICHARDSON | JESSE | AR | CV2011319 | EDWARD O. MOODY, PA |
| RICHARDSON | JIMMY REX | AR | CV201001876 | EDWARD O. MOODY, PA |
| RICHARDSON | MARGIE SUE | AR | CV200802666 | EDWARD O. MOODY, PA |
| RICHARDSON | WILLIE L | AR | CV200802606 | EDWARD O. MOODY, PA |
| RICHMOND | EDWARD WILLIAM | AR | CV201001876 | EDWARD O. MOODY, PA |
| RICHMOND | GRADY D | AR | CV200704536 | EDWARD O. MOODY, PA |
| RICHMOND | WILLARD C | AR | CV200704966 | EDWARD O. MOODY, PA |
| RICKARD | DANNY RAY | AR | CV200704936 | EDWARD O. MOODY, PA |
| RICKS | JACKIE RAY | AR | CV201001856 | EDWARD O. MOODY, PA |
| RIDDLING | CHARLES DAVID | AR | CV201001866 | EDWARD O. MOODY, PA |
| RIDDLING | ROBERT KENNETH | AR | CV201005173 | EDWARD O. MOODY, PA |
| RIDENOUR | BOBBY GENE | AR | CV200704936 | EDWARD O. MOODY, PA |
| RIDGELL | DONALD GENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| RIDLEY | ROSIE L | AR | 30CV103182 | EDWARD O. MOODY, PA |

**Appendix A - 188**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIECKE | R C | AR | CV20077603 | EDWARD O. MOODY, PA |
| RILEY | CHARLES A | AR | CV200701836 | EDWARD O. MOODY, PA |
| RINEHART | REGINA L | AR | CV201001866 | EDWARD O. MOODY, PA |
| RISH | CAROLYN SUE | AR | CV201001876 | EDWARD O. MOODY, PA |
| RITCHEY | LEWIS | AR | CV200601766 | EDWARD O. MOODY, PA |
| RITCHEY | LEWIS | AR | CV200602984 | EDWARD O. MOODY, PA |
| RITCHEY | LEWIS | AR | CV201001056 | EDWARD O. MOODY, PA |
| RITCHEY | LEWIS | AR | CV20102606 | EDWARD O. MOODY, PA |
| RITCHEY | LEWIS | AR | 30CV103182 | EDWARD O. MOODY, PA |
| RITCHEY | LEWIS | AR | CV201003956 | EDWARD O. MOODY, PA |
| RITCHEY | LEWIS E | AR | CV2011319 | EDWARD O. MOODY, PA |
| RITCHEY | LEWIS E | AR | CV2008246 | EDWARD O. MOODY, PA |
| RITCHEY | LEWIS E | AR | CV201001876 | EDWARD O. MOODY, PA |
| RITTER | AMANDA LEQNN | AR | CV200700616 | EDWARD O. MOODY, PA |
| RITTER | AMANDA LEQNN | AR | CV201003956 | EDWARD O. MOODY, PA |
| RITTER | CARL WAYNE | AR | CV200700616 | EDWARD O. MOODY, PA |
| RITTER | CARL WAYNE | AR | CV201003956 | EDWARD O. MOODY, PA |
| RITTER | DWIGHT WAYNE | AR | CV200700616 | EDWARD O. MOODY, PA |
| RITTER | DWIGHT WAYNE | AR | CV201003956 | EDWARD O. MOODY, PA |
| RITTER | MARGARET KAY | AR | CV200700616 | EDWARD O. MOODY, PA |
| RITTER | MARGARET KAY | AR | CV201003956 | EDWARD O. MOODY, PA |
| RITTER | NATHAN RAY | AR | CV200700616 | EDWARD O. MOODY, PA |
| RITTER | NATHAN RAY | AR | CV201003956 | EDWARD O. MOODY, PA |
| RITTER | WILLIAM CARROLL | AR | CV200700616 | EDWARD O. MOODY, PA |
| RITTER | WILLIAM CARROLL | AR | CV201003956 | EDWARD O. MOODY, PA |
| RIVERS | ROSETTA | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROACH | RONNIE J | AR | CV200704926 | EDWARD O. MOODY, PA |
| ROBERSON | AMANDA | AR | CV200802666 | EDWARD O. MOODY, PA |
| ROBERSON | DAVID | AR | CV200802576 | EDWARD O. MOODY, PA |
| ROBERSON | DEBORAH G | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROBERSON | EDGAR | AR | CV200802606 | EDWARD O. MOODY, PA |
| ROBERTS | BERTHA LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROBERTS | ETTA IRENE | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROBERTS | EVELYN | AR | CV200700626 | EDWARD O. MOODY, PA |
| ROBERTS | JAMES H | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROBERTS | JAMES HOWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROBERTS | TRAVIS WASHINGTON | AR | CV200700626 | EDWARD O. MOODY, PA |
| ROBERTSON | BESSIE HELMS | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROBERTSON | ETHEL B | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROBERTSON | ROBERT LEE | AR | CV200701916 | EDWARD O. MOODY, PA |
| ROBINSON | ARNOLD LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROBINSON | AUDREY LORIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROBINSON | BARBARA M | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROBINSON | CHARLES EDWARD | AR | CV200704526 | EDWARD O. MOODY, PA |
| ROBINSON | CLARENCE W | AR | CV200802666 | EDWARD O. MOODY, PA |
| ROBINSON | CURLEE DANIEL | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROBINSON | DWIGHT A | AR | CV200802606 | EDWARD O. MOODY, PA |
| ROBINSON | GEORGE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROBINSON | GLEN | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROBINSON | GLEN EDWIN | AR | CV200701916 | EDWARD O. MOODY, PA |
| ROBINSON | JAMES JUNIOR | AR | CV201001046 | EDWARD O. MOODY, PA |
| ROBINSON | JERRY | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROBINSON | JOANN | AR | CV20105173 | EDWARD O. MOODY, PA |
| ROBINSON | JOHN HAROLD | AR | CV200705076 | EDWARD O. MOODY, PA |
| ROBINSON | JOYCE | AR | CV20105173 | EDWARD O. MOODY, PA |
| ROBINSON | KENNETH EDWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROBINSON | KENNETH RAY | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROBINSON | LARRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROBINSON | MARVA LOU | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROBINSON | MCSERY FARR | AR | CV200701916 | EDWARD O. MOODY, PA |
| ROBINSON | PAULA RENEE | AR | CV200802616 | EDWARD O. MOODY, PA |
| ROBINSON | PRISCILLA | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROBINSON | RAY | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROBINSON | ROESHELL | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROBINSON | SAMUEL JAMES | AR | CV200704506 | EDWARD O. MOODY, PA |
| ROBINSON | SARAH ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROBINSON | THEODORE | AR | CV200704946 | EDWARD O. MOODY, PA |
| ROBINSON | WILLIAM JAMES | AR | CV200704936 | EDWARD O. MOODY, PA |
| ROBINSON | WILLIE B | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROBLEDO | MANUEL AGUILAR | AR | CV201001876 | EDWARD O. MOODY, PA |
| RODGERS | HERBERT E | AR | CV201001046 | EDWARD O. MOODY, PA |
| RODGERS | KAREN LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| RODGERS | WILLIE LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| RODMAN | DEBRA | AR | CV2011319 | EDWARD O. MOODY, PA |
| RODRIGUEZ | OMELIO E | AR | CV200604404 | EDWARD O. MOODY, PA |
| ROGERS | ANTHONY | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROGERS | AUDREY | AR | CV200802676 | EDWARD O. MOODY, PA |
| ROGERS | CARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROGERS | CHARLES H | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROGERS | CLIFTON C | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROGERS | CURTIS RAY | AR | CV200703496 | EDWARD O. MOODY, PA |
| ROGERS | HENRY CLAYTON | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROGERS | JAMES E | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROGERS | JAMES PAUL | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROGERS | JOYCE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROGERS | LEE MARKUS | AR | CV200705046 | EDWARD O. MOODY, PA |
| ROGERS | LORETTA | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROGERS | MILBURN | AR | CV200802566 | EDWARD O. MOODY, PA |
| ROGERS | RAYMOND | AR | CV200705066 | EDWARD O. MOODY, PA |
| ROGERS | RONALD | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROGERS | ROY D | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROGERS | WILLIAM C | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROGERS | WILMA | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROGERS GOODE | PATRICIA A | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROHL | BOBBY DEAN | AR | CV200704926 | EDWARD O. MOODY, PA |
| ROLLANS | ARCHIE | AR | CV20077603 | EDWARD O. MOODY, PA |
| ROMANIUK | PAUL BILLY | AR | CV200704976 | EDWARD O. MOODY, PA |
| ROMERO | JOSEPH EDWARD | AR | CV200802586 | EDWARD O. MOODY, PA |
| ROMERO | JOSEPH EDWARD | AR | CV201001046 | EDWARD O. MOODY, PA |
| ROMES | ANNIE RUTH | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROMES | DARRELL LAMONT | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROMES | DOUGLAS E | AR | CV200802634 | EDWARD O. MOODY, PA |
| ROMINE | BILLY E | AR | CV200801776 | EDWARD O. MOODY, PA |
| ROMINE | BILLY EARL | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROMINE | DONNA R | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROMINE | JIMMY DON | AR | CV200704486 | EDWARD O. MOODY, PA |
| ROMINE | LARRY GENE | AR | CV200704486 | EDWARD O. MOODY, PA |
| ROOTS | MARGARET A | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROSBY | MODENE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROSE | LAWRENCE GENE | AR | CV200701916 | EDWARD O. MOODY, PA |
| ROSE | LENA MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROSEBERRY | LINDA LU | AR | CV201001866 | EDWARD O. MOODY, PA |
| ROSEBURROW | GLENDA FAYE | AR | CV200704996 | EDWARD O. MOODY, PA |
| ROSS | ARTHUR | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROSS | GLADYS MAE | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROSS | GRACIE N | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROSS | MARGARET ANN | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROSS | MELISSA | AR | CV201001056 | EDWARD O. MOODY, PA |
| ROSS | SHIRLEY H | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROSS | WILLIE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| ROUDEZ | ARNETTA | AR | CV200604196 | EDWARD O. MOODY, PA |
| ROUDEZ | JOSEPH EMANUEL | AR | CV200604196 | EDWARD O. MOODY, PA |
| ROWLAND | BYZZILAR PERRY | AR | CV201003956 | EDWARD O. MOODY, PA |
| ROWLAND | FRANZISKA | AR | CV200604496 | EDWARD O. MOODY, PA |
| ROWLAND | FRANZISKA | AR | CV201003956 | EDWARD O. MOODY, PA |
| ROWLAND | LOUSIE MAC | AR | CV201001856 | EDWARD O. MOODY, PA |
| ROWLAND | OSCAR RANDALL | AR | CV201010102 | EDWARD O. MOODY, PA |
| ROWLETT | DEWITT C | AR | CV200704936 | EDWARD O. MOODY, PA |
| ROY | BILLY V | AR | CV200802576 | EDWARD O. MOODY, PA |
| RUCKER | DORIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| RUDD | LARRY | AR | CV201003956 | EDWARD O. MOODY, PA |
| RUDLEY | BERTHA LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| RUFFIN | HAROLD | AR | CV201003956 | EDWARD O. MOODY, PA |
| RUNYAN | ROBERT DALE | AR | CV200801786 | EDWARD O. MOODY, PA |
| RUNYAN | RONALD RAY | AR | CV201001876 | EDWARD O. MOODY, PA |
| RUSHING | FRANK HENRY | AR | CV201001876 | EDWARD O. MOODY, PA |
| RUSSELL | MICHAEL HENRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| RUSSELL | WILLIAM LAWRENCE | AR | CV200802676 | EDWARD O. MOODY, PA |
| RUTLEDGE | BELINDA | AR | CV201001876 | EDWARD O. MOODY, PA |
| RYAN | KENNETH ALLISON | AR | CV201001876 | EDWARD O. MOODY, PA |
| RYANS | ANGELINE HALL | AR | CV201001856 | EDWARD O. MOODY, PA |

**Appendix A - 189**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| Ryerson | Shari Kaye | AR | CV200602084 | EDWARD O. MOODY, PA |
| SABBS | SELMA C | AR | CV201001866 | EDWARD O. MOODY, PA |
| SALINAS | OLVIA | AR | CV200705036 | EDWARD O. MOODY, PA |
| SALLEY | RUTHIE LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| SALYERS | BERNARD M | AR | CV201001876 | EDWARD O. MOODY, PA |
| SAMORI | MERIDA | AR | CV200700116 | EDWARD O. MOODY, PA |
| SAMPSON | MARTHELL | AR | CV201001856 | EDWARD O. MOODY, PA |
| SAMPSON | VERSIE LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| SAMUELSON | JAMES EDWARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| SANCHEZ | AURELIANO VALDEZ | AR | CV201001856 | EDWARD O. MOODY, PA |
| SANCHEZ | MARGARET J | AR | CV201001856 | EDWARD O. MOODY, PA |
| SANDERS | ALEX RAY | AR | CV200704526 | EDWARD O. MOODY, PA |
| SANDERS | BILLIE JOE | AR | CV200704926 | EDWARD O. MOODY, PA |
| SANDERS | CHARLES WILLARD | AR | CV201001866 | EDWARD O. MOODY, PA |
| SANDERS | DANNY WAYNE | AR | CV200700916 | EDWARD O. MOODY, PA |
| SANDERS | EARLENE | AR | CV200802576 | EDWARD O. MOODY, PA |
| SANDERS | GARRETT ANN | AR | CV201001876 | EDWARD O. MOODY, PA |
| SANDERS | GERALD G | AR | CV201001866 | EDWARD O. MOODY, PA |
| SANDERS | HOSEA | AR | CV201001876 | EDWARD O. MOODY, PA |
| SANDERS | L V | AR | CV200704546 | EDWARD O. MOODY, PA |
| SANDERS | LEPOLEN | AR | CV201001866 | EDWARD O. MOODY, PA |
| SANDERS | ROSE MARIE | AR | CV200703496 | EDWARD O. MOODY, PA |
| SANDIFER | BERNARD | AR | CV200704516 | EDWARD O. MOODY, PA |
| SANFORD | CARL L | AR | CV201001876 | EDWARD O. MOODY, PA |
| SANFORD | EVELYN | AR | CV201001876 | EDWARD O. MOODY, PA |
| SANFORD | ISABELLA | AR | CV201001856 | EDWARD O. MOODY, PA |
| SANSON JENKINS | DORIS LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| SAVAGE | AVERY L | AR | CV201001856 | EDWARD O. MOODY, PA |
| SAVAGE | ROBERT EUGENE | AR | CV200803576 | EDWARD O. MOODY, PA |
| SCAIFE | CURTIS C | AR | CV201001866 | EDWARD O. MOODY, PA |
| SCALES | ALVERNESS | AR | CV200802644 | EDWARD O. MOODY, PA |
| SCALES | K C | AR | CV201001056 | EDWARD O. MOODY, PA |
| SCALES | ONITA FAYE | AR | CV201001866 | EDWARD O. MOODY, PA |
| SCHAFER | JOSEPH THOMAS | AR | CV200704536 | EDWARD O. MOODY, PA |
| SCHAUB | DURWARD C | AR | CV201001876 | EDWARD O. MOODY, PA |
| SCHENK | DOUGLAS | AR | CV200604374 | EDWARD O. MOODY, PA |
| SCHEU | CHARLES DAVID | AR | CV201001856 | EDWARD O. MOODY, PA |
| SCHINDLER | BILLIE RUTH | AR | CV200704976 | EDWARD O. MOODY, PA |
| SCHLECHTWEG | WILLIAM ERNIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| SCHNEBELEN | EDWARD LEE | AR | CV200703496 | EDWARD O. MOODY, PA |
| SCHOGGIN | DANNY EUGENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| SCHULTZ | TRAVIS LAVELL | AR | CV201001866 | EDWARD O. MOODY, PA |
| SCHWAB | SANDRA H | AR | CV200701916 | EDWARD O. MOODY, PA |
| SCOTT | BOBBY CARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| SCOTT | CHARLES JAMES | AR | CV201001866 | EDWARD O. MOODY, PA |
| SCOTT | DELANO JACKSON | AR | CV201001856 | EDWARD O. MOODY, PA |
| SCOTT | GEORGE FRANKLIN | AR | CV2011319 | EDWARD O. MOODY, PA |
| SCOTT | HENRY | AR | CV201001876 | EDWARD O. MOODY, PA |
| SCOTT | HERMAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| SCOTT | IVERY LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| SCOTT | JAMES CALVIN | AR | CV200705066 | EDWARD O. MOODY, PA |
| SCOTT | JAMES HENRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| SCOTT | JAMES W | AR | CV200802566 | EDWARD O. MOODY, PA |
| SCOTT | NORMA LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| SCOTT | PATTIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| SCOTT | RAYMON | AR | CV201001856 | EDWARD O. MOODY, PA |
| SCOTT | ROBERT | AR | CV200704036 | EDWARD O. MOODY, PA |
| SCOTT | ROBERT | AR | CV201001856 | EDWARD O. MOODY, PA |
| SCOTT | ROSIE KELLEY | AR | CV201001876 | EDWARD O. MOODY, PA |
| SCOTT | RUBY | AR | CV200601796 | EDWARD O. MOODY, PA |
| SCOTT | THERMAN LEE | AR | CV2007603 | EDWARD O. MOODY, PA |
| SCOTT | WILLIE HENRY | AR | CV200601796 | EDWARD O. MOODY, PA |
| SCOTT GRISWOLD | ISABELL M | AR | CV201001866 | EDWARD O. MOODY, PA |
| SCROGGINS | CURTIS WAYNE | AR | CV200802676 | EDWARD O. MOODY, PA |
| SCROGGINS | LEE VARN | AR | CV201001876 | EDWARD O. MOODY, PA |
| SCROGGINS | RONNIE C | AR | CV201001856 | EDWARD O. MOODY, PA |
| SCROGGS | WALTER EUGENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| SEALY | ALLAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| SEALY | CARRIE | AR | CV200602076 | EDWARD O. MOODY, PA |
| SEALY | HAROLD A | AR | CV200602076 | EDWARD O. MOODY, PA |
| SEAMSTER | MARTHA ANN | AR | CV200801786 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SEAWOOD | LEODIS | AR | CV200802634 | EDWARD O. MOODY, PA |
| SECHRIST | GARY BERT | AR | CV201001876 | EDWARD O. MOODY, PA |
| SELF | KATHERINE | AR | CV201001856 | EDWARD O. MOODY, PA |
| SELLERS | LAWRENCE PAUL | AR | CV200704916 | EDWARD O. MOODY, PA |
| SEPULVEDA | GLORIA | AR | CV201001856 | EDWARD O. MOODY, PA |
| SEYLLER | JAMES L | AR | CV201001856 | EDWARD O. MOODY, PA |
| SHAEFFER | PAULA JOYCE | AR | CV201001856 | EDWARD O. MOODY, PA |
| SHANNON | GEROGE WESLEY | AR | CV201001856 | EDWARD O. MOODY, PA |
| SHANNON | SARI B | AR | CV201001876 | EDWARD O. MOODY, PA |
| SHARP | MARY L | AR | CV200704496 | EDWARD O. MOODY, PA |
| SHARP | MARY SUE | AR | CV20102606 | EDWARD O. MOODY, PA |
| SHARP | WALTER LARRY | AR | CV20102606 | EDWARD O. MOODY, PA |
| SHATTUCK | ROBERT LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| SHAVERS | ROOSEVELT | AR | CV201001866 | EDWARD O. MOODY, PA |
| SHAVERS | SYLVESTER | AR | CV200802676 | EDWARD O. MOODY, PA |
| SHAW | BOBBY E | AR | CV201001856 | EDWARD O. MOODY, PA |
| SHAW | CHRISTINE JOHNS | AR | CV200705056 | EDWARD O. MOODY, PA |
| SHAW | HELMER C | AR | CV201001856 | EDWARD O. MOODY, PA |
| SHAW | JO ANNA | AR | CV201001866 | EDWARD O. MOODY, PA |
| SHAW | WILLIAM RANDALL | AR | CV200704506 | EDWARD O. MOODY, PA |
| SHELLS | BETTY M | AR | CV201001866 | EDWARD O. MOODY, PA |
| SHELLS HUBBS | BETTY M | AR | CV201001866 | EDWARD O. MOODY, PA |
| SHELTON | ALVIN LOUIS | AR | CV200801176 | EDWARD O. MOODY, PA |
| SHELTON | BERNICE R | AR | CV200802624 | EDWARD O. MOODY, PA |
| SHELTON | DORA MAE | AR | CV200703496 | EDWARD O. MOODY, PA |
| SHELTON | EDGAR | AR | CV201001856 | EDWARD O. MOODY, PA |
| SHELTON | NANCY KAY | AR | CV200700616 | EDWARD O. MOODY, PA |
| SHELTON | NANCY KAY | AR | CV201003956 | EDWARD O. MOODY, PA |
| SHELTON | ROBERT A | AR | CV201001876 | EDWARD O. MOODY, PA |
| SHERIDAN | NANCY LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| SHERMAN | SAMUEL DAVIS | AR | CV201001866 | EDWARD O. MOODY, PA |
| SHERRILL | JESSIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| SHERRILL | JOHN HENRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| SHERRILL | ROBERT WOODROW | AR | CV200704966 | EDWARD O. MOODY, PA |
| SHILLING | ELIZABETH | AR | CV201001876 | EDWARD O. MOODY, PA |
| SHILLINGS | JACOB MILTON | AR | CV201001876 | EDWARD O. MOODY, PA |
| SHIPMAN | MICHAEL MACON | AR | CV200703496 | EDWARD O. MOODY, PA |
| SHIPMAN | RICKY KEITH | AR | CV201001876 | EDWARD O. MOODY, PA |
| SHIPP | RICKY LYNN | AR | CV201001856 | EDWARD O. MOODY, PA |
| SHIREMAN | MARVIN LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| SHOFNER | WANDA FAYE | AR | CV200704066 | EDWARD O. MOODY, PA |
| SHUTES | CARL E | AR | CV200703496 | EDWARD O. MOODY, PA |
| SHUTES | CHESTER | AR | CV200704546 | EDWARD O. MOODY, PA |
| SIGEARS | MAGNOLIA | AR | CV200701836 | EDWARD O. MOODY, PA |
| SIKES | JOHNNY LEE | AR | CV200705026 | EDWARD O. MOODY, PA |
| SILLIMAN | HAROLD | AR | CV200601796 | EDWARD O. MOODY, PA |
| SILLIMAN | SYLVIA G | AR | CV200601796 | EDWARD O. MOODY, PA |
| SIMMONS | FERRY D | AR | CV200801176 | EDWARD O. MOODY, PA |
| SIMMONS | JANICE M | AR | CV201001876 | EDWARD O. MOODY, PA |
| SIMMONS | MELVIN LEROY | AR | CV200704046 | EDWARD O. MOODY, PA |
| SIMMONS | ROBERT LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| SIMMONS | VERMA JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| SIMMS | DIANE | AR | 30CV103182 | EDWARD O. MOODY, PA |
| SIMPSON | GEORGIA | AR | CV201001876 | EDWARD O. MOODY, PA |
| SIMPSON | MITCHELL | AR | CV200703496 | EDWARD O. MOODY, PA |
| SIMPSON | PARKER GEORGE | AR | CV201001866 | EDWARD O. MOODY, PA |
| SIMPSON | SPURGEON | AR | CV201001866 | EDWARD O. MOODY, PA |
| SIMPSON | THELMA LUCILLE | AR | CV200704546 | EDWARD O. MOODY, PA |
| SIMPSON | TRAVIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| SIMPSON | WANDA JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| SIMS | EARL LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| SIMS | FREDDIE LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| SIMS | HERMAN LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| SIMS | LORENE | AR | CV200703496 | EDWARD O. MOODY, PA |
| SIMS | MELVIN | AR | CV201001876 | EDWARD O. MOODY, PA |
| SIMS | ROWLAND | AR | CV201001856 | EDWARD O. MOODY, PA |
| SIMS | TANGIE | AR | CV200704516 | EDWARD O. MOODY, PA |
| SIMS | TAYORAL | AR | CV20080176 | EDWARD O. MOODY, PA |
| SIMS | VEDA L | AR | CV201001866 | EDWARD O. MOODY, PA |
| SINCLAIR | MITCHELL WAYNE | AR | CV201001876 | EDWARD O. MOODY, PA |
| SINGLETON | DONALD RAY | AR | CV200704946 | EDWARD O. MOODY, PA |

**Appendix A - 190**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SINGLETON | SHERRY ANN | AR | CV201001056 | EDWARD O. MOODY, PA |
| SIPES | JAMES MILTON | AR | CV201001876 | EDWARD O. MOODY, PA |
| SIPES | VIVIAN D | AR | CV201001876 | EDWARD O. MOODY, PA |
| SISSON | ED W | AR | CV200701836 | EDWARD O. MOODY, PA |
| SKIVER | DANNY EDWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| SLAUGHTER | MARTHA SUE | AR | CV20105173 | EDWARD O. MOODY, PA |
| SLAUGHTER | WILLIS CLYDE | AR | CV201001876 | EDWARD O. MOODY, PA |
| SLEDGE | RICHARD EARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| SLOAN | BILLY TOM | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMALL | DORIS A | AR | CV201001856 | EDWARD O. MOODY, PA |
| SMALLEY | WILLIE | AR | CV200705076 | EDWARD O. MOODY, PA |
| SMEDLEY | RENELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMITH | ALEX JAMES | AR | CV201001856 | EDWARD O. MOODY, PA |
| SMITH | ALVERN | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMITH | BARBARA A | AR | CV200802596 | EDWARD O. MOODY, PA |
| SMITH | BARBARA C | AR | CV200701836 | EDWARD O. MOODY, PA |
| SMITH | BARBARA LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| SMITH | BENNIE ERNEST | AR | CV200802644 | EDWARD O. MOODY, PA |
| SMITH | BENNY ELLIS | AR | CV201001856 | EDWARD O. MOODY, PA |
| SMITH | BETTY JO | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMITH | BEVERLY KAY | AR | CV200701916 | EDWARD O. MOODY, PA |
| SMITH | BILLY CHARLES | AR | CV200704936 | EDWARD O. MOODY, PA |
| SMITH | CALRAY | AR | 30CV103182 | EDWARD O. MOODY, PA |
| SMITH | CARRYE C | AR | CV200705036 | EDWARD O. MOODY, PA |
| SMITH | CHARLES EDWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| SMITH | DAISY MAE | AR | CV200704946 | EDWARD O. MOODY, PA |
| SMITH | DALE WAYNE | AR | CV201001856 | EDWARD O. MOODY, PA |
| SMITH | DANNY EUGENE | AR | CV200704576 | EDWARD O. MOODY, PA |
| SMITH | EARL WATSON | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMITH | FRED LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| SMITH | FREDDIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMITH | GUSSIE W | AR | CV201001866 | EDWARD O. MOODY, PA |
| SMITH | HILMA ELOYCE | AR | CV200802586 | EDWARD O. MOODY, PA |
| SMITH | JERRY | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMITH | JESSIE RUTH | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMITH | JONAH | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMITH | LEE ANDREW | AR | CV201001046 | EDWARD O. MOODY, PA |
| SMITH | MARIA MARTINEZ | AR | CV200801756 | EDWARD O. MOODY, PA |
| SMITH | MARY ELLEN | AR | CV201001856 | EDWARD O. MOODY, PA |
| SMITH | MARY LEE | AR | CV200802596 | EDWARD O. MOODY, PA |
| SMITH | MINNIE B | AR | CV201001856 | EDWARD O. MOODY, PA |
| SMITH | MORGAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMITH | MOZELL O | AR | 30CV103182 | EDWARD O. MOODY, PA |
| SMITH | NANCY A | AR | CV200704916 | EDWARD O. MOODY, PA |
| SMITH | NAPOLEON | AR | CV200704536 | EDWARD O. MOODY, PA |
| SMITH | PAMELA DIANNE | AR | CV200801176 | EDWARD O. MOODY, PA |
| SMITH | ROBERT EARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMITH | SHEDRICK | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMITH | STEPHEN DEWAYNE | AR | 30CV103182 | EDWARD O. MOODY, PA |
| SMITH | SYLVESTER | AR | CV201001102 | EDWARD O. MOODY, PA |
| SMITH | TERESA | AR | CV201001856 | EDWARD O. MOODY, PA |
| SMITH | TOMMY CARNIECE | AR | CV201001866 | EDWARD O. MOODY, PA |
| SMITH | TORSHALLE | AR | CV201001876 | EDWARD O. MOODY, PA |
| SMITH | WILLIE LOUIS | AR | CV201001856 | EDWARD O. MOODY, PA |
| SMITHPETERS | ROBERT EARL | AR | CV201001056 | EDWARD O. MOODY, PA |
| SMITTIE | DAISIE LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| Snell | Gail | AR | CV200604416 | EDWARD O. MOODY, PA |
| Snell | Gail | AR | CV201003956 | EDWARD O. MOODY, PA |
| SNOOK | KIM CHARLES | AR | CV201001046 | EDWARD O. MOODY, PA |
| SNOW | MACIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| SNOWDEN | LELAND B | AR | CV200701836 | EDWARD O. MOODY, PA |
| SNYDER | ESTA M | AR | CV200704976 | EDWARD O. MOODY, PA |
| SNYDER | MARCELLUS | AR | CV201001856 | EDWARD O. MOODY, PA |
| SOLIS | MARY RIOS | AR | CV200704976 | EDWARD O. MOODY, PA |
| SONTAG | CHARLES EDWIN | AR | CV201001866 | EDWARD O. MOODY, PA |
| SOUTHALL | BETTYE P | AR | CV201001866 | EDWARD O. MOODY, PA |
| SOUTHERLAND | BETTY SUE | TX | A144033 | EDWARD O. MOODY, PA |
| SOUTHERLAND | GEORGE | TX | A144033 | EDWARD O. MOODY, PA |
| SOUTHERN | BIRLER RUTH | AR | CV201001856 | EDWARD O. MOODY, PA |
| SOUTHERN | DELMA | AR | CV201001856 | EDWARD O. MOODY, PA |
| SOWELL | LAURA MARIE | AR | CV201001866 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SOWERS | R J | AR | CV201001876 | EDWARD O. MOODY, PA |
| SPANN | MICHAEL OZZIE | AR | CV200802644 | EDWARD O. MOODY, PA |
| SPANN | TROY | AR | CV201001102 | EDWARD O. MOODY, PA |
| SPARKS | BILLY E | AR | CV201001046 | EDWARD O. MOODY, PA |
| SPARKS | MOSES CARLTON | AR | CV201001876 | EDWARD O. MOODY, PA |
| SPEARS | NOLA | AR | CV201001876 | EDWARD O. MOODY, PA |
| SPEARS | RICHARD ODELL | AR | CV200802616 | EDWARD O. MOODY, PA |
| SPEER | ERNEST L | AR | CV201001102 | EDWARD O. MOODY, PA |
| SPEER | JAMES A | AR | CV20105173 | EDWARD O. MOODY, PA |
| SPEER | TERRY | AR | CV201001102 | EDWARD O. MOODY, PA |
| SPENCER | ADOULPH LOUIS | AR | CV201001856 | EDWARD O. MOODY, PA |
| SPENCER | ISIAH | AR | CV201001856 | EDWARD O. MOODY, PA |
| SPIKES | ALTHEA | AR | CV201001876 | EDWARD O. MOODY, PA |
| SPIKES | JOHN J | AR | CV201001876 | EDWARD O. MOODY, PA |
| SPINDLE | BRENDA JOYCE | AR | CV200801756 | EDWARD O. MOODY, PA |
| SPIVEY | TOMMY GENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| SPRAGINS | EARL MAC | AR | CV201001856 | EDWARD O. MOODY, PA |
| SPRUIELL | ROGER WAYNE | AR | CV200802586 | EDWARD O. MOODY, PA |
| SQUIRES | WILLIAM GEORGE | AR | CV201001856 | EDWARD O. MOODY, PA |
| STAFFORD | ELLIS R | AR | CV200704956 | EDWARD O. MOODY, PA |
| STAFFORD | GLENN EDWARD | AR | CV200704956 | EDWARD O. MOODY, PA |
| STAFFORD | MICHAEL ISAIAH | AR | CV200802606 | EDWARD O. MOODY, PA |
| STAGGERS | ETORIA | AR | CV201001876 | EDWARD O. MOODY, PA |
| STAGGS | AGNES MAXCINE | AR | CV200705076 | EDWARD O. MOODY, PA |
| STAGGS | CARL LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| STAIN | EDGAR WILLIAM | AR | CV201001876 | EDWARD O. MOODY, PA |
| STANDRIDGE | CONNIE | AR | CV201003946 | EDWARD O. MOODY, PA |
| STANDRIDGE | ELTON GENE | AR | CV200704486 | EDWARD O. MOODY, PA |
| STANDRIDGE | EUGENE E | AR | CV201003946 | EDWARD O. MOODY, PA |
| STANDRIDGE | JACK C | AR | CV201001876 | EDWARD O. MOODY, PA |
| STANDRIDGE | JOYCE B | AR | CV201001876 | EDWARD O. MOODY, PA |
| STANDRIDGE | RONALD DARRELL | AR | CV201001866 | EDWARD O. MOODY, PA |
| STANDRIDGE | RONNIE | AR | CV200802676 | EDWARD O. MOODY, PA |
| STANDRIDGE | SANDRA | AR | CV200702496 | EDWARD O. MOODY, PA |
| STANE | MAVIS MARIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| STANFORD | CAROLYN ANN | AR | CV200801756 | EDWARD O. MOODY, PA |
| STANLEY | DANNY EARL | AR | CV201001856 | EDWARD O. MOODY, PA |
| STANLEY | JIMMY B | AR | CV201001876 | EDWARD O. MOODY, PA |
| STANTON | JAMES GORDON | AR | CV201001876 | EDWARD O. MOODY, PA |
| STARKS | CHARLES JOSEPH | AR | CV200702496 | EDWARD O. MOODY, PA |
| STARKS | DEBRA HENDERSON | AR | CV200802666 | EDWARD O. MOODY, PA |
| STARKS | GEOFFREY D | AR | CV201001856 | EDWARD O. MOODY, PA |
| STARR | RAYMOND FRANCIS | AR | CV201001866 | EDWARD O. MOODY, PA |
| STASCH | STEPHEN JOHN | AR | CV201001866 | EDWARD O. MOODY, PA |
| STATON | PAUL DANIEL | AR | CV201001866 | EDWARD O. MOODY, PA |
| STEEL | LOUIS M | AR | CV200704486 | EDWARD O. MOODY, PA |
| STEELE | CAROLYN J | AR | CV200802616 | EDWARD O. MOODY, PA |
| STEEN | DORSEY R | AR | CV201001876 | EDWARD O. MOODY, PA |
| STEENSON | CLAYTON JAMES | AR | CV200704926 | EDWARD O. MOODY, PA |
| Stell | Lisa | AR | CV200604416 | EDWARD O. MOODY, PA |
| Stell | Lisa | AR | CV201003956 | EDWARD O. MOODY, PA |
| STENHOUSE | GLORIA ANN | AR | CV200801176 | EDWARD O. MOODY, PA |
| STENHOUSE | JERRY C | AR | CV201001876 | EDWARD O. MOODY, PA |
| STEPHENS | ENNIS | AR | CV201001866 | EDWARD O. MOODY, PA |
| STEPHENS | IRMA JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| STEPHENS | NATHANIEL | AR | CV201001876 | EDWARD O. MOODY, PA |
| STEPHENSON FLAKE | DORIS J | AR | CV201001866 | EDWARD O. MOODY, PA |
| STEVENS | EARLENE | AR | CV2010606 | EDWARD O. MOODY, PA |
| STEVENS | JERRY LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| STEVENS | LEE ARTIS | AR | CV2010606 | EDWARD O. MOODY, PA |
| STEVENS | ZONNIE MAE | AR | CV201001856 | EDWARD O. MOODY, PA |
| STEVENSON | MARY J | AR | CV201001866 | EDWARD O. MOODY, PA |
| STEWART | BUDDY E | AR | CV201001876 | EDWARD O. MOODY, PA |
| STEWART | CLAUDE | AR | CV201001876 | EDWARD O. MOODY, PA |
| STEWART | CURTIS | AR | CV201001856 | EDWARD O. MOODY, PA |
| STEWART | EDWARD | AR | CV200602076 | EDWARD O. MOODY, PA |
| STEWART | FORREST RECTOR | AR | CV201001876 | EDWARD O. MOODY, PA |
| STEWART | JOSEPHINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| STEWART | RANDY JOSEPH | AR | CV20105173 | EDWARD O. MOODY, PA |
| STEWART PITTS | JO ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| STILES | JODIE L | AR | 30CV103182 | EDWARD O. MOODY, PA |

**Appendix A - 191**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STILLMAN | JOSEPH ROY | AR | CV200704516 | EDWARD O. MOODY, PA |
| STIPSKY | GEORGE LEWIS | AR | CV201001866 | EDWARD O. MOODY, PA |
| STOCKER | JUANITA | AR | CV200601766 | EDWARD O. MOODY, PA |
| STOGNER | WILBURN LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| STOKES | HAMP R | AR | CV200701836 | EDWARD O. MOODY, PA |
| STONESIFER | PAULA ANN | AR | CV200704066 | EDWARD O. MOODY, PA |
| STRADFORD | JIMMY RILEY | AR | CV200801756 | EDWARD O. MOODY, PA |
| STRAIT | FLO ALLEN | AR | CV201001876 | EDWARD O. MOODY, PA |
| STRAIT | SAMUEL OLEN | AR | CV201001876 | EDWARD O. MOODY, PA |
| STREBECK | MARTIN ELMER | AR | CV201001856 | EDWARD O. MOODY, PA |
| STRICKLAND | CEDRIC DWAYNE | AR | CV201001856 | EDWARD O. MOODY, PA |
| STRICKLAND | LAWRENCE BERLIN | AR | CV201001876 | EDWARD O. MOODY, PA |
| STRICKLAND | LEE C | AR | CV200705006 | EDWARD O. MOODY, PA |
| STRINGFELLOW | DALE EDWARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| STRINGFELLOW | MARY HELEN | AR | CV200704546 | EDWARD O. MOODY, PA |
| STROUD | JAMES HARVEY | AR | CV200801756 | EDWARD O. MOODY, PA |
| STUCKEY | MARGARET K | AR | CV201001866 | EDWARD O. MOODY, PA |
| STUDDARD | FRANCES | AR | CV201001866 | EDWARD O. MOODY, PA |
| STUMON | RICHARD LYNN | AR | CV201001876 | EDWARD O. MOODY, PA |
| STUPPARD | DORIS JEAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| SULLIVAN | HELEN MARIE | AR | CV200703486 | EDWARD O. MOODY, PA |
| SULLIVAN | HORACE RAYMOND | AR | CV200801776 | EDWARD O. MOODY, PA |
| SULLIVAN | JAMES LAWRENCE | AR | CV201001856 | EDWARD O. MOODY, PA |
| SULLIVAN | JOHN THOMAS | AR | CV201001856 | EDWARD O. MOODY, PA |
| SUMBLES | SCOTT | AR | CV200601766 | EDWARD O. MOODY, PA |
| SUMBLES | VELVA EUVON | AR | CV200601766 | EDWARD O. MOODY, PA |
| SUMLER | RUBY | AR | CV200604394 | EDWARD O. MOODY, PA |
| SUMMONS | ROSIE BEE | AR | CV200704516 | EDWARD O. MOODY, PA |
| SUMNER | BARBARA DIANE | AR | CV200602076 | EDWARD O. MOODY, PA |
| SUMNER | DARRELL | AR | CV200602076 | EDWARD O. MOODY, PA |
| SUMPTER | JOHNNIE M | AR | CV200701836 | EDWARD O. MOODY, PA |
| SURRATT | BARBARA ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| SURRATT | FEAY T | AR | CV201001866 | EDWARD O. MOODY, PA |
| SURRATT | THOMAS | AR | CV201001866 | EDWARD O. MOODY, PA |
| SUTHERLAND | JOHN AUSTIN | AR | CV200802586 | EDWARD O. MOODY, PA |
| SUTTERFIELD | CHARLES HARVEY | AR | CV201001866 | EDWARD O. MOODY, PA |
| SUTTERFIELD | COLUMBUS PERRY | AR | CV201001876 | EDWARD O. MOODY, PA |
| SUTTLE | ELNORA | AR | CV201001866 | EDWARD O. MOODY, PA |
| SUTTON | ELLISA B | AR | CV201001856 | EDWARD O. MOODY, PA |
| SUTTON | HAROLD DEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| SWAILS | JACK C | AR | CV20102606 | EDWARD O. MOODY, PA |
| SWAIN | CHARLOTTE A | AR | CV200703486 | EDWARD O. MOODY, PA |
| SWEENEY | MCKINLEY | AR | CV201001856 | EDWARD O. MOODY, PA |
| SWIFT | STERLING | AR | CV200702496 | EDWARD O. MOODY, PA |
| SWITZER | DAVID PRESTON | AR | CV201001856 | EDWARD O. MOODY, PA |
| SWITZER | JAMES HERBERT | AR | CV200704946 | EDWARD O. MOODY, PA |
| SYKES | HAROLD L | AR | CV201001856 | EDWARD O. MOODY, PA |
| TADLOCK | ALVIN WAYNE | AR | CV201001876 | EDWARD O. MOODY, PA |
| TAFT | EVERETT J | AR | CV200705046 | EDWARD O. MOODY, PA |
| TALBOT | ROSELLA | AR | CV201001866 | EDWARD O. MOODY, PA |
| TALLEY | BENNIE JOE | AR | CV201001856 | EDWARD O. MOODY, PA |
| TANNER | ARCHIE LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| TANNER | JAMES RONALD | AR | CV20105173 | EDWARD O. MOODY, PA |
| TANNER | LAURA | AR | CV201001856 | EDWARD O. MOODY, PA |
| TANNER | LAURA LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| TAPLEY | LINDA A | AR | CV201001866 | EDWARD O. MOODY, PA |
| TATE | ARTHUR W | AR | CV200703486 | EDWARD O. MOODY, PA |
| TATUM | CHRISTOPHER LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| TATUM | JERRY LYNN | AR | CV201001856 | EDWARD O. MOODY, PA |
| TATUM | PHILLIP | AR | CV201001876 | EDWARD O. MOODY, PA |
| TAVORIN | LEONARD C | AR | CV201001866 | EDWARD O. MOODY, PA |
| TAYLOR | ALLEN S | AR | CV200601816 | EDWARD O. MOODY, PA |
| TAYLOR | ANGELO | AR | CV201001866 | EDWARD O. MOODY, PA |
| TAYLOR | BENJAMIN L | AR | CV201003946 | EDWARD O. MOODY, PA |
| TAYLOR | BETTY JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| TAYLOR | CONNIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| TAYLOR | DEANNE | AR | CV201001876 | EDWARD O. MOODY, PA |
| TAYLOR | DORIS L | AR | CV201001866 | EDWARD O. MOODY, PA |
| TAYLOR | DORIS L | AR | CV200601816 | EDWARD O. MOODY, PA |
| TAYLOR | EARL L | AR | CV200703486 | EDWARD O. MOODY, PA |
| TAYLOR | ELIZABETH DVONNE | AR | CV200705036 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | ETHELRINE E | AR | CV201001876 | EDWARD O. MOODY, PA |
| TAYLOR | HARVIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| TAYLOR | JAMES | AR | CV201003946 | EDWARD O. MOODY, PA |
| TAYLOR | JEANETTE | AR | CV201001866 | EDWARD O. MOODY, PA |
| TAYLOR | JEANETTE J | AR | CV201001866 | EDWARD O. MOODY, PA |
| TAYLOR | JIMMY HORACE | AR | CV201001856 | EDWARD O. MOODY, PA |
| TAYLOR | JODY CAROL | AR | CV201001866 | EDWARD O. MOODY, PA |
| TAYLOR | JOHNNY LAWRENCE | AR | CV201001876 | EDWARD O. MOODY, PA |
| TAYLOR | LARRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| TAYLOR | LEE ROY | AR | CV201001876 | EDWARD O. MOODY, PA |
| TAYLOR | PATRISHA K | AR | CV201001866 | EDWARD O. MOODY, PA |
| TAYLOR | ROBERT FRANKLIN | AR | CV201001866 | EDWARD O. MOODY, PA |
| TAYLOR | RONALD STEVEN | AR | CV200801786 | EDWARD O. MOODY, PA |
| TAYLOR | VIRGINIA MAE | AR | CV200704066 | EDWARD O. MOODY, PA |
| TAYLOR | WALTER C | AR | CV200705036 | EDWARD O. MOODY, PA |
| TAYLOR | WILLIAM REX | AR | CV201001876 | EDWARD O. MOODY, PA |
| TAYS | BEVE | AR | CV201001876 | EDWARD O. MOODY, PA |
| TAYS | IMOGENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| TEAGUE | AGNES L | AR | 30CV103182 | EDWARD O. MOODY, PA |
| TEAGUE | LOIS | AR | CV201001856 | EDWARD O. MOODY, PA |
| TEAL | ANNETTE | AR | CV201001866 | EDWARD O. MOODY, PA |
| TEAL | JACOB | AR | CV201001866 | EDWARD O. MOODY, PA |
| TEAL | RICHARD STEVEN | AR | CV201001866 | EDWARD O. MOODY, PA |
| TEDDER | EUGENE J | AR | CV201008612 | EDWARD O. MOODY, PA |
| TEDDER | IMA DEAN | AR | CV201008612 | EDWARD O. MOODY, PA |
| TEDFORD | JAMES EDGAR | AR | CV201001866 | EDWARD O. MOODY, PA |
| TEDFORD | ROBERT EDDIE | AR | CV201005173 | EDWARD O. MOODY, PA |
| TEER | BROSE DEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| TEER | RUBY IRENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| TEMPLE | CARROLL GENE | AR | CV201001856 | EDWARD O. MOODY, PA |
| TEMPLE | WILSIE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| TERRELL | CLINTON E | AR | CV201001856 | EDWARD O. MOODY, PA |
| TERRELL | RONALD WAYNE | AR | CV200802676 | EDWARD O. MOODY, PA |
| TERRILL | JAMES EDWARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| TERRY | AARON | AR | CV201001876 | EDWARD O. MOODY, PA |
| TERRY | EARL | AR | CV200703396 | EDWARD O. MOODY, PA |
| TERRY | LOUIS EDWARD | AR | CV201001866 | EDWARD O. MOODY, PA |
| TERRY | NONA | AR | CV200703396 | EDWARD O. MOODY, PA |
| TERRY | SIM | AR | CV201001856 | EDWARD O. MOODY, PA |
| THACKER | HAROLD RAY | AR | CV201001876 | EDWARD O. MOODY, PA |
| THIELKING | MARIA WALTRUND | AR | CV201001856 | EDWARD O. MOODY, PA |
| THOMAS | BARBARA ANN | AR | CV200601826 | EDWARD O. MOODY, PA |
| THOMAS | BEATRICE SEAY | AR | CV200802666 | EDWARD O. MOODY, PA |
| THOMAS | BETTY A | AR | CV200801756 | EDWARD O. MOODY, PA |
| THOMAS | CHARLES | AR | CV201001876 | EDWARD O. MOODY, PA |
| THOMAS | CHRISTY LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| THOMAS | DAISY D | AR | CV201001876 | EDWARD O. MOODY, PA |
| THOMAS | DONALD LLOYD | AR | CV200704926 | EDWARD O. MOODY, PA |
| THOMAS | DOROTHY MAE | AR | CV201010102 | EDWARD O. MOODY, PA |
| THOMAS | FRED THEODIS | AR | CV200704526 | EDWARD O. MOODY, PA |
| THOMAS | J W | AR | CV200802676 | EDWARD O. MOODY, PA |
| THOMAS | JOHNETTA | AR | CV201001856 | EDWARD O. MOODY, PA |
| THOMAS | JOHNNY L | AR | CV201001856 | EDWARD O. MOODY, PA |
| THOMAS | LINDSEY | AR | CV201001046 | EDWARD O. MOODY, PA |
| THOMAS | LINDSEY | AR | CV201010102 | EDWARD O. MOODY, PA |
| THOMAS | MARY JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| THOMAS | PATSY TUCKER | AR | CV200704066 | EDWARD O. MOODY, PA |
| THOMAS | TOMMY LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| THOMAS | WALTER JAKE | AR | CV200704956 | EDWARD O. MOODY, PA |
| THOMEY | NORBERT LOUIS | AR | CV20080176 | EDWARD O. MOODY, PA |
| THOMPSON | ROBERT PRICE | AR | CV201001876 | EDWARD O. MOODY, PA |
| THOMPSON | CAROLYN | AR | CV201001876 | EDWARD O. MOODY, PA |
| THOMPSON | ELMER | AR | CV201001856 | EDWARD O. MOODY, PA |
| THOMPSON | ELMER A | AR | CV200602984 | EDWARD O. MOODY, PA |
| THOMPSON | HOWARD | AR | CV201001876 | EDWARD O. MOODY, PA |
| THOMPSON | JAMES STEPHEN | AR | CV201001876 | EDWARD O. MOODY, PA |
| THOMPSON | JERRY LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| THOMPSON | KENNETH WAYNE | AR | CV201001866 | EDWARD O. MOODY, PA |
| THOMPSON | LULA P | AR | CV200602984 | EDWARD O. MOODY, PA |
| THOMPSON | MARGARET LEE | AR | CV200705076 | EDWARD O. MOODY, PA |
| THOMPSON | MICHAEL TYRONE | AR | CV201001856 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMPSON | OLEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| THOMPSON | OWETA LEA | AR | CV201001866 | EDWARD O. MOODY, PA |
| THOMPSON | RICHARD C | AR | CV201001876 | EDWARD O. MOODY, PA |
| THOMPSON | WILLIE C | AR | CV201001866 | EDWARD O. MOODY, PA |
| THORN | GRAYLING H | AR | CV200704526 | EDWARD O. MOODY, PA |
| THORNTON | LYNDALL BURL | AR | CV201001876 | EDWARD O. MOODY, PA |
| THORNTON | SANDRA K | AR | CV201001876 | EDWARD O. MOODY, PA |
| THREAT | ALICE | AR | CV201001856 | EDWARD O. MOODY, PA |
| THROWER | DAVID | AR | CV200802644 | EDWARD O. MOODY, PA |
| THURBER | RONNY | AR | CV201001876 | EDWARD O. MOODY, PA |
| THURBER | LACEL IRENE | AR | CV201001866 | EDWARD O. MOODY, PA |
| TIDWELL | JACK WALTER | AR | CV201001876 | EDWARD O. MOODY, PA |
| TILLERY | JESSE ORVILLE | AR | CV201001856 | EDWARD O. MOODY, PA |
| TILLEY | SAM | AR | CV201001056 | EDWARD O. MOODY, PA |
| TILLEY | SAMMY DON | AR | CV201001856 | EDWARD O. MOODY, PA |
| TILLMAN | JIMMY L | AR | CV201001876 | EDWARD O. MOODY, PA |
| TIMM | ROBERT CHARLES | AR | CV201001856 | EDWARD O. MOODY, PA |
| TINKLE | EARL WALDON | AR | CV200704516 | EDWARD O. MOODY, PA |
| TIPPEN | LAWRENCE E | AR | CV201001856 | EDWARD O. MOODY, PA |
| TISDON | ANDREW LEE | AR | CV200705056 | EDWARD O. MOODY, PA |
| TITTLE | RAYMOND EUGENE | AR | CV201001866 | EDWARD O. MOODY, PA |
| TODD | BILLY JOE | AR | CV201001876 | EDWARD O. MOODY, PA |
| TODD | JIMMY | AR | CV201001876 | EDWARD O. MOODY, PA |
| TOLBERT | JOE EDWARD | AR | CV201001856 | EDWARD O. MOODY, PA |
| TOLSON | JAMES RAY | AR | CV200601796 | EDWARD O. MOODY, PA |
| TOLSON | LINDA | AR | CV200601796 | EDWARD O. MOODY, PA |
| TOMOSHAITIS | CHRISTINE L | AR | CV200705036 | EDWARD O. MOODY, PA |
| TOMOSHAITIS | EDWARD JOHN | AR | CV200705036 | EDWARD O. MOODY, PA |
| TORRENCE | CAROLYN G | AR | CV200604196 | EDWARD O. MOODY, PA |
| TORRENCE | JOHNNY MELVIN | AR | CV201001876 | EDWARD O. MOODY, PA |
| TORRENCE | KENNETH | AR | CV200604196 | EDWARD O. MOODY, PA |
| TORRENCE | OLIVER | AR | CV201001856 | EDWARD O. MOODY, PA |
| TOWNSEND | CARL ALLEN | AR | CV201001866 | EDWARD O. MOODY, PA |
| TOWNSEND | HELEN DAVIS | AR | CV200802644 | EDWARD O. MOODY, PA |
| TOWNSEND | LEE FLOYD | AR | CV200802634 | EDWARD O. MOODY, PA |
| TOWNSEND | MONIE M | AR | CV201001856 | EDWARD O. MOODY, PA |
| TOWNSEND | THEODIS W | AR | CV201001876 | EDWARD O. MOODY, PA |
| TRAMBLE | JAMES EDWARD | AR | CV200705066 | EDWARD O. MOODY, PA |
| TRAMMEL | DANNY H | AR | 30CV103182 | EDWARD O. MOODY, PA |
| TRAMMELL | JACK S | AR | CV201001876 | EDWARD O. MOODY, PA |
| TRAVIS | JERRY LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| TRAYLOR | LAMAR JEROME | AR | CV201001856 | EDWARD O. MOODY, PA |
| TREAT | WILLIAM ANDREW | AR | CV200704926 | EDWARD O. MOODY, PA |
| TRICKEY | CARL | AR | CV201010102 | EDWARD O. MOODY, PA |
| TRICKEY | CARL SCOTT | AR | CV201010102 | EDWARD O. MOODY, PA |
| TRIMBLE-WADDY | EMMA JEAN | AR | CV200703486 | EDWARD O. MOODY, PA |
| TRIPLETT | JO ANN | AR | CV200703906 | EDWARD O. MOODY, PA |
| TRIPLETT | MIKE CHARLES | AR | CV201001876 | EDWARD O. MOODY, PA |
| TROTTER | DILMER C | AR | CV201001866 | EDWARD O. MOODY, PA |
| TROTTER | RUTH | AR | CV201001866 | EDWARD O. MOODY, PA |
| TROY | DEVILLA W | AR | CV200701836 | EDWARD O. MOODY, PA |
| TRUITT | JIMMY LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| TUBBS | WILBERT | AR | CV201001876 | EDWARD O. MOODY, PA |
| TUCKER | CHESTER R | AR | CV201001876 | EDWARD O. MOODY, PA |
| TUCKER | JIMMIE DALE | AR | CV200704926 | EDWARD O. MOODY, PA |
| TUCKER | JOHN THOMAS | AR | CV200802634 | EDWARD O. MOODY, PA |
| TUCKER | ROSE LEE | AR | CV200704996 | EDWARD O. MOODY, PA |
| TUCKER | TROY G | AR | CV201001856 | EDWARD O. MOODY, PA |
| TUCKER | VASCO | AR | CV201001876 | EDWARD O. MOODY, PA |
| TUELL | CONNIE JUNE | AR | CV201001876 | EDWARD O. MOODY, PA |
| TUGGLE | DONNA | AR | CV200604196 | EDWARD O. MOODY, PA |
| TUGGLE | DONNA | AR | CV201003956 | EDWARD O. MOODY, PA |
| TUMBLESON | MARILYN | AR | CV201001856 | EDWARD O. MOODY, PA |
| TUMBLIN | LOUIS EDWARD | AR | CV201001046 | EDWARD O. MOODY, PA |
| TURNER | BRENDA KAY | AR | 30CV103182 | EDWARD O. MOODY, PA |
| TURNER | DANIEL LEE | AR | CV200802624 | EDWARD O. MOODY, PA |
| TURNER | DOROTHA ANN | AR | CV201001856 | EDWARD O. MOODY, PA |
| TURNER | GREGORY BERNARD | AR | CV200704526 | EDWARD O. MOODY, PA |
| TURNER | HELEN IRENE | AR | CV201001856 | EDWARD O. MOODY, PA |
| TURNER | JAMES | AR | CV201001856 | EDWARD O. MOODY, PA |
| TURNER | JOHN | AR | CV200603046 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TURNER | JOHN CORWIN | AR | CV200802644 | EDWARD O. MOODY, PA |
| TURNER | LEATHA MAE | AR | CV200802596 | EDWARD O. MOODY, PA |
| TURNER | LLOYD CARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| TURNER | MABEL | AR | CV201001856 | EDWARD O. MOODY, PA |
| TURNER | O D | AR | CV201001876 | EDWARD O. MOODY, PA |
| TURNER | PAMELA | AR | CV200603046 | EDWARD O. MOODY, PA |
| TURNER | SANDY FAKAYE | AR | CV200704066 | EDWARD O. MOODY, PA |
| TURNER | TERRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| TURNER | THELMA M | AR | CV200705006 | EDWARD O. MOODY, PA |
| TYLER | JAMES CARL | AR | CV200801756 | EDWARD O. MOODY, PA |
| TYLER | JIMMY DEARL | AR | CV201001856 | EDWARD O. MOODY, PA |
| TYLER | LEONARD DWIGHT | AR | CV201001856 | EDWARD O. MOODY, PA |
| TYLER | MILDRED A | AR | CV200801756 | EDWARD O. MOODY, PA |
| TYNER | GARMAYONNE D | AR | CV200701836 | EDWARD O. MOODY, PA |
| TYSON | BEVERLY JOE | AR | CV200703896 | EDWARD O. MOODY, PA |
| TYSON | CHARLIE LEE | AR | CV200704946 | EDWARD O. MOODY, PA |
| TYSON | DORA L | AR | CV201001856 | EDWARD O. MOODY, PA |
| TYSON | ERMA JEWELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| TYSON | JAMES | AR | CV200802566 | EDWARD O. MOODY, PA |
| TYSON | ROY C | AR | CV201001856 | EDWARD O. MOODY, PA |
| ULM | CECILIA ANNE | AR | CV201001866 | EDWARD O. MOODY, PA |
| UNDERWOOD | BARBARA MARIE | AR | CV200802634 | EDWARD O. MOODY, PA |
| VAIL | BOBBY GENE | AR | CV201003946 | EDWARD O. MOODY, PA |
| VAIL | MARGIE | AR | CV201003946 | EDWARD O. MOODY, PA |
| VALDEZ | SEVERO M | AR | CV200802666 | EDWARD O. MOODY, PA |
| VALENTINE | JERRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| VALES | DELBERT DAVID | AR | CV201010102 | EDWARD O. MOODY, PA |
| VALES | PATRICIA ANN | AR | CV200802576 | EDWARD O. MOODY, PA |
| VAN HOOK | RANDY M | AR | CV201001856 | EDWARD O. MOODY, PA |
| Vance | Cierra | AR | CV200602084 | EDWARD O. MOODY, PA |
| Vance | Everett | AR | CV200602084 | EDWARD O. MOODY, PA |
| Vance | Joel | AR | CV200602084 | EDWARD O. MOODY, PA |
| Vance | Norma D | AR | CV200602084 | EDWARD O. MOODY, PA |
| Vance | Paisley | AR | CV200602084 | EDWARD O. MOODY, PA |
| VANN | ELIJAH | AR | CV201001856 | EDWARD O. MOODY, PA |
| VANTREASE | DOROTHY | AR | CV200604374 | EDWARD O. MOODY, PA |
| VANTREASE | JOHN ROBERT | AR | CV200604374 | EDWARD O. MOODY, PA |
| VANZANDT | ARTAMESA | AR | CV201001866 | EDWARD O. MOODY, PA |
| VAUGHAN | EDWARD EARL | AR | CV201001856 | EDWARD O. MOODY, PA |
| VAUGHN | BISHOP | AR | CV201001876 | EDWARD O. MOODY, PA |
| VAUGHN | LENFON | AR | CV201001856 | EDWARD O. MOODY, PA |
| VAULT | A B | AR | CV200704976 | EDWARD O. MOODY, PA |
| VENTRESS | CHARLIE | AR | CV20108612 | EDWARD O. MOODY, PA |
| VIA | JIMMY WAYNE | AR | CV201001876 | EDWARD O. MOODY, PA |
| VICK | KENNETH LEE | AR | CV200802624 | EDWARD O. MOODY, PA |
| VICKNAIR | LEROY PETER | AR | CV200801776 | EDWARD O. MOODY, PA |
| VICKNAIR | SANDRA CHARLENE | AR | CV200704056 | EDWARD O. MOODY, PA |
| VICTORY | ANNA J | AR | CV201001876 | EDWARD O. MOODY, PA |
| VINCENT | BOBBY LYNN | AR | CV200802676 | EDWARD O. MOODY, PA |
| VINSON | DONNA L | AR | CV200802666 | EDWARD O. MOODY, PA |
| VINYARD | EDWARD ALLEN | AR | CV201001866 | EDWARD O. MOODY, PA |
| VINYARD | PATRICIA ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| VIRGIES | CEDELL | AR | CV201001856 | EDWARD O. MOODY, PA |
| VITEK | ANTHONY A | AR | CV200802576 | EDWARD O. MOODY, PA |
| VOGT | WILLIAM MEINTS | AR | CV200802616 | EDWARD O. MOODY, PA |
| WADE | LOUIS | AR | CV201001856 | EDWARD O. MOODY, PA |
| WAGGLE | ALENE | AR | CV200704916 | EDWARD O. MOODY, PA |
| WAGGONER | MARGIE H | AR | CV200602084 | EDWARD O. MOODY, PA |
| WAGNER | ROSCOE | AR | CV200803666 | EDWARD O. MOODY, PA |
| WAINWIGHT | LILLIE MARIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WALKER | ALBERT L | AR | CV200802666 | EDWARD O. MOODY, PA |
| WALKER | ARCHIE DON | AR | CV201001856 | EDWARD O. MOODY, PA |
| WALKER | BOBBY GENE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WALKER | CALVIN P | AR | CV201001876 | EDWARD O. MOODY, PA |
| WALKER | CAROL S | AR | CV200704066 | EDWARD O. MOODY, PA |
| WALKER | CATHERINE | AR | CV200802676 | EDWARD O. MOODY, PA |
| WALKER | CHARLES DEAN | AR | CV200704946 | EDWARD O. MOODY, PA |
| WALKER | CLYDE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WALKER | DOROTHY ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WALKER | ERMA | AR | CV201001876 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALKER | JEAN A | AR | CV200601766 | EDWARD O. MOODY, PA |
| WALKER | JERRY | AR | CV200703486 | EDWARD O. MOODY, PA |
| WALKER | JIMMY NEAL | AR | CV201001876 | EDWARD O. MOODY, PA |
| WALKER | JO | AR | 30CV103182 | EDWARD O. MOODY, PA |
| WALKER | JOYCE L | AR | CV201001866 | EDWARD O. MOODY, PA |
| WALKER | LETHIA J | AR | CV200801756 | EDWARD O. MOODY, PA |
| WALKER | LINDA JOYCE BARBEE | AR | CV200703486 | EDWARD O. MOODY, PA |
| WALKER | MAE F | AR | CV200704536 | EDWARD O. MOODY, PA |
| WALKER | SHIRLEY FRITZ | AR | CV200704066 | EDWARD O. MOODY, PA |
| WALKER | SYLVIA LAVON | AR | CV201001876 | EDWARD O. MOODY, PA |
| WALKER-LEE | JOHNNIE DRAIN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WALLACE | DEBY YVONNE | AR | 30CV103182 | EDWARD O. MOODY, PA |
| WALLACE | FRANK | AR | CV200704946 | EDWARD O. MOODY, PA |
| WALLACE | HAROLD LEE | AR | CV200802644 | EDWARD O. MOODY, PA |
| WALLACE | LEONA | AR | CV200704996 | EDWARD O. MOODY, PA |
| WALLACE | RICHARD CHRISTOPHER | AR | CV201001876 | EDWARD O. MOODY, PA |
| WALLACE | SAM ALICE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WALLACE | TERESA J | AR | CV201001866 | EDWARD O. MOODY, PA |
| WALLER | CHARLES | AR | CV200803666 | EDWARD O. MOODY, PA |
| WALLER | JULIET BROOKINS | AR | CV201001856 | EDWARD O. MOODY, PA |
| WALLER | PAULINE | AR | CV200803666 | EDWARD O. MOODY, PA |
| WALPOOL | WILLIE MAE | AR | CV200801756 | EDWARD O. MOODY, PA |
| WALTERS | WILLIE LEWIS | AR | CV200802616 | EDWARD O. MOODY, PA |
| WALTON | DONALD RAY | AR | CV200703916 | EDWARD O. MOODY, PA |
| WALTON | GLORIA DEAN | AR | CV200801786 | EDWARD O. MOODY, PA |
| WALTON | MARSHA GAYLE | AR | CV20077603 | EDWARD O. MOODY, PA |
| WALTON | MARSHA GAYLE | AR | CV200703486 | EDWARD O. MOODY, PA |
| WARD | BILLY EARL | AR | CV201001876 | EDWARD O. MOODY, PA |
| WARD | CLEVELAND | AR | CV201001876 | EDWARD O. MOODY, PA |
| WARD | ELIJAH JAMES | AR | CV200705066 | EDWARD O. MOODY, PA |
| WARD | HAROLD LEON | AR | CV200704956 | EDWARD O. MOODY, PA |
| WARD | JOSEPH LAWRENCE | AR | CV200704916 | EDWARD O. MOODY, PA |
| WARD KINCHEN | BERTHA MARIE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WARDEN | JOHN LEWIS | AR | CV201001876 | EDWARD O. MOODY, PA |
| WARFIELD | PHILLIP WAYNE | AR | CV200704526 | EDWARD O. MOODY, PA |
| WARFORD | FLOYD W | AR | CV201003302 | EDWARD O. MOODY, PA |
| WARFORD | FLOYD W | AR | CV201010102 | EDWARD O. MOODY, PA |
| WARFORD | LOIS | AR | CV201003302 | EDWARD O. MOODY, PA |
| WARFORD | LOIS | AR | CV201010102 | EDWARD O. MOODY, PA |
| WARMACK | EVA MAE | AR | CV200704036 | EDWARD O. MOODY, PA |
| WARMACK | WILLIAM | AR | CV200704036 | EDWARD O. MOODY, PA |
| WARNELL | RUBY NELL | AR | CV201001866 | EDWARD O. MOODY, PA |
| WARREN | HENRY HAROLD | AR | CV201001856 | EDWARD O. MOODY, PA |
| WARREN | JESSIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| WARREN | JESSIE MAE | AR | CV201001856 | EDWARD O. MOODY, PA |
| WARREN | JUANITA | AR | CV201001866 | EDWARD O. MOODY, PA |
| WARREN | REUBEN EARL | AR | CV201001856 | EDWARD O. MOODY, PA |
| WARRICK | PAM | AR | CV201010102 | EDWARD O. MOODY, PA |
| WASHBURN | JAMES RANSOM | AR | CV200704936 | EDWARD O. MOODY, PA |
| WASHINGTON | BENJAMIN WILLIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| WASHINGTON | CAROLYN FAYE | AR | CV201001856 | EDWARD O. MOODY, PA |
| WASHINGTON | ELVIE | AR | CV200704916 | EDWARD O. MOODY, PA |
| WASHINGTON | GLORIA | AR | CV201001876 | EDWARD O. MOODY, PA |
| WASHINGTON | HELLEAN | AR | CV200704996 | EDWARD O. MOODY, PA |
| WASHINGTON | JAMES LAVERN | AR | CV200704486 | EDWARD O. MOODY, PA |
| WASHINGTON | L C | AR | CV201001856 | EDWARD O. MOODY, PA |
| WASHINGTON | ODELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| WASHINGTON | PAT LYN | AR | CV200705046 | EDWARD O. MOODY, PA |
| WASHINGTON | QUEEN ESTER | AR | CV201001856 | EDWARD O. MOODY, PA |
| WASHINGTON | ROSIE LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WASHINGTON | WILLIAM LAMONT | AR | CV201001866 | EDWARD O. MOODY, PA |
| WATKINS | EARVINE EUGENE | AR | CV201001856 | EDWARD O. MOODY, PA |
| WATKINS | FAYE BRENDA | AR | CV201001866 | EDWARD O. MOODY, PA |
| WATKINS | GOLESTER | AR | CV201001876 | EDWARD O. MOODY, PA |
| WATKINS | JUENETIA LOUISE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WATKINS | MAMIE LEE | AR | CV200704516 | EDWARD O. MOODY, PA |
| WATKINS | PEARLIE MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WATKINS | PHYLLIS DENISE | AR | CV200802606 | EDWARD O. MOODY, PA |
| WATKINS | ROOSEVELT | AR | CV201001876 | EDWARD O. MOODY, PA |
| WATSON | CLARENCE J | AR | CV200704916 | EDWARD O. MOODY, PA |
| WATSON | CONNIE L | AR | CV200704496 | EDWARD O. MOODY, PA |
| WATSON | FULTON | AR | CV201001866 | EDWARD O. MOODY, PA |
| WATSON | HERMAN L | AR | CV201001856 | EDWARD O. MOODY, PA |
| WATSON | JOHN CLYDE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WATSON | JOHNNY | AR | CV201001876 | EDWARD O. MOODY, PA |
| WATSON | JOYCE LAVAUN | AR | CV201001856 | EDWARD O. MOODY, PA |
| WATSON | MURIEL C | AR | CV201001866 | EDWARD O. MOODY, PA |
| WATSON | NORMA JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WATSON | NORVELLA JACKSON | AR | CV200700626 | EDWARD O. MOODY, PA |
| WATSON | PHILLIP | AR | CV201001856 | EDWARD O. MOODY, PA |
| WATSON KENNEDY | JUDY | AR | CV201001856 | EDWARD O. MOODY, PA |
| WATTS | DAVE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WATTS | JAMES L | AR | CV201001866 | EDWARD O. MOODY, PA |
| WATTS | MINNIE LOUISE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WATTS | WESLEY | AR | CV201001866 | EDWARD O. MOODY, PA |
| WAYNE | ESTORIA | AR | CV201001856 | EDWARD O. MOODY, PA |
| WAYNE ROBERSON | JACKIE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WEATHERSPOON | SAMUEL CHARLES | AR | CV201001856 | EDWARD O. MOODY, PA |
| WEAVER | ELVIN LEE | AR | CV200602076 | EDWARD O. MOODY, PA |
| WEAVER | ELVIN LEE | AR | CV201003956 | EDWARD O. MOODY, PA |
| WEAVER | JIMMY LEE | AR | CV201001856 | EDWARD O. MOODY, PA |
| WEAVER | SHIRLEY | AR | CV200602076 | EDWARD O. MOODY, PA |
| WEAVER | SHIRLEY | AR | CV201003956 | EDWARD O. MOODY, PA |
| WEAVER | SHIRLEY REGINA | AR | CV201001856 | EDWARD O. MOODY, PA |
| WEAVER | TERRY LAMARR | AR | CV201001856 | EDWARD O. MOODY, PA |
| WEBB | ANTHONY L | AR | CV200703896 | EDWARD O. MOODY, PA |
| WEBB | BETTY JEAN | AR | CV200704576 | EDWARD O. MOODY, PA |
| WEBB | FREDDIE LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WEBB | HELEN E | AR | CV201001856 | EDWARD O. MOODY, PA |
| WEBB | JOHNNIE R | AR | CV201001876 | EDWARD O. MOODY, PA |
| WEBB | LUCILLE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WEBSTER | CHARLES | AR | CV201001856 | EDWARD O. MOODY, PA |
| WELCH | JAMES BOYD | AR | CV201001856 | EDWARD O. MOODY, PA |
| WELLS | MARY | AR | CV200601796 | EDWARD O. MOODY, PA |
| WELLS | PATRICK EARL | AR | CV201001856 | EDWARD O. MOODY, PA |
| WELLS | STEVE MOBLEY | AR | CV200601796 | EDWARD O. MOODY, PA |
| WESLEY | ELISHA | AR | CV200705076 | EDWARD O. MOODY, PA |
| WESLEY | HEDDY LAMOUR | AR | CV201001866 | EDWARD O. MOODY, PA |
| WESLEY | JAMES D | AR | CV200703486 | EDWARD O. MOODY, PA |
| WESLEY | JOE SEPHUES | AR | CV200704926 | EDWARD O. MOODY, PA |
| WESLEY | MARY JEAN | AR | CV200700116 | EDWARD O. MOODY, PA |
| WESSON | BERNICE BROWN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WEST | MARETHA MARIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| WEST | NORMAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| WEST | PERCY LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WEST | ROBERT REVELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| WESTBROOK | DEBRA | AR | CV201001866 | EDWARD O. MOODY, PA |
| WESTBROOK | WILLIAM LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WESTON | HARRK | AR | CV200802634 | EDWARD O. MOODY, PA |
| WHALEY | BOBBY E | AR | CV201003946 | EDWARD O. MOODY, PA |
| WHALEY | PHYLLIS | AR | CV201003946 | EDWARD O. MOODY, PA |
| WHITAKER | MILTON | AR | CV201001876 | EDWARD O. MOODY, PA |
| WHITAKER | ROSIE B | AR | CV200802666 | EDWARD O. MOODY, PA |
| WHITE | ALBERT LESTER | AR | CV201001046 | EDWARD O. MOODY, PA |
| WHITE | CALVIN | AR | CV201001876 | EDWARD O. MOODY, PA |
| WHITE | CHARLES HAGAN | AR | CV200704916 | EDWARD O. MOODY, PA |
| WHITE | DAVID | AR | CV200604386 | EDWARD O. MOODY, PA |
| WHITE | DAVID DONALD | AR | CV200705006 | EDWARD O. MOODY, PA |
| WHITE | JO ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WHITE | JOHN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WHITE | LARRY DARNELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| WHITE | LINDA MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WHITE | MARY L | AR | CV200604386 | EDWARD O. MOODY, PA |
| WHITE | PEGGIE L | AR | CV200704066 | EDWARD O. MOODY, PA |
| WHITE | PERCY | AR | CV200704536 | EDWARD O. MOODY, PA |
| WHITE | SHELBY ALONZO | AR | CV201001876 | EDWARD O. MOODY, PA |
| WHITE | WILLIAM CLARENCE | AR | CV200704546 | EDWARD O. MOODY, PA |
| WHITE | WILMA | AR | CV201001866 | EDWARD O. MOODY, PA |
| WHITEFIELD | LEONARD GENE | AR | CV200802644 | EDWARD O. MOODY, PA |
| WHITEMON | ARTILDA JAMES | AR | CV200802666 | EDWARD O. MOODY, PA |
| WHITFIELD | JASPER MARION | AR | CV200704986 | EDWARD O. MOODY, PA |
| WHITFIELD | WILLIE BRYANT | AR | CV201001856 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITLOCK | FANNIE E | AR | CV200801756 | EDWARD O. MOODY, PA |
| WHITLOW | MALACHI CARLTON | AR | CV200705066 | EDWARD O. MOODY, PA |
| WHITT | LYDIA A | AR | CV200705066 | EDWARD O. MOODY, PA |
| WHITTAKER | THOMAS WESLEY | AR | CV20080176 | EDWARD O. MOODY, PA |
| WILBERT | JAMES | AR | CV200601826 | EDWARD O. MOODY, PA |
| WILBERT | LULA MAE | AR | CV200601826 | EDWARD O. MOODY, PA |
| WILBON | TIJUANA | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILBOURN | SARAH BELLE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILBURN | JUANITA | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILDER | HAROLD LEE | AR | CV20105173 | EDWARD O. MOODY, PA |
| WILDER | JACK DALTON | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILDFONG | EDWIN J | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILDFONG | MARY | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILEY | JAMES ODELL | AR | CV20082246 | EDWARD O. MOODY, PA |
| WILEY | SAM DAVID | AR | CV200802616 | EDWARD O. MOODY, PA |
| WILFONG | HELEN WINTER | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILKERSON | ARTHUR AMOS | AR | CV200702496 | EDWARD O. MOODY, PA |
| WILKERSON | ARTHUR AMOS | AR | CV200703486 | EDWARD O. MOODY, PA |
| WILKERSON | BOBBY GENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILLIAMS | ALICE ANN | AR | CV200704536 | EDWARD O. MOODY, PA |
| WILLIAMS | ARTHUR | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILLIAMS | ARTHUR | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | BENNIE FRANK | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | BETTY JEAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILLIAMS | BONNIE KATE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | BONNIE Q | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | CARL ROY | AR | CV200704946 | EDWARD O. MOODY, PA |
| WILLIAMS | DANA | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | DEWELL ARDIS | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | DEXTER | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILLIAMS | DONALD GENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILLIAMS | DOROTHY JEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | DUANE ALAN | AR | CV200802616 | EDWARD O. MOODY, PA |
| WILLIAMS | EARTHALENE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | EDDIE LEE | AR | CV20080176 | EDWARD O. MOODY, PA |
| WILLIAMS | ELAINE PEARL | AR | CV200703906 | EDWARD O. MOODY, PA |
| WILLIAMS | ELTON | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILLIAMS | ERIC | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | ERMA LEE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | EVELYN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | FELIX | AR | CV200705006 | EDWARD O. MOODY, PA |
| WILLIAMS | FRANK | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | GEORGE | AR | CV200801776 | EDWARD O. MOODY, PA |
| WILLIAMS | GERALD S | AR | CV20108612 | EDWARD O. MOODY, PA |
| WILLIAMS | HAROLD ANSON | AR | CV20105583 | EDWARD O. MOODY, PA |
| WILLIAMS | HELEN GRACE | AR | CV200704966 | EDWARD O. MOODY, PA |
| WILLIAMS | HERMAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | HERMAN HERCULE | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | HOSEA LEE | AR | CV200802634 | EDWARD O. MOODY, PA |
| WILLIAMS | J B | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | JAMES E | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | JANETTE | AR | CV201003956 | EDWARD O. MOODY, PA |
| WILLIAMS | JOE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILLIAMS | KAREN LUCILLE | AR | CV200704536 | EDWARD O. MOODY, PA |
| WILLIAMS | KENNETH ERVIN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | LAVATRICE ANITA | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | LEE A | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | LEE ANDREW | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | LEM | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | LEM | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | LEMULIA | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | LEO R | AR | CV200703896 | EDWARD O. MOODY, PA |
| WILLIAMS | LINDA FAYE | AR | CV200703486 | EDWARD O. MOODY, PA |
| WILLIAMS | LULA MAE | AR | CV200704976 | EDWARD O. MOODY, PA |
| WILLIAMS | LURA DEAN | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | MARTIN LUTHER | AR | CV200704956 | EDWARD O. MOODY, PA |
| WILLIAMS | MINNIE MAE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIAMS | MISTY ANN | AR | CV20105583 | EDWARD O. MOODY, PA |
| WILLIAMS | NANCY | AR | CV20105583 | EDWARD O. MOODY, PA |
| WILLIAMS | NORMAN | AR | CV200703896 | EDWARD O. MOODY, PA |
| WILLIAMS | OLA MAE | AR | CV200803576 | EDWARD O. MOODY, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | PERCELL | AR | CV200705076 | EDWARD O. MOODY, PA |
| WILLIAMS | RAYMOND | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILLIAMS | REYNELL | AR | CV200801756 | EDWARD O. MOODY, PA |
| WILLIAMS | ROBERT | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | ROBERT HENRY | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIAMS | ROGER ALLEN | AR | CV200704546 | EDWARD O. MOODY, PA |
| WILLIAMS | ROY T | AR | CV200704066 | EDWARD O. MOODY, PA |
| WILLIAMS | SADIE | AR | CV20108612 | EDWARD O. MOODY, PA |
| WILLIAMS | ULYSSES E | AR | CV201001046 | EDWARD O. MOODY, PA |
| WILLIAMSON | DAVID KENT | AR | CV200802586 | EDWARD O. MOODY, PA |
| WILLIAMSON | TOMMY JIM | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIETT | TROY | AR | CV200802676 | EDWARD O. MOODY, PA |
| WILLIFORD | ARTHUR WINDELL | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIS | CLEOTHER | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIS | ERNESTINE JONES | AR | CV200704966 | EDWARD O. MOODY, PA |
| WILLIS | HENRY B | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIS | LORINE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILLIS | MICHAEL | AR | CV201001496 | EDWARD O. MOODY, PA |
| WILLIS | TROY JUNIOR | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILLIS BROWN | GWENDA FAYE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILSON | ARCHIE | AR | CV20077603 | EDWARD O. MOODY, PA |
| WILSON | BARBARA | AR | CV200601796 | EDWARD O. MOODY, PA |
| WILSON | BARBARA | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILSON | BENNY WAYNE | AR | CV200802676 | EDWARD O. MOODY, PA |
| WILSON | BOBBIE SUE | AR | CV200802596 | EDWARD O. MOODY, PA |
| WILSON | CLARENCE EDWARD | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILSON | EDNA L | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILSON | EFFIE J | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILSON | ELIZABETH A | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILSON | ERNESTINE ORADELL | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILSON | ESTELLE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILSON | GLADYS MARIE | AR | CV200704496 | EDWARD O. MOODY, PA |
| WILSON | HAROLD E | AR | CV200704536 | EDWARD O. MOODY, PA |
| WILSON | HERBERT LAVAL | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILSON | JAMES ALLEN | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILSON | JESSIE | AR | CV201001856 | EDWARD O. MOODY, PA |
| WILSON | LEVANNA MILDRED | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILSON | LINDA ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILSON | LISA | AR | CV201003956 | EDWARD O. MOODY, PA |
| WILSON | MARTHA L | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILSON | PATSY ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILSON | PATSY RUTH | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILSON | RALPH DEAN | AR | CV200700116 | EDWARD O. MOODY, PA |
| WILSON | RAYMOND JUNIOR | AR | CV201001876 | EDWARD O. MOODY, PA |
| WILSON | ROBERT LEE | AR | CV200704036 | EDWARD O. MOODY, PA |
| WILSON | ROOSEVELT | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILSON | THELMA L | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILSON | VIVIAN ARLENE | AR | CV201001866 | EDWARD O. MOODY, PA |
| WILSON | WILLIS | AR | CV200801786 | EDWARD O. MOODY, PA |
| WINBURY | BOBBIE LYNN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WINBURY | CHARLES MICHAEL | AR | CV201001866 | EDWARD O. MOODY, PA |
| WINCHESTER | VIRGINIA RAY | AR | CV201001856 | EDWARD O. MOODY, PA |
| WINFIELD | HARRY E | AR | CV201001876 | EDWARD O. MOODY, PA |
| WINFIELD | RICKEY EUGENE | AR | CV200705036 | EDWARD O. MOODY, PA |
| WINFREY | JACKIE GOVERNOR | AR | CV200704536 | EDWARD O. MOODY, PA |
| WINSTON | MARY ELIZABETH | AR | CV200704536 | EDWARD O. MOODY, PA |
| WISE | MILTON H | AR | CV201001866 | EDWARD O. MOODY, PA |
| WITHAM | ALICE FAYE | AR | CV200704066 | EDWARD O. MOODY, PA |
| WITHAM | CARL J | AR | CV200703886 | EDWARD O. MOODY, PA |
| WITHAM | FRANKIE WILLIAM | AR | CV201001876 | EDWARD O. MOODY, PA |
| WITHERS | EDDIE GENE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WITHERS | RUDY W | AR | CV200802606 | EDWARD O. MOODY, PA |
| WITHERS | SHIRLEY ANN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WOMACK | LEATRICE | AR | CV20108612 | EDWARD O. MOODY, PA |
| WOOD | BILLY EDWARD | AR | CV200704536 | EDWARD O. MOODY, PA |
| WOOD | SAMMY LEE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WOODLEY | EARNESTINE J | AR | CV201001866 | EDWARD O. MOODY, PA |
| WOODS | BILLY DEAN | AR | CV201001876 | EDWARD O. MOODY, PA |
| WOODS | EARL SPENCER | AR | CV200802624 | EDWARD O. MOODY, PA |
| WOODS | ELOIS MOSES | AR | CV201001876 | EDWARD O. MOODY, PA |
| WOODS | ERMA LEAN | AR | CV200703916 | EDWARD O. MOODY, PA |

**Appendix A - 195**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOODS | JOHN WAYNE | AR | CV201001856 | EDWARD O. MOODY, PA |
| WOODS | MITCHELL | AR | CV200803576 | EDWARD O. MOODY, PA |
| WOOLFOLK | LEROY | AR | CV200704936 | EDWARD O. MOODY, PA |
| WOOLFOLK | REGINALD MAURICE | AR | CV201001856 | EDWARD O. MOODY, PA |
| WOOTEN | GERALD ALLEN | AR | CV201001876 | EDWARD O. MOODY, PA |
| WORDLOW | MARGARET L | AR | CV200701836 | EDWARD O. MOODY, PA |
| WORKS | EULA ESTELLE | AR | CV201001876 | EDWARD O. MOODY, PA |
| WORSHAM | CATHERINE MARIE | AR | CV200703916 | EDWARD O. MOODY, PA |
| WORTMAN | MAMIE B | AR | CV200705026 | EDWARD O. MOODY, PA |
| WREN | WILLIE JO | AR | CV200802596 | EDWARD O. MOODY, PA |
| WRIGHT | GEORGE WESLEY | AR | CV200802606 | EDWARD O. MOODY, PA |
| WRIGHT | GREGORY B | AR | CV201001856 | EDWARD O. MOODY, PA |
| WRIGHT | JAMES | AR | CV201001856 | EDWARD O. MOODY, PA |
| WRIGHT | JANA GARNER | AR | CV200700626 | EDWARD O. MOODY, PA |
| WRIGHT | JOHN A | AR | CV200704486 | EDWARD O. MOODY, PA |
| WRIGHT | MATTIE PEARL | AR | CV201001866 | EDWARD O. MOODY, PA |
| WRIGHT | WARDELL | AR | CV201001876 | EDWARD O. MOODY, PA |
| WRINKLES | JACK DEAN | AR | CV201001866 | EDWARD O. MOODY, PA |
| WYATT | JAMES AUBREY | AR | CV200704916 | EDWARD O. MOODY, PA |
| WYLIE | ANDREW LEE | AR | CV200802624 | EDWARD O. MOODY, PA |
| WYNN | JOE LOUIS | AR | CV200704526 | EDWARD O. MOODY, PA |
| WYNN | MELVIN DEWAYNE | AR | CV200704486 | EDWARD O. MOODY, PA |
| WYNN | ROOSEVELT | AR | CV201001876 | EDWARD O. MOODY, PA |
| WYNNE | LEO | AR | CV201001866 | EDWARD O. MOODY, PA |
| WYNNE | SHIRLEY B | AR | CV200704926 | EDWARD O. MOODY, PA |
| WYRICK | DOROTHY M | AR | CV200603046 | EDWARD O. MOODY, PA |
| WYRICK | EDDIE F | AR | CV200603046 | EDWARD O. MOODY, PA |
| YANCY | EARNEST | AR | CV201001856 | EDWARD O. MOODY, PA |
| YANCY | WANDA | AR | CV201001856 | EDWARD O. MOODY, PA |
| YARBROUGH | EVELYN ANN | AR | CV200802576 | EDWARD O. MOODY, PA |
| YARBROUGH | GEORGE C | AR | CV201001876 | EDWARD O. MOODY, PA |
| YARBROUGH | SHIRLEY | AR | CV201001856 | EDWARD O. MOODY, PA |
| YEARGIN | ERVIN SCOTT | AR | CV20105173 | EDWARD O. MOODY, PA |
| YELTON | BARBARA ANN | AR | CV200604394 | EDWARD O. MOODY, PA |
| YELTON | ROBERT NEAL | AR | CV200604394 | EDWARD O. MOODY, PA |
| YOUNG | ALLEN JAMES | AR | CV201001876 | EDWARD O. MOODY, PA |
| YOUNG | BETTY | AR | CV201001046 | EDWARD O. MOODY, PA |
| YOUNG | DONNY L | AR | CV200602984 | EDWARD O. MOODY, PA |
| YOUNG | ELIZABETH | AR | CV201001866 | EDWARD O. MOODY, PA |
| YOUNG | ELMA BURDER | AR | CV200704496 | EDWARD O. MOODY, PA |
| YOUNG | GEORGE W | AR | CV200702496 | EDWARD O. MOODY, PA |
| YOUNG | JOHNETTA | AR | CV200704066 | EDWARD O. MOODY, PA |
| YOUNG | JOLEAN | AR | CV200802616 | EDWARD O. MOODY, PA |
| YOUNG | JOSEPH | AR | CV201001046 | EDWARD O. MOODY, PA |
| YOUNG | LEVESTER | AR | CV200704916 | EDWARD O. MOODY, PA |
| YOUNG | MARY A | AR | CV201001866 | EDWARD O. MOODY, PA |
| YOUNG | NATHA JORIA | AR | CV200704526 | EDWARD O. MOODY, PA |
| YOUNG | PAMELA N | AR | CV200602984 | EDWARD O. MOODY, PA |
| YOUNG | RONALD G | AR | CV200802606 | EDWARD O. MOODY, PA |
| YOUNG | SHONDA | AR | CV200602984 | EDWARD O. MOODY, PA |
| YOUNG | VALERIE | AR | CV200602984 | EDWARD O. MOODY, PA |
| YOUNG | WANDA N | AR | CV201001866 | EDWARD O. MOODY, PA |
| Zickefoose | Rose Mary | AR | CV200602084 | EDWARD O. MOODY, PA |
| ENCISCO | DAVID ANTHONY | AZ | S0300CV201800391 | ELY BETTINI ULMAN & ROSENBLATT |
| ENCISCO | EMMANUEL | AZ | S0300CV201800391 | ELY BETTINI ULMAN & ROSENBLATT |
| ENCISCO | JOANN VICTORIA | AZ | S0300CV201800391 | ELY BETTINI ULMAN & ROSENBLATT |
| HAMMOND | JOSEHINE ENCISCO | AZ | S0300CV201800391 | ELY BETTINI ULMAN & ROSENBLATT |
| COLONIS | JAMES | CT | H884074HN | EMBRY & NEUSNER |
| HITE | ERNEST | CT | H90388 | EMBRY & NEUSNER |
| KOCOL | HOWARD | CT | KNLCV1760305365 | EMBRY & NEUSNER |
| KOCOL | LISA | CT | KNLCV1760305365 | EMBRY & NEUSNER |
| ROLFE | FRANK | CT | FBTCV1760661575 | EMBRY & NEUSNER |
| ACTON | JUDITH | GA | 2003VS053533D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| ADDISON | A K | GA | 2003VS053638D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| ADDISON | LILA | GA | 2003VS053638D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| ANDERSON | MAUDE | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BENNIFIELD | EDWIN LEE | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BENNIFIELD | NOAH | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BERRY | BERNICE | GA | 2003VS053526D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BIRMINGHAM | RAY | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BLACKLEDGE | BEVERLY | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLOCKUM | LEONARD | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BOBO | CONNIE C | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BOBO | THEO | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BRADBERRY | BETTY | AL | CV031413 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BRADBERRY | ROLAND E | AL | CV031413 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BULLARD | MELVIN | GA | 2003VS053536D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BUNCH | JOHN | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BUSH | COY L | GA | 2003VS053552D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| BYRD | BRICE | GA | 2003VS053555D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| CHATHAM | RICHARD D | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| CREEL | TRACY | AL | CV03131A | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| DAMICO | CONNIE | GA | 2003VS053527D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| DAMICO | ROSS J | GA | 2003VS053527D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| DENNIS | KENNETH | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| DENNIS | MARTHA C | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| DODSON | THEODORE | GA | 2003VS053558D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| DONALDSON | BRENDA | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| DONALDSON | LEE T | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| DUCKETT | NELLIE | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| DUCKETT | THOMAS | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| DURDEN | HAROLD C | GA | 2003VS053628D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| EDWARDS | EULA | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| EVANS | FRANK | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| FRANKLIN | HAROLD | GA | 2003VS053631D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| FULLER | ELIJAH | GA | 2003VS053526D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| GIBBS | THEODORE | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| GRIFFIN | ROBERT | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| HAMILTON | MARIE | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| HAMILTON | THOMAS H | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| HAMMONDS | JAMES | GA | 2003VS053537D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| HARTWIG | HENRY DONALD | AL | CV03131A | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| HARTWIG | TRENT | AL | CV03131A | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| HULSEY | DENSON | GA | 2003VS053533D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| JONES | GEORGE DENNY | AL | CV031413 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| JONES | INEZ TENNISON | AL | CV031413 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| KAHN | SARA JANE | AL | CV031413 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| KAHN | SARA JANE | GA | 2003VS053613D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| LITTLE | KECIA | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| MCGOWAN | SAM H | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| MCKINNEY | BERNARD | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| MCSWAIN | BOB | GA | 2003VS053545D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| MILLS | JEANETTE | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| MILLS | JOHNNY | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| MITCHELL | CHALMER | AL | CV031413 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| MITCHELL | TOMMIE | AL | CV031413 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| MORGAN | MONICA L | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| OGLE | ELLIS L | AL | CV031413 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| OGLE | VERNON HOUSTON | AL | CV031413 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| PEAL | ALLEN | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| RAWLINGS | FRED | GA | 2003VS049382D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| RAWLINGS | HELEN | GA | 2003VS049382D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| ROGERS | LARRY | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| ROSS | VERA | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| SALTER | GARDNER | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| SALTER | VANESSA | AL | CV041689 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| SEALS | WARREN | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| SIMS | JAMES C | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| SMITH | JOHN | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| TOLLIVER | LEO | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| UHL | DAVID | GA | 2003VS052753D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| UHL | JUDITH ANN | GA | 2003VS052753D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| VANCE | VESTA | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| VINES | RONALD | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| WADE | MARCIA | AL | CV031413 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| WADE | MARCIA | GA | 2003VS053613D | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| WEBSTER | JESSIE | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| WILSON | SONNY | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| YATES | OLLIE | AL | CV06997 | ENVIRONMENTAL ATTORNEYS GROUP, PC |
| ACTON | JUDITH | AL | CV204000077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| ANTHONY | NORA O | AL | CV204000077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| ANTHONY | THOMAS RAY | AL | CV204000077200 | ENVIRONMENTAL LITIGATION GROUP, PC |

**Appendix A - 196**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BALDWIN | BILLY JAY | GA | 05EV000042D | ENVIRONMENTAL LITIGATION GROUP, PC |
| BALDWIN | MADRON LOUISE | GA | 05EV000042D | ENVIRONMENTAL LITIGATION GROUP, PC |
| BELLER | TERRY DEAN | GA | 2005V5078382D | ENVIRONMENTAL LITIGATION GROUP, PC |
| BENNIFIELD | EDWIN LEE | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BENNIFIELD | NOAH | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BERRY | BERNICE | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BURKHEAD | JIM BOB | TX | B0150896 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BUSBY | MARILYN ELIZABETH | GA | CV2004A92962 | ENVIRONMENTAL LITIGATION GROUP, PC |
| BUSBY | RICHARD DALE | GA | CV2004A92962 | ENVIRONMENTAL LITIGATION GROUP, PC |
| CAPPS | DORIS MAE DOCKINS | GA | 2005V5079390D | ENVIRONMENTAL LITIGATION GROUP, PC |
| CARTER | INNA MARTIN | GA | 2004A45875 | ENVIRONMENTAL LITIGATION GROUP, PC |
| CARTER | RONALD EUGENE | GA | 2004A45875 | ENVIRONMENTAL LITIGATION GROUP, PC |
| DEAN | JAMES RALPH | GA | 2005V5078382D | ENVIRONMENTAL LITIGATION GROUP, PC |
| DOBBS | REEDY S | AL | 01CV201990076600 | ENVIRONMENTAL LITIGATION GROUP, PC |
| DOZIER | DEBORAH | GA | 2005V5078660D | ENVIRONMENTAL LITIGATION GROUP, PC |
| DURDEN | HAROLD C | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| FISHER | DONALD F | TX | B0150896 | ENVIRONMENTAL LITIGATION GROUP, PC |
| FISHER | THELMA | TX | B0150896 | ENVIRONMENTAL LITIGATION GROUP, PC |
| FLYNN | CHARLOTTE ANN | GA | 2005V5078660D | ENVIRONMENTAL LITIGATION GROUP, PC |
| FLYNN | MARY ANN | GA | 2005V5078660D | ENVIRONMENTAL LITIGATION GROUP, PC |
| FLYNN | SAMMY DAVIDSON | GA | 2005V5078660D | ENVIRONMENTAL LITIGATION GROUP, PC |
| FORBUS | ROGER DALE | AL | 01CV201990400400 | ENVIRONMENTAL LITIGATION GROUP, PC |
| FROST | JANICE MARIE | GA | 2004A98495 | ENVIRONMENTAL LITIGATION GROUP, PC |
| FROST | ROBERT HARVEY | GA | 2004A98495 | ENVIRONMENTAL LITIGATION GROUP, PC |
| FULLER | ELIJAH | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GANDY | ABRAHAM | AL | CV2000186 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GANDY | SYNETTE | AL | CV2000186 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GIBSON | LEE ROY | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| GRIFFIN | KATHERINE T | GA | 05EV000041D | ENVIRONMENTAL LITIGATION GROUP, PC |
| GRIFFIN | ROBERT ALVIN | GA | 05EV000041D | ENVIRONMENTAL LITIGATION GROUP, PC |
| HAMILTON | MARIE | GA | 02V5034725D | ENVIRONMENTAL LITIGATION GROUP, PC |
| HAMILTON | THOMAS H | GA | 02V5034725D | ENVIRONMENTAL LITIGATION GROUP, PC |
| HANNAH | JAMES VERNON | GA | 2004V5062286 | ENVIRONMENTAL LITIGATION GROUP, PC |
| HANNAH | MARY LYNN | GA | 2004V5062286 | ENVIRONMENTAL LITIGATION GROUP, PC |
| HARRISON | BERNIE D | AL | CV9807551 | ENVIRONMENTAL LITIGATION GROUP, PC |
| HARRISON | BILLIE RUTH | AL | CV9807551 | ENVIRONMENTAL LITIGATION GROUP, PC |
| HILL | ANN COLE | GA | 05EV000039D | ENVIRONMENTAL LITIGATION GROUP, PC |
| HILL | JOSEPH C | GA | 05EV000039D | ENVIRONMENTAL LITIGATION GROUP, PC |
| HOLLIS | HERBERT H | GA | 2005V5078302 | ENVIRONMENTAL LITIGATION GROUP, PC |
| HOLMES | FRED | AL | CV200083 | ENVIRONMENTAL LITIGATION GROUP, PC |
| HOLMES | SANDRA K | AL | CV99255HVH | ENVIRONMENTAL LITIGATION GROUP, PC |
| HOWARD | FLORENCE | GA | 2005V5078437D | ENVIRONMENTAL LITIGATION GROUP, PC |
| HOWARD | FONTAINE | GA | 2005V5078437D | ENVIRONMENTAL LITIGATION GROUP, PC |
| HOWARD | HURSHEL | GA | 2005V5078437D | ENVIRONMENTAL LITIGATION GROUP, PC |
| HULSEY | DENSON | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| JONES | EMANUEL | GA | 05EV000040D | ENVIRONMENTAL LITIGATION GROUP, PC |
| JONES | JOAN W | GA | 05EV000040D | ENVIRONMENTAL LITIGATION GROUP, PC |
| KAHN | SARA JANE | GA | 02V5034725D | ENVIRONMENTAL LITIGATION GROUP, PC |
| KILGORE | CHALRES W | AL | CV99255HVH | ENVIRONMENTAL LITIGATION GROUP, PC |
| KILGORE | WILLIAM AUSTIN | AL | CV99255HVH | ENVIRONMENTAL LITIGATION GROUP, PC |
| MARDIS | JERRY | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| MARDIS | SAMUEL EDWARD | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| MILES | ROBERT | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| MILES | ROBERT | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| MILES | ROSA | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| MILES | ROSA | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| NICEWONGER | BRENDA | GA | 2005V5078660D | ENVIRONMENTAL LITIGATION GROUP, PC |
| OGLE | ELLIS L | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| OGLE | VERNON HOUSTON | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| RADFORD | BOBBY J | AL | CV024319 | ENVIRONMENTAL LITIGATION GROUP, PC |
| RADFORD | LINDA | AL | CV024319 | ENVIRONMENTAL LITIGATION GROUP, PC |
| RADFORD | ROBERT | AL | CV024319 | ENVIRONMENTAL LITIGATION GROUP, PC |
| RAWLINGS | FRED | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| RAWLINGS | HELEN | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| ROBINSON | FREDDIE TALMADGE | AL | CV98434 | ENVIRONMENTAL LITIGATION GROUP, PC |
| ROBINSON | LAURA LEE | AL | CV98434 | ENVIRONMENTAL LITIGATION GROUP, PC |
| ROSE | DIANE T | GA | 2005V5078437D | ENVIRONMENTAL LITIGATION GROUP, PC |
| ROSS | TINA M | GA | 2005V5078437D | ENVIRONMENTAL LITIGATION GROUP, PC |
| SMITHSON | ELOISE | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| SMITHSON | ELOISE | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| SMITHSON | LECIL G | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| SMITHSON | LECIL G | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| SPEER | BENJAMIN F | GA | 2005V5078338D | ENVIRONMENTAL LITIGATION GROUP, PC |
| SPEER | KENNETH | GA | 2005V5078338D | ENVIRONMENTAL LITIGATION GROUP, PC |
| SPEER | RUBY REED | GA | 2005V5078338D | ENVIRONMENTAL LITIGATION GROUP, PC |
| SPEER | TOMMY | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| THOMPSON | FRED H | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| TIMMONS | JAMES P | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| TIMMONS | LIONEL | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| WADE | MARCIA | GA | 02V5034725D | ENVIRONMENTAL LITIGATION GROUP, PC |
| WATSON | DEBORAH ANNETTE | GA | 2002V5031431D | ENVIRONMENTAL LITIGATION GROUP, PC |
| WATSON | DENNIS WAYNE | GA | 2002V5031431D | ENVIRONMENTAL LITIGATION GROUP, PC |
| WHITFIELD | RUBY PHILLIPS | GA | 2005V5078505D | ENVIRONMENTAL LITIGATION GROUP, PC |
| WILLIS | DONNA DEAN | GA | 2005V5078382D | ENVIRONMENTAL LITIGATION GROUP, PC |
| WILSON | FRANCES T | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| WILSON | ROBERT | AL | CV200400077200 | ENVIRONMENTAL LITIGATION GROUP, PC |
| WOOLDRIDGE | BILLY CAMPBELL | GA | 2004A100025 | ENVIRONMENTAL LITIGATION GROUP, PC |
| WOOLDRIDGE | VIVIAN MARGUERITE | GA | 2004A100025 | ENVIRONMENTAL LITIGATION GROUP, PC |
| WRENN | WILLIAM J | GA | 2002V5034711 | ENVIRONMENTAL LITIGATION GROUP, PC |
| YOUNG | SANDRA | GA | 2005V5078660D | ENVIRONMENTAL LITIGATION GROUP, PC |
| BECKMAN | PAUL EVERETT | WV | 12C1872 | ESTEP & SHAFFER, L.C. |
| BECKMAN | PEARL LINA | WV | 12C1872 | ESTEP & SHAFFER, L.C. |
| BABIN | IVY A | LA | 0005376E | F. GERALD MAPLES, PA |
| BABIN | LINDA P | LA | 0005376E | F. GERALD MAPLES, PA |
| BATISTE | ANTHONY | LA | 0005376E | F. GERALD MAPLES, PA |
| BATISTE | MARY | LA | 0005376E | F. GERALD MAPLES, PA |
| BRADLEY | NATHANIEL JR | MS | CI940136AS | F. GERALD MAPLES, PA |
| BROWN | CLIFFORD | MS | CI940140AS | F. GERALD MAPLES, PA |
| BROWN | JANICE | MS | CI940140AS | F. GERALD MAPLES, PA |
| BROWN | VARIS | MS | CI940141AS | F. GERALD MAPLES, PA |
| BRUMFIELD | CASSENDRA | LA | 0005740E | F. GERALD MAPLES, PA |
| BRUMFIELD | LIONEL | LA | 0005740E | F. GERALD MAPLES, PA |
| BRUMFIELD | O C | LA | 0005740E | F. GERALD MAPLES, PA |
| BRUMFIELD | ORA | LA | 0005740E | F. GERALD MAPLES, PA |
| BUCKLEY | EDDIE | MS | CI940142AS | F. GERALD MAPLES, PA |
| BUCKLEY | GRACE A | MS | CI940142AS | F. GERALD MAPLES, PA |
| CARSON | JAMES W | MS | 9250972 | F. GERALD MAPLES, PA |
| COKER | GEORGE H | LA | CI940145AS | F. GERALD MAPLES, PA |
| COLLIER | CARLA B | LA | 0005740E | F. GERALD MAPLES, PA |
| DAVIS | CALVIN A | MS | CI950881AS | F. GERALD MAPLES, PA |
| DAVIS | ELIZABETH | MS | CI950881AS | F. GERALD MAPLES, PA |
| DAVIS | JAMES BELL | MS | CI940148AS | F. GERALD MAPLES, PA |
| DAVIS | JAMES H JR | LA | 26345 | F. GERALD MAPLES, PA |
| DOTCH | GLADYS M | LA | 0005376E | F. GERALD MAPLES, PA |
| DOTCH | J B | LA | 0005376E | F. GERALD MAPLES, PA |
| DUNBAR | GEORGE L | LA | 0005376E | F. GERALD MAPLES, PA |
| DUPLESSIS | JAMES J | LA | 0005376E | F. GERALD MAPLES, PA |
| FITZGIBBONS | IRENE | MS | 8951393 | F. GERALD MAPLES, PA |
| FITZGIBBONS | THOMAS H | MS | 8951393 | F. GERALD MAPLES, PA |
| GARDNER | CHARLES R | LA | CI940151AS | F. GERALD MAPLES, PA |
| GARDNER | LUTRICA | LA | CI940151AS | F. GERALD MAPLES, PA |
| GILMORE | LARRY S | MS | CI940070AS | F. GERALD MAPLES, PA |
| GILMORE | MARSHA | MS | CI940070AS | F. GERALD MAPLES, PA |
| GRAY | INEZ | LA | CI940152AS | F. GERALD MAPLES, PA |
| GRAY | JAMES | MS | CI940152AS | F. GERALD MAPLES, PA |
| HARRIS | BARBARA | LA | 0005376E | F. GERALD MAPLES, PA |
| HARRIS | DONALD C | LA | 0005376E | F. GERALD MAPLES, PA |
| HARRIS | LIONEL | LA | 0005376E | F. GERALD MAPLES, PA |
| HENRY | JOHNNY L | MS | CI940156AS | F. GERALD MAPLES, PA |
| HENRY | THELMA | MS | CI940156AS | F. GERALD MAPLES, PA |
| HERRING | PATRICIA D | MS | 8951393 | F. GERALD MAPLES, PA |
| ISAAC | EARLINE | LA | 0005740E | F. GERALD MAPLES, PA |
| ISAAC | LAWRENCE | LA | 0005740E | F. GERALD MAPLES, PA |
| JACKSON | J CELESTINE | MS | CI940158AS | F. GERALD MAPLES, PA |
| JACKSON | MELINDA | LA | 0005376E | F. GERALD MAPLES, PA |
| JACKSON | ROBERT | LA | 0005376E | F. GERALD MAPLES, PA |
| JOHNSON | DELORIS | LA | 0005376E | F. GERALD MAPLES, PA |
| JOHNSON | GEORGE | LA | 0005376E | F. GERALD MAPLES, PA |
| JOHNSON | STEVEN | LA | 0005376E | F. GERALD MAPLES, PA |
| JOHNSTON | JERREL | MS | CI940069AS | F. GERALD MAPLES, PA |
| JOHNSTON | MARGARET | MS | CI940069AS | F. GERALD MAPLES, PA |
| JORDAN | CATHERINE D | MS | CI940162AS | F. GERALD MAPLES, PA |

**Appendix A - 197**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JORDAN | GENEVA CAREY | LA | 00057469E | F. GERALD MAPLES, PA |
| JORDAN | GEORGE | LA | 00057469E | F. GERALD MAPLES, PA |
| JORDAN | VIRGIL | MS | 8951393 | F. GERALD MAPLES, PA |
| JOSEPH | ETHEL | LA | 00057469E | F. GERALD MAPLES, PA |
| JOSEPH | ROBERTSON L | LA | 00057469E | F. GERALD MAPLES, PA |
| KENNEDY | DOUGLAS | MS | 9250972 | F. GERALD MAPLES, PA |
| LADNER | HOLLAND JEWEL SR | MS | 8951393 | F. GERALD MAPLES, PA |
| LEMELLA | MERCY AMOS | LA | 26345 | F. GERALD MAPLES, PA |
| LEMELLE | LEON S | LA | 26345 | F. GERALD MAPLES, PA |
| MARTIN | EMMETT E | MS | CI94D164AS | F. GERALD MAPLES, PA |
| MC REE | FRANCES A | MS | 8951393 | F. GERALD MAPLES, PA |
| MCNEAL | CHARLES JR | LA | 952302 | F. GERALD MAPLES, PA |
| MCNEAL | CLARA | LA | 952302 | F. GERALD MAPLES, PA |
| MCNEAL | LAWRENCE | LA | 952302 | F. GERALD MAPLES, PA |
| MCNEAL | LINDA | LA | 952302 | F. GERALD MAPLES, PA |
| MCNEAL | RAEJEAN | LA | 952302 | F. GERALD MAPLES, PA |
| MCNEAL | RANDY | LA | 952302 | F. GERALD MAPLES, PA |
| MCNEAL | RAY | LA | 952302 | F. GERALD MAPLES, PA |
| MCNEAL | RICKY | LA | 952302 | F. GERALD MAPLES, PA |
| MCVAY | LINDA | LA | 00035376E | F. GERALD MAPLES, PA |
| MELANCON | MERVIN | LA | 00035376E | F. GERALD MAPLES, PA |
| MITCHELL | IVORY | LA | 00057469E | F. GERALD MAPLES, PA |
| MITCHELL | JAMES P | LA | 00035376E | F. GERALD MAPLES, PA |
| MITCHELL | LORRAINE C | LA | 00035376E | F. GERALD MAPLES, PA |
| MYERS | BARNARD | MS | CI94D159AS | F. GERALD MAPLES, PA |
| MYERS | SHIRLEY M | MS | CI94D159AS | F. GERALD MAPLES, PA |
| OLIVER | JAMES R | LA | 00057469E | F. GERALD MAPLES, PA |
| OLIVER | MILDRED | LA | 00057469E | F. GERALD MAPLES, PA |
| PARKER | RICKEY D | MS | CI940161AS | F. GERALD MAPLES, PA |
| POPE | CLARETHA | LA | 9250972 | F. GERALD MAPLES, PA |
| POPE | ODIS | LA | 9250972 | F. GERALD MAPLES, PA |
| REIS | CAROL | LA | 181484 | F. GERALD MAPLES, PA |
| REIS | MICHAEL | LA | 181484 | F. GERALD MAPLES, PA |
| REYNARD | ELOISE D | LA | 00053576E | F. GERALD MAPLES, PA |
| REYNARD | HERMAN | LA | 00053576E | F. GERALD MAPLES, PA |
| REYNARD | IRMA L | LA | 00053576E | F. GERALD MAPLES, PA |
| REYNARD | LESTER R | LA | 00053576E | F. GERALD MAPLES, PA |
| ROBINSON | MAXINE | MS | 9253113 | F. GERALD MAPLES, PA |
| ROBINSON | SYLVESTER BENSON | MS | 9253113 | F. GERALD MAPLES, PA |
| ROY | ERICA | LA | 00057469E | F. GERALD MAPLES, PA |
| SAVOY | JOHN B | LA | 00057469E | F. GERALD MAPLES, PA |
| SIMON | SUSAN V | LA | 00035376E | F. GERALD MAPLES, PA |
| SIMON | WILFRED D | LA | 00035376E | F. GERALD MAPLES, PA |
| SMITH | PAUL | LA | 00053576E | F. GERALD MAPLES, PA |
| STANAUCH | VIRGINIA | NY | 99105658 | F. GERALD MAPLES, PA |
| STANLEY | JAMES | MS | CI94017A4S | F. GERALD MAPLES, PA |
| STANUCH | HENRY C | NY | 99105658 | F. GERALD MAPLES, PA |
| STEELE | REGINALD H | LA | CI94017SAS | F. GERALD MAPLES, PA |
| STEELE | ZELANDA | LA | CI94017SAS | F. GERALD MAPLES, PA |
| TATUM | JANICE WATSON | MS | CI94017ASAS | F. GERALD MAPLES, PA |
| TATUM | RUSSELL | MS | CI94017GASS | F. GERALD MAPLES, PA |
| THIERRY | IRVIN | LA | 00053576E | F. GERALD MAPLES, PA |
| THIERRY | LULA | LA | 00053576E | F. GERALD MAPLES, PA |
| THOMAS | CHARLES R | LA | 00053576E | F. GERALD MAPLES, PA |
| THOMAS | DELORES M | LA | 00053576E | F. GERALD MAPLES, PA |
| THOMAS | ISRANELL | LA | 00053576E | F. GERALD MAPLES, PA |
| THOMAS | VIRGIL H | LA | 00053576E | F. GERALD MAPLES, PA |
| VALLERY | ELLA | LA | 00053576E | F. GERALD MAPLES, PA |
| VALLERY | LEONCE | LA | 00053576E | F. GERALD MAPLES, PA |
| VANOSDOL | FRANCIS | MS | 8951393 | F. GERALD MAPLES, PA |
| VANOSDOL | LEONARD H | MS | 8951393 | F. GERALD MAPLES, PA |
| VANOSDOL | PAMELA A | MS | 8951393 | F. GERALD MAPLES, PA |
| VANOSDOL | WILLIAM H | MS | 8951393 | F. GERALD MAPLES, PA |
| VARNADO | BARNEY J | MS | 8951393 | F. GERALD MAPLES, PA |
| VARNADO | GERALDINE | MS | 8951393 | F. GERALD MAPLES, PA |
| WALLACE | LEE H | LA | 00057469E | F. GERALD MAPLES, PA |
| WALLACE | STEPHANIE A | LA | 00057469E | F. GERALD MAPLES, PA |
| WATSON | LAURA | MS | 9250972 | F. GERALD MAPLES, PA |
| WATSON | MURRAY P | MS | 9250972 | F. GERALD MAPLES, PA |
| WEBB | NELSON | MS | 8951393 | F. GERALD MAPLES, PA |
| WILKS | LESLIE | MS | 8951393 | F. GERALD MAPLES, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILKS | NARVIE | MS | 8951393 | F. GERALD MAPLES, PA |
| WILLIAM | CURTIS M | LA | 00053576E | F. GERALD MAPLES, PA |
| WILLIAMS | ARTHER | LA | 00053576E | F. GERALD MAPLES, PA |
| WILLIAMS | EDNA | LA | 00053576E | F. GERALD MAPLES, PA |
| WILLIAMS | FREDDIE B | LA | 00057469E | F. GERALD MAPLES, PA |
| WILSON | JOYCE M | LA | 00053576E | F. GERALD MAPLES, PA |
| WILSON | CARRIE M | LA | 00053576E | F. GERALD MAPLES, PA |
| WILSON | EDWARD | LA | 00053576E | F. GERALD MAPLES, PA |
| WRIGHT | EDITH | MS | 8951393 | F. GERALD MAPLES, PA |
| WRIGHT | EDWARD S | MS | 8951393 | F. GERALD MAPLES, PA |
| WRIGHT | LOUIS | LA | 00057469E | F. GERALD MAPLES, PA |
| WRIGHT | OLLIE | LA | 00057469E | F. GERALD MAPLES, PA |
| WEIDNER | DONALD J | NY | 43860 | FARACI LANGE, LLP |
| WEIDNER | LILLIAN | NY | 43860 | FARACI LANGE, LLP |
| MCBRIDE | DONALD | WA | 132089101 | FARRISE LAW FIRM |
| MCBRIDE | SHARON | WA | 132089101 | FARRISE LAW FIRM |
| MCCLOUD | HARRY | PA | 131130566WDP | FENNINGHAM, STEVENS & DEMPSTER LLP |
| MCCLOUD | VALERIE | PA | 131130566WDP | FENNINGHAM, STEVENS & DEMPSTER LLP |
| JUSTICE | VAUGHN GARNET | GA | 00V5012675D | FERGUSEN & LIND |
| AEDER | BYRON | IL | 19L0022 | FERRELL LAW GROUP |
| AEDER | DONNA | IL | 19L0022 | FERRELL LAW GROUP |
| BARGER | ROY ARNOLD | IL | 19L0303 | FERRELL LAW GROUP |
| BENNETT | DAVID LEE | IL | 19L0370 | FERRELL LAW GROUP |
| BENNETT | DONNA SUE | IL | 19L0370 | FERRELL LAW GROUP |
| BLACKBURN | STEVEN | WV | 15C1193 | FERRELL LAW GROUP |
| BOOTHE | EDDIE | IL | 19L0297 | FERRELL LAW GROUP |
| BOOTHE | TERRIE | IL | 19L0297 | FERRELL LAW GROUP |
| BROOKS | LEE A | IL | 19L0889 | FERRELL LAW GROUP |
| BROOKS | REX | IL | 19L0889 | FERRELL LAW GROUP |
| CAMP | EUGENE H | IL | 19L0277 | FERRELL LAW GROUP |
| DUNLAP | HAROLD | LA | 20151D359 | FERRELL LAW GROUP |
| DUNLAP | SCOTT | IL | 20151D359 | FERRELL LAW GROUP |
| DUNLAP | SUSAN | LA | 20151D359 | FERRELL LAW GROUP |
| DUPARD | WARD | LA | 201601687 | FERRELL LAW GROUP |
| FITE | AUSTINA MARIE | LA | 201505843 | FERRELL LAW GROUP |
| FITE | WALTER RAY | LA | 201505843 | FERRELL LAW GROUP |
| GILES | NORMAN | IL | 19L0865 | FERRELL LAW GROUP |
| GOLSON | CHARLES | IL | 2017L000728 | FERRELL LAW GROUP |
| MILLER | JOHN HARVEY | IL | 19L0184 | FERRELL LAW GROUP |
| MILLER | SUE ANN | IL | 19L0184 | FERRELL LAW GROUP |
| OSBORNE | CLYDE L | MO | 1922CC11625 | FERRELL LAW GROUP |
| OSBORNE | PRIYATI | MO | 1922CC11625 | FERRELL LAW GROUP |
| ROTH | HOWARD L | IL | 19L0340 | FERRELL LAW GROUP |
| SC HILLIGO | JANET SUE | MO | 1922CC11310 | FERRELL LAW GROUP |
| SCHILLIGO | ROBERT | MO | 1922CC11310 | FERRELL LAW GROUP |
| SCHROERLUCKE | CARL | IL | 19L0750 | FERRELL LAW GROUP |
| SCHROERLUCKE | DARLEEN | IL | 19L0750 | FERRELL LAW GROUP |
| STUART | EDWIN | IL | 19L0325 | FERRELL LAW GROUP |
| STUART | SANDRA | IL | 19L0325 | FERRELL LAW GROUP |
| TADEWALD | JAY R | IL | 19L0463 | FERRELL LAW GROUP |
| UNDERWOOD | CHARLES | IL | 19L0642 | FERRELL LAW GROUP |
| WINTERS | TERRANCE | IL | 19L0257 | FERRELL LAW GROUP |
| WOODS | JAMES S | IL | 19L0198 | FERRELL LAW GROUP |
| WOODS | MARIA D | IL | 19L0198 | FERRELL LAW GROUP |
| PRICE | PAUL C | TX | C158892F | FISHER, GALLAGHER, PERRIN & LEWIS |
| PRICE | VIVIAN | TX | C158892F | FISHER, GALLAGHER, PERRIN & LEWIS |
| APPEL | RAY | FL | 0300027327 | FITZGERALD & ASSOCIATES |
| APPEL | SHARON | FL | 0300027327 | FITZGERALD & ASSOCIATES |
| ASH | EDWARD | FL | 030241027 | FITZGERALD & ASSOCIATES |
| ASH | ELMA | FL | 030241027 | FITZGERALD & ASSOCIATES |
| BERNDT | FORREST | FL | 030241127 | FITZGERALD & ASSOCIATES |
| BERNDT | VIOLA | FL | 030241127 | FITZGERALD & ASSOCIATES |
| BRADTKE | MARY ANN | FL | 0300027427 | FITZGERALD & ASSOCIATES |
| BRADTKE | RICHARD | FL | 0300027427 | FITZGERALD & ASSOCIATES |
| BROICH | ANNA | FL | 0300027627 | FITZGERALD & ASSOCIATES |
| BROICH | MERLE | FL | 0300027627 | FITZGERALD & ASSOCIATES |
| BULLERI | LEO | FL | 030241227 | FITZGERALD & ASSOCIATES |
| BULLERI | MYRTLE | FL | 030241227 | FITZGERALD & ASSOCIATES |
| CAMPION | BETTY D | FL | 0505070CA42 | FITZGERALD & ASSOCIATES |
| CAMPION | JOSEPH G | FL | 0505070CA42 | FITZGERALD & ASSOCIATES |
| CLAY | ALMA | FL | 0329937CA42 | FITZGERALD & ASSOCIATES |

**Appendix A - 198**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLAY | LAWRENCE | FL | 0329937CA42 | FITZGERALD & ASSOCIATES |
| COLLELL | JOHN | FL | 0300027727 | FITZGERALD & ASSOCIATES |
| COLLELL | MARY | FL | 0300027727 | FITZGERALD & ASSOCIATES |
| COLUTAS | PAMELA | FL | 0300027827 | FITZGERALD & ASSOCIATES |
| COLUTAS | WAYNE | FL | 0300027827 | FITZGERALD & ASSOCIATES |
| DAILY | LOYD | FL | 0302241327 | FITZGERALD & ASSOCIATES |
| DAILY | ROSE | FL | 0302241327 | FITZGERALD & ASSOCIATES |
| FOX | TONIE | FL | 0300028127 | FITZGERALD & ASSOCIATES |
| FRYE | BENJAMIN | FL | 0300028227 | FITZGERALD & ASSOCIATES |
| FRYE | DOLORES | FL | 0300028227 | FITZGERALD & ASSOCIATES |
| GLEATON | BETY | FL | 0302241427 | FITZGERALD & ASSOCIATES |
| GLEATON | PAUL | FL | 0302241427 | FITZGERALD & ASSOCIATES |
| GONZALEZ | DANIEL | FL | 0300028327 | FITZGERALD & ASSOCIATES |
| GREENE | CHARLES | FL | 0300028427 | FITZGERALD & ASSOCIATES |
| HARRINGTON | JAMES E | FL | 0222574CA42 | FITZGERALD & ASSOCIATES |
| HARWARD | GEORGE | FL | 0321752CA42 | FITZGERALD & ASSOCIATES |
| HARWARD | SYLVIA | FL | 0321752CA42 | FITZGERALD & ASSOCIATES |
| HAYES | DOROTHY | FL | 0300028627 | FITZGERALD & ASSOCIATES |
| HAYES | ROYAL | FL | 0300028627 | FITZGERALD & ASSOCIATES |
| HERRIN | DONNA | FL | 0302241627 | FITZGERALD & ASSOCIATES |
| HERRIN | ROY | FL | 0302241627 | FITZGERALD & ASSOCIATES |
| HICKS | WALTER | FL | 0300028727 | FITZGERALD & ASSOCIATES |
| HOOD | DELL M | FL | 0311673CA42 | FITZGERALD & ASSOCIATES |
| HOOD | SHARON ANN | FL | 0311673CA42 | FITZGERALD & ASSOCIATES |
| JOHNSON | EARNEST | FL | 0300029127 | FITZGERALD & ASSOCIATES |
| JOHNSON | TONI | FL | 0300029127 | FITZGERALD & ASSOCIATES |
| LEE | BEN | FL | 0300029227 | FITZGERALD & ASSOCIATES |
| LEE | LAURA | FL | 0300029227 | FITZGERALD & ASSOCIATES |
| LIEN | MARLYS M | FL | 0300029327 | FITZGERALD & ASSOCIATES |
| LIEN | RICHARD | FL | 0300029327 | FITZGERALD & ASSOCIATES |
| LONG | GERALD | FL | 0302241827 | FITZGERALD & ASSOCIATES |
| LONG | LAURA | FL | 0302241827 | FITZGERALD & ASSOCIATES |
| LUCE | IRVING | FL | 0311672CA42 | FITZGERALD & ASSOCIATES |
| LUCE | SALLY ANN | FL | 0311672CA42 | FITZGERALD & ASSOCIATES |
| LUKER | CHARLES | FL | 0302241927 | FITZGERALD & ASSOCIATES |
| LUKER | EDITH | FL | 0302241927 | FITZGERALD & ASSOCIATES |
| LYONS | FRED | FL | 0300029527 | FITZGERALD & ASSOCIATES |
| MAGULA | MARY | FL | 0302242027 | FITZGERALD & ASSOCIATES |
| MAGULA | RICHARD | FL | 0302242027 | FITZGERALD & ASSOCIATES |
| MARTIN | JOSEPH | FL | 0302242127 | FITZGERALD & ASSOCIATES |
| MARTIN | MARGARET | FL | 0302242127 | FITZGERALD & ASSOCIATES |
| MARTINDALE | CLINTON | FL | 0300029627 | FITZGERALD & ASSOCIATES |
| MARTINDALE | JEANELL | FL | 0300029627 | FITZGERALD & ASSOCIATES |
| NEWTON | ROBERT | FL | 0302242227 | FITZGERALD & ASSOCIATES |
| NEWTON | ROCHELLE | FL | 0302242227 | FITZGERALD & ASSOCIATES |
| PETERS | JOHN | FL | 0302242327 | FITZGERALD & ASSOCIATES |
| PITMAN | HARRY E | FL | 0307468227 | FITZGERALD & ASSOCIATES |
| PITMAN | MAUREEN | FL | 0307468227 | FITZGERALD & ASSOCIATES |
| REISNER | CHARLES | FL | 0300029827 | FITZGERALD & ASSOCIATES |
| REISNER | FRANCIS JANEANE | FL | 0300029827 | FITZGERALD & ASSOCIATES |
| RICHARTZ | ANNA | FL | 0302242427 | FITZGERALD & ASSOCIATES |
| RICHARTZ | JOSEPH | FL | 0302242427 | FITZGERALD & ASSOCIATES |
| SASSE | MARIAN | FL | 0302242527 | FITZGERALD & ASSOCIATES |
| SASSE | RAYMOND | FL | 0302242527 | FITZGERALD & ASSOCIATES |
| SEIBEL | THOMAS A | FL | 055338CA42 | FITZGERALD & ASSOCIATES |
| SMITH | TERRY | FL | 0201680427 | FITZGERALD & ASSOCIATES |
| SNIDER | CLIFF | FL | 0302242827 | FITZGERALD & ASSOCIATES |
| SNIDER | GLADYS | FL | 0302242827 | FITZGERALD & ASSOCIATES |
| SPRING | LLOYD | FL | 0300030027 | FITZGERALD & ASSOCIATES |
| SUNDEEN | JENE | FL | 0300030127 | FITZGERALD & ASSOCIATES |
| SUNDEEN | SHERMAN | FL | 0300030127 | FITZGERALD & ASSOCIATES |
| SWEARINGEN | FORD | FL | 0300030327 | FITZGERALD & ASSOCIATES |
| TERRELL | DAVID | FL | 0302243027 | FITZGERALD & ASSOCIATES |
| TERRELL | JUDY | FL | 0302243027 | FITZGERALD & ASSOCIATES |
| TESLOW | CLIFFORD | FL | 0302243127 | FITZGERALD & ASSOCIATES |
| TESLOW | SANDRA | FL | 0302243127 | FITZGERALD & ASSOCIATES |
| THERE IS | NO SPOUSE | FL | 0300028127 | FITZGERALD & ASSOCIATES |
| THOMPSON | KENNETH FRANCIS | FL | 0302243227 | FITZGERALD & ASSOCIATES |
| THOMPSON | MYRNA KAY | FL | 0302243227 | FITZGERALD & ASSOCIATES |
| THORNTON | LOELA | FL | 0300030427 | FITZGERALD & ASSOCIATES |
| THORNTON | WILLIAM | FL | 0300030427 | FITZGERALD & ASSOCIATES |
| VAUGHN | CHARLES | FL | 030243327 | FITZGERALD & ASSOCIATES |
| VAUGHN | SONYA | FL | 030243327 | FITZGERALD & ASSOCIATES |
| WATSON | JUDITH | FL | 030243427 | FITZGERALD & ASSOCIATES |
| WATSON | WARREN | FL | 030243427 | FITZGERALD & ASSOCIATES |
| WILLIAMSON | LLOYD | FL | 0329934CA42 | FITZGERALD & ASSOCIATES |
| WILLIAMSON | DELORES A | FL | 0329934CA42 | FITZGERALD & ASSOCIATES |
| ACOSTA | ELLA JANE | FL | 0105749CA42 | FITZGERALD & PFUNDSTEIN |
| ACOSTA | JERRY | FL | 0105749CA42 | FITZGERALD & PFUNDSTEIN |
| ALLEN | DAVID | FL | 0120346CA42 | FITZGERALD & PFUNDSTEIN |
| ALLEN | MICHELLE | FL | 0120346CA42 | FITZGERALD & PFUNDSTEIN |
| ANDERSON | GREGG | FL | 0120347CA42 | FITZGERALD & PFUNDSTEIN |
| ANDERSON | WILLIAM | FL | 001161527 | FITZGERALD & PFUNDSTEIN |
| ANDERSON | YVONNE | FL | 001161527 | FITZGERALD & PFUNDSTEIN |
| ANERSON | LORI L | FL | 0120347CA42 | FITZGERALD & PFUNDSTEIN |
| ARNOLD | ALBERT | FL | 0011116AD | FITZGERALD & PFUNDSTEIN |
| ASHBURN | GEORGIA | FL | 0104576AD | FITZGERALD & PFUNDSTEIN |
| ASHBURN | SIDNEY | FL | 0104576AD | FITZGERALD & PFUNDSTEIN |
| BAKER | KEITH | FL | 01449027 | FITZGERALD & PFUNDSTEIN |
| BARNES | BETTY | FL | 0102206027 | FITZGERALD & PFUNDSTEIN |
| BARNES | JERRY | FL | 0102206027 | FITZGERALD & PFUNDSTEIN |
| BARRETT | ANNA L | FL | 0120340CA42 | FITZGERALD & PFUNDSTEIN |
| BARRETT | EAMIL | FL | 0120340CA42 | FITZGERALD & PFUNDSTEIN |
| BARTON | AUBREY | FL | 014555AD | FITZGERALD & PFUNDSTEIN |
| BARTON | CORRINE | FL | 014555AD | FITZGERALD & PFUNDSTEIN |
| BAUER | RAYMOND L | FL | 0011123AD | FITZGERALD & PFUNDSTEIN |
| BAYS | CONLEY | FL | 01447827 | FITZGERALD & PFUNDSTEIN |
| BEARDSLEY | ANDREW | FL | 0104570AD | FITZGERALD & PFUNDSTEIN |
| BEARDSLEY | JANICE | FL | 0104570AD | FITZGERALD & PFUNDSTEIN |
| BELCHER | RODGER | FL | 0011115AD | FITZGERALD & PFUNDSTEIN |
| BELL | JEAN | FL | 001161727 | FITZGERALD & PFUNDSTEIN |
| BELL | RALPH | FL | 001161727 | FITZGERALD & PFUNDSTEIN |
| BENNETT | AUTWEY | FL | 0126961CA42 | FITZGERALD & PFUNDSTEIN |
| BENNETT | JOSEPH | FL | 014565AD | FITZGERALD & PFUNDSTEIN |
| BENNETT | SANDRA | FL | 014565AD | FITZGERALD & PFUNDSTEIN |
| BICKLE | BETHESDA | FL | 001161827 | FITZGERALD & PFUNDSTEIN |
| BICKLE | DONALD | FL | 001161827 | FITZGERALD & PFUNDSTEIN |
| BISSON | DENNIS | FL | 00116027 | FITZGERALD & PFUNDSTEIN |
| BLACK | FAYE | FL | 001162027 | FITZGERALD & PFUNDSTEIN |
| BLACK | WINSTON J | FL | 001162027 | FITZGERALD & PFUNDSTEIN |
| BLUE | NATHANIEL | FL | 014572AD | FITZGERALD & PFUNDSTEIN |
| BOLES | JACK | FL | 0101488327 | FITZGERALD & PFUNDSTEIN |
| BOLES | THELMA | FL | 0101488327 | FITZGERALD & PFUNDSTEIN |
| BRADLEY | MARGARET | FL | 0101678727 | FITZGERALD & PFUNDSTEIN |
| BRADLEY | ROLLAN | FL | 0101678727 | FITZGERALD & PFUNDSTEIN |
| BRADSHAW | ARTHUR | FL | 0101488427 | FITZGERALD & PFUNDSTEIN |
| BRADSHAW | IRIS MAIZIE | FL | 0101488427 | FITZGERALD & PFUNDSTEIN |
| BRANCH | GAIL VICTOR | FL | 00116027 | FITZGERALD & PFUNDSTEIN |
| BRIDGES | JOHNNY | FL | 0102205227 | FITZGERALD & PFUNDSTEIN |
| BRIDGES | SHARON | FL | 0102205227 | FITZGERALD & PFUNDSTEIN |
| BROWN | EMORY | FL | 014571AD | FITZGERALD & PFUNDSTEIN |
| BRUCE | DOROTHY | FL | 001162327 | FITZGERALD & PFUNDSTEIN |
| BRUCE | JIMMY | FL | 001162327 | FITZGERALD & PFUNDSTEIN |
| BRYANT | JO ANNETTE | FL | 01004494 | FITZGERALD & PFUNDSTEIN |
| BRYANT | JO ANNETTE | FL | 0110563CA42 | FITZGERALD & PFUNDSTEIN |
| BRYANT | WILLIAM | FL | 0110563CA42 | FITZGERALD & PFUNDSTEIN |
| BRYANT | WILTON | FL | 01004494 | FITZGERALD & PFUNDSTEIN |
| BURNETT | WILBUR | FL | 001160127 | FITZGERALD & PFUNDSTEIN |
| BURNSED | DORIS S | FL | 0102206227 | FITZGERALD & PFUNDSTEIN |
| BURNSED | ROY | FL | 0102206227 | FITZGERALD & PFUNDSTEIN |
| BUTLER | MARY LOU | FL | 0201041727 | FITZGERALD & PFUNDSTEIN |
| BUTLER | THOMAS F | FL | 0201041727 | FITZGERALD & PFUNDSTEIN |
| CABRERA | ESTEBAN | FL | 0011148AD | FITZGERALD & PFUNDSTEIN |
| CALDER | ROBERT | FL | 001162127 | FITZGERALD & PFUNDSTEIN |
| CALMAN | ELMER | FL | 0112732CA42 | FITZGERALD & PFUNDSTEIN |
| CAPPS | JAMES | FL | 0011113AD | FITZGERALD & PFUNDSTEIN |
| CARD | BERTHA | FL | 0102206327 | FITZGERALD & PFUNDSTEIN |
| CARD | CHARLES | FL | 0102206327 | FITZGERALD & PFUNDSTEIN |
| CARLTON | ISAAC | FL | 0126985CA42 | FITZGERALD & PFUNDSTEIN |
| CARLTON | MILDRED | FL | 0126985CA42 | FITZGERALD & PFUNDSTEIN |
| CARTER | MITCHELL | FL | 0127245CA42 | FITZGERALD & PFUNDSTEIN |
| CATRETT | JOHN | FL | 001159927 | FITZGERALD & PFUNDSTEIN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CATRETT | MARY | FL | 001159927 | FITZGERALD & PFUNDSTEIN |
| CHAMPLAIN | ROBERT | FL | 0011151AD | FITZGERALD & PFUNDSTEIN |
| CHANEY | L C | FL | 0105747CA42 | FITZGERALD & PFUNDSTEIN |
| CHATTIN | JERRY | FL | 001168227 | FITZGERALD & PFUNDSTEIN |
| CHERRY | WILLIAM | FL | 0105752CA42 | FITZGERALD & PFUNDSTEIN |
| CIANELLI | GUS | FL | 01447627 | FITZGERALD & PFUNDSTEIN |
| CINDRICH | GEORGE | FL | 001162427 | FITZGERALD & PFUNDSTEIN |
| CLAYTON | EUGENE J JR | FL | 0011969 | FITZGERALD & PFUNDSTEIN |
| COE | MARILYN | FL | CA014569AD | FITZGERALD & PFUNDSTEIN |
| COE | NORMAN | FL | CA014569AD | FITZGERALD & PFUNDSTEIN |
| COFER | HAROLD | FL | 001168327 | FITZGERALD & PFUNDSTEIN |
| COFER | HARRIET S | FL | 001168327 | FITZGERALD & PFUNDSTEIN |
| COLE | RALPH | FL | 001162527 | FITZGERALD & PFUNDSTEIN |
| CONNELL | H RODNEY | FL | CA0104543AD | FITZGERALD & PFUNDSTEIN |
| CONNELL | SILAS | FL | CA0104543AD | FITZGERALD & PFUNDSTEIN |
| CORBIT | CHARLES | FL | 0011124AD | FITZGERALD & PFUNDSTEIN |
| COTHRON | GARY | FL | 0101680327 | FITZGERALD & PFUNDSTEIN |
| CREWS | EARL | FL | 001079627 | FITZGERALD & PFUNDSTEIN |
| CREWS | PEARL | FL | 001079627 | FITZGERALD & PFUNDSTEIN |
| CROSBY | ALVA | FL | 012677CA42 | FITZGERALD & PFUNDSTEIN |
| CROSBY | EVELYN | FL | 012677CA42 | FITZGERALD & PFUNDSTEIN |
| CROWELL | CALVIN | FL | 014544AD | FITZGERALD & PFUNDSTEIN |
| CROWELL | LAURA | FL | 014544AD | FITZGERALD & PFUNDSTEIN |
| CRUMLEY | MARY ANN | FL | 0112719CA42 | FITZGERALD & PFUNDSTEIN |
| CRUMLEY | THOMAS | FL | 0112719CA42 | FITZGERALD & PFUNDSTEIN |
| CURRIER | CHESTER | FL | 0011970AD | FITZGERALD & PFUNDSTEIN |
| DANBACK | LAWRENCE | FL | 0101476 | FITZGERALD & PFUNDSTEIN |
| DAVISON | WILLIAM | FL | 0011163AD | FITZGERALD & PFUNDSTEIN |
| DEBUSK | KENNETH | FL | 0102206427 | FITZGERALD & PFUNDSTEIN |
| DEBUSK | SHIRLEY A | FL | 0102206427 | FITZGERALD & PFUNDSTEIN |
| DIGREGORIO | JOHN | FL | 001162627 | FITZGERALD & PFUNDSTEIN |
| DODSON | LAURA | FL | 0101489727 | FITZGERALD & PFUNDSTEIN |
| DUKE | CHARLES | FL | 0120343CA42 | FITZGERALD & PFUNDSTEIN |
| DUKE | DELIA MAE | FL | 0120343CA42 | FITZGERALD & PFUNDSTEIN |
| DUKE | JACK | FL | 0112741CA42 | FITZGERALD & PFUNDSTEIN |
| EATON | ROBERT SR | FL | 0011114AD | FITZGERALD & PFUNDSTEIN |
| FIELDS | LAWRENCE | FL | 012697 6CA42 | FITZGERALD & PFUNDSTEIN |
| FIELDS | SHERRI | FL | 012697 6CA42 | FITZGERALD & PFUNDSTEIN |
| FORD | JAMES | FL | 0105765CA42 | FITZGERALD & PFUNDSTEIN |
| FOWLER | FERMAN | FL | 1004498 | FITZGERALD & PFUNDSTEIN |
| FRETWELL | BUD | FL | 001162727 | FITZGERALD & PFUNDSTEIN |
| FRETWELL | LINDA | FL | 001162727 | FITZGERALD & PFUNDSTEIN |
| GARCIA | BENEDICTA | FL | 0101488527 | FITZGERALD & PFUNDSTEIN |
| GARCIA | RAFAEL | FL | 0101488527 | FITZGERALD & PFUNDSTEIN |
| GEETING | HERBERT | FL | 0105785CA42 | FITZGERALD & PFUNDSTEIN |
| GENTRY | CONRAD JR | FL | 0011147AD | FITZGERALD & PFUNDSTEIN |
| GEORGE | CAROL ANN | FL | 012034 1CA42 | FITZGERALD & PFUNDSTEIN |
| GEORGE | FRANK | FL | 012034 1CA42 | FITZGERALD & PFUNDSTEIN |
| GIBSON | WILLIAM | FL | 001160427 | FITZGERALD & PFUNDSTEIN |
| GILMORE | EDITH | FL | 014561AD | FITZGERALD & PFUNDSTEIN |
| GILMORE | SAMUEL | FL | 014561AD | FITZGERALD & PFUNDSTEIN |
| GOLDING | ALDEAN W | FL | 0011108AD | FITZGERALD & PFUNDSTEIN |
| GOLDING | LOIS R | FL | 0011108AD | FITZGERALD & PFUNDSTEIN |
| GONZALEZ | RAYMOND | FL | 0100576 3CA42 | FITZGERALD & PFUNDSTEIN |
| GONZALEZ | ROY | FL | 0011123AD | FITZGERALD & PFUNDSTEIN |
| GREGORY | CAROLYN A | FL | 0120350CA42 | FITZGERALD & PFUNDSTEIN |
| GREGORY | JOHN | FL | 0120350CA42 | FITZGERALD & PFUNDSTEIN |
| GRIFFITH | CHARLES | FL | 014552AD | FITZGERALD & PFUNDSTEIN |
| GRIFFITH | HELEN | FL | 014552AD | FITZGERALD & PFUNDSTEIN |
| GROVES | ELIZABETH M | FL | 0102205727 | FITZGERALD & PFUNDSTEIN |
| GROVES | FRANKLIN | FL | 0102205727 | FITZGERALD & PFUNDSTEIN |
| HALL | LOIS VIOLA | FL | 0112727CA42 | FITZGERALD & PFUNDSTEIN |
| HALL | WALTER | FL | 0112727CA42 | FITZGERALD & PFUNDSTEIN |
| HAMILTON | GEORGE | FL | 001162827 | FITZGERALD & PFUNDSTEIN |
| HAMILTON | JOHN | FL | 014559AD | FITZGERALD & PFUNDSTEIN |
| HAMNER | JOHN | FL | 01004492 | FITZGERALD & PFUNDSTEIN |
| HAMNER | MARTHA | FL | 01004492 | FITZGERALD & PFUNDSTEIN |
| HANES | HARVEY | FL | 0120351CA42 | FITZGERALD & PFUNDSTEIN |
| HANNER | LAWRENCE W | FL | 0011166AD | FITZGERALD & PFUNDSTEIN |
| HARRELL | MARVIN | FL | 0011129AD | FITZGERALD & PFUNDSTEIN |
| HARRELL | WINDLE | FL | 0101678627 | FITZGERALD & PFUNDSTEIN |
| HARRIS | GEORGE | FL | 0101677127 | FITZGERALD & PFUNDSTEIN |
| HARRISON | WILLIAM | FL | 0120352CA42 | FITZGERALD & PFUNDSTEIN |
| HARVEY | JANE | FL | 0104493 | FITZGERALD & PFUNDSTEIN |
| HARVEY | RALPH | FL | 0104493 | FITZGERALD & PFUNDSTEIN |
| HAVENER | ROBERT | FL | 0105761CA42 | FITZGERALD & PFUNDSTEIN |
| HEDDEN | IRENE | FL | 001168527 | FITZGERALD & PFUNDSTEIN |
| HEDDEN | WILLIAM | FL | 001168527 | FITZGERALD & PFUNDSTEIN |
| HESS | JOSEPH | FL | 0104495 | FITZGERALD & PFUNDSTEIN |
| HESS | LEONA | FL | 0104495 | FITZGERALD & PFUNDSTEIN |
| HILLMAN | DOLORES | FL | 0100474 | FITZGERALD & PFUNDSTEIN |
| HILLMAN | STANLEY | FL | 0100474 | FITZGERALD & PFUNDSTEIN |
| HOOVER | CHARLES | FL | 02012680627 | FITZGERALD & PFUNDSTEIN |
| HORNSBY | MARION | FL | 0105781CA42 | FITZGERALD & PFUNDSTEIN |
| HORNSBY | PEGGY | FL | 0105781CA42 | FITZGERALD & PFUNDSTEIN |
| HOUSTON | ALTHEA | FL | 0126966CA42 | FITZGERALD & PFUNDSTEIN |
| HOUSTON | ELIJAH | FL | 0126966CA42 | FITZGERALD & PFUNDSTEIN |
| HOWARD | JAMES | FL | 001168727 | FITZGERALD & PFUNDSTEIN |
| HUNTER | EALIE | FL | 0101680027 | FITZGERALD & PFUNDSTEIN |
| HUNTER | EVELYN | FL | 0101680027 | FITZGERALD & PFUNDSTEIN |
| HUTCHINSON | JAMES | FL | 0112744CA42 | FITZGERALD & PFUNDSTEIN |
| JACKSON | GRACE | FL | 014554AD | FITZGERALD & PFUNDSTEIN |
| JACKSON | JAMES | FL | 014554AD | FITZGERALD & PFUNDSTEIN |
| JAFFEE | ARTHUR | FL | 0101487 7 | FITZGERALD & PFUNDSTEIN |
| JAMES | GLENN | FL | 0016632 7 | FITZGERALD & PFUNDSTEIN |
| JAMES | NANCY | FL | 0016632 7 | FITZGERALD & PFUNDSTEIN |
| JESSMORE | LINDA | FL | CA0104550AD | FITZGERALD & PFUNDSTEIN |
| JESSMORE | MICHAEL | FL | CA0104550AD | FITZGERALD & PFUNDSTEIN |
| JILES | LARRY | FL | 02006625 | FITZGERALD & PFUNDSTEIN |
| JOHNSON | CLINTON | FL | 0011168AD | FITZGERALD & PFUNDSTEIN |
| JOHNSON | DONALD | FL | 0112731CA42 | FITZGERALD & PFUNDSTEIN |
| JOHNSON | GEORGE | FL | 0112715CA42 | FITZGERALD & PFUNDSTEIN |
| JOHNSON | LINDA LOU | FL | 0112715CA42 | FITZGERALD & PFUNDSTEIN |
| JOHNSON | RICHARD | FL | 02012680727 | FITZGERALD & PFUNDSTEIN |
| JOHNSON | WILLIAM | FL | 0011160AD | FITZGERALD & PFUNDSTEIN |
| JONES | ROBERT | FL | 0011154AD | FITZGERALD & PFUNDSTEIN |
| KERR | MAUREEN A | FL | CA0104547AD | FITZGERALD & PFUNDSTEIN |
| KERR | ROBERT E | FL | 0011972AD | FITZGERALD & PFUNDSTEIN |
| KERR | ROBERT G | FL | CA0104547AD | FITZGERALD & PFUNDSTEIN |
| KEY | LORRIE | FL | 0101680227 | FITZGERALD & PFUNDSTEIN |
| KEY | TED | FL | 0101680227 | FITZGERALD & PFUNDSTEIN |
| KISH | DENNIS | FL | 01004489 | FITZGERALD & PFUNDSTEIN |
| KITE | BETTY | FL | 0101680127 | FITZGERALD & PFUNDSTEIN |
| KITE | GENERAL | FL | 0101680127 | FITZGERALD & PFUNDSTEIN |
| KNECHT | GEORGE | FL | 001168827 | FITZGERALD & PFUNDSTEIN |
| KNOX | HYLA | FL | 0112711CA42 | FITZGERALD & PFUNDSTEIN |
| KNOX | JOHN | FL | 0112711CA42 | FITZGERALD & PFUNDSTEIN |
| KRESS | HELEN | FL | 001168927 | FITZGERALD & PFUNDSTEIN |
| KRESS | IRA | FL | 001168927 | FITZGERALD & PFUNDSTEIN |
| KRUCINA | MARY ROSE | FL | 0101488727 | FITZGERALD & PFUNDSTEIN |
| LAMPER | PATRICIA | FL | 01004491 | FITZGERALD & PFUNDSTEIN |
| LAMPER | WILLIAM | FL | 01004491 | FITZGERALD & PFUNDSTEIN |
| LANE | JAMES | FL | 0101488727 | FITZGERALD & PFUNDSTEIN |
| LANIER | JAMES | FL | 0101677027 | FITZGERALD & PFUNDSTEIN |
| LAPE | ROBERT | FL | 00075942 | FITZGERALD & PFUNDSTEIN |
| LAWLOR | JOHN A | FL | 02006623 | FITZGERALD & PFUNDSTEIN |
| LEDBURY | LUKE | FL | 0110548CA42 | FITZGERALD & PFUNDSTEIN |
| LEDBURY | MARCIA D | FL | 0110548CA42 | FITZGERALD & PFUNDSTEIN |
| LEHMAN | RUSSELL | FL | 0104496 | FITZGERALD & PFUNDSTEIN |
| LENNON | JOHN | FL | 0101488927 | FITZGERALD & PFUNDSTEIN |
| LENNON | PHILOMENA MARIE | FL | 0101488927 | FITZGERALD & PFUNDSTEIN |
| LEWANDOWSKI | CLODOALD | FL | CA0104557AD | FITZGERALD & PFUNDSTEIN |
| LEWANDOWSKI | JOANNE | FL | CA0104557AD | FITZGERALD & PFUNDSTEIN |
| LOGAN | JOHN | FL | 01014891 | FITZGERALD & PFUNDSTEIN |
| LORENTI | ELMONDO | FL | CL0011126AD | FITZGERALD & PFUNDSTEIN |
| LOSCO | THOMAS | FL | 7011120AD | FITZGERALD & PFUNDSTEIN |
| LOWE | LEON | FL | 0112739CA42 | FITZGERALD & PFUNDSTEIN |
| LYTTLE | DON | FL | 0011611 27 | FITZGERALD & PFUNDSTEIN |
| LYTTLE | HARBIN | FL | 0016112 7 | FITZGERALD & PFUNDSTEIN |
| MACARAGES | JACK | FL | 0105755CA42 | FITZGERALD & PFUNDSTEIN |
| MACARAGES | LOUISE | FL | 0105755CA42 | FITZGERALD & PFUNDSTEIN |
| MAGERAS | PETE | FL | 0101489227 | FITZGERALD & PFUNDSTEIN |

**Appendix A - 200**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAGERAS | STAMATIA | FL | 0101489227 | FITZGERALD & PFUNDSTEIN |
| MAINE | DARRELL | FL | 01014875 | FITZGERALD & PFUNDSTEIN |
| MAINE | LEOLA | FL | 01014875 | FITZGERALD & PFUNDSTEIN |
| MANN | DONALD | FL | 0120338CA42 | FITZGERALD & PFUNDSTEIN |
| MANN | SARA JANE | FL | 0120338CA42 | FITZGERALD & PFUNDSTEIN |
| MARTIN | RALPH | FL | 0120342CA42 | FITZGERALD & PFUNDSTEIN |
| MARTONE | AGOSTINO | FL | 0120339CA42 | FITZGERALD & PFUNDSTEIN |
| MCCOMBS | BERTHEL | FL | 014546AD | FITZGERALD & PFUNDSTEIN |
| MCCOMBS | WOODROW | FL | 014546AD | FITZGERALD & PFUNDSTEIN |
| MCCOOK | KATHLEEN | FL | 001161927 | FITZGERALD & PFUNDSTEIN |
| MCCOOK | ROBBIE | FL | 0126974CA42 | FITZGERALD & PFUNDSTEIN |
| MCCOOK | SHELLY | FL | 0126974CA42 | FITZGERALD & PFUNDSTEIN |
| MCCOOK | WILLIAM | FL | 001161927 | FITZGERALD & PFUNDSTEIN |
| MCCRAY | CYNTHIA | FL | 0101678427 | FITZGERALD & PFUNDSTEIN |
| MCCRAY | JOHN | FL | 0101678427 | FITZGERALD & PFUNDSTEIN |
| MCCUMBER | ALLAN | FL | 0102205627 | FITZGERALD & PFUNDSTEIN |
| MCCUMBER | JANICE | FL | 0102205627 | FITZGERALD & PFUNDSTEIN |
| MCHUGH | CHARLES JOHN | FL | 0101038327 | FITZGERALD & PFUNDSTEIN |
| MCHUGH | MARLENE | FL | 0101038327 | FITZGERALD & PFUNDSTEIN |
| MCINNIS | GLADYS I | FL | 0112742CA42 | FITZGERALD & PFUNDSTEIN |
| MCINNIS | JAMES | FL | 0112742CA42 | FITZGERALD & PFUNDSTEIN |
| MCLELLAND | JAMES | FL | 0101489327 | FITZGERALD & PFUNDSTEIN |
| MCLELLAND | LOUISE N | FL | 0101489327 | FITZGERALD & PFUNDSTEIN |
| MELL | BETTY | FL | 014566AD | FITZGERALD & PFUNDSTEIN |
| MELL | MATTHEW J | FL | 014566AD | FITZGERALD & PFUNDSTEIN |
| MESSER | DONALD | FL | 0101489427 | FITZGERALD & PFUNDSTEIN |
| MESSER | LILLIAN | FL | 0101489427 | FITZGERALD & PFUNDSTEIN |
| MIKELL | HARRIEST | FL | 011055442 | FITZGERALD & PFUNDSTEIN |
| MIKELL | JAMES | FL | 011055442 | FITZGERALD & PFUNDSTEIN |
| MIRANDA | ANGELO | FL | 001160527 | FITZGERALD & PFUNDSTEIN |
| MIRANDA | DELORES | FL | 001160527 | FITZGERALD & PFUNDSTEIN |
| MOORE | AMY | FL | 001160727 | FITZGERALD & PFUNDSTEIN |
| MOORE | JIMMY | FL | 001160727 | FITZGERALD & PFUNDSTEIN |
| MORCEAU | ROBERT | FL | 01014879 | FITZGERALD & PFUNDSTEIN |
| MURPHY | RONALD J | FL | 0011130AD | FITZGERALD & PFUNDSTEIN |
| NEELEY | ROBERT | FL | 001165027 | FITZGERALD & PFUNDSTEIN |
| NEPTUNE | WALTER D | FL | 0011112AD | FITZGERALD & PFUNDSTEIN |
| NEWMANS | JOE | FL | 0120344CA42 | FITZGERALD & PFUNDSTEIN |
| NEWMANS | YVONNE | FL | 0120344CA42 | FITZGERALD & PFUNDSTEIN |
| NEWSON | ARTHUR | FL | 0011156AD | FITZGERALD & PFUNDSTEIN |
| NORVELLE | MARTHA L | FL | 0120345CA42 | FITZGERALD & PFUNDSTEIN |
| NORVELLE | RONALD | FL | 0120345CA42 | FITZGERALD & PFUNDSTEIN |
| OSBORNE | PAM | FL | 0101678127 | FITZGERALD & PFUNDSTEIN |
| OSBORNE | WILLIAM | FL | 0101678127 | FITZGERALD & PFUNDSTEIN |
| OWENS | FRED | FL | 0102206527 | FITZGERALD & PFUNDSTEIN |
| OWENS | LILLIAN | FL | 0102206527 | FITZGERALD & PFUNDSTEIN |
| PACKETT | THELAM | FL | 00116882 | FITZGERALD & PFUNDSTEIN |
| PANQUIN | JOSEPH | FL | 001166427 | FITZGERALD & PFUNDSTEIN |
| PAQUIN | JOSEPH | FL | 001166427 | FITZGERALD & PFUNDSTEIN |
| PARRISH | CAREY | FL | CA01454BAD | FITZGERALD & PFUNDSTEIN |
| PARRISH | JEAN | FL | CA01454BAD | FITZGERALD & PFUNDSTEIN |
| PAULK | ELAINE | FL | 0101679927 | FITZGERALD & PFUNDSTEIN |
| PAULK | GENE | FL | 0101679927 | FITZGERALD & PFUNDSTEIN |
| PAYNE | RONALD | FL | 0105767CA42 | FITZGERALD & PFUNDSTEIN |
| PENDRY | ROBERT | FL | 0101676927 | FITZGERALD & PFUNDSTEIN |
| PERLOT | BEVERLY | FL | 0110561CA42 | FITZGERALD & PFUNDSTEIN |
| PERLOT | JACOB | FL | 0110561CA42 | FITZGERALD & PFUNDSTEIN |
| PERRYMAN | GEORGE | FL | 001166727 | FITZGERALD & PFUNDSTEIN |
| PERRYMAN | SUSAN | FL | 001166727 | FITZGERALD & PFUNDSTEIN |
| PICARD | GUY | FL | 0011121AD | FITZGERALD & PFUNDSTEIN |
| PIERSON | EVERETT | FL | 01448227 | FITZGERALD & PFUNDSTEIN |
| PIERSON | OPAL | FL | 01448227 | FITZGERALD & PFUNDSTEIN |
| PLATT | CECIL | FL | 0112730CA42 | FITZGERALD & PFUNDSTEIN |
| PLATT | ERMA KAY | FL | 0112730CA42 | FITZGERALD & PFUNDSTEIN |
| PLATT | PAGAN | FL | 01448027 | FITZGERALD & PFUNDSTEIN |
| PLATT | RONALD | FL | 01448027 | FITZGERALD & PFUNDSTEIN |
| POAG | JOHN | FL | 0102206627 | FITZGERALD & PFUNDSTEIN |
| POAG | MARY | FL | 0102206627 | FITZGERALD & PFUNDSTEIN |
| POLK | JOYCE | FL | 0101677727 | FITZGERALD & PFUNDSTEIN |
| POLK | LARRY | FL | 0101677727 | FITZGERALD & PFUNDSTEIN |
| POLLARD | ANTHONY | FL | 01447527 | FITZGERALD & PFUNDSTEIN |
| POLLARD | BARBARA | FL | 01447527 | FITZGERALD & PFUNDSTEIN |
| POSTON | RONALD | FL | 0101489727 | FITZGERALD & PFUNDSTEIN |
| POTALIVO | ANGELO | FL | 01448127 | FITZGERALD & PFUNDSTEIN |
| POTALIVO | MARILYN | FL | 01448127 | FITZGERALD & PFUNDSTEIN |
| PRINGLE | WILLIAM | FL | 0126960CA42 | FITZGERALD & PFUNDSTEIN |
| QUEVEDO | JOHN | RAL | 0100487 | FITZGERALD & PFUNDSTEIN |
| RAILEY | ARLENE A | FL | 0101489827 | FITZGERALD & PFUNDSTEIN |
| RAILEY | CHARLES | FL | 0101489827 | FITZGERALD & PFUNDSTEIN |
| RAMSEY | GLENDA | FL | 01448427 | FITZGERALD & PFUNDSTEIN |
| RAMSEY | VICTOR | FL | 01448427 | FITZGERALD & PFUNDSTEIN |
| REED | DOROTHY | FL | 01448327 | FITZGERALD & PFUNDSTEIN |
| REED | ELIJAH | FL | 01448327 | FITZGERALD & PFUNDSTEIN |
| RESTON | FAY | FL | 01014891 | FITZGERALD & PFUNDSTEIN |
| REYES | CYNTHIA L | FL | 01014899 | FITZGERALD & PFUNDSTEIN |
| REYES | JOSE | FL | 01014899 | FITZGERALD & PFUNDSTEIN |
| RICE | JULIAN | FL | 01447927 | FITZGERALD & PFUNDSTEIN |
| RICE | KATHLEEN | FL | 0101677427 | FITZGERALD & PFUNDSTEIN |
| RICE | LARRY | FL | 0101677427 | FITZGERALD & PFUNDSTEIN |
| RIESTRA | ENRIQUE | FL | 0011128AD | FITZGERALD & PFUNDSTEIN |
| ROBERTS | DOROTHY | FL | 01448527 | FITZGERALD & PFUNDSTEIN |
| ROBERTS | RALPH | FL | 01448527 | FITZGERALD & PFUNDSTEIN |
| ROBINSON | DENNIS | FL | 0102205327 | FITZGERALD & PFUNDSTEIN |
| ROBINSON | JERRY | FL | 01014900 | FITZGERALD & PFUNDSTEIN |
| ROBINSON | ROBERTA | FL | 01014900 | FITZGERALD & PFUNDSTEIN |
| ROCHE | JAMES | FL | 0110559CA42 | FITZGERALD & PFUNDSTEIN |
| ROCHE | MARGIE | FL | 0110559CA42 | FITZGERALD & PFUNDSTEIN |
| RODRIGUEZ | BEVERLY | FL | 0101692 | FITZGERALD & PFUNDSTEIN |
| RODRIGUEZ | MAXIE | FL | 0101692 | FITZGERALD & PFUNDSTEIN |
| ROGERS | DELORIS RICHARDSON | FL | 0102205527 | FITZGERALD & PFUNDSTEIN |
| ROGERS | WILLARD | FL | 0102205527 | FITZGERALD & PFUNDSTEIN |
| ROVELLO | CARMELLA | FL | 0110564CA42 | FITZGERALD & PFUNDSTEIN |
| ROVELLO | JAMES | FL | 0110564CA42 | FITZGERALD & PFUNDSTEIN |
| RUIZ | CHARLES | FL | 0112721CA42 | FITZGERALD & PFUNDSTEIN |
| RUIZ | GEORGINA | FL | 0112721CA42 | FITZGERALD & PFUNDSTEIN |
| RUNYAN | GLEN | FL | 0120337CA42 | FITZGERALD & PFUNDSTEIN |
| RUPERT | CLEODIS | FL | 0101679127 | FITZGERALD & PFUNDSTEIN |
| RUPERT | MADOEL | FL | 0101679127 | FITZGERALD & PFUNDSTEIN |
| SAPP | JOSEPH CARL | FL | 0105753CA42 | FITZGERALD & PFUNDSTEIN |
| SAPP | RUTHIE MAE | FL | 0105753CA42 | FITZGERALD & PFUNDSTEIN |
| SAULS | JOHN | FL | 0126978CA42 | FITZGERALD & PFUNDSTEIN |
| SAVOIE | GUY | FL | 0110562CA42 | FITZGERALD & PFUNDSTEIN |
| SAVOIE | VIRGINIA | FL | 0110562CA42 | FITZGERALD & PFUNDSTEIN |
| SERRA | JOHN | FL | 0112733CA42 | FITZGERALD & PFUNDSTEIN |
| SERRA | ZOILA ANA | FL | 0112733CA42 | FITZGERALD & PFUNDSTEIN |
| SHAFFER | KENNETH | FL | 011051342 | FITZGERALD & PFUNDSTEIN |
| SIMMONS | ELBERT | FL | 0101679327 | FITZGERALD & PFUNDSTEIN |
| SIMMONS | ISLA | FL | 0101679327 | FITZGERALD & PFUNDSTEIN |
| SIMMONS | JESSE | FL | 0112735CA42 | FITZGERALD & PFUNDSTEIN |
| SIMMONS | PHYLLIS | FL | 0112735CA42 | FITZGERALD & PFUNDSTEIN |
| SINGLETON | JO CAROLYN | FL | 01014902 | FITZGERALD & PFUNDSTEIN |
| SINGLETON | LEROY | FL | 01014902 | FITZGERALD & PFUNDSTEIN |
| SLOAN | CAROLYN IRENE | FL | 0120336CA42 | FITZGERALD & PFUNDSTEIN |
| SLOAN | WILLIAM | FL | 0120336CA42 | FITZGERALD & PFUNDSTEIN |
| SMALLBONE | JOSEPH | FL | 0110549CA42 | FITZGERALD & PFUNDSTEIN |
| SMALLBONE | NANCY | FL | 0110549CA42 | FITZGERALD & PFUNDSTEIN |
| SMITH | BERNICE IRENE | FL | 0102206827 | FITZGERALD & PFUNDSTEIN |
| SMITH | CLARK | FL | 0126965CA42 | FITZGERALD & PFUNDSTEIN |
| SMITH | CLARK C | FL | 0102205827 | FITZGERALD & PFUNDSTEIN |
| SMITH | EDNA | FL | 0110558CA42 | FITZGERALD & PFUNDSTEIN |
| SMITH | EDWARD | FL | 0102206827 | FITZGERALD & PFUNDSTEIN |
| SMITH | EVELYN | FL | 01447727 | FITZGERALD & PFUNDSTEIN |
| SMITH | JANAN | FL | 0105770CA42 | FITZGERALD & PFUNDSTEIN |
| SMITH | JIMMY C | FL | 0011973AD | FITZGERALD & PFUNDSTEIN |
| SMITH | KENNETH | FL | 01447727 | FITZGERALD & PFUNDSTEIN |
| SMITH | MARION | FL | 0110558CA42 | FITZGERALD & PFUNDSTEIN |
| SMITH | RICHARD | FL | 001164127 | FITZGERALD & PFUNDSTEIN |
| SMITH | ROBIN | FL | 001164127 | FITZGERALD & PFUNDSTEIN |
| SMITH | SETH | FL | 0105770CA42 | FITZGERALD & PFUNDSTEIN |
| SMITH | SHIRLEY | FL | 0112713CA42 | FITZGERALD & PFUNDSTEIN |
| SMITH | THELMA | FL | 0126965CA42 | FITZGERALD & PFUNDSTEIN |
| SMITH | VERLEE | FL | 0112713CA42 | FITZGERALD & PFUNDSTEIN |

**Appendix A - 201**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SOHM | ARTHUR | FL | 0126972CA42 | FITZGERALD & PFUNDSTEIN |
| SOHM | CELIA | FL | 0126972CA42 | FITZGERALD & PFUNDSTEIN |
| SOKOLOVSKY | ABRAHAM | FL | 0014880 | FITZGERALD & PFUNDSTEIN |
| SPAETH | DOROTHA | FL | 001164427 | FITZGERALD & PFUNDSTEIN |
| SPAETH | HAROLD | FL | 001164427 | FITZGERALD & PFUNDSTEIN |
| STANLEY | CLAYTON | FL | 0014904 | FITZGERALD & PFUNDSTEIN |
| STANLEY | LOUOLA | FL | 0014904 | FITZGERALD & PFUNDSTEIN |
| STARLING | STANFORD | FL | 0126962CA42 | FITZGERALD & PFUNDSTEIN |
| STEPHENS | SAMMIE | FL | 0011162AD | FITZGERALD & PFUNDSTEIN |
| STEVENS | ROBERT | FL | 00161327 | FITZGERALD & PFUNDSTEIN |
| STEWART | BENJAMIN | FL | 0120335CA42 | FITZGERALD & PFUNDSTEIN |
| STEWART | GERRY | FL | 0126979CA42 | FITZGERALD & PFUNDSTEIN |
| STOKER | JERAL | FL | CL00111119AD | FITZGERALD & PFUNDSTEIN |
| STRAIN | JOHN | FL | 0112723CA42 | FITZGERALD & PFUNDSTEIN |
| STRATTON | ALLEN | FL | 0112714CA42 | FITZGERALD & PFUNDSTEIN |
| STRATTON | CAROLYN ANN | FL | 0112714CA42 | FITZGERALD & PFUNDSTEIN |
| SWILLEY | CAROLYN | FL | 011055742 | FITZGERALD & PFUNDSTEIN |
| SWILLEY | JAMES | FL | 011055742 | FITZGERALD & PFUNDSTEIN |
| SZOKE | ALEX | FL | 001167127 | FITZGERALD & PFUNDSTEIN |
| TALLEY | HARVEY | FL | 0126984CA42 | FITZGERALD & PFUNDSTEIN |
| TAYLOR | CATHERINE | FL | 0126967CA42 | FITZGERALD & PFUNDSTEIN |
| TAYLOR | GLENN | FL | 0126967CA42 | FITZGERALD & PFUNDSTEIN |
| TAYLOR | HENRY | FL | 0016795927 | FITZGERALD & PFUNDSTEIN |
| TAYLOR | JIMMIE | FL | 0110556CA42 | FITZGERALD & PFUNDSTEIN |
| TAYLOR | NANCY | FL | 0016795927 | FITZGERALD & PFUNDSTEIN |
| TAYLOR | PATRICIA | FL | 0110556CA42 | FITZGERALD & PFUNDSTEIN |
| TAYLOR | PAUL | FL | 0022205927 | FITZGERALD & PFUNDSTEIN |
| TERRY | THOMAS | FL | 0016763727 | FITZGERALD & PFUNDSTEIN |
| THARPE | CURTIS | FL | 0016793027 | FITZGERALD & PFUNDSTEIN |
| THARPE | ROBIN | FL | 0016793027 | FITZGERALD & PFUNDSTEIN |
| THOMASI | MARIO | FL | 01004473 | FITZGERALD & PFUNDSTEIN |
| THOMPSON | EDGAR | FL | 0016776627 | FITZGERALD & PFUNDSTEIN |
| THOMPSON | GLENDA | FL | 0126973CA42 | FITZGERALD & PFUNDSTEIN |
| THOMPSON | JAMES | FL | 0126973CA42 | FITZGERALD & PFUNDSTEIN |
| THOMPSON | SANDRA | FL | 0016776627 | FITZGERALD & PFUNDSTEIN |
| THOMPSON | PATRICIA | FL | 0126980CA42 | FITZGERALD & PFUNDSTEIN |
| THORNTON | TRAVIS | FL | 0126980CA42 | FITZGERALD & PFUNDSTEIN |
| TROLLINGER | BARBARA | FL | 015779CA42 | FITZGERALD & PFUNDSTEIN |
| TROLLINGER | BOMA | FL | 015779CA42 | FITZGERALD & PFUNDSTEIN |
| TYNER | HAZEL E | FL | 0112738CA42 | FITZGERALD & PFUNDSTEIN |
| TYNER | HUGH | FL | 0112738CA42 | FITZGERALD & PFUNDSTEIN |
| UNDERWOOD | SHARON | FL | 0120353CA42 | FITZGERALD & PFUNDSTEIN |
| UPCHURCH | JERRY | FL | 0014905 | FITZGERALD & PFUNDSTEIN |
| UPCHURCH | LUIS L | FL | 0014905 | FITZGERALD & PFUNDSTEIN |
| VACCARO | IGINIO | FL | 0011161AD | FITZGERALD & PFUNDSTEIN |
| VAGN | MARILYN | FL | 0014906 | FITZGERALD & PFUNDSTEIN |
| VAGN | OYVIND | FL | 0014906 | FITZGERALD & PFUNDSTEIN |
| VANCE | DAVID | FL | 0022206927 | FITZGERALD & PFUNDSTEIN |
| VANCE | NANCY LOU | FL | 0022206927 | FITZGERALD & PFUNDSTEIN |
| VOLL | CHARLOTTE SUE | FL | 0102207227 | FITZGERALD & PFUNDSTEIN |
| VOLL | JOHN | FL | 0102207227 | FITZGERALD & PFUNDSTEIN |
| WAITKEVICZ | RICHARD | FL | 0105776CA42 | FITZGERALD & PFUNDSTEIN |
| WAITKEVICZ | SANDRA | FL | 0105776CA42 | FITZGERALD & PFUNDSTEIN |
| WALLACE | ERNEST | FL | 0102207027 | FITZGERALD & PFUNDSTEIN |
| WALLACE | VENETA | FL | 0102207027 | FITZGERALD & PFUNDSTEIN |
| WALTERS | JAMES R | FL | 001114SAD | FITZGERALD & PFUNDSTEIN |
| WALTERS | LEW | FL | 0014881 | FITZGERALD & PFUNDSTEIN |
| WARREN | JANET | FL | 0105771CA42 | FITZGERALD & PFUNDSTEIN |
| WARREN | JOHN | FL | 0105771CA42 | FITZGERALD & PFUNDSTEIN |
| WATERS | HELEN F | FL | 0110567CA42 | FITZGERALD & PFUNDSTEIN |
| WATERS | LUMIR | FL | 0110567CA42 | FITZGERALD & PFUNDSTEIN |
| WATSON | ANITA | FL | 0014907 | FITZGERALD & PFUNDSTEIN |
| WATSON | ROBERT | FL | 0014907 | FITZGERALD & PFUNDSTEIN |
| WEBB | CHARLES | FL | 0105775CA42 | FITZGERALD & PFUNDSTEIN |
| WEBB | VIRGINIA | FL | 0105775CA42 | FITZGERALD & PFUNDSTEIN |
| WEINBERG | JAMES | FL | 0126969CA42 | FITZGERALD & PFUNDSTEIN |
| WEINBERG | JOAN | FL | 0126969CA42 | FITZGERALD & PFUNDSTEIN |
| WELLS | DEBORAH | FL | 0101677527 | FITZGERALD & PFUNDSTEIN |
| WELLS | HERBERT | FL | 0101677527 | FITZGERALD & PFUNDSTEIN |
| WEST | GERALDINE | FL | 00167727 | FITZGERALD & PFUNDSTEIN |
| WEST | ZENO L | FL | 001167727 | FITZGERALD & PFUNDSTEIN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WESTENDICK | DAVID | FL | 015784CA42 | FITZGERALD & PFUNDSTEIN |
| WHEELER | KENNETH | FL | 0100497 | FITZGERALD & PFUNDSTEIN |
| WHITFIELD | FLOYD | FL | 0016178627 | FITZGERALD & PFUNDSTEIN |
| WHITING | LORI | FL | 01448627 | FITZGERALD & PFUNDSTEIN |
| WHITING | WILLARD | FL | 01448627 | FITZGERALD & PFUNDSTEIN |
| WHITROCK | DARRELL | FL | 0110565CA42 | FITZGERALD & PFUNDSTEIN |
| WILLIAMS | EDWARD | FL | 0126958CA42 | FITZGERALD & PFUNDSTEIN |
| WILLIAMS | GERTHA B | FL | 0014909 | FITZGERALD & PFUNDSTEIN |
| WILLIAMS | JAMES | FL | 0016768327 | FITZGERALD & PFUNDSTEIN |
| WILLIAMS | JOHNNIE | FL | 0014909 | FITZGERALD & PFUNDSTEIN |
| WILLMON | JOSEPH | FL | 0102207127 | FITZGERALD & PFUNDSTEIN |
| WILLMON | LINDA SUE | FL | 0102207127 | FITZGERALD & PFUNDSTEIN |
| WILSON | CATHERINE L | FL | 0120332CA42 | FITZGERALD & PFUNDSTEIN |
| WILSON | HENRY | FL | 0016179927 | FITZGERALD & PFUNDSTEIN |
| WILSON | JEAN | FL | 0016179927 | FITZGERALD & PFUNDSTEIN |
| WILSON | MARTIN | FL | 0120332CA42 | FITZGERALD & PFUNDSTEIN |
| WINGATE | BETTY | FL | 0101677227 | FITZGERALD & PFUNDSTEIN |
| WINGATE | GARY | FL | 0101677227 | FITZGERALD & PFUNDSTEIN |
| WISHINSKY | DOLORES | FL | 0102205027 | FITZGERALD & PFUNDSTEIN |
| WISHINSKY | JAMES | FL | 0102205027 | FITZGERALD & PFUNDSTEIN |
| WITHERS | JON | FL | 02005680 | FITZGERALD & PFUNDSTEIN |
| WOODWORTH | GLORIA | FL | 0112710CA42 | FITZGERALD & PFUNDSTEIN |
| WOODWORTH | JACK | FL | 0112710CA42 | FITZGERALD & PFUNDSTEIN |
| WRIGHT | ANDREW | FL | 0120333CA42 | FITZGERALD & PFUNDSTEIN |
| WRIGHT | JAMES | FL | 0110566CA42 | FITZGERALD & PFUNDSTEIN |
| WRIGHT | JANE | FL | 0110566CA42 | FITZGERALD & PFUNDSTEIN |
| WRIGHT | JESSICA | FL | 010574CA42 | FITZGERALD & PFUNDSTEIN |
| WRIGHT | JOHN | FL | 010574CA42 | FITZGERALD & PFUNDSTEIN |
| WRIGHT | MARGARET | FL | 0120333CA42 | FITZGERALD & PFUNDSTEIN |
| YANSON | GARY | FL | 0120334CA42 | FITZGERALD & PFUNDSTEIN |
| YOUNG | GIFFORD | FL | 0105758CA42 | FITZGERALD & PFUNDSTEIN |
| ZABOROWSKI | CAROL | FL | 0110550CA42 | FITZGERALD & PFUNDSTEIN |
| ZABOROWSKI | ERNEST | FL | 0110550CA42 | FITZGERALD & PFUNDSTEIN |
| ZITZ | FRANK | FL | 0110552CA42 | FITZGERALD & PFUNDSTEIN |
| HELMS | MARY E | FL | 8812330CA25 | FITZGERALD & PORTUONDO |
| HELMS | TERRY K | FL | 8812330CA25 | FITZGERALD & PORTUONDO |
| MCLELLAN | JAMES A | FL | 9136824 | FITZGERALD & PORTUONDO |
| SWEDEN | FLORA | FL | 9512837 | FITZGERALD & PORTUONDO |
| SWEDEN | JACK | FL | 9512837 | FITZGERALD & PORTUONDO |
| FINLEY | GINA M | IL | 11L984 | FLACK LAW OFFICE, PC |
| FINLEY | JOHN B | IL | 11L984 | FLACK LAW OFFICE, PC |
| HAINES | HELEN M | IL | 11L1024 | FLACK LAW OFFICE, PC |
| HAINES | RICKY L | IL | 11L1024 | FLACK LAW OFFICE, PC |
| HOLMES | BRENDA | IL | 11L755 | FLACK LAW OFFICE, PC |
| HOLMES | TIM | IL | 11L755 | FLACK LAW OFFICE, PC |
| AIKEN | LYNN ROY | IL | 12L1480 | FLINT LAW FIRM LLC |
| AIKEN | PRISCILLA | IL | 12L1480 | FLINT LAW FIRM LLC |
| ARRINGTON | KATHY | IL | 14L440 | FLINT LAW FIRM LLC |
| ARRINGTON | MILLARD D | IL | 14L440 | FLINT LAW FIRM LLC |
| ATKINS-MCCARTY | DANA MARIE | MO | 1822CC00064 | FLINT LAW FIRM LLC |
| ATWELL MCMAHAN | BETTY JO ANN | MO | 1722CC11278 | FLINT LAW FIRM LLC |
| AVILA | GLORIA | IL | 2017L000603 | FLINT LAW FIRM LLC |
| AYERS | KATHY | PA | 190800790 | FLINT LAW FIRM LLC |
| AYERS | LARRY | PA | 190800790 | FLINT LAW FIRM LLC |
| BARBER | KENNETH | IL | 2017L000251 | FLINT LAW FIRM LLC |
| BARBER | PAM | IL | 2017L000251 | FLINT LAW FIRM LLC |
| BEGIN | GINNY | IL | 2015L000796 | FLINT LAW FIRM LLC |
| BEGIN | WILLIAM D | IL | 2015L000796 | FLINT LAW FIRM LLC |
| BERENT-JENNINGS | JEAN | IL | 2017L000865 | FLINT LAW FIRM LLC |
| BERGGREN | GORDON D | MO | 1622CC00802 | FLINT LAW FIRM LLC |
| BERGGREN | JEROME N | MO | 1622CC00802 | FLINT LAW FIRM LLC |
| BIDDLE | CONNIE | IL | 2019L001363 | FLINT LAW FIRM LLC |
| BIDDLE | ROBERT L | IL | 2019L001363 | FLINT LAW FIRM LLC |
| BLAIR | BRUCE | IL | 2017L000193 | FLINT LAW FIRM LLC |
| BOTTOMS | MARGARET S | IL | 2019L009543 | FLINT LAW FIRM LLC |
| BRADSHAW | GARY L | MO | 1822CC11657 | FLINT LAW FIRM LLC |
| BRADSHAW | JILL | MO | 1822CC11657 | FLINT LAW FIRM LLC |
| BROOME | SANDRA | MO | 1922CC00599 | FLINT LAW FIRM LLC |
| BROOME | TIMOTHY G | MO | 1922CC00599 | FLINT LAW FIRM LLC |
| BROWN | CYNTHIA | IL | 18L0415 | FLINT LAW FIRM LLC |
| BROWN | TAB | IL | 18L0415 | FLINT LAW FIRM LLC |

**Appendix A - 202**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURGHARDT | JOHN | IL | 14L621 | FLINT LAW FIRM LLC |
| CAMPBELL | RITA | IL | 2017L000108 | FLINT LAW FIRM LLC |
| CANOSA | ALFONSO | IL | 18L0460 | FLINT LAW FIRM LLC |
| CANOSA | ZAIDA | IL | 18L0460 | FLINT LAW FIRM LLC |
| CAPPS | DEBORAH | MO | 1722CC11877 | FLINT LAW FIRM LLC |
| CAPPS | JERRY | MO | 1722CC11877 | FLINT LAW FIRM LLC |
| CHAPMAN | WILLIE J | IL | 2015L001339 | FLINT LAW FIRM LLC |
| CRAIG | ARTHUR | IL | 1422CC00839 | FLINT LAW FIRM LLC |
| CRAPPS | BILLY R | MO | 1522CC00282 | FLINT LAW FIRM LLC |
| CRAPPS | VALERIE M | MO | 1522CC00282 | FLINT LAW FIRM LLC |
| CRAWFORD | JULIE | MO | 1622CC10862 | FLINT LAW FIRM LLC |
| CROSS | BILLY L | IL | 14L184 | FLINT LAW FIRM LLC |
| CROSS | LYNDA | IL | 14L184 | FLINT LAW FIRM LLC |
| DAWSON | JAMES I | IL | 2015L001322 | FLINT LAW FIRM LLC |
| DE MORENO | ABIGAIL REYES | IL | 2017L000603 | FLINT LAW FIRM LLC |
| DOWD | JUDITH | IL | 2018L001624 | FLINT LAW FIRM LLC |
| DOWD | MYRON | IL | 2018L001624 | FLINT LAW FIRM LLC |
| DRANE | DENSIL L | IL | 12L1422 | FLINT LAW FIRM LLC |
| DRANES | VELMA | IL | 12L1422 | FLINT LAW FIRM LLC |
| DUKE | LILLIE | IL | 2018L000419 | FLINT LAW FIRM LLC |
| ESPERSEN | PAUL H | IL | 2019L000386 | FLINT LAW FIRM LLC |
| ESPERSEN | PEGGY | IL | 2019L000386 | FLINT LAW FIRM LLC |
| EVANS | INIS | WV | 19C211 | FLINT LAW FIRM LLC |
| EVANS | GARY | WV | 19C211 | FLINT LAW FIRM LLC |
| FERGUSON | ROBERT | MO | 1722CC01359 | FLINT LAW FIRM LLC |
| FERNANDES | HENRY | IL | 2016L001647 | FLINT LAW FIRM LLC |
| FIERRO | JOHNNA | MO | 1622CC10862 | FLINT LAW FIRM LLC |
| FLANNIGAN | DAVID | IL | 2017L000047 | FLINT LAW FIRM LLC |
| FLANNIGAN | EDITH | IL | 2017L000047 | FLINT LAW FIRM LLC |
| FLOREY | CHARLES W | IL | 2016L001083 | FLINT LAW FIRM LLC |
| FLOREY | JEAN | IL | 2016L001083 | FLINT LAW FIRM LLC |
| FRENCH | ARNIE E | MO | 1422CC09625 | FLINT LAW FIRM LLC |
| GABBARD | ELZA | IL | 2018L001411 | FLINT LAW FIRM LLC |
| GIAMMALVA | ANNA M | MO | 1422CC08883 | FLINT LAW FIRM LLC |
| GIAMMALVA | FRANK | MO | 1422CC08883 | FLINT LAW FIRM LLC |
| GILBERT | BETTY JO | IL | 2017L000289 | FLINT LAW FIRM LLC |
| GILBERT | JIMMIE LEE | IL | 2017L000289 | FLINT LAW FIRM LLC |
| GONSOLVES | DENISE M | IL | 2010L426 | FLINT LAW FIRM LLC |
| GOSS | DWIGHT | MO | 1622CC11446 | FLINT LAW FIRM LLC |
| GOSS | MERLE | MO | 1622CC11446 | FLINT LAW FIRM LLC |
| GRAFF | BETTY L | MO | 1622CC00802 | FLINT LAW FIRM LLC |
| GRISHABER | RICHARD | MO | 1922CC01422 | FLINT LAW FIRM LLC |
| GRISHABER | SHARON | MO | 1922CC01422 | FLINT LAW FIRM LLC |
| GRONDY | JO MICHELE | IL | 2016L000254 | FLINT LAW FIRM LLC |
| HALL | ANNA | WV | 17C1390 | FLINT LAW FIRM LLC |
| HALL | JAMES | WV | 17C1390 | FLINT LAW FIRM LLC |
| HALL | MARY | IL | 2017L000679 | FLINT LAW FIRM LLC |
| HALL | THEODORE | IL | 2017L000679 | FLINT LAW FIRM LLC |
| HARLOW | MICHELLE K | IL | 2017L000280 | FLINT LAW FIRM LLC |
| HARLOW | WILLIAM W | IL | 2017L000280 | FLINT LAW FIRM LLC |
| HELTON | JOHNNY E | IL | 14L893 | FLINT LAW FIRM LLC |
| HELTON | MERLAND | IL | 14L893 | FLINT LAW FIRM LLC |
| HOLLINGSWORTH | JANICE | IL | 12L86 | FLINT LAW FIRM LLC |
| HOLLINGSWORTH | JIMMY | IL | 12L86 | FLINT LAW FIRM LLC |
| HOLLIS | ARTHUR L | IL | 13L1432 | FLINT LAW FIRM LLC |
| HOLLOWAY | ROBERT D | MO | 1722CC10053 | FLINT LAW FIRM LLC |
| HOOVER | JAMES | IL | 19L0233 | FLINT LAW FIRM LLC |
| HOOVER | JESSICA | WV | 16C1824 | FLINT LAW FIRM LLC |
| HOOVER | JOAN | IL | 19L0233 | FLINT LAW FIRM LLC |
| HOOVER | SCOTT | WV | 16C1824 | FLINT LAW FIRM LLC |
| HORN | PEGGY | MO | 1922CC12148 | FLINT LAW FIRM LLC |
| HOTCHKISS | ELEANOR | IL | 2016L001752 | FLINT LAW FIRM LLC |
| HOUGHTON | MATTHEW | IL | 2018L000933 | FLINT LAW FIRM LLC |
| HOUGHTON | TERALD DAVID | IL | 2018L000933 | FLINT LAW FIRM LLC |
| HURDE | DOROTHY | MO | 1422CC00174 | FLINT LAW FIRM LLC |
| HURDE | EARLY H | MO | 1422CC00174 | FLINT LAW FIRM LLC |
| JAUREGUI | CONSUELO | IL | 2018L001129 | FLINT LAW FIRM LLC |
| JAUREGUI | ENRIQUE | IL | 2018L001129 | FLINT LAW FIRM LLC |
| JENNINGS | CHAUNCY R | IL | 2017L000865 | FLINT LAW FIRM LLC |
| JOHNSON | LARRY | KY | 17CI00987 | FLINT LAW FIRM LLC |
| JOHNSON | SHERRI | KY | 17CI00987 | FLINT LAW FIRM LLC |
| JOHNSTON | VIRGINIA H | MO | 1922CC00555 | FLINT LAW FIRM LLC |
| JOHNSTON | WILLIAM R | MO | 1922CC00555 | FLINT LAW FIRM LLC |
| KELLER | JOHN | IL | 2016L001649 | FLINT LAW FIRM LLC |
| KELLER | TINA | IL | 2016L001649 | FLINT LAW FIRM LLC |
| KINKEAD | JOHN O | IL | 2019L001101 | FLINT LAW FIRM LLC |
| KINKEAD | MARY H | IL | 2019L001101 | FLINT LAW FIRM LLC |
| KLOTE | HAROLD E | MO | 1922CC10797 | FLINT LAW FIRM LLC |
| KOLOGENSKI | JAMES | MO | 1622CC00427 | FLINT LAW FIRM LLC |
| LANGEVIN | ALBERT D | IL | 2010L426 | FLINT LAW FIRM LLC |
| LANGEVIN | PAULETTE Y | IL | 2010L426 | FLINT LAW FIRM LLC |
| LANGEVIN | STEPHEN A | IL | 2010L426 | FLINT LAW FIRM LLC |
| LAURETTA | JOSEPH | IL | 2017L000294 | FLINT LAW FIRM LLC |
| LEE | BURMANN | IL | 2017L001012 | FLINT LAW FIRM LLC |
| LEE | KATIE | IL | 2017L001012 | FLINT LAW FIRM LLC |
| LENZA | DOREENE | IL | 2010L426 | FLINT LAW FIRM LLC |
| LEVINE | JACK | MO | 1922CC02398 | FLINT LAW FIRM LLC |
| LEVINE | NANCY | MO | 1922CC02398 | FLINT LAW FIRM LLC |
| LINDER | CHARLES RAY | IL | 2017L000455 | FLINT LAW FIRM LLC |
| LINEBERRY | DAVID | IL | 2016L000134 | FLINT LAW FIRM LLC |
| LINEBERRY | PEGGY | IL | 2016L000134 | FLINT LAW FIRM LLC |
| LUTTRELL | PAULA | IL | 2016L000521 | FLINT LAW FIRM LLC |
| LUTTRELL | RONALD | IL | 2016L000521 | FLINT LAW FIRM LLC |
| MARTIN | PAULETTE | IL | 2017L000670 | FLINT LAW FIRM LLC |
| MARTIN | TEDDY DALE | IL | 2017L000670 | FLINT LAW FIRM LLC |
| MAXWELL | BRIDGET B | IL | 2015L000520 | FLINT LAW FIRM LLC |
| MAXWELL | CRAIG | IL | 2015L000520 | FLINT LAW FIRM LLC |
| MCCARTY | DONNA SUE | MO | 1822CC00064 | FLINT LAW FIRM LLC |
| MCCARTY | HARRY DAVID | MO | 1822CC00064 | FLINT LAW FIRM LLC |
| MCCARTY | JAMES LEE | MO | 1822CC00064 | FLINT LAW FIRM LLC |
| MCMAHAN | RALPH | MO | 1722CC11278 | FLINT LAW FIRM LLC |
| MESTAS | RICHARD A | CO | 2018CV30820 | FLINT LAW FIRM LLC |
| MILLER | PAUL | MO | 1922CC12148 | FLINT LAW FIRM LLC |
| MORENO-MARTINEZ | ALFONSO | IL | 2017L000603 | FLINT LAW FIRM LLC |
| MORRIS | DAWANAH | IL | 2016L001651 | FLINT LAW FIRM LLC |
| MUSE | LORI ANN | CO | 2018CV30820 | FLINT LAW FIRM LLC |
| NEAL | DONALD S | IL | 18L0585 | FLINT LAW FIRM LLC |
| OVERTURF | JIMMY C | MO | 1422CC10279 | FLINT LAW FIRM LLC |
| PATTERSON | COURTNEY | IL | 18L0585 | FLINT LAW FIRM LLC |
| PERKINS | SANDRA KAY | MO | 1422CC00304 | FLINT LAW FIRM LLC |
| PERKINS BUNTIN | JEANNE | MO | 1422CC00304 | FLINT LAW FIRM LLC |
| PETERSON | CYNTHIA | MO | 1922CC11161 | FLINT LAW FIRM LLC |
| PETERSON | GREGG | MO | 1922CC11161 | FLINT LAW FIRM LLC |
| PETERSON | MATTHEW | MO | 1922CC11161 | FLINT LAW FIRM LLC |
| POPE | CHE | MO | 1822CC00019 | FLINT LAW FIRM LLC |
| POPE | PAULA | MO | 1822CC00019 | FLINT LAW FIRM LLC |
| QUINLEY | SANDRA K | MO | 1422CC09079 | FLINT LAW FIRM LLC |
| REESE | MARY A | MO | 1422CC00839 | FLINT LAW FIRM LLC |
| RINKE | FRANCIS | IL | 2018L000419 | FLINT LAW FIRM LLC |
| RIVERA | ELIAS | IL | 2019L001683 | FLINT LAW FIRM LLC |
| ROBBIE | HOLLOWAY G | MO | 1722CC10053 | FLINT LAW FIRM LLC |
| ROBERTS | EDWARD E | MO | 1522CC09782 | FLINT LAW FIRM LLC |
| ROBINSON | DEBRA J | MO | 1522CC09809 | FLINT LAW FIRM LLC |
| ROBINSON | GUY | MO | 1522CC09809 | FLINT LAW FIRM LLC |
| RUIZ | ANGELA BROWN | IL | 2016L001752 | FLINT LAW FIRM LLC |
| RUTLEDGE | PHYLIS | IL | 2017L000388 | FLINT LAW FIRM LLC |
| RUTLEDGE | WARREN | IL | 2017L000388 | FLINT LAW FIRM LLC |
| SAILORS | CAROLL | IL | 2017L000543 | FLINT LAW FIRM LLC |
| SAMPSON | CHARLES | IL | 2016L000377 | FLINT LAW FIRM LLC |
| SAMPSON | MARY KAY | IL | 2016L000377 | FLINT LAW FIRM LLC |
| SCHNEIDER | JOY | IL | 2019L001522 | FLINT LAW FIRM LLC |
| SCHNEIDER | SEBASTIAN | IL | 2019L001522 | FLINT LAW FIRM LLC |
| SCHROCK | RALPH | IL | 19L0543 | FLINT LAW FIRM LLC |
| SCLAFANI | EDNA | MO | 1422CC00809 | FLINT LAW FIRM LLC |
| SCLAFANI | PAUL | MO | 1422CC00809 | FLINT LAW FIRM LLC |
| SHIRAH | LESTER D | IL | 1522CC10434 | FLINT LAW FIRM LLC |
| SIMONS | HEBER Q | MO | 1522CC09968 | FLINT LAW FIRM LLC |
| SIMONS | LINDA | MO | 1522CC09968 | FLINT LAW FIRM LLC |
| SIMPSON | CAROLYN H | IL | 19L0074 | FLINT LAW FIRM LLC |
| SIMPSON | HAROLD | IL | 19L0074 | FLINT LAW FIRM LLC |
| SMITHART | MATTIE | MO | 1422CC09079 | FLINT LAW FIRM LLC |
| SPICER | SANDRA | IL | 2016L000231 | FLINT LAW FIRM LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPICER | STEVE | IL | 2016L000231 | FLINT LAW FIRM LLC |
| STOKES | JERRY | IL | 19L0300 | FLINT LAW FIRM LLC |
| SULLIVAN | JAMES T | IL | 2019L001519 | FLINT LAW FIRM LLC |
| SULLIVAN | JANNIE | IL | 2019L001519 | FLINT LAW FIRM LLC |
| TAUCHER | BRENDA K | MO | 1622CC10862 | FLINT LAW FIRM LLC |
| TAUCHER | DEBORAH | MO | 1622CC10862 | FLINT LAW FIRM LLC |
| TAUCHER | JOHN P | MO | 1622CC10862 | FLINT LAW FIRM LLC |
| TAYLOR | CATHY | IL | 2017L000287 | FLINT LAW FIRM LLC |
| TAYLOR | TONNY | IL | 2017L000287 | FLINT LAW FIRM LLC |
| TREADWELL | CLARENCE | IL | 2017L000136 | FLINT LAW FIRM LLC |
| TREJO | OSCAR | IL | 2017L001175 | FLINT LAW FIRM LLC |
| TREJO | VERONICA | IL | 2017L001175 | FLINT LAW FIRM LLC |
| TURNER | DORVAN L | MO | 1422CC09011 | FLINT LAW FIRM LLC |
| UTT | JASON | IL | 2017L000384 | FLINT LAW FIRM LLC |
| UTT | MICHAEL | IL | 2017L000384 | FLINT LAW FIRM LLC |
| VYVERBERG | FRANK J | MO | 1422CC09245 | FLINT LAW FIRM LLC |
| WALQUIST | CAROLYN | IL | 2017L000081 | FLINT LAW FIRM LLC |
| WALQUIST | HOWARD | IL | 2017L000081 | FLINT LAW FIRM LLC |
| WARNER | ANITA | MO | 1422CC10336 | FLINT LAW FIRM LLC |
| WARNER | MONROE | MO | 1422CC10336 | FLINT LAW FIRM LLC |
| WEBB | ANDY V | IL | 2019L005290 | FLINT LAW FIRM LLC |
| WEBB | COLLEEN | IL | 2019L005290 | FLINT LAW FIRM LLC |
| WEEKS | ROCKY L | MO | 1922CC00300 | FLINT LAW FIRM LLC |
| WILLIAMS | BARBARA | IL | 11L876 | FLINT LAW FIRM LLC |
| WILLIAMS | ERNEST L | IL | 2017L000386 | FLINT LAW FIRM LLC |
| WILLIAMS | JAMES | IL | 11L876 | FLINT LAW FIRM LLC |
| WILLIAMS | JANNIE | IL | 2017L000386 | FLINT LAW FIRM LLC |
| WILLIAMS | JEANNA | IL | 2016L000521 | FLINT LAW FIRM LLC |
| WILSON | MEREDITH A | MO | 1422CC00669 | FLINT LAW FIRM LLC |
| WILSON | ROBERT V | MO | 1422CC00669 | FLINT LAW FIRM LLC |
| WILTSIE | DORLLA | IL | 18L0438 | FLINT LAW FIRM LLC |
| WYLLIE | THOMAS H | IL | 2016L000254 | FLINT LAW FIRM LLC |
| YOUNG | CAROLYN | IL | 2017L000385 | FLINT LAW FIRM LLC |
| YOUNG | DOROTHY | IL | 2015L000478 | FLINT LAW FIRM LLC |
| YOUNG | KARL WADE | IL | 2017L000385 | FLINT LAW FIRM LLC |
| YOUNG | RAYMOND | IL | 2015L000478 | FLINT LAW FIRM LLC |
| ZOTZ | CLETUS W | IL | 15L334 | FLINT LAW FIRM LLC |
| ZOTZ | MARY K | IL | 15L334 | FLINT LAW FIRM LLC |
| HALBMAN | ALEXANDER JR | MO | 9521462 | FLOYD LAW FIRM PC |
| MILLS | JAMES W | MO | 404CV01399AGF | FLOYD LAW FIRM PC |
| NEEDHAM | JOSEPH W | MO | 404CV01399AGF | FLOYD LAW FIRM PC |
| NEEDHAM | LUCILLE | MO | 404CV01399AGF | FLOYD LAW FIRM PC |
| FREYBERGER | TRUMAN P SR | PA | 2559AUGTERM1995 | FORCENO & HANNON |
| PATES | MINNIE S | MS | ADMIN | FORMAN PERRY WATKINS KRUTZ & TARDY LLP |
| WALLACE | NELDA S | MS | ADMIN | FORMAN PERRY WATKINS KRUTZ & TARDY LLP |
| ABRON | DOROTHY MAE | TX | 15317528898 | FOSTER & SEAR, LLP |
| ABRON | JONAS JR | TX | 15317528898 | FOSTER & SEAR, LLP |
| ADAMS | CARRIE | TX | 9551672 | FOSTER & SEAR, LLP |
| AINSWORTH | NOLAN ROGER | TX | 15317747899 | FOSTER & SEAR, LLP |
| ALEXANDER | GLORIA JEAN | TX | 15317748099 | FOSTER & SEAR, LLP |
| ALEXANDER | NOLAN B JR | TX | 15317748099 | FOSTER & SEAR, LLP |
| ALLEN | HAROLD CARLTON | TX | 98CV0678 | FOSTER & SEAR, LLP |
| ALLEN | JESSIE LEE | TX | 98CV0678 | FOSTER & SEAR, LLP |
| ALLEN | WILLIE JR | TX | 98CV0833 | FOSTER & SEAR, LLP |
| ALVAREZ | DIONICIO GARZA | TX | 15317637098 | FOSTER & SEAR, LLP |
| ALVAREZ | GLORIA D | TX | 9906602 | FOSTER & SEAR, LLP |
| ALVAREZ | MANUEL SR | TX | 9906602 | FOSTER & SEAR, LLP |
| ANDERSON | LELA | TX | 15317489998 | FOSTER & SEAR, LLP |
| ANDERSON | WILLIE SR | TX | 15317489998 | FOSTER & SEAR, LLP |
| ANDREWS | ROY | TX | 00CV0740 | FOSTER & SEAR, LLP |
| ANDREWS | WILLIE JOYCE | TX | 00CV0740 | FOSTER & SEAR, LLP |
| ANTLEY | MELBA J | TX | 98CV0833 | FOSTER & SEAR, LLP |
| ANTLEY | MORRIS M | TX | 98CV0833 | FOSTER & SEAR, LLP |
| ARMSTRONG | CHARLES | TX | 15317489998 | FOSTER & SEAR, LLP |
| ARNOLD | BETTY | TX | 32226997 | FOSTER & SEAR, LLP |
| ARNOLD | JOSEPH BURL | TX | 32226997 | FOSTER & SEAR, LLP |
| ARTERBERRY | SHEDRICK | TX | 15317747799 | FOSTER & SEAR, LLP |
| ATKINSON | CONSUELO | TX | 15317747799 | FOSTER & SEAR, LLP |
| ATKINSON | ERNESTO M | TX | 15317747799 | FOSTER & SEAR, LLP |
| AYALA | HENRY | TX | 99CV0341 | FOSTER & SEAR, LLP |
| AYALA | JUANITA | TX | 99CV0341 | FOSTER & SEAR, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AYALA | LUIS SR | TX | 9906602 | FOSTER & SEAR, LLP |
| AYALA | MARGARITA | TX | 9906602 | FOSTER & SEAR, LLP |
| AYDELOTT | GERALD B | TX | 98CV0844 | FOSTER & SEAR, LLP |
| AYDELOTT | MARY JEAN | TX | 98CV0844 | FOSTER & SEAR, LLP |
| BAEZ | JUAN | TX | DV9902812 | FOSTER & SEAR, LLP |
| BAEZ | MACARIO L | TX | 98031088C | FOSTER & SEAR, LLP |
| BAEZ | PALMIRA | TX | 98031088C | FOSTER & SEAR, LLP |
| BAILEY | BESSIE | TX | 15317489998 | FOSTER & SEAR, LLP |
| BAILEY | BRYANT EDWARD JR | TX | 15317489998 | FOSTER & SEAR, LLP |
| BAKER | JAMES LEWIS | TX | 15317747799 | FOSTER & SEAR, LLP |
| BAKER | LARNEY | TX | 15317528898 | FOSTER & SEAR, LLP |
| BAKER | MARY JO | TX | 15317528898 | FOSTER & SEAR, LLP |
| BAKER | PINKIE M B | TX | 15317747799 | FOSTER & SEAR, LLP |
| BARKER | CICERO WAYNE | TX | 15317745099 | FOSTER & SEAR, LLP |
| BARKER | MERL JENETTE | TX | 15317745099 | FOSTER & SEAR, LLP |
| BARNES | LEON | TX | 00CV0268 | FOSTER & SEAR, LLP |
| BARRIENTEZ | JOSEPHINE V | TX | 15317678699 | FOSTER & SEAR, LLP |
| BARRIENTEZ | RAYNALDO FRANK | TX | 15317678699 | FOSTER & SEAR, LLP |
| BASS | CHARLOTTE | TX | 15317748099 | FOSTER & SEAR, LLP |
| BASS | JACK HERSHEL | TX | 15317748099 | FOSTER & SEAR, LLP |
| BASS | MARION DANIEL | TX | 98CV0844 | FOSTER & SEAR, LLP |
| BEASLEY | FRANCES JANET | TX | 00CV0268 | FOSTER & SEAR, LLP |
| BEASLEY | RICHARD CROMELL | TX | 00CV0268 | FOSTER & SEAR, LLP |
| BEELER | LINDA JANE | TX | 15317528898 | FOSTER & SEAR, LLP |
| BEELER | TOMMY LEE | TX | 15317528898 | FOSTER & SEAR, LLP |
| BELL | BOBBIE LEWIS | TX | 27266 | FOSTER & SEAR, LLP |
| BELL | EARLINE | TX | 15317479198 | FOSTER & SEAR, LLP |
| BELL | HENRY SR | TX | 15317479198 | FOSTER & SEAR, LLP |
| BELL | MERLE JEAN SMITH | TX | 27266 | FOSTER & SEAR, LLP |
| BELLAH | GUY MAXWELL | TX | 15317745099 | FOSTER & SEAR, LLP |
| BELLAH | SALLY J | TX | 15317745099 | FOSTER & SEAR, LLP |
| BENNETT | BEVERLY ANDERSON | TX | 15317747799 | FOSTER & SEAR, LLP |
| BENNETT | DORA LEE | TX | 15317528898 | FOSTER & SEAR, LLP |
| BENNETT | MORRIS RAY | TX | 15317747799 | FOSTER & SEAR, LLP |
| BERTRAND | ERNEST JOSEPH | TX | 15317751199 | FOSTER & SEAR, LLP |
| BERTRAND | REATHA | TX | 15317751199 | FOSTER & SEAR, LLP |
| BICE | HERMAN LEE | TX | 9906602 | FOSTER & SEAR, LLP |
| BIGGERS | AZIE B | TX | 98CV0844 | FOSTER & SEAR, LLP |
| BIGGERS | HERMAN | TX | 15317751199 | FOSTER & SEAR, LLP |
| BIVENS | ADDIE L | TX | 15317745099 | FOSTER & SEAR, LLP |
| BIVENS | JERRY LEE | TX | 15317745099 | FOSTER & SEAR, LLP |
| BLACK | EDWARD E SR | TX | 15317489998 | FOSTER & SEAR, LLP |
| BLACK | LOUISE J | TX | 15317678499 | FOSTER & SEAR, LLP |
| BLACK | WANDA JO | TX | 15317489998 | FOSTER & SEAR, LLP |
| BLANKENSHIP | BOBBY LYNN | TX | 15317388499 | FOSTER & SEAR, LLP |
| BLONDELL | GEORGE | TX | 15317388499 | FOSTER & SEAR, LLP |
| BOLES | ABNER JR | TX | 15317318098 | FOSTER & SEAR, LLP |
| BOLTON | DONNA | TX | 15317751199 | FOSTER & SEAR, LLP |
| BOLTON | TYRONE RODNEY | TX | 15317751199 | FOSTER & SEAR, LLP |
| BONDS | NANCY | TX | 15317620598 | FOSTER & SEAR, LLP |
| BONDS | ROGER W | TX | 15317620598 | FOSTER & SEAR, LLP |
| BOORTZ | EDWIN JR | TX | 15317528898 | FOSTER & SEAR, LLP |
| BOORTZ | JANIE | TX | 15317528898 | FOSTER & SEAR, LLP |
| BOOTEN | ELMER C | TX | 15317528898 | FOSTER & SEAR, LLP |
| BOOTEN | LAVERN | TX | 15317528898 | FOSTER & SEAR, LLP |
| BOREN | GERRY OON | TX | 15317528898 | FOSTER & SEAR, LLP |
| BOSWELL | LAWRENCE | TX | 15317751199 | FOSTER & SEAR, LLP |
| BOUDREAUX | SANDERS | TX | 15317781799 | FOSTER & SEAR, LLP |
| BOWENS | ANNIE MAE | TX | 15317318098 | FOSTER & SEAR, LLP |
| BOWENS | JOSEPH H | TX | 15317318098 | FOSTER & SEAR, LLP |
| BOWIE | ROBERT | TX | 15317747799 | FOSTER & SEAR, LLP |
| BOWIE | SHERYL L | TX | 15317747799 | FOSTER & SEAR, LLP |
| BRANCH | JOHNNIE WILLIAM JR | TX | 15317489998 | FOSTER & SEAR, LLP |
| BRANDL | JOHN HENRY | TX | 98105263SC | FOSTER & SEAR, LLP |
| BRAZLE | GORDON | TX | 15317747899 | FOSTER & SEAR, LLP |
| BRITTNACHER | ERVIN MATTHEW JR | TX | 98CV0844 | FOSTER & SEAR, LLP |
| BRITTNACHER | RHODIA JO | TX | 98CV0844 | FOSTER & SEAR, LLP |
| BROADWAY | JACK | TX | 15317620598 | FOSTER & SEAR, LLP |
| BROWN | CARL | TX | DV9902747J | FOSTER & SEAR, LLP |
| BROWN | ELLA KAY | TX | DV9902747J | FOSTER & SEAR, LLP |
| BROWN | ELTON | TX | 00CV0740 | FOSTER & SEAR, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | FRANKIE L | TX | 00CV0740 | FOSTER & SEAR, LLP |
| BROWN | HERMAN | TX | 9906602 | FOSTER & SEAR, LLP |
| BROWN | PEGGY | TX | 15317528898 | FOSTER & SEAR, LLP |
| BROWN | PEGGY J | TX | 9906602 | FOSTER & SEAR, LLP |
| BRYANT | MARVIN | TX | 15317753599 | FOSTER & SEAR, LLP |
| BUMP | CHARLES EDWIN | TX | DV9909948E | FOSTER & SEAR, LLP |
| BUMP | GENEVIEVE | TX | DV9909948E | FOSTER & SEAR, LLP |
| BURKE | EMMA J | TX | 31750991 | FOSTER & SEAR, LLP |
| BURKE | JIMMY W SR | TX | 31750991 | FOSTER & SEAR, LLP |
| BURKS | J C SR | TX | B161669 | FOSTER & SEAR, LLP |
| BURKS | JO ANN | TX | B161669 | FOSTER & SEAR, LLP |
| BURNS | DELORES | TX | 15317620598 | FOSTER & SEAR, LLP |
| BURNS | EUGENE VIRGIL | TX | 15317620598 | FOSTER & SEAR, LLP |
| BURTON | JESSE M | TX | 15317353198 | FOSTER & SEAR, LLP |
| BURTON | WILLA DEAN | TX | 15317353198 | FOSTER & SEAR, LLP |
| BUTLER | JEFF | TX | 15317747899 | FOSTER & SEAR, LLP |
| BUTLER | LOIS | TX | 15317747899 | FOSTER & SEAR, LLP |
| CALDER | RICHARD D | TX | 981052635C | FOSTER & SEAR, LLP |
| CALDER | VIRGINIA BAKER | TX | 981052635C | FOSTER & SEAR, LLP |
| CALDWELL | FOSTER SR | TX | 15317489998 | FOSTER & SEAR, LLP |
| CALDWELL | SAMMIE LEE | TX | 15317489998 | FOSTER & SEAR, LLP |
| CALHOUN | CAROLYN SUE | TX | 98CV0678 | FOSTER & SEAR, LLP |
| CALHOUN | DARWIN DOYLE | TX | 98CV0678 | FOSTER & SEAR, LLP |
| CALHOUN | LONNIE ROSS | TX | 15317761699 | FOSTER & SEAR, LLP |
| CALHOUN | SHIRLEY S | TX | 15317761699 | FOSTER & SEAR, LLP |
| CAMACHO | CARMEL S SR | TX | 981052635C | FOSTER & SEAR, LLP |
| CAMPBELL | GLENN | TX | B161669 | FOSTER & SEAR, LLP |
| CAMPBELL | NORMA GAYE | TX | B161669 | FOSTER & SEAR, LLP |
| CANTRELL | CHARLES THOMAS JR | TX | 98CV0678 | FOSTER & SEAR, LLP |
| CANTRELL | NELLIE DAPAN | TX | 98CV0678 | FOSTER & SEAR, LLP |
| CANTU | ESPERANZA M | TX | 985261C | FOSTER & SEAR, LLP |
| CANTU | JESUS MARTINEZ | TX | 985261C | FOSTER & SEAR, LLP |
| CAPPS | HICKEY EUGENE | TX | 32226997 | FOSTER & SEAR, LLP |
| CAPPS | PHYLLIS ARNOLD | TX | 32226997 | FOSTER & SEAR, LLP |
| CARMONA | ESTEBAN S | TX | 15317747799 | FOSTER & SEAR, LLP |
| CARMONA | JUANITA M | TX | 15317747799 | FOSTER & SEAR, LLP |
| CARNLEY | WARREN WILLIAM | TX | 15317748099 | FOSTER & SEAR, LLP |
| CAROTHERS | JAMES CULLEN | TX | 27266 | FOSTER & SEAR, LLP |
| CARPENTER | MAX LEON | TX | 15317788499 | FOSTER & SEAR, LLP |
| CARR | JAMES MARLOWE | TX | 15317747799 | FOSTER & SEAR, LLP |
| CARR | SARAH A | TX | 15317747799 | FOSTER & SEAR, LLP |
| CARRELL | CLARENCE DANIEL | TX | B161669 | FOSTER & SEAR, LLP |
| CARRELL | MITZI REATTE | TX | B161669 | FOSTER & SEAR, LLP |
| CARTRITE | HENRIETTA | TX | 15317747899 | FOSTER & SEAR, LLP |
| CARTRITE | LEONARD EARL | TX | 15317747899 | FOSTER & SEAR, LLP |
| CASEY | ALVIN JOHN | TX | B161669 | FOSTER & SEAR, LLP |
| CASEY | HELEN MARIE | TX | B161669 | FOSTER & SEAR, LLP |
| CASIDAY | CATHY T | TX | 15317353198 | FOSTER & SEAR, LLP |
| CASIDAY | JOHNNY LEE | TX | 15317353198 | FOSTER & SEAR, LLP |
| CASTILLO | ANECLETO S | TX | 9906602 | FOSTER & SEAR, LLP |
| CASTILLO | JOSE SILVA | TX | 9906602 | FOSTER & SEAR, LLP |
| CASTILLO | MARGARITA R | TX | 9906602 | FOSTER & SEAR, LLP |
| CASTILLO | VICTOR | TX | 9906602 | FOSTER & SEAR, LLP |
| CATHEY | JAMES EARL SR | TX | 15317620298 | FOSTER & SEAR, LLP |
| CATHEY | PEGGIE | TX | 15317620298 | FOSTER & SEAR, LLP |
| CAUSEY | ALVAH | TX | 9906602 | FOSTER & SEAR, LLP |
| CAUSEY | MAUDINE | TX | 9906602 | FOSTER & SEAR, LLP |
| CAVNAR | ORVILLE LEROY | TX | 15317788499 | FOSTER & SEAR, LLP |
| CHAMPION | DORIS RENE | TX | 15317678499 | FOSTER & SEAR, LLP |
| CHAMPION | RALPH WARRIOR | TX | 15317678499 | FOSTER & SEAR, LLP |
| CHILDRESS | BILLIE ANN | TX | 32226997 | FOSTER & SEAR, LLP |
| CHILDRESS | RUDOLPH KENNETH | TX | 32226997 | FOSTER & SEAR, LLP |
| CLARK | JESSIE | TX | 15317748099 | FOSTER & SEAR, LLP |
| CLARK | LAVERNE | TX | 15317747899 | FOSTER & SEAR, LLP |
| CLARK | MONA MAE | TX | 15317748099 | FOSTER & SEAR, LLP |
| CLARK | WILLIE HENRY | TX | 15317747899 | FOSTER & SEAR, LLP |
| COCHRAN | JAME LEE | TX | 9906602 | FOSTER & SEAR, LLP |
| COCHRAN | RENACE C | TX | 9906602 | FOSTER & SEAR, LLP |
| COLE | DONALD EUGENE | TX | 32226997 | FOSTER & SEAR, LLP |
| COLE | MARTHA DELL | TX | 32226997 | FOSTER & SEAR, LLP |
| COLLINS | DOROTHY | TX | 15317753599 | FOSTER & SEAR, LLP |
| COLLINS | WILLIE DEWEY | TX | B161669 | FOSTER & SEAR, LLP |
| COLLOM | MORRIS L | TX | 15317318098 | FOSTER & SEAR, LLP |
| CONE | JAMES CURTIS | TX | DV000868H | FOSTER & SEAR, LLP |
| CONE | JOAN MARIE | TX | DV000868H | FOSTER & SEAR, LLP |
| COOPER | CLARA | TX | 15317620298 | FOSTER & SEAR, LLP |
| COOPER | JAMES CARTER | TX | 15317620298 | FOSTER & SEAR, LLP |
| COPELAND | DOYLE E | TX | 98CV0678 | FOSTER & SEAR, LLP |
| CORRIE | HENRY WARDELL | TX | 15317761699 | FOSTER & SEAR, LLP |
| CORRIE | PEG | TX | 15317761699 | FOSTER & SEAR, LLP |
| CORTES | MANUEL JR | TX | 15317748099 | FOSTER & SEAR, LLP |
| COX | DEWEY EVERETT JR | TX | DV992909 | FOSTER & SEAR, LLP |
| CRAWFORD | MELBA JEAN | TX | 32226997 | FOSTER & SEAR, LLP |
| CRAWFORD | PAUL FREDRICK | TX | 32226997 | FOSTER & SEAR, LLP |
| CROMAR | JOHN | TX | 00CV0740 | FOSTER & SEAR, LLP |
| CROSS | JOHN HENRY | TX | 15317318098 | FOSTER & SEAR, LLP |
| CROWE | CHARLIE M | TX | 15317318098 | FOSTER & SEAR, LLP |
| CROWE | ETHERIDGE T | TX | 15317318098 | FOSTER & SEAR, LLP |
| CUELLAR | RAY H JR | TX | 15317489998 | FOSTER & SEAR, LLP |
| CUELLAR | SYLVIA | TX | 15317489998 | FOSTER & SEAR, LLP |
| CULBRETH | MILTON MICHAEL | TX | 98CV1051 | FOSTER & SEAR, LLP |
| DANIELS | GENEVA W | TX | DV992909 | FOSTER & SEAR, LLP |
| DANIELS | RAY C | TX | DV992909 | FOSTER & SEAR, LLP |
| DARILEK | ADOLPH | TX | 15317753599 | FOSTER & SEAR, LLP |
| DARILEK | BERNICE | TX | 15317753599 | FOSTER & SEAR, LLP |
| DAVIS | ARON | TX | 15317528898 | FOSTER & SEAR, LLP |
| DAVIS | AUTRY EARL | TX | 15317753599 | FOSTER & SEAR, LLP |
| DAVIS | CHARLES WAYNE | TX | 15317620598 | FOSTER & SEAR, LLP |
| DAVIS | ELLA | TX | 15317528898 | FOSTER & SEAR, LLP |
| DAVIS | FRANCIS CHARLES | TX | 15317788499 | FOSTER & SEAR, LLP |
| DAVIS | FRED JACK | TX | 15317745099 | FOSTER & SEAR, LLP |
| DAVIS | HOBERT DEAN | TX | 15317745099 | FOSTER & SEAR, LLP |
| DAVIS | JANATH | TX | 15317788499 | FOSTER & SEAR, LLP |
| DAVIS | LINDA JEAN | TX | 15317753599 | FOSTER & SEAR, LLP |
| DAVIS | NINA | TX | 15317748099 | FOSTER & SEAR, LLP |
| DAVIS | PATRICIA | TX | 15317745099 | FOSTER & SEAR, LLP |
| DAVIS | THOMAS RUSSELL | TX | 15317748099 | FOSTER & SEAR, LLP |
| DELANY | DONALD ALLEN | TX | DV9908501F | FOSTER & SEAR, LLP |
| DELANY | PATSY RUTH | TX | DV9908501F | FOSTER & SEAR, LLP |
| DEFENBROCK | MILFRED AUGUST JR | TX | 15317620598 | FOSTER & SEAR, LLP |
| DIVIN | JUDIE ANN | TX | 99CV1152 | FOSTER & SEAR, LLP |
| DIVIN | LEO LEWIS | TX | 99CV1152 | FOSTER & SEAR, LLP |
| DOHERTY | ALBERT WALTER | TX | 98CV0833 | FOSTER & SEAR, LLP |
| DOHERTY | EDMUND GILLIS | TX | 98CV0678 | FOSTER & SEAR, LLP |
| DOHERTY | ETHEL LOUISE | TX | 98CV0678 | FOSTER & SEAR, LLP |
| DOMINGUEZ | CARLOS H | TX | 9906602 | FOSTER & SEAR, LLP |
| DOMINGUEZ | JANIE C | TX | 9906602 | FOSTER & SEAR, LLP |
| DONOVAN | BILLIE GRACE | TX | 98CV0678 | FOSTER & SEAR, LLP |
| DONOVAN | WALTER JOSEPH | TX | 98CV0678 | FOSTER & SEAR, LLP |
| DORRIS | ERNEST L | TX | 15317761699 | FOSTER & SEAR, LLP |
| DORRIS | HELEN DEAN | TX | 15317761699 | FOSTER & SEAR, LLP |
| DOZA | WILLIVAE | TX | 15317528898 | FOSTER & SEAR, LLP |
| DUHON | CLIFFORD RAY | TX | 98CV1051 | FOSTER & SEAR, LLP |
| DULANEY | EVERETT ELDON | TX | 98CV0844 | FOSTER & SEAR, LLP |
| DULANEY | WANDA LOUISE | TX | 98CV0844 | FOSTER & SEAR, LLP |
| DUNCAN | DAVID GERALD | TX | 99CV0341 | FOSTER & SEAR, LLP |
| EALEY | VENA MAE | TX | 15317489998 | FOSTER & SEAR, LLP |
| EALEY | WALTER LEE | TX | 15317489998 | FOSTER & SEAR, LLP |
| EDMOND | CLINTON JOSEPH | TX | 15317751199 | FOSTER & SEAR, LLP |
| EDWARDS | GLORIA M | TX | 15317489998 | FOSTER & SEAR, LLP |
| EDWARDS | LESTER JOHN | TX | 00CV0740 | FOSTER & SEAR, LLP |
| EDWARDS | ROSS STERLING | TX | 15317489998 | FOSTER & SEAR, LLP |
| ELLINGTON | E W | TX | B161669 | FOSTER & SEAR, LLP |
| ELLINGTON | NAOMI L | TX | B161669 | FOSTER & SEAR, LLP |
| ELLIOTT | MYRNA T | TX | 15317753799 | FOSTER & SEAR, LLP |
| ELLIOTT | ROBERT WILSON | TX | 15317753799 | FOSTER & SEAR, LLP |
| ELLIS | EUNICE | TX | DV9905662 | FOSTER & SEAR, LLP |
| ELLIS | JOHN | TX | DV9905662 | FOSTER & SEAR, LLP |
| ELLIS | JOHNNIE | TX | 15317761699 | FOSTER & SEAR, LLP |
| ELLIS | LOUISE | TX | 15317761699 | FOSTER & SEAR, LLP |
| ELLISOR | JAMES EDWIN | TX | 31750991 | FOSTER & SEAR, LLP |

**Appendix A - 205**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ELLISOR | O'DEANE HELTON | TX | 31750991 | FOSTER & SEAR, LLP |
| ELMORE | HARRY G | TX | 15317781799 | FOSTER & SEAR, LLP |
| ELMORE | LILLIE | TX | 15317781799 | FOSTER & SEAR, LLP |
| EMERSON | HAZEL | TX | 15317748099 | FOSTER & SEAR, LLP |
| EMERSON | JOHN LOUIS | TX | 15317748099 | FOSTER & SEAR, LLP |
| ENDSLEY | J B EUGENE | TX | 00CV0740 | FOSTER & SEAR, LLP |
| ENDSLEY | LINDA ROSE | TX | 00CV0740 | FOSTER & SEAR, LLP |
| FABELA | FEDERICO F | TX | 9906602 | FOSTER & SEAR, LLP |
| FABELA | IRMA N | TX | 9906602 | FOSTER & SEAR, LLP |
| FABIAN | JOHN EDWARD | TX | 98CV0678 | FOSTER & SEAR, LLP |
| FANCE | MARGARET | TX | 15316784499 | FOSTER & SEAR, LLP |
| FANCE | NATHANIEL IWA | TX | 15316784499 | FOSTER & SEAR, LLP |
| FENSOM | MICKY JOANN | TX | 9551672 | FOSTER & SEAR, LLP |
| FIGLEY | BARBARA A | TX | DV9908501F | FOSTER & SEAR, LLP |
| FIGLEY | CARROLL NEWTON | TX | DV9908501F | FOSTER & SEAR, LLP |
| FIGLEY | FLORENCE LORENE | TX | 15317748099 | FOSTER & SEAR, LLP |
| FIGLEY | JESSIE ROBERT | TX | 15317748099 | FOSTER & SEAR, LLP |
| FLEMING | CHARLES JUNIOR | TX | 15317528898 | FOSTER & SEAR, LLP |
| FLEMING | NELL | TX | 15317528898 | FOSTER & SEAR, LLP |
| FLEMONS | CLARA J | TX | 31750991 | FOSTER & SEAR, LLP |
| FLEMONS | JAMES A | TX | 31750991 | FOSTER & SEAR, LLP |
| FOLEY | ELLEN | TX | DV9908501F | FOSTER & SEAR, LLP |
| FORD | ALVIN HERBERT | TX | 15317353198 | FOSTER & SEAR, LLP |
| FORD | LILLIAN E | TX | 15317353198 | FOSTER & SEAR, LLP |
| FOSTER | BOBBY L | TX | 15317489998 | FOSTER & SEAR, LLP |
| FOSTER | JUDITH | TX | 15317489998 | FOSTER & SEAR, LLP |
| FREEMAN | JESSIE | TX | DV9978781 | FOSTER & SEAR, LLP |
| GABRIEL | ANNABELLE | TX | 15317353198 | FOSTER & SEAR, LLP |
| GALVAN | EVA M | TX | 9906602 | FOSTER & SEAR, LLP |
| GALVAN | SANTIAGO | TX | 9906602 | FOSTER & SEAR, LLP |
| GAMEZ | JUAN | TX | 9906602 | FOSTER & SEAR, LLP |
| GANN | WILLIAM HENRY | TX | 15317353198 | FOSTER & SEAR, LLP |
| GANNAWAY | JOHNNIE LEE | TX | DV9905662 | FOSTER & SEAR, LLP |
| GARCIA | SOLOMON | TX | 98CV1051 | FOSTER & SEAR, LLP |
| GARRETT | CERESTA | TX | 32226997 | FOSTER & SEAR, LLP |
| GARRETT | MECK | TX | 32226997 | FOSTER & SEAR, LLP |
| GARZA | EDNA LOIS | TX | 15317620298 | FOSTER & SEAR, LLP |
| GARZA | ENEDELIA | TX | 9906602 | FOSTER & SEAR, LLP |
| GARZA | GILBERTO F | TX | 9906602 | FOSTER & SEAR, LLP |
| GARZA | RODRIGO | TX | 15317620298 | FOSTER & SEAR, LLP |
| GAY | EDWIN EARL | TX | 15317747799 | FOSTER & SEAR, LLP |
| GAY | KENNETH WAYNE | TX | 15317748099 | FOSTER & SEAR, LLP |
| GILDER | ALBERT | TX | 31750991 | FOSTER & SEAR, LLP |
| GILDER | VIDA | TX | 31750991 | FOSTER & SEAR, LLP |
| GILES | ALBERTA RAY | TX | DV9902747J | FOSTER & SEAR, LLP |
| GILES | BRUCE ROLAND | TX | DV9902747J | FOSTER & SEAR, LLP |
| GILLIAM | RONALD EDWARD SR | TX | 98CV1051 | FOSTER & SEAR, LLP |
| GIRNDT | DONALD JOSEPH | TX | 98CV1051 | FOSTER & SEAR, LLP |
| GIVENS | ALFRED JR | TX | 15317489998 | FOSTER & SEAR, LLP |
| GIVENS | OLLIE | TX | 15317489998 | FOSTER & SEAR, LLP |
| GONZALES | GEORGE KELLY | TX | 15317637098 | FOSTER & SEAR, LLP |
| GONZALES | JUAN | TX | 98CV1051 | FOSTER & SEAR, LLP |
| GONZALEZ | ERNESTO M | TX | DV9902747J | FOSTER & SEAR, LLP |
| GONZALEZ | FRANCISCO V | TX | 15317747899 | FOSTER & SEAR, LLP |
| GONZALEZ | THERESA H | TX | 15317747899 | FOSTER & SEAR, LLP |
| GOODEN | EDDIE MAE | TX | 15317678699 | FOSTER & SEAR, LLP |
| GOODEN | EDWARD E | TX | 15317678699 | FOSTER & SEAR, LLP |
| GORDON | ELVIN RAY | TX | 15317747799 | FOSTER & SEAR, LLP |
| GRAVELINE | KATHERINE | TX | 15317747799 | FOSTER & SEAR, LLP |
| GRAVELINE | PHILIP OSCAR SR | TX | 15317747799 | FOSTER & SEAR, LLP |
| GRESHAM | CLEO FRANKLIN | TX | 15317761699 | FOSTER & SEAR, LLP |
| GRESHAM | JOHNNIE LOU | TX | 15317761699 | FOSTER & SEAR, LLP |
| GRIFFIS | BARBARA | TX | 00CV0740 | FOSTER & SEAR, LLP |
| GRIFFIS | JERRY MARVIN | TX | 00CV0740 | FOSTER & SEAR, LLP |
| GRIFFITH | BEATRICE | TX | DV000868H | FOSTER & SEAR, LLP |
| GRIFFITH | JOHN WEAVER | TX | DV000868H | FOSTER & SEAR, LLP |
| GRISSOM | WILLIAM W | TX | 15317528898 | FOSTER & SEAR, LLP |
| GUERRA | ARTHUR C | TX | 15317781799 | FOSTER & SEAR, LLP |
| GUERRA | TERRESA | TX | 15317781799 | FOSTER & SEAR, LLP |
| GUIDRY | ANDREW | TX | 15317745099 | FOSTER & SEAR, LLP |
| GUTIERREZ | CARMEN | TX | 15317788499 | FOSTER & SEAR, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | EUGENE | TX | 15317788499 | FOSTER & SEAR, LLP |
| HALL | MELVIN RAY | TX | 99CV0341 | FOSTER & SEAR, LLP |
| HAMPTON | ROOSEVELT JR | TX | 15317489998 | FOSTER & SEAR, LLP |
| HANCE | BETTY RUTH | TX | 32226997 | FOSTER & SEAR, LLP |
| HANCE | WILBURN | TX | 32226997 | FOSTER & SEAR, LLP |
| HANKSTON | DONELL | TX | 15317751199 | FOSTER & SEAR, LLP |
| HANKSTON | LINDA R | TX | 15317751199 | FOSTER & SEAR, LLP |
| HARRELL | JOHNETTA | TX | 15317751199 | FOSTER & SEAR, LLP |
| HARRIS | GERALDINE BOLDEN | TX | 15317528898 | FOSTER & SEAR, LLP |
| HARRIS | JESSE JAMES | TX | 15317781799 | FOSTER & SEAR, LLP |
| HARRIS | STAFFORD JAMES | TX | 15317528898 | FOSTER & SEAR, LLP |
| HARRISON | ALDENE | TX | 15317748099 | FOSTER & SEAR, LLP |
| HARRISON | DON W | TX | 15317748099 | FOSTER & SEAR, LLP |
| HARRISON | EDWIN ANDREW | TX | B161669 | FOSTER & SEAR, LLP |
| HARRISON | HELEN | TX | 15317748099 | FOSTER & SEAR, LLP |
| HARRISON | MARY ELLEN | TX | 15317748099 | FOSTER & SEAR, LLP |
| HARRISON | MARY HELEN | TX | B161669 | FOSTER & SEAR, LLP |
| HARVEY | ERNESTINE RUSS | TX | 15317747799 | FOSTER & SEAR, LLP |
| HARVEY | HATTIE MAE TRIBBIE | TX | 15317678699 | FOSTER & SEAR, LLP |
| HARVEY | PHILLIP H | TX | 15317678699 | FOSTER & SEAR, LLP |
| HAWES | DONALD | TX | 15317535599 | FOSTER & SEAR, LLP |
| HAWKINS | EMORY | TX | 15317371698 | FOSTER & SEAR, LLP |
| HAWKINS | ESSIE D | TX | 15317371698 | FOSTER & SEAR, LLP |
| HAWTHORN | ESTON | TX | B161669 | FOSTER & SEAR, LLP |
| HAWTHORN | OSE LEE | TX | B161669 | FOSTER & SEAR, LLP |
| HAYES | MINNIE | TX | 31750991 | FOSTER & SEAR, LLP |
| HAYES | ROY NEAL | TX | 31750991 | FOSTER & SEAR, LLP |
| HAYNES | CHRISTINE | TX | 15317528898 | FOSTER & SEAR, LLP |
| HAYNES | JOE H | TX | 15317528898 | FOSTER & SEAR, LLP |
| HECKERT | CHARLENE P | TX | 15317761699 | FOSTER & SEAR, LLP |
| HECKERT | CLARENCE ROY | TX | 15317761699 | FOSTER & SEAR, LLP |
| HEINLEIN | EMMA | TX | DV9902747J | FOSTER & SEAR, LLP |
| HEINLEIN | JOHN D | TX | DV9902747J | FOSTER & SEAR, LLP |
| HELTON | INA JO TRUITT | TX | 15317528898 | FOSTER & SEAR, LLP |
| HENCEY | DOROTHY | TX | 15317620298 | FOSTER & SEAR, LLP |
| HENCEY | WILLIAM CLARENCE | TX | 15317620298 | FOSTER & SEAR, LLP |
| HENDERSON | GLORIA | TX | 99CV0744 | FOSTER & SEAR, LLP |
| HENDERSON | WARREN E | TX | 99CV0744 | FOSTER & SEAR, LLP |
| HERMAN | DORIS ANN | TX | 98CV0844 | FOSTER & SEAR, LLP |
| HERMAN | RUSSELL LEE | TX | 98CV0844 | FOSTER & SEAR, LLP |
| HERNANDEZ | GILBERT | TX | 15317620298 | FOSTER & SEAR, LLP |
| HERNANDEZ | MARY LOU | TX | 15317620298 | FOSTER & SEAR, LLP |
| HILL | BETTY C | TX | 15317747799 | FOSTER & SEAR, LLP |
| HILL | CHERYL | TX | 15317747799 | FOSTER & SEAR, LLP |
| HILL | KEITH | TX | 15317747799 | FOSTER & SEAR, LLP |
| HILL | MICHAEL | TX | 15317747799 | FOSTER & SEAR, LLP |
| HILL | SHEUNA | TX | 15317747799 | FOSTER & SEAR, LLP |
| HILLIN | CHISTELIA | TX | 15317788499 | FOSTER & SEAR, LLP |
| HILLIN | WILLIAM EUGENE | TX | 15317788499 | FOSTER & SEAR, LLP |
| HODGE | NORMA V | TX | DV9908501F | FOSTER & SEAR, LLP |
| HODGE | WILLIAM F | TX | DV9908501F | FOSTER & SEAR, LLP |
| HODGES | JOHN MARVIN | TX | 15317788499 | FOSTER & SEAR, LLP |
| HOLCOMB | ROBERT HARMOND | TX | 15317753799 | FOSTER & SEAR, LLP |
| HOLLEMAN | KENNETH WAYNE | TX | 98CV0678 | FOSTER & SEAR, LLP |
| HOLLEMAN | LENA FAYE | TX | 98CV0678 | FOSTER & SEAR, LLP |
| HOOPER | LAURA | TX | 15317745099 | FOSTER & SEAR, LLP |
| HOOPER | WILMER G | TX | 15317745099 | FOSTER & SEAR, LLP |
| HORN | CHARLES WILLIS | TX | 15317489998 | FOSTER & SEAR, LLP |
| HORN | JULIA | TX | 15317489998 | FOSTER & SEAR, LLP |
| HORN | OSCAR DELARO | TX | 15317748099 | FOSTER & SEAR, LLP |
| HORN | PEGGY PAULA | TX | 15317748099 | FOSTER & SEAR, LLP |
| HOUK | JERRY DON | TX | 15317788499 | FOSTER & SEAR, LLP |
| HOWELL | LAWRENCE HEWITT | TX | 15317748099 | FOSTER & SEAR, LLP |
| HOWELL | YVONNE MARIE | TX | 15317748099 | FOSTER & SEAR, LLP |
| INGLES | DONALD RUSSELL | TX | 98CV0833 | FOSTER & SEAR, LLP |
| INGLES | HILDA M | TX | 98CV0833 | FOSTER & SEAR, LLP |
| IVICIC | MARY | TX | 27266 | FOSTER & SEAR, LLP |
| IVICIC | RICHARD JACOB | TX | 27266 | FOSTER & SEAR, LLP |
| JACKOSON | AMBERS B | TX | 15317747799 | FOSTER & SEAR, LLP |
| JACKOWSKI | FRANK EDWARD | TX | DV9909948E | FOSTER & SEAR, LLP |
| JACKOWSKI | MARY FRANCES | TX | DV9909948E | FOSTER & SEAR, LLP |

**Appendix A - 206**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | PEGGY MAE | TX | 15317747799 | FOSTER & SEAR, LLP |
| JARMON | W C | TX | 15317678699 | FOSTER & SEAR, LLP |
| JENKINS | DARNELL | TX | DV9909948E | FOSTER & SEAR, LLP |
| JOHN | EARL BLACK | TX | 15317678499 | FOSTER & SEAR, LLP |
| JOHNSON | HERBERT | TX | 31750991 | FOSTER & SEAR, LLP |
| JOHNSON | JAMES | TX | B161669 | FOSTER & SEAR, LLP |
| JOHNSON | MARY M | TX | 31750991 | FOSTER & SEAR, LLP |
| JOHNSON | NADINE | TX | B161669 | FOSTER & SEAR, LLP |
| JONES | BENNIE ROY | TX | DV9908501F | FOSTER & SEAR, LLP |
| JONES | HOWARD REUBEN | TX | 15317753599 | FOSTER & SEAR, LLP |
| JONES | MARY BELL V | TX | 15317761699 | FOSTER & SEAR, LLP |
| JONES | WILLIE JR | TX | 15317747799 | FOSTER & SEAR, LLP |
| JORDAN | DELLA D | TX | 15317761699 | FOSTER & SEAR, LLP |
| JORDAN | JOHN LEE | TX | 15317761699 | FOSTER & SEAR, LLP |
| JOSHUA | JAMES EDWARD | TX | 31750991 | FOSTER & SEAR, LLP |
| JOSHUA | LOIS M | TX | 31750991 | FOSTER & SEAR, LLP |
| JUSTUS | VIOLET RUTH | TX | 9551672 | FOSTER & SEAR, LLP |
| JUSTUS | WILLIAM EDWARD | TX | 9551672 | FOSTER & SEAR, LLP |
| KEELER | EUGENE PAUL | TX | 98CV0844 | FOSTER & SEAR, LLP |
| KENNERSON | CHARLES HENRY | TX | DV000868H | FOSTER & SEAR, LLP |
| KENNERSON | EASTER MAE | TX | DV000868H | FOSTER & SEAR, LLP |
| KETCHUM | BOBBY GENE | TX | 15317751199 | FOSTER & SEAR, LLP |
| KILDOW | DORTHA Y | TX | 15316789499 | FOSTER & SEAR, LLP |
| KILDOW | JESSE BOONE | TX | 15316789499 | FOSTER & SEAR, LLP |
| KILLINGSWORTH | CHARLES BOYD | TX | 012754 | FOSTER & SEAR, LLP |
| KILLINGSWORTH | ROZELL M | TX | 012754 | FOSTER & SEAR, LLP |
| KINDRED-HILL | DORIS | TX | 15317528898 | FOSTER & SEAR, LLP |
| KIRKLEY | LETA DOROTHY | TX | 15317781799 | FOSTER & SEAR, LLP |
| KLEINWORTH | JACK E | TX | DV9905662 | FOSTER & SEAR, LLP |
| KLEINWORTH | ORA MAE RENFRO | TX | DV9905662 | FOSTER & SEAR, LLP |
| KOCIAN | GERTRUDE | TX | 27266 | FOSTER & SEAR, LLP |
| KOCIAN | VICTOR S | TX | 27266 | FOSTER & SEAR, LLP |
| KOVACS | GEORGE | TX | DV9902608E | FOSTER & SEAR, LLP |
| KOVACS | MOZELLE | TX | DV9902608E | FOSTER & SEAR, LLP |
| KROGMAN | CRES M | TX | 15317747899 | FOSTER & SEAR, LLP |
| KROGMAN | VALARIE M | TX | 15317747899 | FOSTER & SEAR, LLP |
| LAIRD | BETTY FAE | TX | 15317353198 | FOSTER & SEAR, LLP |
| LAIRD | BILLY LEE | TX | 15317353198 | FOSTER & SEAR, LLP |
| LAMBRIGHT | BARBARA J | TX | 15317353198 | FOSTER & SEAR, LLP |
| LAMBRIGHT | BOBBY | TX | 15317353198 | FOSTER & SEAR, LLP |
| LAMONTAGUE | FRANCINE L | TX | 98CV0844 | FOSTER & SEAR, LLP |
| LAMONTAGUE | NORMAN GEORGE | TX | 98CV0844 | FOSTER & SEAR, LLP |
| LANKFORD | BETTY JEAN | TX | 32226997 | FOSTER & SEAR, LLP |
| LANKFORD | HUBERT | TX | 32226997 | FOSTER & SEAR, LLP |
| LARISON | ROGER NOEL | TX | DV9902608E | FOSTER & SEAR, LLP |
| LARSEN | CHRISTINE | TX | DV9905662 | FOSTER & SEAR, LLP |
| LARSEN | KURT FREDE | TX | DV9905662 | FOSTER & SEAR, LLP |
| LAURICELLA | CARL THEO | TX | 98CV0844 | FOSTER & SEAR, LLP |
| LAURICELLA | JANICE ANN | TX | 98CV0844 | FOSTER & SEAR, LLP |
| LAY | CHARLES WILLIAM | TX | 15316789699 | FOSTER & SEAR, LLP |
| LAYMAN | CARL DAVID | TX | 15317753599 | FOSTER & SEAR, LLP |
| LAYTON | ARNOLD RAY | TX | 15317528898 | FOSTER & SEAR, LLP |
| LAYTON | FRANCES MAE | TX | 15317528898 | FOSTER & SEAR, LLP |
| LEE | LAWRENCE RANDOLPH | TX | 15317753799 | FOSTER & SEAR, LLP |
| LEE | VENETTA SLACK | TX | 15317753799 | FOSTER & SEAR, LLP |
| LEE | WILLIE MAE THOMPSON | TX | 15317528898 | FOSTER & SEAR, LLP |
| LEWIS | JESSIE | TX | 15317489998 | FOSTER & SEAR, LLP |
| LEWIS | JOHN L | TX | 15317489998 | FOSTER & SEAR, LLP |
| LLOYD | NELSON KENNETH | TX | 15317753799 | FOSTER & SEAR, LLP |
| LOCKE | GENEVA LOUISE | TX | 15317753599 | FOSTER & SEAR, LLP |
| LOCKE | RICHARD | TX | 15317753599 | FOSTER & SEAR, LLP |
| LOFTIS | PRINCE JR | TX | 98CV0833 | FOSTER & SEAR, LLP |
| LOINGS | ROGER | TX | 00CV0740 | FOSTER & SEAR, LLP |
| LONGRON | CYNTHIA ANN SMITH | TX | 15317751199 | FOSTER & SEAR, LLP |
| LONGRON | DOUGLAS ARTHUR | TX | 15317751199 | FOSTER & SEAR, LLP |
| LOPEZ | AURORA A | TX | 15316789499 | FOSTER & SEAR, LLP |
| LOPEZ | SAM SANTOS | TX | 15316789499 | FOSTER & SEAR, LLP |
| LORENZ | ELLA MAE | TX | 15317781799 | FOSTER & SEAR, LLP |
| LORENZ | MELVIN LOUIS | TX | 15317781799 | FOSTER & SEAR, LLP |
| LOSACK | DOCK JOHN | TX | 15317353198 | FOSTER & SEAR, LLP |
| LOSACK | LYDIA F | TX | 15317353198 | FOSTER & SEAR, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOVELL | BERTHA ANN | TX | DV000868H | FOSTER & SEAR, LLP |
| LOVELL | DENNIS ALTON | TX | DV000868H | FOSTER & SEAR, LLP |
| LUKE | CARPENTER | TX | DV9908501F | FOSTER & SEAR, LLP |
| LUKE | MARY A | TX | DV9908501F | FOSTER & SEAR, LLP |
| LYLE | DOROTHY A | TX | 00CV0268 | FOSTER & SEAR, LLP |
| LYLE | HENRY VIRGIL | TX | 00CV0268 | FOSTER & SEAR, LLP |
| MACHEN | WILLIAM GLENN | TX | 9551672 | FOSTER & SEAR, LLP |
| MAGEE | CLEADON FRED | TX | 15317788499 | FOSTER & SEAR, LLP |
| MAGEE | GRACE P | TX | 15317788499 | FOSTER & SEAR, LLP |
| MALKA | ALICIA | TX | 15317747899 | FOSTER & SEAR, LLP |
| MALKA | ROBERT ALAN | TX | 15317747899 | FOSTER & SEAR, LLP |
| MANSEL | ROLAND | TX | DV9902608E | FOSTER & SEAR, LLP |
| MANSELL | PEGGY | TX | DV9902608E | FOSTER & SEAR, LLP |
| MAREK | KATHRYN | TX | 99409H | FOSTER & SEAR, LLP |
| MAREK | WILLIAM JOE | TX | 99409H | FOSTER & SEAR, LLP |
| MARK | CLYDE E | TX | 32226997 | FOSTER & SEAR, LLP |
| MARK | WILLIE M | TX | 32226997 | FOSTER & SEAR, LLP |
| MARSHALL | ROBERT EARL | TX | 15317353198 | FOSTER & SEAR, LLP |
| MARTIN | JANICE ANN | TX | 15317637098 | FOSTER & SEAR, LLP |
| MARTIN | JOSEPH DAVE SR | TX | 15317637098 | FOSTER & SEAR, LLP |
| MARTIN | OTIS JR | TX | 31750991 | FOSTER & SEAR, LLP |
| MARTINEZ | RICARDO G | TX | 99409H | FOSTER & SEAR, LLP |
| MASK | FLOYD PERRY | TX | DV992909 | FOSTER & SEAR, LLP |
| MASK | HERBERTA T | TX | DV992909 | FOSTER & SEAR, LLP |
| MATHEWS | EDGAR LEWIS JR | TX | 15317770199 | FOSTER & SEAR, LLP |
| MATHEWS | PATRICIA | TX | 15317770199 | FOSTER & SEAR, LLP |
| MATHEWS | HAROLD | TX | 15317637098 | FOSTER & SEAR, LLP |
| MAY | PATRICIA | TX | 15317781799 | FOSTER & SEAR, LLP |
| MAY | SAMMY GLYNN | TX | 15317781799 | FOSTER & SEAR, LLP |
| MAYFIELD | ROONEY LYNN | TX | 15317747899 | FOSTER & SEAR, LLP |
| MCCAFFETY | EVA MAE | TX | 15317770199 | FOSTER & SEAR, LLP |
| MCCAFFETY | ROBERT CHILTON | TX | 15317770199 | FOSTER & SEAR, LLP |
| MCCLENEY | JACKIE DONALD | TX | 98CV0844 | FOSTER & SEAR, LLP |
| MCCLENEY | MARTHA | TX | 98CV0844 | FOSTER & SEAR, LLP |
| MCDANIEL | DON ALBERT | TX | 15317753599 | FOSTER & SEAR, LLP |
| MCDANIEL | ROSEMARY O | TX | 15317753599 | FOSTER & SEAR, LLP |
| MCDUFFIE | BENNIE GAYLE | TX | 15317770199 | FOSTER & SEAR, LLP |
| MCDUFFIE | BEVERLY ANN | TX | 15317770199 | FOSTER & SEAR, LLP |
| MCGEE | JIMMIE CLYDE | TX | 15317751199 | FOSTER & SEAR, LLP |
| MCGEE | LOTTIE JOE | TX | 15317751199 | FOSTER & SEAR, LLP |
| MCKEE | JOHNNIE JACK | TX | 15317753799 | FOSTER & SEAR, LLP |
| MCKEE | MARY LOUISE | TX | 15317753799 | FOSTER & SEAR, LLP |
| MCLAUGHLIN | GRACE | TX | DV9909948E | FOSTER & SEAR, LLP |
| MCLAUGHLIN | JOHN H | TX | DV9909948E | FOSTER & SEAR, LLP |
| MCNEIL | DANIEL EUGENE | TX | 15317770199 | FOSTER & SEAR, LLP |
| MCRAY | CHARLES WILEY | TX | 00CV0268 | FOSTER & SEAR, LLP |
| MCRAY | CYNTHIA KAY | TX | 00CV0268 | FOSTER & SEAR, LLP |
| MENDEZ | ADELA | TX | DV0000592D | FOSTER & SEAR, LLP |
| MENDEZ | JUAN ANTONIO | TX | DV0000592D | FOSTER & SEAR, LLP |
| MENDOZA | ARTHUR | TX | 15317510998 | FOSTER & SEAR, LLP |
| MENDOZA | MARIA | TX | 15317510998 | FOSTER & SEAR, LLP |
| MERRITT | DOROTHY | TX | 15317489998 | FOSTER & SEAR, LLP |
| MERRITT | JOHN | TX | 15317489998 | FOSTER & SEAR, LLP |
| MICHNA | HARRIET A | TX | 15316786699 | FOSTER & SEAR, LLP |
| MICHNA | HENRY LOUIS JR | TX | 15316786699 | FOSTER & SEAR, LLP |
| MIDDLETON | WALTER C | TX | 98CV0844 | FOSTER & SEAR, LLP |
| MIKEAL | SUE | TX | 00CV0268 | FOSTER & SEAR, LLP |
| MILBURN | HAZEL | TX | 15316786699 | FOSTER & SEAR, LLP |
| MILBURN | MURPHY GENE | TX | 15316786699 | FOSTER & SEAR, LLP |
| MILFORD | CHARLES E | TX | 15316784499 | FOSTER & SEAR, LLP |
| MILFORD | DANNA L | TX | 15316784499 | FOSTER & SEAR, LLP |
| MILLER | ANNIE SUE | TX | 15317753799 | FOSTER & SEAR, LLP |
| MILLER | BARHAM HOWARD | TX | 15317753799 | FOSTER & SEAR, LLP |
| MITCHELL | CEDELL | TX | 15317751199 | FOSTER & SEAR, LLP |
| MITCHELL | MARY L | TX | 15317751199 | FOSTER & SEAR, LLP |
| MOELLER | AMEL DEWEY III | TX | 98CV0844 | FOSTER & SEAR, LLP |
| MOELLER | SHERRY GARCIA | TX | 98CV0844 | FOSTER & SEAR, LLP |
| MOODY | GEWNDOLYN | TX | DV000868H | FOSTER & SEAR, LLP |
| MOODY | HAROLD HARRY | TX | DV000868H | FOSTER & SEAR, LLP |
| MOORE | JAMES VERLIN | TX | 9551672 | FOSTER & SEAR, LLP |
| MOREAU | GUSTAVE ALLEN | TX | 00CV0268 | FOSTER & SEAR, LLP |

**Appendix A - 207**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOREAU | ZENITH LOUISE | TX | 00CV0268 | FOSTER & SEAR, LLP |
| MORGAN | GARY LEE | TX | 15317620298 | FOSTER & SEAR, LLP |
| MORGAN | GEORGIE IMOGENE | TX | 00CV0740 | FOSTER & SEAR, LLP |
| MORGAN | NANCY KAY | TX | 15317620298 | FOSTER & SEAR, LLP |
| MORGAN | WILLIAM BOYD | TX | 00CV0740 | FOSTER & SEAR, LLP |
| MORRIS | BILLY F | TX | | FOSTER & SEAR, LLP |
| MORRIS | BOBBIE PLACKE | TX | 27266 | FOSTER & SEAR, LLP |
| MORRIS | KELCY RAY | TX | 15317620298 | FOSTER & SEAR, LLP |
| MORRIS | MARGARET E | TX | 15317620298 | FOSTER & SEAR, LLP |
| MORTON | IMOGENE | TX | 15317770199 | FOSTER & SEAR, LLP |
| MORTON | JAMES WILLIAM JR | TX | 15317770199 | FOSTER & SEAR, LLP |
| MOTT | ANNIE RAE | TX | 331670006 | FOSTER & SEAR, LLP |
| MOTT | HOLLIS A | TX | 331670006 | FOSTER & SEAR, LLP |
| MULLEN | MARGARET | TX | DV9905662 | FOSTER & SEAR, LLP |
| MULLEN | ROBERT D | TX | DV9905662 | FOSTER & SEAR, LLP |
| MULLINS | DONALD WAYNE | TX | 15317637098 | FOSTER & SEAR, LLP |
| MULLINS | THELMA DARLENE | TX | 15317637098 | FOSTER & SEAR, LLP |
| MURRAY | GLORIA | TX | 15317637098 | FOSTER & SEAR, LLP |
| MURRAY | IRVING | TX | 15317637098 | FOSTER & SEAR, LLP |
| MYSKA | DALPHINE A | TX | 15317770199 | FOSTER & SEAR, LLP |
| MYSKA | GARY LYNN | TX | 15317770199 | FOSTER & SEAR, LLP |
| NARROD | BONNIE MEARL | TX | 99CV0341 | FOSTER & SEAR, LLP |
| NARROD | NORMA JEAN | TX | 99CV0341 | FOSTER & SEAR, LLP |
| NELLUMS | JIM E | TX | 98CV0833 | FOSTER & SEAR, LLP |
| NELSON | DARLENE | TX | 012754 | FOSTER & SEAR, LLP |
| NELSON | JAMES ROBERT | TX | 012754 | FOSTER & SEAR, LLP |
| NELSON | ROBERT LEE | TX | ADMIN | FOSTER & SEAR, LLP |
| NESMITH | BRENDA LEA | TX | 15317788499 | FOSTER & SEAR, LLP |
| NESMITH | HOMER WALTER JR | TX | 15317788499 | FOSTER & SEAR, LLP |
| NEWMAN | JANICE | TX | 15317770199 | FOSTER & SEAR, LLP |
| NEWMAN | JOY EDWARD | TX | 15317770199 | FOSTER & SEAR, LLP |
| NOLTE | DELBERT EMIL | TX | 15317489998 | FOSTER & SEAR, LLP |
| NORSWORTHY | GERALDINE | TX | 15317620298 | FOSTER & SEAR, LLP |
| NORSWORTHY | RUBEN | TX | 15317620298 | FOSTER & SEAR, LLP |
| OAKS | BETHEL DEE | TX | 15317770199 | FOSTER & SEAR, LLP |
| OAKS | RICHIE WAYMON JR | TX | 15317770199 | FOSTER & SEAR, LLP |
| ODOM | EQUILLA RUTH | TX | 00CV0740 | FOSTER & SEAR, LLP |
| ODOM | OTIS | TX | 00CV0740 | FOSTER & SEAR, LLP |
| OGLE | LEONARD ALVIN JR | TX | 15317338098 | FOSTER & SEAR, LLP |
| OGLE | MYRTLE M | TX | 15317338098 | FOSTER & SEAR, LLP |
| OROZCO | ANTONIA | TX | 98CV0844 | FOSTER & SEAR, LLP |
| OROZCO | RAMON | TX | 98CV0844 | FOSTER & SEAR, LLP |
| OSBORNE | SYLVIA | TX | DV0000592D | FOSTER & SEAR, LLP |
| OSBORNE | WILLIAM C | TX | DV0000592D | FOSTER & SEAR, LLP |
| OSTEEN | JAMES LEROY | TX | 00CV0268 | FOSTER & SEAR, LLP |
| OSTEEN | JANICE L | TX | 00CV0268 | FOSTER & SEAR, LLP |
| OTTO | BELINDA JO | TX | DV9902747J | FOSTER & SEAR, LLP |
| OTTO | BENJAMIN PAUL | TX | DV9902747J | FOSTER & SEAR, LLP |
| OTTO | DAVID JOHN | TX | 15317770199 | FOSTER & SEAR, LLP |
| OTTO | PAM | TX | 15317770199 | FOSTER & SEAR, LLP |
| OWENS | CAROLYN ANN | TX | 98CV0844 | FOSTER & SEAR, LLP |
| OWENS | EDDIE PRESTON | TX | 15317770199 | FOSTER & SEAR, LLP |
| OWENS | ELIZABETH ANN | TX | 15317770199 | FOSTER & SEAR, LLP |
| OWENS | JAMES LOUIS | TX | 98CV0844 | FOSTER & SEAR, LLP |
| PALMER | BENNIE | TX | 0202982G | FOSTER & SEAR, LLP |
| PALMER | DORIS EUVONDA | TX | 0202982G | FOSTER & SEAR, LLP |
| PARKER | ALBERT | TX | 98233BC | FOSTER & SEAR, LLP |
| PARKER | MARTHA DELL | TX | 15317678699 | FOSTER & SEAR, LLP |
| PARKER | MILTON DOUGLAS | TX | 15317678699 | FOSTER & SEAR, LLP |
| PARKER | NORMA JEAN | TX | 2000511917 | FOSTER & SEAR, LLP |
| PATE | GLENDALE | TX | 15317770199 | FOSTER & SEAR, LLP |
| PATE | THOMAS ELTON SR | TX | 15317770199 | FOSTER & SEAR, LLP |
| PATSCHKE | JEANETT F | TX | 27266 | FOSTER & SEAR, LLP |
| PATSCHKE | RICHARD CHARLES | TX | 27266 | FOSTER & SEAR, LLP |
| PATTERSON | JERRY WAYNE | TX | 32226997 | FOSTER & SEAR, LLP |
| PATTERSON | NILA J | TX | 32226997 | FOSTER & SEAR, LLP |
| PATTON | GEORGE EUGENE | TX | DV0000592D | FOSTER & SEAR, LLP |
| PATTON | MODINA BROWN | TX | DV0000592D | FOSTER & SEAR, LLP |
| PAYNE | BILLY RAY | TX | DV9902608E | FOSTER & SEAR, LLP |
| PAYNE | WANDA BERNICE | TX | DV9902608E | FOSTER & SEAR, LLP |
| PEGG | HARRY JACKSON | TX | 98CV0676 | FOSTER & SEAR, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PEGG | IRENE FRANCIS | TX | 98CV0676 | FOSTER & SEAR, LLP |
| PENNYWELL | CURLEY | TX | 331670006 | FOSTER & SEAR, LLP |
| PENNYWELL | RACHEL | TX | 331670006 | FOSTER & SEAR, LLP |
| PERRY | GERALD THOMAS | TX | DV9908S01F | FOSTER & SEAR, LLP |
| PERRY | JASON LYNN | TX | 15317748099 | FOSTER & SEAR, LLP |
| PERRY | STELLA C G | TX | DV9908S01F | FOSTER & SEAR, LLP |
| PETERS | CATHERINE VIRGINIA | TX | 15317753599 | FOSTER & SEAR, LLP |
| PETERS | JOHN HENRY | TX | 15317753599 | FOSTER & SEAR, LLP |
| PETTIE | DENNIS | TX | 15317748099 | FOSTER & SEAR, LLP |
| PHARR | JOIE WELCOM | TX | 98CV0844 | FOSTER & SEAR, LLP |
| PHARR | SARAH | TX | 98CV0844 | FOSTER & SEAR, LLP |
| PINKNEY | ESSIE LEE | TX | 15317637098 | FOSTER & SEAR, LLP |
| PINKNEY | ISAIAH LOUIS | TX | 15317637098 | FOSTER & SEAR, LLP |
| POHLMEYER | BEATRICE | TX | 15317753799 | FOSTER & SEAR, LLP |
| POHLMEYER | BILLY JOE | TX | 15317753799 | FOSTER & SEAR, LLP |
| POLK | KATHLEEN | TX | DV9905662 | FOSTER & SEAR, LLP |
| POPP | JOSEPHINE FAITH | TX | 15317678499 | FOSTER & SEAR, LLP |
| POPP | LEON HENRY | TX | 15317678499 | FOSTER & SEAR, LLP |
| PORTA | MILDRED E | TX | 98CV0676 | FOSTER & SEAR, LLP |
| PORTA | NORRIS LOUIS | TX | 98CV0676 | FOSTER & SEAR, LLP |
| PORTER | ESSIE LEE | TX | 15317489998 | FOSTER & SEAR, LLP |
| PORTIER | CORA M | TX | 15317745099 | FOSTER & SEAR, LLP |
| PORTIER | HERBERT JOSEPH | TX | 15317745099 | FOSTER & SEAR, LLP |
| RAMIREZ | CRISELDA | TX | 15317620598 | FOSTER & SEAR, LLP |
| RAMIREZ | ELENA F | TX | DV0000592D | FOSTER & SEAR, LLP |
| RAMIREZ | JESUS RAMOS | TX | 15317620598 | FOSTER & SEAR, LLP |
| RAMIREZ | LIBRADO R | TX | DV0000592D | FOSTER & SEAR, LLP |
| RAMIREZ | VIRGINIA R | TX | 15317753799 | FOSTER & SEAR, LLP |
| RAMOS | DOLORES R | TX | 9906602 | FOSTER & SEAR, LLP |
| RAMOS | LAURO JR | TX | 9906602 | FOSTER & SEAR, LLP |
| RAMSEY | BERNICE | TX | 15317770199 | FOSTER & SEAR, LLP |
| RAMSEY | WALLACE BRITTEN | TX | 15317770199 | FOSTER & SEAR, LLP |
| RANDALL | JAMES SR | TX | 15317489998 | FOSTER & SEAR, LLP |
| RANDALL | WILMA | TX | 15317489998 | FOSTER & SEAR, LLP |
| RANDIG | ELIZABETH C | TX | 27334 | FOSTER & SEAR, LLP |
| RANDIG | EUGENE R | TX | 27334 | FOSTER & SEAR, LLP |
| RAY | FRANK | TX | 98CV0678 | FOSTER & SEAR, LLP |
| REDMAN | DONALD | TX | 15317761699 | FOSTER & SEAR, LLP |
| REED | DOYLE | TX | 15317489998 | FOSTER & SEAR, LLP |
| REED | FRANCIS | TX | 15317489998 | FOSTER & SEAR, LLP |
| REPP | ALLEN BEN VINSON | TX | 331670006 | FOSTER & SEAR, LLP |
| REPP | MARIE NELL | TX | 331670006 | FOSTER & SEAR, LLP |
| REYNA | CESARIO SR | TX | 15317620298 | FOSTER & SEAR, LLP |
| REYNA | OPHELIA L | TX | 15317620298 | FOSTER & SEAR, LLP |
| REYNOLDS | HERBERT LLOYD | TX | 15317770199 | FOSTER & SEAR, LLP |
| REYNOLDS | LILLIAN CLIFFORD | TX | 15317770199 | FOSTER & SEAR, LLP |
| RICE | DAVID IRVING SR | TX | 15317528898 | FOSTER & SEAR, LLP |
| RICHARD | JACK O | TX | 15317761699 | FOSTER & SEAR, LLP |
| RICHARD | JEAN | TX | 15317761699 | FOSTER & SEAR, LLP |
| RIDEAU | EARL JOHN | TX | 15317770199 | FOSTER & SEAR, LLP |
| RIDEAU | HAZEL L | TX | 15317770199 | FOSTER & SEAR, LLP |
| RIDO | ALMA | TX | 15317761699 | FOSTER & SEAR, LLP |
| RIDO | ANTHONY | TX | 15317761699 | FOSTER & SEAR, LLP |
| RISTON | JOHNNY W | TX | 15317620598 | FOSTER & SEAR, LLP |
| RITCHEY | CLAUDE HENRY | TX | DV9902747J | FOSTER & SEAR, LLP |
| RITCHEY | MATTIE | TX | DV9902747J | FOSTER & SEAR, LLP |
| ROBICHEAUX | BARBARA NELL | TX | D162236 | FOSTER & SEAR, LLP |
| ROBICHEAUX | ELFERT TETE | TX | D162236 | FOSTER & SEAR, LLP |
| ROBINSON | EDWARD Y. JR | TX | 15317620298 | FOSTER & SEAR, LLP |
| ROBINSON | JERILYN | TX | 15317620298 | FOSTER & SEAR, LLP |
| ROBISON | ROY VINCENT | TX | DV9902608E | FOSTER & SEAR, LLP |
| RODGERS | EMEGENE M | TX | 27334 | FOSTER & SEAR, LLP |
| RODGERS | JOSEPH E | TX | 27334 | FOSTER & SEAR, LLP |
| ROGERS | CYNTHIA HIGGINS | TX | DV0000592D | FOSTER & SEAR, LLP |
| ROGERS | JOHN SAMUEL | TX | DV0000592D | FOSTER & SEAR, LLP |
| ROLLINS | ROSIE LEE | TX | DV992909 | FOSTER & SEAR, LLP |
| ROMAN | ADELAIDA F | TX | 985261C | FOSTER & SEAR, LLP |
| ROMAN | RAFAEL S | TX | 985261C | FOSTER & SEAR, LLP |
| ROSS | EVELYN | TX | 00CV0740 | FOSTER & SEAR, LLP |
| ROSS | JAKE JR | TX | 15317753799 | FOSTER & SEAR, LLP |
| ROSS | JOAN VANWRIGHT | TX | 15317753799 | FOSTER & SEAR, LLP |

**Appendix A - 208**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSS | O G | TX | DV9909948E | FOSTER & SEAR, LLP |
| ROSS | WINDOLYN | TX | 00CV0740 | FOSTER & SEAR, LLP |
| ROWLAND | BOBBY LEE | TX | 985261C | FOSTER & SEAR, LLP |
| ROWLAND | RUBY BEVERLY | TX | 985261C | FOSTER & SEAR, LLP |
| RZEPNIEWSKI | JUANITA W | TX | 15317528898 | FOSTER & SEAR, LLP |
| SAND | BRADY SHIRLEY | TX | DV992909 | FOSTER & SEAR, LLP |
| SAND | MARY ALICE | TX | DV992909 | FOSTER & SEAR, LLP |
| SANDERS | A J | TX | 15317628998 | FOSTER & SEAR, LLP |
| SANDERS | EDDIE | TX | 15317628998 | FOSTER & SEAR, LLP |
| SANDERS | LILLIE | TX | 15317628998 | FOSTER & SEAR, LLP |
| SANDERS | MARTHA | TX | 15317628998 | FOSTER & SEAR, LLP |
| SCANLIN | JOE P | TX | 15317628998 | FOSTER & SEAR, LLP |
| SCANLIN | JOYCE A | TX | 15317628998 | FOSTER & SEAR, LLP |
| SCHILHAB | GLADYS | TX | 15317628998 | FOSTER & SEAR, LLP |
| SCHILHAB | WAYNE WOODROW | TX | 15317628998 | FOSTER & SEAR, LLP |
| SCHOBEL | ALFRED JR | TX | 15317628998 | FOSTER & SEAR, LLP |
| SCHOBEL | LEONA | TX | 15317628998 | FOSTER & SEAR, LLP |
| SCHOOLER | HELEN | TX | 985261C | FOSTER & SEAR, LLP |
| SCHOOLER | HERBERT D | TX | 985261C | FOSTER & SEAR, LLP |
| SCHROEDER | CHARLES L | TX | 15317628998 | FOSTER & SEAR, LLP |
| SCHROEDER | VIRGINIA MARIE | TX | 15317628998 | FOSTER & SEAR, LLP |
| SCOTT | ALICE F | TX | 15317510998 | FOSTER & SEAR, LLP |
| SCOTT | CECIL ALVIN | TX | 98CV0833 | FOSTER & SEAR, LLP |
| SCOTT | CECIL P | TX | 98CV0833 | FOSTER & SEAR, LLP |
| SCOTT | JOHNNIE RAY | TX | 98CV0833 | FOSTER & SEAR, LLP |
| SCOTT | ROBERT JAMES | TX | 15317510998 | FOSTER & SEAR, LLP |
| SEAGO | ESSIE MAE | TX | 15317637098 | FOSTER & SEAR, LLP |
| SEAGO | JERRELL CLINT | TX | 15317637098 | FOSTER & SEAR, LLP |
| SEBER | BILLY BROCKMAN SR | TX | 15317761699 | FOSTER & SEAR, LLP |
| SEIDEL | ELLIS J | TX | 27334 | FOSTER & SEAR, LLP |
| SEIDEL | RUBY LEE | TX | 27334 | FOSTER & SEAR, LLP |
| SELLERS | DORIS MERLE BROWN | TX | 15317747899 | FOSTER & SEAR, LLP |
| SELPH | JOYCE ANN | TX | 99CV0341 | FOSTER & SEAR, LLP |
| SELPH | ROLAND ALLEN | TX | 99CV0341 | FOSTER & SEAR, LLP |
| SERENIL | JOSE GARCIA | TX | 98CV1051 | FOSTER & SEAR, LLP |
| SEWELL | PAULINE C | TX | 15317528898 | FOSTER & SEAR, LLP |
| SHATTUCK | BERTHA MAE | TX | 15317510998 | FOSTER & SEAR, LLP |
| SHATTUCK | ROYCE TILFORD | TX | 15317510998 | FOSTER & SEAR, LLP |
| SHAVER | CHARLES CLIFTON | TX | 15317628998 | FOSTER & SEAR, LLP |
| SHAVER | EVELYN JOYCE | TX | 15317628998 | FOSTER & SEAR, LLP |
| SHAW | DAVID THOMAS | TX | 15317788499 | FOSTER & SEAR, LLP |
| SHAW | JEANETTE F | TX | 15317788499 | FOSTER & SEAR, LLP |
| SHEARER | PHILIP HARVEY | TX | 15317628998 | FOSTER & SEAR, LLP |
| SHEFFIELD | ALEXANDER HORTON III | TX | 15317788499 | FOSTER & SEAR, LLP |
| SHEFFIELD | GARNET LOUISE | TX | 15317788499 | FOSTER & SEAR, LLP |
| SHELANDER | BILLY LANE | TX | 27266 | FOSTER & SEAR, LLP |
| SHELANDER | NANCY | TX | 27266 | FOSTER & SEAR, LLP |
| SHELBY | FRED DAVID | TX | 15317628998 | FOSTER & SEAR, LLP |
| SHELBY | RENNEE LOU | TX | 15317628998 | FOSTER & SEAR, LLP |
| SHELVIN | FRANK JR | TX | 15317628998 | FOSTER & SEAR, LLP |
| SHELVIN | VERNETTE J | TX | 15317628998 | FOSTER & SEAR, LLP |
| SHEPARD | FLOYD EARL | TX | 15317753799 | FOSTER & SEAR, LLP |
| SHEPARD | GLORIA IRENE | TX | 15317753799 | FOSTER & SEAR, LLP |
| SHIVERS | BILLY G | TX | 15317637098 | FOSTER & SEAR, LLP |
| SHIVERS | JOYCE | TX | 15317637098 | FOSTER & SEAR, LLP |
| SIFFORD | BILLYELOU PIERCE | TX | 15317637098 | FOSTER & SEAR, LLP |
| SIFFORD | KENNETH ALAN | TX | 15317637098 | FOSTER & SEAR, LLP |
| SILVA | ILDEFONSO M | TX | 15317628998 | FOSTER & SEAR, LLP |
| SILVA | JOHN PAUL | TX | 15317628998 | FOSTER & SEAR, LLP |
| SILVA | MABLE MARY | TX | 15317628998 | FOSTER & SEAR, LLP |
| SIMONS | ELIZABETH O | TX | 331670006 | FOSTER & SEAR, LLP |
| SIMONS | JULIOUS V | TX | 331670006 | FOSTER & SEAR, LLP |
| SIMPSON | BENJAMIN PIERCE | TX | 15317628998 | FOSTER & SEAR, LLP |
| SIMPSON | MARGIE L | TX | 15317628998 | FOSTER & SEAR, LLP |
| SIMS | BILLY DEARL | TX | 15317637098 | FOSTER & SEAR, LLP |
| SIMS | JANICE MARIE | TX | 15317637098 | FOSTER & SEAR, LLP |
| SINGLETON | FRANCES MARIE | TX | 15317753799 | FOSTER & SEAR, LLP |
| SINGLETON | MARIE | TX | 15317753799 | FOSTER & SEAR, LLP |
| SIPPLE | CARROL VERN | TX | 15317637098 | FOSTER & SEAR, LLP |
| SIPPLE | RITA MERLE | TX | 15317637098 | FOSTER & SEAR, LLP |
| SKINNER | BARBARA JEAN COLLINS | TX | 15317637098 | FOSTER & SEAR, LLP |
| SKINNER | GRANDEL RICH | TX | 15317637098 | FOSTER & SEAR, LLP |
| SKINNER | LELA BELLE | TX | 15317637098 | FOSTER & SEAR, LLP |
| SKINNER | LEO JR | TX | 15317637098 | FOSTER & SEAR, LLP |
| SLADE | MILTON | TX | 15317637098 | FOSTER & SEAR, LLP |
| SLAWSON | JERRY WAYNE | TX | 98CV1051 | FOSTER & SEAR, LLP |
| SMITH | BONNIE CAROLYN | TX | 331670006 | FOSTER & SEAR, LLP |
| SMITH | CECIL C | TX | 15317678699 | FOSTER & SEAR, LLP |
| SMITH | CLIFTON L | TX | 15317489998 | FOSTER & SEAR, LLP |
| SMITH | DRUSILLA | TX | 15317489998 | FOSTER & SEAR, LLP |
| SMITH | HELEN | TX | DV9902747J | FOSTER & SEAR, LLP |
| SMITH | JACK EARL | TX | 331670006 | FOSTER & SEAR, LLP |
| SMITH | KERMIT | TX | DV9902747J | FOSTER & SEAR, LLP |
| SMITH | MALINDA R | TX | 331670006 | FOSTER & SEAR, LLP |
| SMITH | MELVIN | TX | 331670006 | FOSTER & SEAR, LLP |
| SMITH | ROOSEVELT | TX | 15317678699 | FOSTER & SEAR, LLP |
| SMITH | ROSE M | TX | 15317678699 | FOSTER & SEAR, LLP |
| SMITH | ROSS IVY | TX | 15317489998 | FOSTER & SEAR, LLP |
| SMITH | ROY L | TX | 2000C17029 | FOSTER & SEAR, LLP |
| SMITHSON | LORENE | TX | 15317761699 | FOSTER & SEAR, LLP |
| SMITHSON | ROBERT C | TX | 15317761699 | FOSTER & SEAR, LLP |
| SPARKS | JAMES THOMAS | TX | DV9902608E | FOSTER & SEAR, LLP |
| SPURLOCK | BETTY JEAN | TX | 985261C | FOSTER & SEAR, LLP |
| SPURLOCK | JOHN HERMAN | TX | 985261C | FOSTER & SEAR, LLP |
| ST CLAIR | JAMES DAVID | TX | 00CV1113 | FOSTER & SEAR, LLP |
| STAATS | FREDERICK ADOLPH | TX | DV9905662 | FOSTER & SEAR, LLP |
| STEED | RICHARD BRAG | TX | 00CV0268 | FOSTER & SEAR, LLP |
| STEED | VERNON W JR | TX | 00CV0268 | FOSTER & SEAR, LLP |
| STEPHENS | DOROTHY FAYE | TX | 15317528898 | FOSTER & SEAR, LLP |
| STEPHENS | WILLIE L | TX | 15317528898 | FOSTER & SEAR, LLP |
| STRANGE | BOBBY OLEN | TX | 331670006 | FOSTER & SEAR, LLP |
| STRANGE | HENRY MONROE | TX | 15317558798 | FOSTER & SEAR, LLP |
| STRANGE | JON HELENE | TX | 15317558798 | FOSTER & SEAR, LLP |
| STRANGE | STELLA M | TX | 331670006 | FOSTER & SEAR, LLP |
| STRUM | DELORES A | TX | DV9902608E | FOSTER & SEAR, LLP |
| STUART | FREDERICK OWEN | TX | DV000868H | FOSTER & SEAR, LLP |
| STUART | JOYCE M | TX | DV000868H | FOSTER & SEAR, LLP |
| STURM | WILLIAM ALBERT | TX | DV9902608E | FOSTER & SEAR, LLP |
| SUAREZ | BERTHA A | TX | 15317788499 | FOSTER & SEAR, LLP |
| SUAREZ | FELIX SAENZ | TX | 15317788499 | FOSTER & SEAR, LLP |
| SUMMERVILLE | FOREST TOT | TX | 15317528898 | FOSTER & SEAR, LLP |
| SUMMERVILLE | MARY | TX | 15317528898 | FOSTER & SEAR, LLP |
| SUSTAITA | JOE | TX | 15317510998 | FOSTER & SEAR, LLP |
| SUSTAITIA | SHIRLEY | TX | 15317510998 | FOSTER & SEAR, LLP |
| TALBOTT | JANIECE R | TX | 98105263SC | FOSTER & SEAR, LLP |
| TALBOTT | THOMAS RICHARD JR | TX | 98105263SC | FOSTER & SEAR, LLP |
| TALEVICH | LEONARD HUGH | TX | 15317770199 | FOSTER & SEAR, LLP |
| TALLMAN | FRANCIS EARL | TX | 00CV0268 | FOSTER & SEAR, LLP |
| TARVER | DOYLE | TX | 15317751199 | FOSTER & SEAR, LLP |
| TAVARES | JESSE H | TX | 99CV0341 | FOSTER & SEAR, LLP |
| TAVARES | MARY A | TX | 99CV0341 | FOSTER & SEAR, LLP |
| TAVAREZ | JUANITA | TX | 98CV0676 | FOSTER & SEAR, LLP |
| TAVAREZ | LUIS HERNANDEZ | TX | 98CV0676 | FOSTER & SEAR, LLP |
| TAYLOR | CARROLL | TX | 15317528898 | FOSTER & SEAR, LLP |
| TAYLOR | CLARENCE LAVERN | TX | 2000S11917 | FOSTER & SEAR, LLP |
| TAYLOR | JOHN EDWIN | TX | 00CV0268 | FOSTER & SEAR, LLP |
| TAYLOR | ROBIN H | TX | 2000S11917 | FOSTER & SEAR, LLP |
| TAYLOR | TERRY BENNETT | TX | 00CV0268 | FOSTER & SEAR, LLP |
| TEAGUE | DOROTHY LOUISE | TX | 99CV1152 | FOSTER & SEAR, LLP |
| TEAGUE | HERMAN HENRY | TX | 99CV1152 | FOSTER & SEAR, LLP |
| TERPE | DOROTHY | TX | 15317528898 | FOSTER & SEAR, LLP |
| TERRY | ALLEN | TX | DV9902608E | FOSTER & SEAR, LLP |
| TERRY | DORIS JEAN | TX | 9551672 | FOSTER & SEAR, LLP |
| TERRY | LULA BELL | TX | DV9902608E | FOSTER & SEAR, LLP |
| TERRY | THOMAS NORMAN | TX | 331670006 | FOSTER & SEAR, LLP |
| THIBODAUX | JAMES MORRIS | TX | 15317620298 | FOSTER & SEAR, LLP |
| THIBODAUX | JIMMIE SU | TX | 15317620298 | FOSTER & SEAR, LLP |
| THOMAS | LEO | TX | 15317678499 | FOSTER & SEAR, LLP |
| THOMAS | ALBERT | TX | 15317781799 | FOSTER & SEAR, LLP |
| THOMAS | ALEX JR | TX | B161669 | FOSTER & SEAR, LLP |
| THOMAS | BETTY J | TX | 15317678499 | FOSTER & SEAR, LLP |
| THOMAS | JOHNSON SUE | TX | B161669 | FOSTER & SEAR, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMAS | LEWIS HENRY | TX | DV9902608E | FOSTER & SEAR, LLP |
| THOMPSON | FLORIA LEE | TX | 9906602 | FOSTER & SEAR, LLP |
| THOMPSON | I G | TX | 9906602 | FOSTER & SEAR, LLP |
| TIPTON | ADA ANNETTE | TX | 15317745099 | FOSTER & SEAR, LLP |
| TIPTON | JAMES HOBERT | TX | 15317745099 | FOSTER & SEAR, LLP |
| TORRES | JOSE LUIS | TX | 15317678699 | FOSTER & SEAR, LLP |
| TORRES | MARIA M | TX | 15317678699 | FOSTER & SEAR, LLP |
| TRAPANI | ANTHONY GEORGE | TX | 00CV0268 | FOSTER & SEAR, LLP |
| TRAPANI | JUANITA JO | TX | 00CV0268 | FOSTER & SEAR, LLP |
| TRAVIS | FLOYD B | TX | 98CV0833 | FOSTER & SEAR, LLP |
| TRAVIS | JOHNNIE MAE | TX | 98CV0833 | FOSTER & SEAR, LLP |
| TREVINO | JOSEPHINE LOYA | TX | 98105263SC | FOSTER & SEAR, LLP |
| TREVINO | SANTOS R | TX | 98105263SC | FOSTER & SEAR, LLP |
| TURNER | BETTY | TX | DV9902747J | FOSTER & SEAR, LLP |
| TURNER | MILTON RAY | TX | DV9902747J | FOSTER & SEAR, LLP |
| URBANOSKY | JAMES ALFRED | TX | 27266 | FOSTER & SEAR, LLP |
| URBANOSKY | JANIE | TX | 27266 | FOSTER & SEAR, LLP |
| VALENZUELA | ARMANDO | TX | 15317747899 | FOSTER & SEAR, LLP |
| VALENZUELA | OLIVIA | TX | 15317747899 | FOSTER & SEAR, LLP |
| VARGAS | ELEVINO | TX | 985261C | FOSTER & SEAR, LLP |
| VARGAS | PAULA C | TX | 985261C | FOSTER & SEAR, LLP |
| VASQUEZ | EMERICO | TX | 15317747899 | FOSTER & SEAR, LLP |
| VASQUEZ | JO ANN | TX | 15317747899 | FOSTER & SEAR, LLP |
| VELA | GERONIMO L JR | TX | 985261C | FOSTER & SEAR, LLP |
| VICTORY | DOROTHY L | TX | 32226997 | FOSTER & SEAR, LLP |
| VICTORY | HENRY R | TX | 32226997 | FOSTER & SEAR, LLP |
| VILLAREAL | ALBERTO | TX | 15317489998 | FOSTER & SEAR, LLP |
| VISSAGE | KATHRYN | TX | 012758 | FOSTER & SEAR, LLP |
| VISSAGE | WILLIAM BROWN | TX | 012758 | FOSTER & SEAR, LLP |
| VITAL | LARRY ELMER | TX | DV9909948E | FOSTER & SEAR, LLP |
| VOGT | MARY J | TX | DV000868H | FOSTER & SEAR, LLP |
| VOGT | THOMAS FRANCIS | TX | DV000868H | FOSTER & SEAR, LLP |
| WADE | JESSE FERRER | TX | 15317751199 | FOSTER & SEAR, LLP |
| WAGNER | CHARLIE DUNBAR | TX | DV9909948E | FOSTER & SEAR, LLP |
| WAGNER | MARY NELL | TX | DV9909948E | FOSTER & SEAR, LLP |
| WALKER | JOE LEE | TX | 985261C | FOSTER & SEAR, LLP |
| WALKER | MARY S | TX | 985261C | FOSTER & SEAR, LLP |
| WALKER | PETER HERVIS | TX | 161874 | FOSTER & SEAR, LLP |
| WALKER | TONIA ANN | TX | 161874 | FOSTER & SEAR, LLP |
| WALLACE | LOVEN | TX | 331670006 | FOSTER & SEAR, LLP |
| WALLACE | RUBY NELL | TX | 331670006 | FOSTER & SEAR, LLP |
| WARREN | LINDA YVONNE | TX | 98CV1051 | FOSTER & SEAR, LLP |
| WARREN | PHILLIP MORRIS | TX | 98CV1051 | FOSTER & SEAR, LLP |
| WASHINGTON | DELSIE | TX | DV992909 | FOSTER & SEAR, LLP |
| WASHINGTON | HENRY E | TX | DV992909 | FOSTER & SEAR, LLP |
| WASHINGTON | OPHELIA | TX | 15317528898 | FOSTER & SEAR, LLP |
| WASHINGTON | RENFRO | TX | 15317528898 | FOSTER & SEAR, LLP |
| WATKINS | BILLY RAY | TX | 15317620298 | FOSTER & SEAR, LLP |
| WATKINS | INES | TX | 15317620298 | FOSTER & SEAR, LLP |
| WATSON | FRANK WALLACE | TX | 15317510998 | FOSTER & SEAR, LLP |
| WEBER | LARRY EDWARD | TX | 985261C | FOSTER & SEAR, LLP |
| WEBER | VIVIAN P | TX | 985261C | FOSTER & SEAR, LLP |
| WELCH | SUSAN GAYLE | TX | 98CV0833 | FOSTER & SEAR, LLP |
| WELLS | FRANCES LAVERNE | TX | 15317761699 | FOSTER & SEAR, LLP |
| WELLS | LUCIUS O | TX | 15317761699 | FOSTER & SEAR, LLP |
| WELSH | CARL JAMES | TX | 15317788499 | FOSTER & SEAR, LLP |
| WELSH | VIRGINIA LOUISE | TX | 15317788499 | FOSTER & SEAR, LLP |
| WERNLEY | THOMAS | TX | 00CV0740 | FOSTER & SEAR, LLP |
| WERNLEY | THOMAS | TX | 00CV0740 | FOSTER & SEAR, LLP |
| WHITE | BILLY LEAMON | TX | DV9905662 | FOSTER & SEAR, LLP |
| WHITE | ELLEN BERNIECE | TX | DV9905662 | FOSTER & SEAR, LLP |
| WHITE | VICTOR EMANUEL | TX | DV9902747J | FOSTER & SEAR, LLP |
| WHITE | VIRGINIA R | TX | DV9902747J | FOSTER & SEAR, LLP |
| WIGGINS | BEULAH | TX | 98CV0678 | FOSTER & SEAR, LLP |
| WIGGINS | JOHN I | TX | 98CV0678 | FOSTER & SEAR, LLP |
| WILKERSON | LAWRENCE | TX | DV000868H | FOSTER & SEAR, LLP |
| WILLIAMS | CHARLES EARL | TX | 012759 | FOSTER & SEAR, LLP |
| WILLIAMS | CLYDINE J | TX | 012759 | FOSTER & SEAR, LLP |
| WILLIAMS | LAWRENCE L | TX | 15317620298 | FOSTER & SEAR, LLP |
| WILLIAMS | SANDRA K | TX | 15317620298 | FOSTER & SEAR, LLP |
| WILLIAMS | VERDELL MARIE | TX | 15317751199 | FOSTER & SEAR, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIS | JUANITA G | TX | 15317371698 | FOSTER & SEAR, LLP |
| WILSON | BILLY G SR | TX | 15317528898 | FOSTER & SEAR, LLP |
| WILSON | CHARLES RAY | TX | 15317753799 | FOSTER & SEAR, LLP |
| WILSON | ELISA MARGARETTE | TX | 15317528898 | FOSTER & SEAR, LLP |
| WILSON | JOE | TX | DV9905662 | FOSTER & SEAR, LLP |
| WILSON | LESSIE | TX | DV9905662 | FOSTER & SEAR, LLP |
| WILSON | LINDA | TX | 15317753799 | FOSTER & SEAR, LLP |
| WINLAND | HARLEY RAY | TX | DV9908501F | FOSTER & SEAR, LLP |
| WINLAND | PAULINE | TX | DV9908501F | FOSTER & SEAR, LLP |
| WISNIESKI | AGNES LOUIS | TX | 15317753599 | FOSTER & SEAR, LLP |
| WISNIESKI | CHARLES E | TX | DV992909 | FOSTER & SEAR, LLP |
| WISNIESKI | CHARLIE EDWARD | TX | 15317753599 | FOSTER & SEAR, LLP |
| WISNIESKI | DEBORAH ANN | TX | DV992909 | FOSTER & SEAR, LLP |
| WITCHER | DOROTHY | TX | DV9909948E | FOSTER & SEAR, LLP |
| WITCHER | WINFORD | TX | DV9909948E | FOSTER & SEAR, LLP |
| WOFFORD | MARY OREANE | TX | DV992909 | FOSTER & SEAR, LLP |
| WOOD | EUGENE JOE | TX | 15317620298 | FOSTER & SEAR, LLP |
| WOOD | JOE HOWARD | TX | 15317528898 | FOSTER & SEAR, LLP |
| WOOD | NITA | TX | 15317620298 | FOSTER & SEAR, LLP |
| WOODARD | JACK FRANKLIN | TX | DV992909 | FOSTER & SEAR, LLP |
| WOODARD | LUCY B | TX | DV992909 | FOSTER & SEAR, LLP |
| WOODKINS | ALVIN | TX | 15317353198 | FOSTER & SEAR, LLP |
| WOTTRICH | ELIZABETH JEAN | TX | 15317620298 | FOSTER & SEAR, LLP |
| WOTTRICH | KENNETH HERMAN | TX | 15317620298 | FOSTER & SEAR, LLP |
| WRIGHT | CHARLES EARL | TX | 15317528898 | FOSTER & SEAR, LLP |
| WRIGHT | LAYTON LEE | TX | 15317371698 | FOSTER & SEAR, LLP |
| WRIGHT | LUCILLE OPAL | TX | 15317371698 | FOSTER & SEAR, LLP |
| WROBLESKI | ALEX WILLIAM JR | TX | 15317781799 | FOSTER & SEAR, LLP |
| WROBLESKI | MAXINE M | TX | 15317781799 | FOSTER & SEAR, LLP |
| YBARBO | LILLIE V | TX | 98105263SC | FOSTER & SEAR, LLP |
| YBARBO | RAMON G | TX | 98105263SC | FOSTER & SEAR, LLP |
| YOUNG | ARTHUR LEO SR | TX | B161669 | FOSTER & SEAR, LLP |
| YOUNG | REBECCA | TX | B161669 | FOSTER & SEAR, LLP |
| YOWELL | JOYCE LAVERN | TX | 15317747899 | FOSTER & SEAR, LLP |
| YOWELL | LEONARD CARROLL | TX | 15317747899 | FOSTER & SEAR, LLP |
| ZWAHR | MERVIN W | TX | DV000868H | FOSTER & SEAR, LLP |
| POPE | GEAN L | SD | UNKNOWN | FRANSEN LAW OFFICE |
| POPE | KENNETH | SD | UNKNOWN | FRANSEN LAW OFFICE |
| ROBERTSON | JAMES LEROY | SD | UNKNOWN | FRANSEN LAW OFFICE |
| ROBERTSON | JIM | SD | UNKNOWN | FRANSEN LAW OFFICE |
| RYKHUS | DAVID A | SD | 124563 | FRANSEN LAW OFFICE |
| RYKHUS | LINDA | SD | 124563 | FRANSEN LAW OFFICE |
| WEEKS | NANCY G | SD | UNKNOWN | FRANSEN LAW OFFICE |
| ALLEN | ALFRED | MS | 2000194CV12 | FRAZER & DAVIDSON, PA |
| BARLOW | EVAN | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| BARNES | CLARA | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| BARNES | FRANK | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| BRAY | DANNY E | MS | 2000320RA | FRAZER & DAVIDSON, PA |
| BRAY | FREEMAN E | MS | 2000320RA | FRAZER & DAVIDSON, PA |
| BRAY | LINDA | MS | 2000320RA | FRAZER & DAVIDSON, PA |
| BRAY | WANDA | MS | 2000320RA | FRAZER & DAVIDSON, PA |
| BUSBY | LAMAR JR | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| BUSBY | NANETTE | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| CHAMBERS | JOYCE A. | MS | 2000320RA | FRAZER & DAVIDSON, PA |
| CHAMBERS | KENNETH E | MS | 2000320RA | FRAZER & DAVIDSON, PA |
| CLARK | EVAN | MS | AFFIDAVIT | FRAZER & DAVIDSON, PA |
| COOPER | BARBARA K | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| COOPER | BENNIE | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| COTTON | BERTHA | MS | AFFIDAVIT | FRAZER & DAVIDSON, PA |
| COTTON | CHARLIE | MS | AFFIDAVIT | FRAZER & DAVIDSON, PA |
| CUMMINGS | MELVIN JR | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| DUNCAN | JAMES | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| DUNCAN | OLA M. | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| FARRIS | HUSTON | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| GOBER | GARDA | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| HARRIS | ALGIE | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| HARRIS | JOHN | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| HUBBARD | BARBARA | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| HUBBARD | ROBERT | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| JONES | KATHRYN M | MS | AFFIDAVIT | FRAZER & DAVIDSON, PA |
| JONES | RATIO | MS | AFFIDAVIT | FRAZER & DAVIDSON, PA |

**Appendix A - 210**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KENNEDY | MARTHA | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| LEWIS | WALTER CLYDE | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| MCGEE | GLINDA | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| MCGEE | RHEUBEN | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| MORROW | PHILLIP E | MS | 2000320RA | FRAZER & DAVIDSON, PA |
| OLDHAM | JOHN H | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| PATTERSON | EDDIE | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| PATTERSON | MONROE ALAN | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| PETERS | TOMMY | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| POLLARD | KENNETH | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| POOLE | ERNEST | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| PORTER | WILLIE | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| ROBERTSON | BENNY | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| ROBINSON | BETTY J. | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| ROBINSON | HARRY | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| THOMPSON | CEOLA | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| THOMPSON | WILLIE | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| VEAL | GROVER | MS | AFFIDAVIT | FRAZER & DAVIDSON, PA |
| WATKINS | HERMAN | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| WHEELER | BILLY | MS | 2000319RA | FRAZER & DAVIDSON, PA |
| WOODRUFF | BILLIE | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| WOODRUFF | JIMMY | MS | 2000209RA | FRAZER & DAVIDSON, PA |
| CIAMBOTTI | ANNA LOUISE | PA | 880440 | FRONEFIELD & DEFURIA |
| CIAMBOTTI | ANNA LOUISE | PA | 88-0440 | FRONEFIELD & DEFURIA |
| CIAMBOTTI | NAZZARENO G | PA | 880440 | FRONEFIELD & DEFURIA |
| CIAMBOTTI | NAZZARENO G | PA | 88-0440 | FRONEFIELD & DEFURIA |
| SALVADOR | NORLINDA R | HI | 17183811JMM | FUKUNAGA MATAYOSHI CHING & KON-HERRERA, LLP |
| SALVADOR | NORMIE R | HI | 17183811JMM | FUKUNAGA MATAYOSHI CHING & KON-HERRERA, LLP |
| SALVADOR | PEARLYN | HI | 17183811JMM | FUKUNAGA MATAYOSHI CHING & KON-HERRERA, LLP |
| SALVADOR | PRIMITIVO B | HI | 17183811JMM | FUKUNAGA MATAYOSHI CHING & KON-HERRERA, LLP |
| COFER | DAVID | LA | 201800208 | GALANTE & BIVALACQUA LLC |
| COFER | PAUL W | LA | 201800208 | GALANTE & BIVALACQUA LLC |
| COFER | SANDRA | LA | 201800208 | GALANTE & BIVALACQUA LLC |
| COFER | STEVEN | LA | 201800208 | GALANTE & BIVALACQUA LLC |
| DEVILLIER | JOSEPH R | LA | 20060506 | GALANTE & BIVALACQUA LLC |
| DEVILLIER | MAUREEN | LA | 20060506 | GALANTE & BIVALACQUA LLC |
| FORD | BRITTANY G | LA | 218CV004186 | GALANTE & BIVALACQUA LLC |
| GOMEZ | CAREY | LA | 218CV004186 | GALANTE & BIVALACQUA LLC |
| GOMEZ | CARY | LA | 201802244 | GALANTE & BIVALACQUA LLC |
| GOMEZ | CHANCE J | LA | 218CV004186 | GALANTE & BIVALACQUA LLC |
| GOMEZ | CHUCKY R | LA | 218CV004186 | GALANTE & BIVALACQUA LLC |
| GOMEZ | NORMA C | LA | 218CV004186 | GALANTE & BIVALACQUA LLC |
| HUTCHINS | DEREK | LA | 201906349 | GALANTE & BIVALACQUA LLC |
| HUTCHINS | DOLAN | LA | 201906349 | GALANTE & BIVALACQUA LLC |
| HUTCHINS | EVELYN CONERLY | LA | 201906349 | GALANTE & BIVALACQUA LLC |
| HUTCHINS | RAYMOND PARKER | LA | 201906349 | GALANTE & BIVALACQUA LLC |
| MARSH | HARRY F | LA | 201900687 | GALANTE & BIVALACQUA LLC |
| PERCLE | PHILIP MORRIS | LA | 201901016 | GALANTE & BIVALACQUA LLC |
| RAMOS | JOSE | LA | 201805054 | GALANTE & BIVALACQUA LLC |
| RAMOS | MARY BENOIT | LA | 201805054 | GALANTE & BIVALACQUA LLC |
| RAMOS | MONICA | LA | 201805054 | GALANTE & BIVALACQUA LLC |
| RAMOS | RAMON | LA | 201805054 | GALANTE & BIVALACQUA LLC |
| SANCHEZ | ELRIDGE JOSEPH | LA | 20196668 | GALANTE & BIVALACQUA LLC |
| HUDOCK | EMIL | NJ | W03148788 | GARRUTO & CANTOR |
| HUDOCK | STELLA | NJ | W03148788 | GARRUTO & CANTOR |
| COBAUGH | ETHEL E | PA | 19942442 | GARY L COSTLOW, ESQUIRE |
| COBAUGH | JOHN T | PA | 19942442 | GARY L COSTLOW, ESQUIRE |
| CODISPOTI | ANGELO J | PA | 20033862 | GARY L COSTLOW, ESQUIRE |
| CODISPOTI | VICENZA C | PA | 20033862 | GARY L COSTLOW, ESQUIRE |
| DOUGHERTY | JOHN J | PA | 19971617 | GARY L COSTLOW, ESQUIRE |
| DOUGHERTY | MARY JANE | PA | 19971617 | GARY L COSTLOW, ESQUIRE |
| HERSHBERGER | MARY N | PA | 20064884 | GARY L COSTLOW, ESQUIRE |
| HERSHBERGER | ROBERT D | PA | 20064884 | GARY L COSTLOW, ESQUIRE |
| LACUE | LEONARD | PA | 2001184 | GARY L COSTLOW, ESQUIRE |
| BURNS | SYLVIA | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| ELLISON | KATERI | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| ELLISON | LARRY C | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| GREEN | PATRICIA NORAIR | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| GUTRICK | WALTER | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| GUTRICK | WALTER D | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| MARBURY | BARBARA A | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MATTHEW | EDNA | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| NORAIR | ALICE | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| NORAIR | ALICE B | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| NORAIR | JILL S | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| NORAIR | RICHARD H | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| NORAIR | STEPHEN G | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| PURNER | CLINTON JEFFERSON | MD | 24X04000082ACR | GAVETT AND DATT, P.C. |
| DAME | NORRIS L | IL | 05L408 | GAVIN LAW FIRM |
| DAME | NOVELLA | IL | 05L408 | GAVIN LAW FIRM |
| SANDERSON | LOUIS E | KY | CI00133 | GAVIN LAW FIRM |
| SANDERSON | MARY JANE | KY | CI00133 | GAVIN LAW FIRM |
| YOUNG | CARL E | KY | 00CI00248 | GAVIN LAW FIRM |
| YOUNG | SYLVIA | KY | 00CI00248 | GAVIN LAW FIRM |
| GRIER | ELIZABETH | DE | N19C08210ASB | GAWTHROP GREENWOOD, PC |
| GRIER | RICHARD P | DE | N19C08210ASB | GAWTHROP GREENWOOD, PC |
| FAULCONER | WINFORD | OK | CJ200534 | GENT LAW FIRM (THE) |
| BALLARD | JOHN CARROLL | IN | 49D029801MI0001406 | GEORGE & FARINAS, LLP |
| BALLARD | KELLY | IN | 49D029801MI0001406 | GEORGE & FARINAS, LLP |
| BARNETT | REESE | IN | 49D029601MI01612 | GEORGE & FARINAS, LLP |
| BEARD | CARL R | IN | 49D121812MI048872 | GEORGE & FARINAS, LLP |
| BEARD | NORMA J | IN | 49D121812MI048872 | GEORGE & FARINAS, LLP |
| BOWMAN | CLARENCE L | IN | 49D029501MI0001561 | GEORGE & FARINAS, LLP |
| BOWMAN | NELLIE | IN | 49D029501MI0001561 | GEORGE & FARINAS, LLP |
| BRATTAIN | ELMER H | IN | 49D029801MI0001028 | GEORGE & FARINAS, LLP |
| BRATTAIN | SHARON A | IN | 49D029801MI0001028 | GEORGE & FARINAS, LLP |
| BREITENBACH | JACQUELYN | IN | 49D121812MI048559 | GEORGE & FARINAS, LLP |
| BREITENBACH | RICHARD D | IN | 49D121812MI048559 | GEORGE & FARINAS, LLP |
| BREITENBACH | RICHARD P | IN | 49D121812MI048559 | GEORGE & FARINAS, LLP |
| BURKE | DELORA D | IN | 49D121907MI029264 | GEORGE & FARINAS, LLP |
| BUTCHER | DOROTHY | IN | 920620 | GEORGE & FARINAS, LLP |
| BUTCHER | MAX L | IN | 920620 | GEORGE & FARINAS, LLP |
| CARDENAS | JOSE | IN | 49D029601MI01374 | GEORGE & FARINAS, LLP |
| CARNEY | CONSTANCE | IN | 49D029601MI01575 | GEORGE & FARINAS, LLP |
| CARNEY | DARRELL | IN | 49D029601MI01575 | GEORGE & FARINAS, LLP |
| CARTER | EDNA F | IN | 49D029601MI0001689 | GEORGE & FARINAS, LLP |
| CARTER | FRED O | IN | 49D029601MI0001689 | GEORGE & FARINAS, LLP |
| CHOMO | MARY L | IN | 49D029501MI0001667 | GEORGE & FARINAS, LLP |
| CHOMO | PAUL J SR | IN | 49D029501MI0001667 | GEORGE & FARINAS, LLP |
| CLARK | GARY | IN | 49D121803MI009514 | GEORGE & FARINAS, LLP |
| CLIFTON | FLOSSIE | IN | CP0560 | GEORGE & FARINAS, LLP |
| CLIFTON | RICHARD C | IN | CP0560 | GEORGE & FARINAS, LLP |
| COUTEE | THELMA | IN | 49D029601MI01474 | GEORGE & FARINAS, LLP |
| COUTEE | VINCENT | IN | 49D029601MI01474 | GEORGE & FARINAS, LLP |
| COXEN | SUSAN | IN | 49D121905MI021082 | GEORGE & FARINAS, LLP |
| CREESE | BARBARA | IN | 49D121806MI023488 | GEORGE & FARINAS, LLP |
| CREESE | ROBERT | IN | 49D121806MI023488 | GEORGE & FARINAS, LLP |
| CRUZ | EVENCIO | IN | 49D029601MI01317 | GEORGE & FARINAS, LLP |
| CRUZ | JUETA | IN | 49D029601MI01317 | GEORGE & FARINAS, LLP |
| DAICH | MICHAEL | IN | 48D029601MI01542 | GEORGE & FARINAS, LLP |
| DAICH | VONNIE | IN | 48D029601MI01542 | GEORGE & FARINAS, LLP |
| DASHIELL | JOHN | IN | 49D121903MI012382 | GEORGE & FARINAS, LLP |
| DASHIELL | MELISSA | IN | 49D121903MI012382 | GEORGE & FARINAS, LLP |
| DAVENPORT | CAROL | IN | 49D029501MI0001067 | GEORGE & FARINAS, LLP |
| DAVENPORT | CHARLES WAYNE | IN | 49D029501MI0001067 | GEORGE & FARINAS, LLP |
| DAYWALT | DONALD | IN | 49D029501MI0001532 | GEORGE & FARINAS, LLP |
| DAYWALT | VIRGINIA | IN | 49D029501MI0001532 | GEORGE & FARINAS, LLP |
| DELINCK | BETTY | IN | 49D121812MI048067 | GEORGE & FARINAS, LLP |
| DELINCK | FRANK | IN | 49D121812MI048067 | GEORGE & FARINAS, LLP |
| DENNY | MARY KAY | IN | 49D029601MI01662 | GEORGE & FARINAS, LLP |
| DENNY | RICHARD | IN | 49D029601MI01662 | GEORGE & FARINAS, LLP |
| DEWEESE | TONYA | IN | 49D021401MI002665 | GEORGE & FARINAS, LLP |
| DOBSON | HAZEL | IN | 49D059203CP0301 | GEORGE & FARINAS, LLP |
| DOBSON | RUSSELL | IN | 49D059203CP0301 | GEORGE & FARINAS, LLP |
| DUFF | GLENDA L | IN | 49C019206CP2223 | GEORGE & FARINAS, LLP |
| DUFF | JAMES H | IN | 49C019206CP2223 | GEORGE & FARINAS, LLP |
| FENYVES | TED | IN | 49D029601MI336 | GEORGE & FARINAS, LLP |
| GALVAN | ESTELLA | IN | 49D029501MI0001467 | GEORGE & FARINAS, LLP |
| GALVAN | RAYMOND J SR | IN | 49D029501MI0001467 | GEORGE & FARINAS, LLP |
| GARDNER | MARY LOU | IN | 49D029601MI0001704 | GEORGE & FARINAS, LLP |
| GARDNER | PAUL | IN | 49D029601MI0001704 | GEORGE & FARINAS, LLP |
| GARRETT | KAREN | IN | 49D121811MI047217 | GEORGE & FARINAS, LLP |

**Appendix A - 211**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARRISON | LARRY | IN | 49D121803MI009514 | GEORGE & FARINAS, LLP |
| GLENNON | MARILYN | IN | 49D121905MI021082 | GEORGE & FARINAS, LLP |
| GLENNON | ROGER | IN | 49D121905MI021082 | GEORGE & FARINAS, LLP |
| GONZALEZ | ERNESTINA L | IN | 49D02950150MI001671 | GEORGE & FARINAS, LLP |
| GONZALEZ | MARIO SR | IN | 49D02950150MI001671 | GEORGE & FARINAS, LLP |
| GRANT | ROBERT J | IN | 49D121907MI029264 | GEORGE & FARINAS, LLP |
| GRANT | TRINA S | IN | 49D121907MI029264 | GEORGE & FARINAS, LLP |
| GUILLEN | MARIA | IN | 49D02950150MI001493 | GEORGE & FARINAS, LLP |
| GUILLEN | RAMON C | IN | 49D02950150MI001493 | GEORGE & FARINAS, LLP |
| HAHNEY | DENISE | IN | 49D021709MI035448 | GEORGE & FARINAS, LLP |
| HAHNEY | DENNIS | IN | 49D021709MI035448 | GEORGE & FARINAS, LLP |
| HANKINS | RECIE I | IN | 49D02950150MI001642 | GEORGE & FARINAS, LLP |
| HANKINS | SAMMY M | IN | 49D02950150MI001642 | GEORGE & FARINAS, LLP |
| HARRISON | JACK | IN | 49D02950150MI001547 | GEORGE & FARINAS, LLP |
| HARRISON | MARY JO | IN | 49D02950150MI001547 | GEORGE & FARINAS, LLP |
| HAYES | NELL | IN | 49D029601MI001454 | GEORGE & FARINAS, LLP |
| HAYES | THOMAS J | IN | 49D029601MI001454 | GEORGE & FARINAS, LLP |
| HEHR | JOHN LEE | IN | 49D121811MI047217 | GEORGE & FARINAS, LLP |
| HEHR | LOLA MARIE | IN | 49D121811MI047217 | GEORGE & FARINAS, LLP |
| HELVEY | CARL | IN | 49D02950150MI001444 | GEORGE & FARINAS, LLP |
| HELVEY | RUTH | IN | 49D02950150MI001444 | GEORGE & FARINAS, LLP |
| HENANDEZ | ESPERANZA | IN | 49D02950150MI001581 | GEORGE & FARINAS, LLP |
| HERNADEZ | MANUEL C | IN | 49D02950150MI001581 | GEORGE & FARINAS, LLP |
| HOPPER | LOIS | IN | 49D02980150MI001264 | GEORGE & FARINAS, LLP |
| HOPPER | VERNON | IN | 49D02980150MI001264 | GEORGE & FARINAS, LLP |
| HORN | MARTHA | IN | 49D021704MI014132 | GEORGE & FARINAS, LLP |
| HOWE | JOYLENE | IN | 49D021504MI012004 | GEORGE & FARINAS, LLP |
| HOWE | MERIELL WILLIAM | IN | 49D021504MI012004 | GEORGE & FARINAS, LLP |
| HUDDLESTON | BONNIE | IN | 49D021610MI038255 | GEORGE & FARINAS, LLP |
| HUDDLESTON | JOE | IN | 49D021610MI038255 | GEORGE & FARINAS, LLP |
| HUDSON | PHILLIP | IN | 49D029601MI001709 | GEORGE & FARINAS, LLP |
| HUDSON | SHERRY | IN | 49D029601MI001709 | GEORGE & FARINAS, LLP |
| HUX | CYNTHIA | IN | 49D02980150MI001265 | GEORGE & FARINAS, LLP |
| HUX | THOMAS | IN | 49D02980150MI001265 | GEORGE & FARINAS, LLP |
| INGRAM | BARBARA | IN | 49D021703MI010155 | GEORGE & FARINAS, LLP |
| INGRAM | SAMUEL | IN | 49D021703MI010155 | GEORGE & FARINAS, LLP |
| JACKSON | CHARLIE | IN | 49D121904MI015635 | GEORGE & FARINAS, LLP |
| JACKSON | CLARICE | IN | 49D121904MI015635 | GEORGE & FARINAS, LLP |
| JONES | IRENE | IN | 49D021611MI041136 | GEORGE & FARINAS, LLP |
| JONES | NORMAN | IN | 49D021611MI041136 | GEORGE & FARINAS, LLP |
| JUNKERSFELD | ERNEST M | IN | 49D02980150MI001410 | GEORGE & FARINAS, LLP |
| JUNKERSFELD | PATRICIA B | IN | 49D02980150MI001410 | GEORGE & FARINAS, LLP |
| KESLER | CHARLES | IN | 49D021607MI026981 | GEORGE & FARINAS, LLP |
| KESLER | MARJORIE | IN | 49D021607MI026981 | GEORGE & FARINAS, LLP |
| KING | JOHN | IN | 49D02950150MI001588 | GEORGE & FARINAS, LLP |
| KIRINCIC | KATICA | IN | 49D029601MI001340 | GEORGE & FARINAS, LLP |
| KIRINCIC | STJEPAN | IN | 49D029601MI001340 | GEORGE & FARINAS, LLP |
| KRON | MARYLYN | IN | 49D029203CP0332 | GEORGE & FARINAS, LLP |
| KRON | ROBERT | IN | 49D029203CP0332 | GEORGE & FARINAS, LLP |
| LAND | RAYBURN | IN | 49D121906MI024577 | GEORGE & FARINAS, LLP |
| LAND | VICKY | IN | 49D121906MI024577 | GEORGE & FARINAS, LLP |
| LAWS | MILDRED | IN | 49D02950150MI001451 | GEORGE & FARINAS, LLP |
| LEWIS | ALBERT | IN | 49D121911MI047874 | GEORGE & FARINAS, LLP |
| LEWIS | DORIS | IN | 49D121911MI047874 | GEORGE & FARINAS, LLP |
| LEWIS | MELODY | IN | 49D121811MI045368 | GEORGE & FARINAS, LLP |
| LEWIS | ROBERT | IN | 49D121811MI045368 | GEORGE & FARINAS, LLP |
| LOPEZ | BASILIO SR | IN | 49D02950150MI001592 | GEORGE & FARINAS, LLP |
| LOPEZ | ISABEL | IN | 49D02950150MI001592 | GEORGE & FARINAS, LLP |
| LOVEALL | FAIRY ANN | IN | 48D039802CT0119 | GEORGE & FARINAS, LLP |
| LOVEALL | ROY | IN | 48D039802CT0119 | GEORGE & FARINAS, LLP |
| LUTE | CHRISTOPHER | IN | 49D021605MI018947 | GEORGE & FARINAS, LLP |
| LUTE | LISA | IN | 49D021605MI018947 | GEORGE & FARINAS, LLP |
| MANNING | DENNIS | IN | 49D021607MI024214 | GEORGE & FARINAS, LLP |
| MANNING | LINDA | IN | 49D021607MI024214 | GEORGE & FARINAS, LLP |
| MATHEWS | CONNIE | IN | 49D029601MI001702 | GEORGE & FARINAS, LLP |
| MATHEWS | GIRARD | IN | 49D029601MI001702 | GEORGE & FARINAS, LLP |
| MCKINLEY | KATHERINE | IN | 49D121906MI024000 | GEORGE & FARINAS, LLP |
| MCKINLEY | ROBERT | IN | 49D121906MI024000 | GEORGE & FARINAS, LLP |
| MCNABB | HARLEY L | IN | 49D02950150MI001596 | GEORGE & FARINAS, LLP |
| MCNABB | SHIRLEY A | IN | 49D02950150MI001596 | GEORGE & FARINAS, LLP |
| MCQUAY | BLANCHIE | IN | IP91648C | GEORGE & FARINAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCQUAY | RJ | IN | IP91648C | GEORGE & FARINAS, LLP |
| MCQUEEN | COURTNEY | IN | 49D121812MI048559 | GEORGE & FARINAS, LLP |
| MEREDITH | GAIL | IN | 49D121801MI004100 | GEORGE & FARINAS, LLP |
| MEREDITH | JOSEPH | IN | 49D121801MI004100 | GEORGE & FARINAS, LLP |
| MILLS | CLIFFORD A | IN | 49D02980150MI001111 | GEORGE & FARINAS, LLP |
| MILLS | SHIRLEY A | IN | 49D02980150MI001111 | GEORGE & FARINAS, LLP |
| MOORE | CHARLOTTE | IN | 49D02950150MI001105 | GEORGE & FARINAS, LLP |
| MOORE | JERRELL | IN | 49D02950150MI001105 | GEORGE & FARINAS, LLP |
| MOSS | CLIFFORD SR | IN | 49D02950150MI001105 | GEORGE & FARINAS, LLP |
| MULLENIX | CHARLES | IN | 49D02950150MI001458 | GEORGE & FARINAS, LLP |
| MULLENIX | SANDRA | IN | 49D02950150MI001458 | GEORGE & FARINAS, LLP |
| MURPHY | DOROTHY | IN | 49D029601MI001384 | GEORGE & FARINAS, LLP |
| MURPHY | EDWARD | IN | 49D029601MI001384 | GEORGE & FARINAS, LLP |
| NICOLOFF | RACHEL | IN | 49D029601MI001468 | GEORGE & FARINAS, LLP |
| NICOLOFF | WILLIAM | IN | 49D029601MI001468 | GEORGE & FARINAS, LLP |
| NULL | EUGENE | IN | 49D02950150MI001445 | GEORGE & FARINAS, LLP |
| NULL | LUCILLE | IN | 49D02950150MI001445 | GEORGE & FARINAS, LLP |
| PAGE | GLORIA D | IN | 49D02950150MI001601 | GEORGE & FARINAS, LLP |
| PAGE | MOSE | IN | 49D02950150MI001601 | GEORGE & FARINAS, LLP |
| PARKER | GERTRUDE | IN | 49D02950150MI001603 | GEORGE & FARINAS, LLP |
| PARKER | TOM B SR | IN | 49D02950150MI001603 | GEORGE & FARINAS, LLP |
| PASIEKA | ANNA | IN | 49D02950150MI001647 | GEORGE & FARINAS, LLP |
| PASIEKA | MARIAN | IN | 49D02950150MI001647 | GEORGE & FARINAS, LLP |
| PASZEK | RONALD | IN | 49D121911MI046718 | GEORGE & FARINAS, LLP |
| PASZEK | SHARON | IN | 49D121911MI046718 | GEORGE & FARINAS, LLP |
| PAUL | JOHN | IN | 49D121801MI003539 | GEORGE & FARINAS, LLP |
| PAUL | VANESSA | IN | 49D121801MI003539 | GEORGE & FARINAS, LLP |
| PAYNE | JOHN | IN | 49D02960150MI001753 | GEORGE & FARINAS, LLP |
| PAYNE | V JUNE | IN | 49D02960150MI001753 | GEORGE & FARINAS, LLP |
| PENROD | CHARLES | IN | 49D02170BMI033215 | GEORGE & FARINAS, LLP |
| PENROD | WILMA | IN | 49D02170BMI033215 | GEORGE & FARINAS, LLP |
| PEREZ | GONZALO CHARLES | IN | 49D02950150MI001469 | GEORGE & FARINAS, LLP |
| PHELPS | DEBORAH J | IN | 49D02980150MI001125 | GEORGE & FARINAS, LLP |
| PHELPS | JOHN W | IN | 49D02980150MI001125 | GEORGE & FARINAS, LLP |
| PICKETT | CLARENCE | IN | 49D029601MI001404 | GEORGE & FARINAS, LLP |
| PITTSFORD | JAMES H | IN | 49D02950150MI001721 | GEORGE & FARINAS, LLP |
| PITTSFORD | JANICE E | IN | 49D02950150MI001721 | GEORGE & FARINAS, LLP |
| POCKUBA | HERMINE | IN | 49D02950150MI001649 | GEORGE & FARINAS, LLP |
| POCKUBA | JOHN A | IN | 49D02950150MI001649 | GEORGE & FARINAS, LLP |
| POTTS | ISAAC H SR | IN | 49C019206CP2222 | GEORGE & FARINAS, LLP |
| POTTS | MAXIE A | IN | 49C019206CP2222 | GEORGE & FARINAS, LLP |
| PRIETO | FELIX | IN | 49D02950150MI001585 | GEORGE & FARINAS, LLP |
| QUINTERO | ARMANDO | IN | 49D021704MI014132 | GEORGE & FARINAS, LLP |
| RAHRAR | DAVID | IN | 49D121809MI036870 | GEORGE & FARINAS, LLP |
| RAHRAR | LINDA | IN | 49D121809MI036870 | GEORGE & FARINAS, LLP |
| RICH | GUY | IN | 49D029601MI001456 | GEORGE & FARINAS, LLP |
| RICHARDSON | LYNDA | IN | 49C019206CP0687 | GEORGE & FARINAS, LLP |
| RICHARDSON | ROBERT | IN | 49C019206CP0687 | GEORGE & FARINAS, LLP |
| RICHMOND | ROXY | IN | 49D021708MI033082 | GEORGE & FARINAS, LLP |
| RICHMOND | WAYNE | IN | 49D021708MI033082 | GEORGE & FARINAS, LLP |
| RINEHART | BETTY E | IN | IP9032 3C | GEORGE & FARINAS, LLP |
| RINEHART | WAYNE R | IN | IP9032 3C | GEORGE & FARINAS, LLP |
| ROBBINS | BETTY | IN | 49D02950150MI001474 | GEORGE & FARINAS, LLP |
| ROBBINS | ROBERT | IN | 49D02950150MI001474 | GEORGE & FARINAS, LLP |
| ROBERTS | BEVERLY | IN | 49D121807MI027251 | GEORGE & FARINAS, LLP |
| ROBERTS | JAMES | IN | 49D121807MI027251 | GEORGE & FARINAS, LLP |
| ROBERTSON | KENNETH | IN | 49D02160BMI027633 | GEORGE & FARINAS, LLP |
| ROBERTSON | PAULA | IN | 49D02160BMI027633 | GEORGE & FARINAS, LLP |
| ROBINSON | LARRY | IN | 49D121811MI044170 | GEORGE & FARINAS, LLP |
| ROBISON | KENNETH | IN | 49D021401MI002665 | GEORGE & FARINAS, LLP |
| RODRIGUEZ | ISIDRO | IN | 49D02950150MI001518 | GEORGE & FARINAS, LLP |
| ROOZE | JOYCE | IN | IP9010S6C | GEORGE & FARINAS, LLP |
| ROOZE | RAYMOND | IN | IP9010S6C | GEORGE & FARINAS, LLP |
| SANDEFUR | CAROLYN S | IN | 49D02950150MI001542 | GEORGE & FARINAS, LLP |
| SANDEFUR | STEVEN G | IN | 49D02950150MI001542 | GEORGE & FARINAS, LLP |
| SELBY | MARY | IN | 49D029601MI001706 | GEORGE & FARINAS, LLP |
| SELBY | MARY | IN | 49D02980150MI001020E | GEORGE & FARINAS, LLP |
| SELBY | WALTER | IN | 49D029601MI001706 | GEORGE & FARINAS, LLP |
| SELBY | WALTER | IN | 49D02980150MI001020E | GEORGE & FARINAS, LLP |
| SHARP | KRISTINE KAY | IN | 49D121812MI048872 | GEORGE & FARINAS, LLP |
| SLOAN | JOHN C | IN | 49D121808MI034658 | GEORGE & FARINAS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SLOAN | JOHN M | IN | 49D12180BMI034658 | GEORGE & FARINAS, LLP |
| SLOAN | LORETTA | IN | 49D12180BMI034658 | GEORGE & FARINAS, LLP |
| SMITH | TAMELA | IN | 49D02160TMI020081 | GEORGE & FARINAS, LLP |
| SMITH | WILLIAM GAYLE | IN | 49D12190BMI034524 | GEORGE & FARINAS, LLP |
| SPEARMON | HELEN | IN | 49D059209CP0966 | GEORGE & FARINAS, LLP |
| SPEARMON | JESSE | IN | 49D059209CP0966 | GEORGE & FARINAS, LLP |
| STAHL | CHRISTINE | IN | 49D029601MI0001710 | GEORGE & FARINAS, LLP |
| STAHL | JOHN | IN | 49D029601MI0001710 | GEORGE & FARINAS, LLP |
| STRONG | ERNESTINE M | IN | 49D029501MI0001660 | GEORGE & FARINAS, LLP |
| STRONG | WILLIAM G | IN | 49D029501MI0001660 | GEORGE & FARINAS, LLP |
| SUMMERS | JENNIFER | IN | 49D12190BMI034524 | GEORGE & FARINAS, LLP |
| SWEANEY | SHARON | IN | 49D029801MI0001405 | GEORGE & FARINAS, LLP |
| SWEANY | ROBERT E | IN | 49D029801MI0001405 | GEORGE & FARINAS, LLP |
| TAGGART | FRED | IN | CP0539 | GEORGE & FARINAS, LLP |
| TORRES | ANITA | IN | 49D029501MI001662 | GEORGE & FARINAS, LLP |
| TORRES | BERNARDINO | IN | 49D029501MI001662 | GEORGE & FARINAS, LLP |
| WANDREY | ROBERT | IN | 49D029801MI0001281 | GEORGE & FARINAS, LLP |
| WANDREY | VIOLET | IN | 49D029801MI0001281 | GEORGE & FARINAS, LLP |
| WARD | FRIEDA | IN | 49D02170BMI030276 | GEORGE & FARINAS, LLP |
| WARD | MAXWELL | IN | 49D02170BMI030276 | GEORGE & FARINAS, LLP |
| WASHINGTON | JACK | IN | 49D029601MI0001751 | GEORGE & FARINAS, LLP |
| WASHINGTON | RUTH E | IN | 49D029601MI0001751 | GEORGE & FARINAS, LLP |
| WELLS | GLADYS | IN | 49D029501MI0001545 | GEORGE & FARINAS, LLP |
| WELLS | TALMADGE | IN | 49D029501MI0001545 | GEORGE & FARINAS, LLP |
| WENZEL | BENJAMIN | IN | 49D029601MI0001691 | GEORGE & FARINAS, LLP |
| WENZEL | SANDRA M | IN | 49D029601MI0001691 | GEORGE & FARINAS, LLP |
| WIGLEY | FRANK H | IN | 49D029601MI0001692 | GEORGE & FARINAS, LLP |
| WIGLEY | JANICE | IN | 49D029601MI0001692 | GEORGE & FARINAS, LLP |
| WILKENING | CHARLES E | IN | 49D029801MI0001280 | GEORGE & FARINAS, LLP |
| WILKENING | MARY E | IN | 49D029801MI0001280 | GEORGE & FARINAS, LLP |
| WILKINSON | LEW | IN | 49D029501MI0001475 | GEORGE & FARINAS, LLP |
| WILKINSON | MRS | IN | 49D029501MI0001475 | GEORGE & FARINAS, LLP |
| WILLIAMS | JUNE | IN | 930538 | GEORGE & FARINAS, LLP |
| WILLIAMS | PHILIP | IN | 930538 | GEORGE & FARINAS, LLP |
| WITCZAK | JOSEPH | IN | 49D029601MI01681 | GEORGE & FARINAS, LLP |
| ZAJAC | DOLORES | IN | 49D029601MI01538 | GEORGE & FARINAS, LLP |
| ZAJAC | RICHARD P | IN | 49D029601MI01538 | GEORGE & FARINAS, LLP |
| ZIMA | LUCSA | IN | 49D029501MI0001679 | GEORGE & FARINAS, LLP |
| ZIMA | SILVIA | IN | 49D029501MI0001679 | GEORGE & FARINAS, LLP |
| APLIN | JOHN A | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| BEATTIE | WILLIAM ROBERT | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| BRUNNER | PAUL J | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| CUCUZZA | EDWARD R SR | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| DAVIS | PERRY F | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| FORCHE | DORIS MAE | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| FORCHE | PAUL JOSEPH | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| JACKSON | STANLEY G | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| LAURENZI | ROBERT R | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| LEDFORD | DAISY | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| LEDFORD | WILLIAM R | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| LEVAN | GREGORY P | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| LEVAN | JOYCE | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| MARESH | BARBARA | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| MARESH | ROBERT W | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| OVERTON | ARLENE E | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| OVERTON | SAMUEL JR | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| PASTORS | JOHN W | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| RAINES | MARY LOU | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| RAINES | ROBERT G | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| RISH | DELBERT J JR | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| ZOKLE | EMILY | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| ZOLKE | MICHAEL R | OH | 249712 | GERSTENSLAGER & OBERT COMPANY |
| ANDERSON | MAUDE | MS | 20021031 | GIBSON, CHARLES E, III |
| ARRINGTON | SMILEY | MS | 25194905CIV | GIBSON, CHARLES E, III |
| BIRMINGHAM | RAY | MS | 20021031 | GIBSON, CHARLES E, III |
| BLACKLEDGE | BEVERLY | MS | 20021031 | GIBSON, CHARLES E, III |
| BRELAND | KENNETH | MS | 20021031 | GIBSON, CHARLES E, III |
| BUNCH | JOHN | MS | 20021031 | GIBSON, CHARLES E, III |
| BYRD | ELIZABETH | MS | 94215 | GIBSON, CHARLES E, III |
| BYRD | GRADY | MS | 94215 | GIBSON, CHARLES E, III |
| CHATHAM | RICHARD D | MS | 20021031 | GIBSON, CHARLES E, III |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CREWS | CATHY | MS | 20021031 | GIBSON, CHARLES E, III |
| CREWS | CLAUDE | MS | 20021031 | GIBSON, CHARLES E, III |
| DAY | JUDY | MS | 20021031 | GIBSON, CHARLES E, III |
| DAY | WILLIE | MS | 20021031 | GIBSON, CHARLES E, III |
| DONALDSON | BRENDA | MS | 20021031 | GIBSON, CHARLES E, III |
| DONALDSON | LEE T | MS | 20021031 | GIBSON, CHARLES E, III |
| EDWARDS | EULA | MS | 20021031 | GIBSON, CHARLES E, III |
| EDWARDS | RUBY M | MS | C980066 | GIBSON, CHARLES E, III |
| ELLISON | RAY A | MS | 25194223CIV | GIBSON, CHARLES E, III |
| ELLISON | RAY A | MS | 25194905CIV | GIBSON, CHARLES E, III |
| GIBBS | THEODORE | MS | 20021031 | GIBSON, CHARLES E, III |
| GILLIAM | DAVID | MS | 20021031 | GIBSON, CHARLES E, III |
| GRANTHAM | ROY D | MS | 94215 | GIBSON, CHARLES E, III |
| GRIFFIN | ROBERT | MS | 20021031 | GIBSON, CHARLES E, III |
| HAND | RUTH M | MS | 25194905CIV | GIBSON, CHARLES E, III |
| HAND | W F | MS | 25194905CIV | GIBSON, CHARLES E, III |
| HARVELLA | MICHAEL | MS | 20021031 | GIBSON, CHARLES E, III |
| HEARD | CHARLES H | MS | 20021031 | GIBSON, CHARLES E, III |
| HEARD | NORMA J | MS | 20021031 | GIBSON, CHARLES E, III |
| HENRY | DAVID | MS | 20021031 | GIBSON, CHARLES E, III |
| HICKS | BERNELL | MS | 20021031 | GIBSON, CHARLES E, III |
| HOLEMAN | MARY | MS | 20021031 | GIBSON, CHARLES E, III |
| HOSEY | GWENDOLYN | MS | 94215 | GIBSON, CHARLES E, III |
| HOSEY | HILMON | MS | 20021031 | GIBSON, CHARLES E, III |
| HOSEY | LEVEIL | MS | 94215 | GIBSON, CHARLES E, III |
| HUDSON | HERMAN R | MS | 25194905CIV | GIBSON, CHARLES E, III |
| ISHEE | ROY CLAY | MS | 94215 | GIBSON, CHARLES E, III |
| JENKINS | EVELYN | MS | 20021031 | GIBSON, CHARLES E, III |
| JONES | PAMELA | MS | 20021031 | GIBSON, CHARLES E, III |
| LEGGETT | GEORGE CLEVELAND | MS | 94216 | GIBSON, CHARLES E, III |
| LEGGETT | HELEN | MS | 94216 | GIBSON, CHARLES E, III |
| LITTLEFIELD | JAMES F | MS | 25194905CIV | GIBSON, CHARLES E, III |
| MARCHMAN | DAVID | MS | 20021031 | GIBSON, CHARLES E, III |
| MCCULLUM | GARY | MS | 20021031 | GIBSON, CHARLES E, III |
| MCCULLUM | JAMES L | MS | 94215 | GIBSON, CHARLES E, III |
| MCKISSACK | THOMAS RILEY | MS | 251951047CIV | GIBSON, CHARLES E, III |
| MCLAURIN | FRANK | MS | 94215 | GIBSON, CHARLES E, III |
| MCLEROY | CHARLES | MS | 20021031 | GIBSON, CHARLES E, III |
| MCLEROY | PATSY | MS | 20021031 | GIBSON, CHARLES E, III |
| MORGAN | BELINDA | MS | 94215 | GIBSON, CHARLES E, III |
| MORGAN | CURTIS J | MS | 94215 | GIBSON, CHARLES E, III |
| MORGAN | MONICA L | MS | 20021031 | GIBSON, CHARLES E, III |
| NUSS | ROBERT | MS | 20021031 | GIBSON, CHARLES E, III |
| OFFUTT | BARBARA | MS | 25194905CIV | GIBSON, CHARLES E, III |
| OFFUTT | JOHN F | MS | 25194905CIV | GIBSON, CHARLES E, III |
| OGLESBY | TOMMY | MS | 20021031 | GIBSON, CHARLES E, III |
| PATRICK | ALFRED JR | MS | 25194905CIV | GIBSON, CHARLES E, III |
| PICKERING | NOLAN | MS | 25194905CIV | GIBSON, CHARLES E, III |
| PICKERING | VERNETTA | MS | 25194905CIV | GIBSON, CHARLES E, III |
| POORE | CAROLYN | MS | 94215 | GIBSON, CHARLES E, III |
| POORE | THOMAS E | MS | 94215 | GIBSON, CHARLES E, III |
| PRUITT | VENCIE L | MS | 25194905CIV | GIBSON, CHARLES E, III |
| ROBERTS | CURNELL JR | MS | 94215 | GIBSON, CHARLES E, III |
| ROSS | VERA | MS | 20021031 | GIBSON, CHARLES E, III |
| RUSHTON | ALMA LEE | MS | 94215 | GIBSON, CHARLES E, III |
| RUSHTON | GEORGE E | MS | 94215 | GIBSON, CHARLES E, III |
| SANFORD | DORIS | MS | 94215 | GIBSON, CHARLES E, III |
| SANFORD | RODNEY L | MS | 94215 | GIBSON, CHARLES E, III |
| SEALS | WARREN | MS | 20021031 | GIBSON, CHARLES E, III |
| SHOEMAKER | JASPER | MS | 20021031 | GIBSON, CHARLES E, III |
| SIMS | JAMES C | MS | 20021031 | GIBSON, CHARLES E, III |
| SINKFIELD | CLINTON | MS | 25194905CIV | GIBSON, CHARLES E, III |
| SMITH | CECIL M | MS | 25194223CIV | GIBSON, CHARLES E, III |
| SMITH | CECIL M | MS | 25194905CIV | GIBSON, CHARLES E, III |
| STRIKENS | ANNIE REE | MS | 25194905CIV | GIBSON, CHARLES E, III |
| STRIKENS | B N | MS | 25194905CIV | GIBSON, CHARLES E, III |
| TAYLOR | JOSEPH L SR | MS | 25194905CIV | GIBSON, CHARLES E, III |
| TAYLOR | TOMMIE D | MS | 25194905CIV | GIBSON, CHARLES E, III |
| TERRY | JAMES E | MS | 20021031 | GIBSON, CHARLES E, III |
| THOMPSON | CLEO EARL | MS | 940280 | GIBSON, CHARLES E, III |
| TOLLIVER | LEO | MS | 20021031 | GIBSON, CHARLES E, III |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VANCE | VESTA | MS | 20021031 | GIBSON, CHARLES E, III |
| WILLIAMS | CHESTER B JR | MS | 2519490SCIV | GIBSON, CHARLES E, III |
| WILLIAMS | JAMES H | MS | 20021031 | GIBSON, CHARLES E, III |
| WILSON | SONNY | MS | 20021031 | GIBSON, CHARLES E, III |
| YARBER | TRUMAN L | MS | 94215 | GIBSON, CHARLES E, III |
| YARBER | WILMA | MS | 94215 | GIBSON, CHARLES E, III |
| YELVERTON | DOLLIE | MS | 2519490SCIV | GIBSON, CHARLES E, III |
| YELVERTON | JAMES HASKEL | MS | 2519490SCIV | GIBSON, CHARLES E, III |
| BELTZ | JAMES | PA | 92CP580 | GILARDI, COOPER & GISMANDI |
| BLAIR | LOUISE N | PA | GD9008176 | GILARDI, COOPER & GISMANDI |
| BLAIR | RALPH J JR | PA | GD9008176 | GILARDI, COOPER & GISMANDI |
| NAGLE | JOSEPH F | PA | 92CP991 | GILARDI, COOPER & GISMANDI |
| NAGLE | MARGARET | PA | 92CP991 | GILARDI, COOPER & GISMANDI |
| HAYWOOD | BOBBY | TN | 215702 | GILLENWATER, NICHOL & AMES |
| HAYWOOD | SANDRA | TN | 215702 | GILLENWATER, NICHOL & AMES |
| BENICH | BRUNO | CA | BC105823 | GIRARDI & KEESE |
| BENICH | CHRISTINE | CA | BC105823 | GIRARDI & KEESE |
| GILBERT | JAMES L | CA | BC122256 | GIRARDI & KEESE |
| GLENNON | JOHN | CA | BC122257 | GIRARDI & KEESE |
| GONZALEZ | RUDY | CA | BC122261 | GIRARDI & KEESE |
| HAROLD | ELVIS | CA | BC218577 | GIRARDI & KEESE |
| HAROLD | PATSY | CA | BC218577 | GIRARDI & KEESE |
| MCCULLUM | KING | CA | BC122248 | GIRARDI & KEESE |
| MCCULLUM | LAVERNE | CA | BC122248 | GIRARDI & KEESE |
| RAMOS | ARTURO | CA | BC122236 | GIRARDI & KEESE |
| SELLERS | NATHAN | CA | BC122234 | GIRARDI & KEESE |
| WALKER | CHARLES | CA | BC122238 | GIRARDI & KEESE |
| ABBOTT | JACK M | VA | 201CV5576 | GLASSER & GLASSER |
| ABRAHAM | RONALD J | VA | AFFIDAVIT | GLASSER & GLASSER |
| ADAMS | HOWARD G | VA | 201CV5576 | GLASSER & GLASSER |
| ADAMS | MARK A | VA | 201CV5576 | GLASSER & GLASSER |
| AGNER | VONNIE K | VA | ADMIN | GLASSER & GLASSER |
| AHO | WALLACE P | VA | 201CV5576 | GLASSER & GLASSER |
| ALDERMAN | CARL D | VA | ADMIN | GLASSER & GLASSER |
| ALDERMAN | JERRY J | VA | UNFILED | GLASSER & GLASSER |
| ALLEN | EMMETTA | VA | 299CV416 | GLASSER & GLASSER |
| ALLEN | GEORGE E | VA | ADMIN | GLASSER & GLASSER |
| ALLEN | JOHN PERRY | VA | 201CV5576 | GLASSER & GLASSER |
| ALLEN | LEN N | VA | 299CV416 | GLASSER & GLASSER |
| ALLEN | SHERWOOD W | VA | ADMIN | GLASSER & GLASSER |
| ALVAR | WALTER ERIC | VA | 201CV5576 | GLASSER & GLASSER |
| AMERUD | MICHAEL D | VA | ADMIN | GLASSER & GLASSER |
| ANDERSON | JEAN C | VA | 201CV5576 | GLASSER & GLASSER |
| ANDREWS | JOHN W | VA | 201CV5576 | GLASSER & GLASSER |
| APPLEWHITE | ROY | VA | 296CV532 | GLASSER & GLASSER |
| APPLEWHITE | THELMA CECELIA | VA | 296CV532 | GLASSER & GLASSER |
| AQUILERA | BERNABE R | VA | UNFILED | GLASSER & GLASSER |
| ARBIC | GLEN W | VA | 201CV5576 | GLASSER & GLASSER |
| ARBURN | DAN | VA | AFFIDAVIT | GLASSER & GLASSER |
| ARMAGOST | ROBERT HENERY | VA | AFFIDAVIT | GLASSER & GLASSER |
| ARRINGTON | CHARLES E | VA | 700CL0236195W01 | GLASSER & GLASSER |
| ASHLEY | MARY P | VA | 740CL0300146700 | GLASSER & GLASSER |
| ATKINS | VERNON A | VA | ADMIN | GLASSER & GLASSER |
| AUGHENBAUGH | ALVIN F | VA | 201CV4218 | GLASSER & GLASSER |
| AUGHENBAUGH | ALVIN F | VA | UNFILED | GLASSER & GLASSER |
| AUTIO | MELVIN A | VA | 201CV5576 | GLASSER & GLASSER |
| AVERY | MARVIN E | VA | 201CV5576 | GLASSER & GLASSER |
| AYCOCK | BERNICE L | VA | 299CV1389 | GLASSER & GLASSER |
| AYCOCK | JAMES T | VA | 299CV1389 | GLASSER & GLASSER |
| BABCOCK | JAY D | VA | 201CV5576 | GLASSER & GLASSER |
| BACHTELL | JOSEPH SAMUEL | VA | ADMIN | GLASSER & GLASSER |
| BAINES | JAMES L | VA | 201CV5576 | GLASSER & GLASSER |
| BAINES | JAMES L | VA | 012215 | GLASSER & GLASSER |
| BAKER | CARL E | VA | ADMIN | GLASSER & GLASSER |
| BANCROFT | PHILLIP E | VA | 740CL0200285100 | GLASSER & GLASSER |
| BARNES | JOHN FRANCIS | VA | 201CV5576 | GLASSER & GLASSER |
| BARNETT | TEDDY L | VA | AFFIDAVIT | GLASSER & GLASSER |
| BARROW | BURNIS | VA | 201CV5576 | GLASSER & GLASSER |
| BASS | DOROTHY | VA | 700CL0600854P03 | GLASSER & GLASSER |
| BASS | IRA WOODSON | VA | 700CL0600854P03 | GLASSER & GLASSER |
| BATES | CHARLES E | VA | ADMIN | GLASSER & GLASSER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BATTS | KENNETH M | VA | ADMIN | GLASSER & GLASSER |
| BEAN | CARL JR | VA | AFFIDAVIT | GLASSER & GLASSER |
| BEHREND | DELROY C | VA | AFFIDAVIT | GLASSER & GLASSER |
| BELL | MICHAEL J | VA | ADMIN | GLASSER & GLASSER |
| BENNETT | GLENN R | VA | 201CV5576 | GLASSER & GLASSER |
| BENNETT | ASHLEY M | VA | AFFIDAVIT | GLASSER & GLASSER |
| BERRY | KATHLEEN | VA | 299CV309 | GLASSER & GLASSER |
| BEVING | VERNON H | VA | ADMIN | GLASSER & GLASSER |
| BINACHI | EARL W | VA | 201CV5576 | GLASSER & GLASSER |
| BISLOW | CHESTER | VA | 201CV5576 | GLASSER & GLASSER |
| BLACK | ALFRED B | VA | 201CV5576 | GLASSER & GLASSER |
| BLACKBURN | XON | VA | 201CV5576 | GLASSER & GLASSER |
| BLANCK | GERALD F | VA | AFFIDAVIT | GLASSER & GLASSER |
| BLANTON | BLANEY | NC | 598CV316 | GLASSER & GLASSER |
| BLASINGAME | ODELL W SR | VA | ADMIN | GLASSER & GLASSER |
| BLOMMER | ROBERT J | VA | ADMIN | GLASSER & GLASSER |
| BLOW | GEORGE W | VA | 740CL0200285000 | GLASSER & GLASSER |
| BODKINS | LAPEL C | VA | ADMIN | GLASSER & GLASSER |
| BOLDEN | ROY L | VA | AFFIDAVIT | GLASSER & GLASSER |
| BONN | MICHAEL L | VA | 201CV5576 | GLASSER & GLASSER |
| BORDERS | ROGER A | VA | ADMIN | GLASSER & GLASSER |
| BOUNTING | MARSHALL D | VA | 201CV5576 | GLASSER & GLASSER |
| BOURKE | EDWARD L | VA | 700CL0602157V04 | GLASSER & GLASSER |
| BOWERS | FRED A | VA | ADMIN | GLASSER & GLASSER |
| BOYCE | ROY K. | VA | ADMIN | GLASSER & GLASSER |
| BRADLEY | SHEILA ANN | VA | ADMIN | GLASSER & GLASSER |
| BRAGG | MARY | VA | ADMIN | GLASSER & GLASSER |
| BRAIL | REED A | VA | 201CV5576 | GLASSER & GLASSER |
| BRAUN | FRED O | VA | 201CV5576 | GLASSER & GLASSER |
| BREEDLOVE | LAWRANCE G | VA | 201CV5576 | GLASSER & GLASSER |
| BROOKS | ORVILLE C | VA | 201CV5576 | GLASSER & GLASSER |
| BROUGHMAN | JOSEPH T | VA | UNFILED | GLASSER & GLASSER |
| BROWN | JAMES K | VA | ADMIN | GLASSER & GLASSER |
| BROWN | WILLIAM HENRY | VA | ADMIN | GLASSER & GLASSER |
| BRUCE | ADELE V | VA | ADMIN | GLASSER & GLASSER |
| BRUEGGER | KENNETH L | VA | 201CV5576 | GLASSER & GLASSER |
| BRZOZOWSKI | EDWARD J | VA | 201CV5576 | GLASSER & GLASSER |
| BURK | JAMES A | VA | 296CV140 | GLASSER & GLASSER |
| BURK | LOS K | VA | 296CV140 | GLASSER & GLASSER |
| BURT | DON R | VA | AFFIDAVIT | GLASSER & GLASSER |
| BYARS | GEORGE T | VA | 740CL02001536 | GLASSER & GLASSER |
| BYRD | BILLY M | VA | AFFIDAVIT | GLASSER & GLASSER |
| BYRD | HURBERT W | VA | 201CV5576 | GLASSER & GLASSER |
| CAGLE | CARL J | VA | UNFILED | GLASSER & GLASSER |
| CAHOON | LINWOOD L | VA | 200CV3332 | GLASSER & GLASSER |
| CAHOON | LINWOOD L | VA | AFFIDAVIT | GLASSER & GLASSER |
| CALLAHAN | KIMBALL B | VA | ADMIN | GLASSER & GLASSER |
| CALLIHAN | DENNIS R | VA | ADMIN | GLASSER & GLASSER |
| CAMDEN | NANCY C | VA | 002053 | GLASSER & GLASSER |
| CAMPBELL | EVERETT L | VA | AFFIDAVIT | GLASSER & GLASSER |
| CAMREN | CHARLES V | VA | 201CV5576 | GLASSER & GLASSER |
| CANNON | FRANCES J | VA | 299CV1970 | GLASSER & GLASSER |
| CANNON | HERBERT H | VA | 740CL0000286900 | GLASSER & GLASSER |
| CARR | FLOYD A | VA | 201CV5576 | GLASSER & GLASSER |
| CARROLL | ROY V | VA | AFFIDAVIT | GLASSER & GLASSER |
| CARROLL | WESLEY C | VA | 021956 | GLASSER & GLASSER |
| CASEY | LEON | VA | 298CV766 | GLASSER & GLASSER |
| CASEY | VERDA | VA | 298CV766 | GLASSER & GLASSER |
| CAUDILL | GERALDINE I | VA | 298CV584 | GLASSER & GLASSER |
| CAUDILL | MATTHEW JR | VA | 298CV584 | GLASSER & GLASSER |
| CERDA | ROBIN ANN | VA | 740CL1300316900 | GLASSER & GLASSER |
| CHEATHAM | IVORY J | VA | 201CV5576 | GLASSER & GLASSER |
| CHILDS | FRED B | VA | UNFILED | GLASSER & GLASSER |
| CHITWOOD | JAMES E | VA | 201CV5576 | GLASSER & GLASSER |
| CHRISTEN | RAY J | VA | 201CV5576 | GLASSER & GLASSER |
| CICHOWICZ | ZIGMUND T | VA | 201CV5576 | GLASSER & GLASSER |
| CLACK | HORACE M | VA | UNFILED | GLASSER & GLASSER |
| CLAGETT | GRAYSON L | VA | UNFILED | GLASSER & GLASSER |
| CLARK | E E | VA | 201CV5576 | GLASSER & GLASSER |
| CLARK | LLOYD FRANKLIN | VA | 295CV1042 | GLASSER & GLASSER |
| CLARK | LORAINE S | VA | 295CV1042 | GLASSER & GLASSER |

**Appendix A - 214**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COCHRAN | ANNETT W | VA | ADMIN | GLASSER & GLASSER |
| COLE | LEONARD H | VA | 002333 | GLASSER & GLASSER |
| COLLINS | ALTON G SR | VA | AFFIDAVIT | GLASSER & GLASSER |
| COLVIN | JOHN FRANKLIN | VA | 201CVS576 | GLASSER & GLASSER |
| COLVIN | PAULINE D | VA | 201CVS576 | GLASSER & GLASSER |
| CONAWAY | CARLTON E | VA | UNFILED | GLASSER & GLASSER |
| CONRAD | PAULMER L | VA | UNFILED | GLASSER & GLASSER |
| COOKE | JOHN T | VA | ADMIN | GLASSER & GLASSER |
| COPELAND | WILLIAM L | VA | 201CVS576 | GLASSER & GLASSER |
| CORDERMAN | ROSCOE D | VA | ADMIN | GLASSER & GLASSER |
| COX | BUDDY E | VA | ADMIN | GLASSER & GLASSER |
| COX | BUDDY E | SC | 6993219 | GLASSER & GLASSER |
| COX | CASEY E | VA | ADMIN | GLASSER & GLASSER |
| COX | CASEY E | SC | 6993219 | GLASSER & GLASSER |
| COX | MICHAEL C | VA | ADMIN | GLASSER & GLASSER |
| COX | MICHAEL C | SC | 6993219 | GLASSER & GLASSER |
| CRABILL | COLLIETA L | VA | UNFILED | GLASSER & GLASSER |
| CRACIUN | CORNELLE E | VA | UNFILED | GLASSER & GLASSER |
| CRACIUN | CORNELLE E | VA | UNFILED | GLASSER & GLASSER |
| CRAIG | BRENDA JOY | VA | 740CL0900111600 | GLASSER & GLASSER |
| CRAIG | WILLIAM K | VA | 740CL0900111600 | GLASSER & GLASSER |
| CRAWFORD | DANIEL R | VA | UNFILED | GLASSER & GLASSER |
| CROUCH | JESSE | VA | 201CVS576 | GLASSER & GLASSER |
| CROWE | DONALD E | VA | ADMIN | GLASSER & GLASSER |
| CULPEPPER | RAY T | VA | ADMIN | GLASSER & GLASSER |
| CUNKELMAN | WALTER ORR | VA | UNFILED | GLASSER & GLASSER |
| CUTTER | HAROLD L | VA | 740CL1100144200 | GLASSER & GLASSER |
| CYGNOR | JAMES R. | VA | ADMIN | GLASSER & GLASSER |
| CYPHERS | GILBERT O | VA | 296CV795 | GLASSER & GLASSER |
| CYPHERS | JOAN | VA | 296CV795 | GLASSER & GLASSER |
| DAMRON | HARRY W | VA | 298CV1041 | GLASSER & GLASSER |
| DANIEL | DORIS M | VA | 700CL0337070T05 | GLASSER & GLASSER |
| DANIEL | WINFIELD C | VA | 700CL0337070T05 | GLASSER & GLASSER |
| DANIELS | SHARON K | VA | AFFIDAVIT | GLASSER & GLASSER |
| DARDEN | WILLIAM G | VA | UNFILED | GLASSER & GLASSER |
| DATLENKO | DORIS E | VA | 201CVS576 | GLASSER & GLASSER |
| DAU | JOHN E | VA | ADMIN | GLASSER & GLASSER |
| DAVENPORT | CHARLIE C | VA | 021947 | GLASSER & GLASSER |
| DAVIDSON | LEROY CHARLES | VA | 299CV455 | GLASSER & GLASSER |
| DAVIDSON | VERNA M | VA | 299CV455 | GLASSER & GLASSER |
| DAVIS | LAWRENCE E | VA | 740CL0100128800 | GLASSER & GLASSER |
| DAVIS | LAWRENCE E | VA | 740CL0100128800 | GLASSER & GLASSER |
| DAWSON | HERBERT F | VA | AFFIDAVIT | GLASSER & GLASSER |
| DECHIARO | SALVATORE L | VA | AFFIDAVIT | GLASSER & GLASSER |
| DECKMAN | FREEDIE L | VA | UNFILED | GLASSER & GLASSER |
| DILLESHAW | CHARLES E | VA | ADMIN | GLASSER & GLASSER |
| DILLSWORTH | LEONARD J | VA | ADMIN | GLASSER & GLASSER |
| DOBBS | JAMES A | VA | ADMIN | GLASSER & GLASSER |
| DOBBS | WILLIAM M | VA | 201CVS576 | GLASSER & GLASSER |
| DOBSON | MARGARET ALICE | VA | UNFILED | GLASSER & GLASSER |
| DOBY | JOHNNY CLAYTON | VA | ADMIN | GLASSER & GLASSER |
| DOCKERY | JAMES | VA | 201CVS576 | GLASSER & GLASSER |
| DONOHO | JOHN F | VA | ADMIN | GLASSER & GLASSER |
| DORAVA | ANTHONY B. | VA | ADMIN | GLASSER & GLASSER |
| DOUGLAS | JOHNNIE RAY | VA | ADMIN | GLASSER & GLASSER |
| DOWLING | DANIEL ELLIS | VA | UNFILED | GLASSER & GLASSER |
| DOWLING | DANIEL ELLIS JR | VA | UNFILED | GLASSER & GLASSER |
| DOWLING | HOWARD M | VA | ADMIN | GLASSER & GLASSER |
| DOWNS | MURDETH | VA | ADMIN | GLASSER & GLASSER |
| DRAKE | LOREN F | VA | 201CVS576 | GLASSER & GLASSER |
| DUCKWORTH | LEWIS B | VA | UNFILED | GLASSER & GLASSER |
| DUGAN | JAMES L | VA | ADMIN | GLASSER & GLASSER |
| DULL | BERT | VA | AFFIDAVIT | GLASSER & GLASSER |
| DUNN | DONALD E | VA | ADMIN | GLASSER & GLASSER |
| DUNNIGAN | WADE C | VA | 201CVS576 | GLASSER & GLASSER |
| DURHAM | EVILINE T | VA | ADMIN | GLASSER & GLASSER |
| DURHAM | WILLIAM E | VA | ADMIN | GLASSER & GLASSER |
| DWIGHT | THEODORE | VA | ADMIN | GLASSER & GLASSER |
| EBERLE | BARBARA | VA | 299CV415 | GLASSER & GLASSER |
| EBERLE | PIUS T | VA | 299CV415 | GLASSER & GLASSER |
| EDMUNDS | STEWART B | VA | AFFIDAVIT | GLASSER & GLASSER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EDWARDS | ERNEST E | VA | UNFILED | GLASSER & GLASSER |
| EGERDAHL | LLOYD G | VA | AFFIDAVIT | GLASSER & GLASSER |
| EICHELBERGER | LINN E | VA | 296CV503 | GLASSER & GLASSER |
| EICHELBERGER | LOUISE | VA | 296CV503 | GLASSER & GLASSER |
| ELLINGTON | RUBERT | VA | ADMIN | GLASSER & GLASSER |
| ELLIS | JANICE H | VA | 760CL0700533100 | GLASSER & GLASSER |
| ELLIS | LLOYD J | VA | 760CL0700533100 | GLASSER & GLASSER |
| ELLISON | WILLIAM | VA | ADMIN | GLASSER & GLASSER |
| ELMORE | LESLIE W | VA | ADMIN | GLASSER & GLASSER |
| ENDERS | ROBERT B | VA | UNFILED | GLASSER & GLASSER |
| ERDMANN | FLOYD G | VA | 740CL0100001900 | GLASSER & GLASSER |
| ERRECART | SYLVIA L | VA | ADMIN | GLASSER & GLASSER |
| ESCOCHEA | GUADALUPE JR | VA | 201CVS576 | GLASSER & GLASSER |
| ESSIG | JOHN J | VA | ADMIN | GLASSER & GLASSER |
| EUCLIDE | ROBERT JOHN | VA | 201CVS576 | GLASSER & GLASSER |
| EVANS | ANNA B | VA | 92CV821 | GLASSER & GLASSER |
| EVANS | ARLENE B | VA | ADMIN | GLASSER & GLASSER |
| EVANS | DOUGLAS E | VA | 294CV128 | GLASSER & GLASSER |
| EVANS | GRANT C | VA | 201CVS576 | GLASSER & GLASSER |
| EVANS | PRESTON J SR | VA | 92CV821 | GLASSER & GLASSER |
| EVANS | RAY | VA | ADMIN | GLASSER & GLASSER |
| EVERTS | LOREN D. | VA | 201CVS576 | GLASSER & GLASSER |
| EVERY | ROY C | VA | ADMIN | GLASSER & GLASSER |
| FAINER | HUBERT | VA | AFFIDAVIT | GLASSER & GLASSER |
| FALUSKI | JOHN A | VA | ADMIN | GLASSER & GLASSER |
| FANCHER | KENNETH | VA | 298CV1093 | GLASSER & GLASSER |
| FANCHER | LAURA B | VA | 298CV1093 | GLASSER & GLASSER |
| FARRELL | ROBERT L | VA | 201CVS576 | GLASSER & GLASSER |
| FAULSKI | JOHN A | VA | UNFILED | GLASSER & GLASSER |
| FELTON | ANGELA R | VA | 740CL1400214000 | GLASSER & GLASSER |
| FELTON | RICHARD E | VA | 740CL1400214000 | GLASSER & GLASSER |
| FERGUSON | JAMES | VA | ADMIN | GLASSER & GLASSER |
| FERRIS | CLYDE B | VA | 002862 | GLASSER & GLASSER |
| FERRIS | INA M | VA | 002862 | GLASSER & GLASSER |
| FIELDS | JULIUS C | VA | AFFIDAVIT | GLASSER & GLASSER |
| FINK | HENSON V | VA | 201CVS576 | GLASSER & GLASSER |
| FITASIMMONS | WILLIAM J | VA | 201CVS576 | GLASSER & GLASSER |
| FLANARY | JOHN B | VA | 201CVS576 | GLASSER & GLASSER |
| FLESHMAN | DARRELL G | VA | ADMIN | GLASSER & GLASSER |
| FLETCHER | ANNIE RUTH | VA | 700CL0800480701 | GLASSER & GLASSER |
| FLETCHER | ROBERT W | VA | 700CL0800480701 | GLASSER & GLASSER |
| FLIPPEN | WILLIAM J | VA | ADMIN | GLASSER & GLASSER |
| FLORES | FRANCES | VA | 299CV1422 | GLASSER & GLASSER |
| FLOWERS | DANIEL A | VA | ADMIN | GLASSER & GLASSER |
| FLUGGE | ELDEN W | VA | ADMIN | GLASSER & GLASSER |
| FORE | RAYMOND W | VA | ADMIN | GLASSER & GLASSER |
| FOSS | CURTIS | VA | ADMIN | GLASSER & GLASSER |
| FOSTER | JAMES R. | VA | ADMIN | GLASSER & GLASSER |
| FOSTER | OSCAR J | VA | 297CV249 | GLASSER & GLASSER |
| FOURQUEAN | DELNO D | VA | UNFILED | GLASSER & GLASSER |
| FOWLER | JAY D | VA | 201CVS576 | GLASSER & GLASSER |
| FOWLER | RILEY H | VA | 740CL0100095200 | GLASSER & GLASSER |
| FRANCE | BETTY A | VA | ADMIN | GLASSER & GLASSER |
| FRANCIS | HARVEY D | VA | AFFIDAVIT | GLASSER & GLASSER |
| FREEMAN | HAROLD A | VA | ADMIN | GLASSER & GLASSER |
| FREEMAN | LOUIS J | VA | 31141A04 | GLASSER & GLASSER |
| FRIEDRICH | WILLIAM B | VA | 201CVS576 | GLASSER & GLASSER |
| FRY | CLYDE S | VA | 297CVSS | GLASSER & GLASSER |
| FRY | ETHEL | VA | 297CVSS | GLASSER & GLASSER |
| FRY | RICHARD H | VA | 201CV4218 | GLASSER & GLASSER |
| FRY | RICHARD H | VA | UNFILED | GLASSER & GLASSER |
| FULMER | HAROLD L. | VA | AFFIDAVIT | GLASSER & GLASSER |
| GAINEY | JAMES J | VA | ADMIN | GLASSER & GLASSER |
| GAINEY | MARIE L | VA | ADMIN | GLASSER & GLASSER |
| GALLAGHER | JOHN HENRY | VA | 700CL0538899H02 | GLASSER & GLASSER |
| GALLAGHER | RUBY TRENT | VA | 700CL0538899H02 | GLASSER & GLASSER |
| GARCIA | EDENIO S | VA | 201CVS576 | GLASSER & GLASSER |
| GARCIA | FRANK R | VA | 201CVS576 | GLASSER & GLASSER |
| GARNER | EARNEST D | VA | 201CVS576 | GLASSER & GLASSER |
| GARNER | WILLIAM J | VA | ADMIN | GLASSER & GLASSER |
| GARRAD | THAYNE H | VA | UNFILED | GLASSER & GLASSER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARRETT | CARL MILLER | VA | AFFIDAVIT | GLASSER & GLASSER |
| GARROTT | STEVE L | VA | 201CV4218 | GLASSER & GLASSER |
| GARROTT | STEVE L | VA | 201CV4218 | GLASSER & GLASSER |
| GAY | FRED WAYNE | VA | 740CL1000169000 | GLASSER & GLASSER |
| GAY | LINDA | VA | 740CL1000169000 | GLASSER & GLASSER |
| GIBBS | SAMUEL L | VA | 740CL200248700 | GLASSER & GLASSER |
| GIKES | COLSON F | VA | UNFILED | GLASSER & GLASSER |
| GLASGOW | V C | VA | ADMIN | GLASSER & GLASSER |
| GOINS | GERALD D | VA | AFFIDAVIT | GLASSER & GLASSER |
| GOINS | WILLIAM PALMER | VA | 299CV997 | GLASSER & GLASSER |
| GRABOWSKI | EDMOND | VA | UNFILED | GLASSER & GLASSER |
| GRAHAM | PHILIP BOBBY | VA | UNFILED | GLASSER & GLASSER |
| GRAHAM | WENDELL R | VA | 700CL0337441H02 | GLASSER & GLASSER |
| GRATWOHL | HERMAN | VA | 201CV5576 | GLASSER & GLASSER |
| GREEN | DELMAR L | VA | 201CV5576 | GLASSER & GLASSER |
| GREENLEAF | DEARL | VA | UNFILED | GLASSER & GLASSER |
| GRIFFIN | ROLAND EDWARD | VA | 740CL0200280000 | GLASSER & GLASSER |
| GRIFFIS | MACK H | VA | AFFIDAVIT | GLASSER & GLASSER |
| GRIFFIS | MACK H JR | VA | AFFIDAVIT | GLASSER & GLASSER |
| GRIMES | NELL A | VA | 740CL0300187600 | GLASSER & GLASSER |
| GRIMES | THOMAS J | VA | 740CL0300187600 | GLASSER & GLASSER |
| GRIMMETT | DOUGLAS O | VA | AFFIDAVIT | GLASSER & GLASSER |
| GROET | CHARLES JR | VA | 201CV5576 | GLASSER & GLASSER |
| GROFF | DON R | VA | ADMIN | GLASSER & GLASSER |
| GUINN | MELVIN R | VA | 201CV5576 | GLASSER & GLASSER |
| GUMMER | THOMAS D. | VA | ADMIN | GLASSER & GLASSER |
| GUSTAFSON | ALLEN R. | VA | ADMIN | GLASSER & GLASSER |
| HAMILTON | JACOB B | VA | 299CV206 | GLASSER & GLASSER |
| HAMMON | WALTER | VA | ADMIN | GLASSER & GLASSER |
| HANSEN | LLOYD H | VA | 201CV5576 | GLASSER & GLASSER |
| HARGRAVES | JAMES WINDLE | VA | AFFIDAVIT | GLASSER & GLASSER |
| HARGRAVES | JAMES WINDLE | VA | ADMIN | GLASSER & GLASSER |
| HARGROVE | ALICE M | VA | 201CV5576 | GLASSER & GLASSER |
| HARPER | JAMES O | VA | 201CV5576 | GLASSER & GLASSER |
| HARRIS | JOHN A JR | VA | 296CV614 | GLASSER & GLASSER |
| HARRIS | JOHN R | VA | 201CV5576 | GLASSER & GLASSER |
| HARRIS | RONALD T | VA | ADMIN | GLASSER & GLASSER |
| HARRIS | RUDOLPH | VA | 700CL037411P03 | GLASSER & GLASSER |
| HARTLINE | ROLAND R | VA | 299CV1988 | GLASSER & GLASSER |
| HARTLINE | RUBY | VA | 299CV1988 | GLASSER & GLASSER |
| HAVENS | ALFRED E | VA | 201CV5576 | GLASSER & GLASSER |
| HAVENS | THOMAS L | VA | UNFILED | GLASSER & GLASSER |
| HAWKINS | EUGENE | VA | 700CL0540483T01 | GLASSER & GLASSER |
| HAZLETT | CHARLES H | VA | UNFILED | GLASSER & GLASSER |
| HAZLETT | ROBERT W | VA | UNFILED | GLASSER & GLASSER |
| HEADLEE | CHARLES R | VA | UNFILED | GLASSER & GLASSER |
| HEALY | GORDON F | VA | ADMIN | GLASSER & GLASSER |
| HECKER | ROGER E | VA | UNFILED | GLASSER & GLASSER |
| HEFFNER | WILLIAM A | VA | UNFILED | GLASSER & GLASSER |
| HEIST | OTHO DANIEL | VA | UNFILED | GLASSER & GLASSER |
| HEMMERLY | CHARLES R | VA | UNFILED | GLASSER & GLASSER |
| HERREN | ROBERT C | VA | 201CV5576 | GLASSER & GLASSER |
| HERRON | JACK B | VA | 296CV611 | GLASSER & GLASSER |
| HERSMAN | CHARLES S | VA | UNFILED | GLASSER & GLASSER |
| HERYLA | JOHN | VA | 201CV5576 | GLASSER & GLASSER |
| HILBERT | RAY W | VA | 201CV5576 | GLASSER & GLASSER |
| HILBERT | WILLIAM J | VA | ADMIN | GLASSER & GLASSER |
| HILDERBRAND | GEORGE J | VA | UNFILED | GLASSER & GLASSER |
| HILL | HAROLD H | VA | UNFILED | GLASSER & GLASSER |
| HILL | LEWIS L | VA | 299CV648 | GLASSER & GLASSER |
| HILL | VIOLA R | VA | 299CV648 | GLASSER & GLASSER |
| HINZE | JERRY J | VA | 201CV5576 | GLASSER & GLASSER |
| HODGES | ELMER JASON | VA | UNFILED | GLASSER & GLASSER |
| HOFFMAN | ROBERT C | VA | ADMIN | GLASSER & GLASSER |
| HOKE | ELIZABETH ANN | VA | 295CV1041 | GLASSER & GLASSER |
| HOKE | GEORGE FRANKLIN | VA | 295CV1041 | GLASSER & GLASSER |
| HOLLAND | AUSTIN A | VA | UNFILED | GLASSER & GLASSER |
| HOLLAND | LUTHER C JR | VA | ADMIN | GLASSER & GLASSER |
| HOLLAND | WILBUR OTIS | VA | ADMIN | GLASSER & GLASSER |
| HOOTEN | GERALD B | VA | 201CV5576 | GLASSER & GLASSER |
| HOUSEHOLDER | BOBBY F | VA | 201CV5576 | GLASSER & GLASSER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOUSKA | CHARLES | VA | ADMIN | GLASSER & GLASSER |
| HOWELL | MAHLON E | VA | 201CV5576 | GLASSER & GLASSER |
| HOWIE | BLANEY H III | VA | 201CV5576 | GLASSER & GLASSER |
| HOWLETT | JOSEPH H JR | VA | 002087 | GLASSER & GLASSER |
| HUDEK | BERNARD J | VA | UNFILED | GLASSER & GLASSER |
| HUDGINS | EDWARD ALTON | SAA | UNFILED | GLASSER & GLASSER |
| HUDGINS | HOWARD | VA | ADMIN | GLASSER & GLASSER |
| HUDGINS | ROBERT L | VA | 011623 | GLASSER & GLASSER |
| HUDSON | CARL G | VA | 201CV5576 | GLASSER & GLASSER |
| HUDSON | PAULA LYNN | VA | 740CL1300316900 | GLASSER & GLASSER |
| HUESTIS | CHARLES L | VA | 201CV5576 | GLASSER & GLASSER |
| HUFFMAN | HAROLD E | VA | 299CV1460 | GLASSER & GLASSER |
| HUFFMAN | SHIRLEY K | VA | 299CV1460 | GLASSER & GLASSER |
| HULLIHEN | T LYNN | VA | 201CV5576 | GLASSER & GLASSER |
| HUNGER | CHARLES R | VA | 299CV692 | GLASSER & GLASSER |
| IMES | MARVIN L | VA | 201CV5576 | GLASSER & GLASSER |
| INNIS | WILLIAM G | VA | ADMIN | GLASSER & GLASSER |
| IRELAND | DAVID L | VA | AFFIDAVIT | GLASSER & GLASSER |
| ISAACS | W D | VA | ADMIN | GLASSER & GLASSER |
| ISAACSON | JAMES THOMAS | VA | 201CV5576 | GLASSER & GLASSER |
| ISNER | ANTON JAMES | VA | AFFIDAVIT | GLASSER & GLASSER |
| JACKSON | JOSEPH H | VA | 700CL0336687V04 | GLASSER & GLASSER |
| JACKSON | MARIE BOYD | VA | 700CL0336687V04 | GLASSER & GLASSER |
| JACKSON | RICHARD T | VA | 299CV1154 | GLASSER & GLASSER |
| JANKO | WALTER J | VA | UNFILED | GLASSER & GLASSER |
| JAUDON | ROBERT W | VA | 298CV125 | GLASSER & GLASSER |
| JEFFERS | BONNIE | VA | 201CV5576 | GLASSER & GLASSER |
| JEFFERS | DESTER C | VA | 201CV5576 | GLASSER & GLASSER |
| JEFFRIES | ROBERT L | VA | 700CL0337565H02 | GLASSER & GLASSER |
| JENSON | WILLIAM L | VA | 201CV5576 | GLASSER & GLASSER |
| JEWELL | CHARLOTTE | VA | 297CV121 | GLASSER & GLASSER |
| JEWELL | RONALD DALE | VA | 297CV121 | GLASSER & GLASSER |
| JOBE | HORACE D SR | VA | AFFIDAVIT | GLASSER & GLASSER |
| JOHNSON | GARLAND L | VA | ADMIN | GLASSER & GLASSER |
| JOHNSON | JERRY GEORGE | VA | ADMIN | GLASSER & GLASSER |
| JOHNSON | LEO W | VA | 201CV5576 | GLASSER & GLASSER |
| JOHNSON | PHILIP H | VA | ADMIN | GLASSER & GLASSER |
| JOHNSON | RICHARD D. | VA | ADMIN | GLASSER & GLASSER |
| JONES | BETTY L | VA | 203CV7364 | GLASSER & GLASSER |
| JONES | PAUL | VA | 203CV7364 | GLASSER & GLASSER |
| JORSTAD | JACK R | VA | AFFIDAVIT | GLASSER & GLASSER |
| JOYNER | BUSTER SAINT ELMORE | VA | UNFILED | GLASSER & GLASSER |
| JUNGBAUER | DAVID T | VA | 201CV5576 | GLASSER & GLASSER |
| KAMINSKI | ALFRED | VA | ADMIN | GLASSER & GLASSER |
| KANTER | EUGENE L | VA | 740CL1100290800 | GLASSER & GLASSER |
| KANTER | NANCY K | VA | 740CL1100290800 | GLASSER & GLASSER |
| KEIL | LEON E | VA | UNFILED | GLASSER & GLASSER |
| KELLER | LEONARD MATHEW | VA | 201CV5576 | GLASSER & GLASSER |
| KELLER | PAUL L | VA | 297CV1050 | GLASSER & GLASSER |
| KELLER | PAULINE | VA | 297CV1050 | GLASSER & GLASSER |
| KELLEY | EDITH CLEO | VA | 297CV491 | GLASSER & GLASSER |
| KELLEY | PAUL W | VA | 297CV491 | GLASSER & GLASSER |
| KELLEY | RONALD JOE | VA | ADMIN | GLASSER & GLASSER |
| KENT | HAROLD L | VA | UNFILED | GLASSER & GLASSER |
| KESLER | WILLIAM L | VA | UNFILED | GLASSER & GLASSER |
| KESSLER | EDGAR PEARRE | VA | UNFILED | GLASSER & GLASSER |
| KIGHT | MARSHALL | VA | ADMIN | GLASSER & GLASSER |
| KIMBROUGH | WALTER | VA | ADMIN | GLASSER & GLASSER |
| KING | NELLIE | VA | 297CV720 | GLASSER & GLASSER |
| KING | WILLIAM M | VA | 297CV720 | GLASSER & GLASSER |
| KISH | STEPHEN D | VA | ADMIN | GLASSER & GLASSER |
| KITCHEN | ROBERT JOSEPH | VA | 201CV5576 | GLASSER & GLASSER |
| KNEE | EARL F | VA | UNFILED | GLASSER & GLASSER |
| KNOTT | LEWIS | VA | ADMIN | GLASSER & GLASSER |
| KNUTSON | KENNETH | VA | UNFILED | GLASSER & GLASSER |
| KOHLMEIER | GEORGE J. | VA | ADMIN | GLASSER & GLASSER |
| KONEWITCH | ANTHONY J | VA | ADMIN | GLASSER & GLASSER |
| KOREN | ROBERT G | VA | 01565 | GLASSER & GLASSER |
| KOSAREK | CHARLES G SR | VA | 299CV1510 | GLASSER & GLASSER |
| KROTH | LARRY G. | VA | ADMIN | GLASSER & GLASSER |
| KUSNIDREK | DALE B | VA | 201CV5576 | GLASSER & GLASSER |

**Appendix A - 216**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KUSSMAN | MEDERITH P | VA | 201CV5576 | GLASSER & GLASSER |
| LADD | BLAINE K | VA | 201CV5576 | GLASSER & GLASSER |
| LANDERS | JOANN | VA | 740CL1300316900 | GLASSER & GLASSER |
| LANDERS | PAUL W | VA | 740CL1300316900 | GLASSER & GLASSER |
| LANE | WILLIAM H. | VA | ADMIN | GLASSER & GLASSER |
| LARSON | ROBERT E | VA | 201CV5576 | GLASSER & GLASSER |
| LATHROP | RAY | VA | ADMIN | GLASSER & GLASSER |
| LAW | LELAND L | VA | ADMIN | GLASSER & GLASSER |
| LAWRENCE | PAUL E | VA | AFFIDAVIT | GLASSER & GLASSER |
| LAYNE | SAM E JR | VA | 201CV5576 | GLASSER & GLASSER |
| LEATHERMAN | DOROTHY | VA | 296CV589 | GLASSER & GLASSER |
| LEATHERMAN | RICHARD A | VA | 296CV589 | GLASSER & GLASSER |
| LECKRON | HAROLD A | VA | ADMIN | GLASSER & GLASSER |
| LEDBETTER | ROY B. | VA | ADMIN | GLASSER & GLASSER |
| LEE | BILLY COLE | VA | ADMIN | GLASSER & GLASSER |
| LEE | CLAUDE ARNOLD | VA | ADMIN | GLASSER & GLASSER |
| LEONARD | CLIFFORD WILLIAM | VA | 201CV5576 | GLASSER & GLASSER |
| LEPLEY | DORIS | VA | 299CV1301 | GLASSER & GLASSER |
| LEPLEY | JOHN R | VA | 299CV1301 | GLASSER & GLASSER |
| LEWIS | HARRY C | VA | 201CV5576 | GLASSER & GLASSER |
| LIND | EARL COUSTAVE | VA | ADMIN | GLASSER & GLASSER |
| LINDELEF | SIDNEY M | VA | UNFILED | GLASSER & GLASSER |
| LINTON | MICHAEL H. | VA | ADMIN | GLASSER & GLASSER |
| LOILIES | WALTER W | VA | UNFILED | GLASSER & GLASSER |
| LONG | RAY J | VA | 201CV5576 | GLASSER & GLASSER |
| LOPEZ | DOMINGO S | VA | 201CV5576 | GLASSER & GLASSER |
| LOTSPEICH | ADAM | VA | 299CV882 | GLASSER & GLASSER |
| LOVE | JEWELL W | VA | 299CV882 | GLASSER & GLASSER |
| LOVE | RUTH | VA | 299CV882 | GLASSER & GLASSER |
| LOVERN | ELLIS D | VA | ADMIN | GLASSER & GLASSER |
| LOVERN | RUBY E | VA | ADMIN | GLASSER & GLASSER |
| LOWRY | ELMO H | VA | ADMIN | GLASSER & GLASSER |
| LOYD | A D | VA | 298CV1409 | GLASSER & GLASSER |
| LOYD | METTA | VA | 298CV1409 | GLASSER & GLASSER |
| LUCAS | DAVID F | VA | AFFIDAVIT | GLASSER & GLASSER |
| LUNA | NICHOLAS P | VA | UNFILED | GLASSER & GLASSER |
| LUNSFORD | ARNOLD RAY | VA | ADMIN | GLASSER & GLASSER |
| LUSHINSKI | JOHN J | VA | 295CV705 | GLASSER & GLASSER |
| LUSHINSKI | SOPHIE MARIE | VA | 295CV705 | GLASSER & GLASSER |
| LUTTER | JOHN L. | VA | ADMIN | GLASSER & GLASSER |
| MACKNER | STEPHEN M | VA | 201CV5576 | GLASSER & GLASSER |
| MADDEN | JAMES W | VA | 201CV5576 | GLASSER & GLASSER |
| MAHONE | ROBERT N | VA | ADMIN | GLASSER & GLASSER |
| MAHONE | W R | VA | UNFILED | GLASSER & GLASSER |
| MALAPONTI | JOE J | VA | ADMIN | GLASSER & GLASSER |
| MALLORY | RICHARD M. | VA | ADMIN | GLASSER & GLASSER |
| MANELICK | NICK L SR | VA | 201CV5576 | GLASSER & GLASSER |
| MANN | MAX L | VA | 201CV5576 | GLASSER & GLASSER |
| MARCUM | MARY RUTH | VA | 295CV1075 | GLASSER & GLASSER |
| MARCUM | THOMAS M SR | VA | 295CV1075 | GLASSER & GLASSER |
| MARGROSKY | FRANCIS ANTHONY | VA | UNFILED | GLASSER & GLASSER |
| MARSH | DONALD J. | VA | ADMIN | GLASSER & GLASSER |
| MARSHALL | CHARLES E | VA | UNFILED | GLASSER & GLASSER |
| MARSHALL | DONALD | VA | AFFIDAVIT | GLASSER & GLASSER |
| MARTIN | BOB D | VA | ADMIN | GLASSER & GLASSER |
| MARTIN | CHARLES A | VA | ADMIN | GLASSER & GLASSER |
| MARTINEZ | THOMAS | VA | ADMIN | GLASSER & GLASSER |
| MASON | JOHN H JR | VA | UNFILED | GLASSER & GLASSER |
| MASON | R L | VA | ADMIN | GLASSER & GLASSER |
| MASSENBURG | BARBARA J | VA | 740CL0000069200 | GLASSER & GLASSER |
| MATNEY | JOHN HENRY | VA | 201CV5576 | GLASSER & GLASSER |
| MATULEVICH | ROBERT V | VA | AFFIDAVIT | GLASSER & GLASSER |
| MAXWELL | HENRY A | VA | 201CV5576 | GLASSER & GLASSER |
| MAYNARD | DOUGLAS C. | VA | ADMIN | GLASSER & GLASSER |
| MAYNARD | SANDRA FREEMAN | VA | ADMIN | GLASSER & GLASSER |
| MAYO | JOSEPH J | VA | 299CV73 | GLASSER & GLASSER |
| MAYO | JOYCE | VA | 299CV73 | GLASSER & GLASSER |
| MCCABE | JOSEPH M. | VA | ADMIN | GLASSER & GLASSER |
| MCCONNELL | GERALD R | VA | ADMIN | GLASSER & GLASSER |
| MCCORKLE | SAM B JR | VA | UNFILED | GLASSER & GLASSER |
| MCCORMICK | HUGH B | VA | 700CL0539328T01 | GLASSER & GLASSER |
| MCCORMICK | ROBERT W | VA | ADMIN | GLASSER & GLASSER |
| MCCOY | DENNIS D | VA | 201CV5576 | GLASSER & GLASSER |
| MCDONALD | BEULAH B | VA | 299CV731 | GLASSER & GLASSER |
| MCDONALD | GARY R | VA | 201CV5576 | GLASSER & GLASSER |
| MCDONALD | THEODORE M | VA | 299CV731 | GLASSER & GLASSER |
| MCDOWELL | JAMES P | VA | 299CV731 | GLASSER & GLASSER |
| MCGAHA | EUGENE H | VA | 299CV602 | GLASSER & GLASSER |
| MCGAHA | WILLA | VA | 299CV602 | GLASSER & GLASSER |
| MCGEE | LOYD E | VA | UNFILED | GLASSER & GLASSER |
| MCGRAW | RONALD L | VA | 201CV5576 | GLASSER & GLASSER |
| MCMAHON | JOHN W SR | VA | ADMIN | GLASSER & GLASSER |
| MCNEIL | THOMAS C SR | VA | 201CV5576 | GLASSER & GLASSER |
| MCRAE | JAMES A | VA | UNFILED | GLASSER & GLASSER |
| MEADOWS | JOSEPH EUGENE | VA | 201CV5576 | GLASSER & GLASSER |
| MEARS | COLBERT E | VA | 201CV5576 | GLASSER & GLASSER |
| MECHEM | GLENN H | VA | 740CL0100162200 | GLASSER & GLASSER |
| MEEK | ROBERT G | VA | ADMIN | GLASSER & GLASSER |
| MEEKS | HOLLIS LEO | VA | ADMIN | GLASSER & GLASSER |
| MELTON | BERNARD R | VA | ADMIN | GLASSER & GLASSER |
| MENEFEE | ROBERT BRISCOE | VA | UNFILED | GLASSER & GLASSER |
| MEYER | DONALD D. | VA | ADMIN | GLASSER & GLASSER |
| MICK | DELMAR | VA | UNFILED | GLASSER & GLASSER |
| MILLARD | RUTH MARIE | VA | 297CV955 | GLASSER & GLASSER |
| MILLARD | WILLIAM M JR | VA | 297CV955 | GLASSER & GLASSER |
| MILLER | ALBERTA E | VA | 296CV495 | GLASSER & GLASSER |
| MILLER | CARL | VA | UNFILED | GLASSER & GLASSER |
| MILLER | JOSEPH W | VA | 296CV495 | GLASSER & GLASSER |
| MILLER | MARY K | VA | 297CV140 | GLASSER & GLASSER |
| MILLER | MILTON P | VA | 201CV5576 | GLASSER & GLASSER |
| MILLER | WILLIAM M | VA | 297CV140 | GLASSER & GLASSER |
| MINNICK | MELVIN | VA | 294CV717 | GLASSER & GLASSER |
| MINNICK | MELVIN E | VA | AFFIDAVIT | GLASSER & GLASSER |
| MINNICK | RACHEL R | VA | AFFIDAVIT | GLASSER & GLASSER |
| MINTER | SAMUEL WEBSTER | VA | 740CL0200254300 | GLASSER & GLASSER |
| MINTER | VONDA | VA | 740CL0200254300 | GLASSER & GLASSER |
| MIRAU | JOSEPH R | VA | ADMIN | GLASSER & GLASSER |
| MITCHELL | MORRIS H | VA | ADMIN | GLASSER & GLASSER |
| MOCK | FRED W | VA | UNFILED | GLASSER & GLASSER |
| MOHORN | ANNIE B | VA | 700CL0235746V05 | GLASSER & GLASSER |
| MOHORN | TASKER P | VA | 700CL0235746V05 | GLASSER & GLASSER |
| MONAHAN | LEO | VA | ADMIN | GLASSER & GLASSER |
| MONROE | WILLIAM H. JR. | VA | 297CV81 | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | 740CL1300224000 | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | 740CL1300316900 | GLASSER & GLASSER |
| MONROE | WILLIAM H | NC | 598CV316 | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | 299CV416 | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | 299CV497 | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | 299CV648 | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | 021947 | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | ADMIN | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | 294CV242 | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | AFFIDAVIT | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | UNFILED | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | 201CV5576 | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | 740CL1100277700 | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | 740CL1100338700 | GLASSER & GLASSER |
| MONROE | WILLIAM H | VA | 740CL1100338800 | GLASSER & GLASSER |
| MONROE | WILLIAM H JR | VA | 295CV115 | GLASSER & GLASSER |
| MONROE | WILLIAM H JR | VA | 295CV1075 | GLASSER & GLASSER |
| MONROE | WILLIAM H JR | VA | 294CV1234 | GLASSER & GLASSER |
| MONROE | WILLIAM H JR | VA | 298CV1358 | GLASSER & GLASSER |
| MONROE | WILLIAM H JR | VA | 299CV345 | GLASSER & GLASSER |
| MONROE | WILLIAM H JR | VA | 299CV951 | GLASSER & GLASSER |
| MONROE | WILLIAM H JR | VA | 200CV3061 | GLASSER & GLASSER |
| MONROE | WILLIAM H JR | VA | 200CV3104 | GLASSER & GLASSER |
| MONROE | WILLIAM H JR. | VA | AFFIDAVIT | GLASSER & GLASSER |
| MONROE | WILLIAM H. JR. | VA | 298CV1253 | GLASSER & GLASSER |
| MONROE | WILLIAM JR H | VA | ADMIN | GLASSER & GLASSER |
| MONROE | WILLIEAM H | VA | ADMIN | GLASSER & GLASSER |
| MONTGOMERY | LARRY | VA | ADMIN | GLASSER & GLASSER |
| MOORE | AUGUSTUS W | VA | 700CL0438259V04 | GLASSER & GLASSER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | PAUL | VA | 294CV242 | GLASSER & GLASSER |
| MOORE | PAUL | VA | AFFIDAVIT | GLASSER & GLASSER |
| MOORE | WILMA W | VA | 700CL0438259V04 | GLASSER & GLASSER |
| MORELAND | CHARLES D | VA | ADMIN | GLASSER & GLASSER |
| MORELAND | DAVID | VA | 299CV497 | GLASSER & GLASSER |
| MORELAND | PHILLIS T | VA | 299CV497 | GLASSER & GLASSER |
| MORRIS | SAMUEL B | VA | 740CL0400261400 | GLASSER & GLASSER |
| MORRISON | MERLE DEAN | VA | ADMIN | GLASSER & GLASSER |
| MOSS | BARNEY D | VA | 740CL1100144300 | GLASSER & GLASSER |
| MUNSEY | ROBERT F JR | VA | 021347 | GLASSER & GLASSER |
| MURPHY | WILLIAM PATRICK | VA | UNFILED | GLASSER & GLASSER |
| MURRAY | BARRY D | VA | 201CV4218 | GLASSER & GLASSER |
| MUSGROVE | THELMA F | VA | 296CV294 | GLASSER & GLASSER |
| MUSGROVE | WILLIAM W | VA | 296CV294 | GLASSER & GLASSER |
| MYERS | FRED R | VA | 297CV722 | GLASSER & GLASSER |
| MYERS | HUBERT H JR | VA | 297CV722 | GLASSER & GLASSER |
| MYERS | MARIE C | VA | 297CV722 | GLASSER & GLASSER |
| MYERS | THEODORE E | VA | AFFIDAVIT | GLASSER & GLASSER |
| NASH | DON H | VA | AFFIDAVIT | GLASSER & GLASSER |
| NATALE | WILLIAM PASCAL | VA | 295CV115 | GLASSER & GLASSER |
| NEELY | ROBERT L | VA | UNFILED | GLASSER & GLASSER |
| NELSON | LARRY V | VA | AFFIDAVIT | GLASSER & GLASSER |
| NEWBERRY | RUSSELL D | VA | ADMIN | GLASSER & GLASSER |
| NEWBOLD | COLLENE KAY | VA | 298CV1000 | GLASSER & GLASSER |
| NEWBOLD | THOMAS E | VA | 298CV1000 | GLASSER & GLASSER |
| NICHOLS | RONALD P | VA | UNFILED | GLASSER & GLASSER |
| NIROSKY | CLEMENT G | VA | ADMIN | GLASSER & GLASSER |
| NOE | GORDON G | VA | ADMIN | GLASSER & GLASSER |
| NORD | FRANK H | VA | ADMIN | GLASSER & GLASSER |
| NOTTINGHAM | HOLLY D | VA | AFFIDAVIT | GLASSER & GLASSER |
| NOTTINGHAM | ISAJAH | VA | AFFIDAVIT | GLASSER & GLASSER |
| NOVICK | JOSEPH J | VA | ADMIN | GLASSER & GLASSER |
| OAKES | CARNELL S JR | VA | 201CV5576 | GLASSER & GLASSER |
| OBRIEN | CHARLES P | VA | UNFILED | GLASSER & GLASSER |
| OCONNOR | MICHAEL R | VA | UNFILED | GLASSER & GLASSER |
| ODOM | MARY A | VA | 299CV1568 | GLASSER & GLASSER |
| ODOM | THOMAS C | VA | UNFILED | GLASSER & GLASSER |
| O'DONNELL | HARRY L | VA | ADMIN | GLASSER & GLASSER |
| OEXMAN | JAMES K | VA | ADMIN | GLASSER & GLASSER |
| OLSON | DONALD J | VA | 201CV5576 | GLASSER & GLASSER |
| OLSON | JAMES D | VA | 201CV5576 | GLASSER & GLASSER |
| OPPER | MAX A | VA | 201CV5576 | GLASSER & GLASSER |
| OSTERMEYER | FRED H | VA | 201CV5576 | GLASSER & GLASSER |
| OTTERBALD | ANTON W | VA | 201CV5576 | GLASSER & GLASSER |
| OVERMEIREN | EDWARD VAN | VA | 201CV5576 | GLASSER & GLASSER |
| OVERTON | ODIE L | VA | 297CV120 | GLASSER & GLASSER |
| OVESEN | EUGENE JOHN | VA | ADMIN | GLASSER & GLASSER |
| PACHECO | GENE | VA | ADMIN | GLASSER & GLASSER |
| PADEN | BEVERLY | VA | 496CV31 | GLASSER & GLASSER |
| PADEN | HAROLD | VA | 496CV31 | GLASSER & GLASSER |
| PAHLMAN | JAMES H | VA | ADMIN | GLASSER & GLASSER |
| PALECHKA | MYRON C | VA | ADMIN | GLASSER & GLASSER |
| PARKER | VERNON R | VA | ADMIN | GLASSER & GLASSER |
| PARKS | STUARD A JR | VA | 201CV5576 | GLASSER & GLASSER |
| PARSONS | PERCY J | VA | 201CV5576 | GLASSER & GLASSER |
| PATRICK | CECIL P | VA | UNFILED | GLASSER & GLASSER |
| PATTERSON | HARLEY G | VA | UNFILED | GLASSER & GLASSER |
| PATTON | RICHARD LEE | VA | UNFILED | GLASSER & GLASSER |
| PAYNE | JOHN GORDON | VA | 201CV4218 | GLASSER & GLASSER |
| PAYNE | JOHN GORDON | VA | UNFILED | GLASSER & GLASSER |
| PAYNE | STERLING CLAIBORNE | VA | 201CV5576 | GLASSER & GLASSER |
| PEACOCK | JESSE E | VA | 298CV566 | GLASSER & GLASSER |
| PEDERSON | RUSSELL F | VA | ADMIN | GLASSER & GLASSER |
| PERREY | CHARLES V | VA | ADMIN | GLASSER & GLASSER |
| PETROCCHI | JOSEPH I | VA | ADMIN | GLASSER & GLASSER |
| PETTY | CHARLES L | VA | ADMIN | GLASSER & GLASSER |
| PFISTER | MICHAEL JR | VA | 201CV5576 | GLASSER & GLASSER |
| PHILLIPS | JERRY DON | VA | ADMIN | GLASSER & GLASSER |
| PHILLIPS | WILMER L | VA | UNFILED | GLASSER & GLASSER |
| PICKEREL | JEROME A | VA | ADMIN | GLASSER & GLASSER |
| PIKULA | KENNETH E | VA | ADMIN | GLASSER & GLASSER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PIMPSNER | ALEX W | VA | 201CV5576 | GLASSER & GLASSER |
| PINCKNEY | PAUL JR | VA | 201CV5576 | GLASSER & GLASSER |
| PITTMAN | BENJAMIN | VA | 740CL1100218400 | GLASSER & GLASSER |
| PITTMAN | JUNE A | VA | 740CL1100218400 | GLASSER & GLASSER |
| PITTMAN | KENNETH | VA | ADMIN | GLASSER & GLASSER |
| POLING | ROBERT H | VA | UNFILED | GLASSER & GLASSER |
| POLSINELLI | INA E | VA | 298CV1020 | GLASSER & GLASSER |
| POLSINELLI | JOSEPH S | VA | 298CV1020 | GLASSER & GLASSER |
| PONINSKI | MICHAEL A | VA | ADMIN | GLASSER & GLASSER |
| POOLE | JOHN N | VA | ADMIN | GLASSER & GLASSER |
| POORE | ROBERT L | VA | ADMIN | GLASSER & GLASSER |
| PORKRYWKA | ROBERT LEE | VA | ADMIN | GLASSER & GLASSER |
| PORTER | JUDY MAE | VA | ADMIN | GLASSER & GLASSER |
| PORTER | WILLIAM R | VA | 201CV5576 | GLASSER & GLASSER |
| POWELL | ROBERT H | VA | 201CV5576 | GLASSER & GLASSER |
| POWERS | PAUL J | VA | ADMIN | GLASSER & GLASSER |
| PRICE | CLIFF L | VA | 201CV4218 | GLASSER & GLASSER |
| PRICE | CLIFF L | VA | UNFILED | GLASSER & GLASSER |
| PRICE | CLIFFORD L | VA | 201CV4218 | GLASSER & GLASSER |
| PRICE | R J | VA | 201CV5576 | GLASSER & GLASSER |
| PRITCHARD | GOETHAL VICTOR | VA | ADMIN | GLASSER & GLASSER |
| PROVENCIO | MANUEL | VA | ADMIN | GLASSER & GLASSER |
| PUGLEASA | ROBERT L | VA | ADMIN | GLASSER & GLASSER |
| QUIMBY | THOMAS J | VA | ADMIN | GLASSER & GLASSER |
| RAMSEY | ARTHUR R | VA | ADMIN | GLASSER & GLASSER |
| RATIFF | FLOYD W SR | VA | 201CV5576 | GLASSER & GLASSER |
| RATLIFF | JOHN B | VA | 299CV1789 | GLASSER & GLASSER |
| RATLIFF | SEBERT J | VA | UNFILED | GLASSER & GLASSER |
| RATLIFF | VIRGINIA A | VA | 299CV1789 | GLASSER & GLASSER |
| RAUCHENECKER | EDWIN K | VA | 201CV5576 | GLASSER & GLASSER |
| REDDEN | WILLIAM | VA | AFFIDAVIT | GLASSER & GLASSER |
| REED | CHARLES C | VA | UNFILED | GLASSER & GLASSER |
| REED | HARRY A | VA | 201CV5576 | GLASSER & GLASSER |
| RENNER | KENNETH S | VA | 740CL0100081700 | GLASSER & GLASSER |
| RHOTEN | PAUL K. | VA | ADMIN | GLASSER & GLASSER |
| RICHARDSON | ALICE T | VA | 730CL0500005400 | GLASSER & GLASSER |
| RICHARDSON | JOE FREDRIC | VA | 730CL0500005400 | GLASSER & GLASSER |
| RICHARDSON | KENNETH H. | VA | ADMIN | GLASSER & GLASSER |
| RICHMOND | NOAH R | VA | AFFIDAVIT | GLASSER & GLASSER |
| RIDER | CHARLES R | VA | UNFILED | GLASSER & GLASSER |
| RIDGWAY | ELIZABETH | VA | 740CL1100338700 | GLASSER & GLASSER |
| RIDGWAY | ROBERT JAMES | VA | 740CL1100338700 | GLASSER & GLASSER |
| ROACH | DORIS E | VA | 201CV5576 | GLASSER & GLASSER |
| ROACH | WILLIAM | VA | ADMIN | GLASSER & GLASSER |
| ROARK | HOWARD | VA | ADMIN | GLASSER & GLASSER |
| ROBINSON | CARROLL N | VA | ADMIN | GLASSER & GLASSER |
| ROBISON | JOHN R | VA | AFFIDAVIT | GLASSER & GLASSER |
| RODGERS | DELBERT V | VA | 201CV5576 | GLASSER & GLASSER |
| ROEBUCK | MILFORD T | VA | 201CV5576 | GLASSER & GLASSER |
| ROGERS | CHARLES W | VA | ADMIN | GLASSER & GLASSER |
| ROGERSON | HAYWOOD F | VA | ADMIN | GLASSER & GLASSER |
| ROLLAND | DARRELL L | VA | UNFILED | GLASSER & GLASSER |
| ROME | STANLEY F | VA | 298CV1334 | GLASSER & GLASSER |
| ROOKS | DEBORAH A | VA | 740CL0500046900 | GLASSER & GLASSER |
| ROOKS | THOMAS E | VA | 740CL0500046900 | GLASSER & GLASSER |
| ROWAND | JACK B | VA | ADMIN | GLASSER & GLASSER |
| ROWLAND | CLARENCE L | VA | AFFIDAVIT | GLASSER & GLASSER |
| RUDY | ALFRED R | VA | AFFIDAVIT | GLASSER & GLASSER |
| RUFF | HILARY J | VA | 201CV5576 | GLASSER & GLASSER |
| RUTLIN | RUSSELL L | VA | ADMIN | GLASSER & GLASSER |
| SAAVEDRA | JOSEPH R | VA | ADMIN | GLASSER & GLASSER |
| SALAZAR | MACARIO O | VA | ADMIN | GLASSER & GLASSER |
| SANDERS | MICHAEL E | VA | ADMIN | GLASSER & GLASSER |
| SARKY | ALVIN MICHAEL | VA | 201CV5576 | GLASSER & GLASSER |
| SAVAGE | DAVID L | VA | ADMIN | GLASSER & GLASSER |
| SAVIO | BYRON E | VA | ADMIN | GLASSER & GLASSER |
| SAYERS | RALPH D | VA | ADMIN | GLASSER & GLASSER |
| SCHAEFER | PAUL J | VA | 201CV5576 | GLASSER & GLASSER |
| SCHAEKEL | HERMAN W | VA | ADMIN | GLASSER & GLASSER |
| SCHANROCK | HAROLD F | MS | 199CV512GR | GLASSER & GLASSER |
| SCHANROCK | RETHA E | MS | 199CV512GR | GLASSER & GLASSER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHLUP | LEONARD K | VA | ADMIN | GLASSER & GLASSER |
| SCHMADER | WILLIAM S | VA | 201CV5576 | GLASSER & GLASSER |
| SCHMITTLE | JOSEPH F | VA | 201CV4218 | GLASSER & GLASSER |
| SCHMITTLE | JOSEPH F | VA | UNFILED | GLASSER & GLASSER |
| SCHRADER | LEON F | VA | AFFIDAVIT | GLASSER & GLASSER |
| SCHRAMEL | MARVIN M | VA | 201CV5576 | GLASSER & GLASSER |
| SCHRAMEL | WILFRED JOSEPH | VA | 201CV5576 | GLASSER & GLASSER |
| SCHUE | WILLIAM J | VA | 201CV5576 | GLASSER & GLASSER |
| SCHWALLIE | DONALD A | VA | 201CV5576 | GLASSER & GLASSER |
| SEARS | JACK T | VA | ADMIN | GLASSER & GLASSER |
| SEDGEMAN | GEORGE M | VA | ADMIN | GLASSER & GLASSER |
| SERRE | DONALD J | VA | ADMIN | GLASSER & GLASSER |
| SHACKELFORD | ROBERT M | VA | ADMIN | GLASSER & GLASSER |
| SHAFFER | CHARLES E | VA | ADMIN | GLASSER & GLASSER |
| SHANNON | THOMAS BERNAR | VA | 201CV5576 | GLASSER & GLASSER |
| SHARBONDA | HAROLD P | VA | ADMIN | GLASSER & GLASSER |
| SHELBY | TITUS R | VA | ADMIN | GLASSER & GLASSER |
| SHEPPARD | JODIE G | VA | AFFIDAVIT | GLASSER & GLASSER |
| SHERMAN | ROBERT E | VA | ADMIN | GLASSER & GLASSER |
| SHERWOOD | RAYMOND L | VA | ADMIN | GLASSER & GLASSER |
| SHIFLETT | DANIEL | VA | ADMIN | GLASSER & GLASSER |
| SHOOK | PAUL A | VA | ADMIN | GLASSER & GLASSER |
| SHUMAN | ROY R | VA | AFFIDAVIT | GLASSER & GLASSER |
| SIKES | JERALD D. | VA | ADMIN | GLASSER & GLASSER |
| SIKES | TERESA | VA | 298CV125 | GLASSER & GLASSER |
| SILC | ANTHONY | VA | 299CV114 | GLASSER & GLASSER |
| SILC | DOROTHY | VA | 299CV114 | GLASSER & GLASSER |
| SILER | JOAN F | VA | 295CV1103 | GLASSER & GLASSER |
| SILER | ROBERT W | VA | 295CV1103 | GLASSER & GLASSER |
| SILVER | CLARENCE L | VA | AFFIDAVIT | GLASSER & GLASSER |
| SILZELL | LILY | VA | 299CV563 | GLASSER & GLASSER |
| SILZELL | MENDELL E | VA | 299CV563 | GLASSER & GLASSER |
| SIMMONS | HELEN F | VA | 298CV1253 | GLASSER & GLASSER |
| SIMMONS | THOMAS W | VA | 298CV1253 | GLASSER & GLASSER |
| SIMPSON | MILDRED V | VA | AFFIDAVIT | GLASSER & GLASSER |
| SINGLETARY | CHARLES A | VA | ADMIN | GLASSER & GLASSER |
| SINGLETARY | VIENNA LEA | VA | ADMIN | GLASSER & GLASSER |
| SIPLE | DELORIS F | VA | ADMIN | GLASSER & GLASSER |
| SIPLE | ROBERT J | VA | ADMIN | GLASSER & GLASSER |
| SISK | ADEN B | VA | AFFIDAVIT | GLASSER & GLASSER |
| SIX | RALPH E | VA | 298CV1207 | GLASSER & GLASSER |
| SKAUDIS | LEE P | VA | ADMIN | GLASSER & GLASSER |
| SKIBA | ROBERT J | VA | ADMIN | GLASSER & GLASSER |
| SKIBA | ROSE MARIE | VA | ADMIN | GLASSER & GLASSER |
| SKINNER | CHARLES P | VA | 201CV5576 | GLASSER & GLASSER |
| SMEDLEY | JAMES A | VA | ADMIN | GLASSER & GLASSER |
| SMITH | BARBARA A | VA | 202CV7019 | GLASSER & GLASSER |
| SMITH | CARBIE | VA | 202CV7019 | GLASSER & GLASSER |
| SMITH | CARL J SR | VA | UNFILED | GLASSER & GLASSER |
| SMITH | ETHEL S | VA | 201CV5576 | GLASSER & GLASSER |
| SMITH | IRBY V | VA | 201CV5576 | GLASSER & GLASSER |
| SMITH | KATHRYN E | VA | ADMIN | GLASSER & GLASSER |
| SMITH | KATHRYN E | VA | 740CL1100144400 | GLASSER & GLASSER |
| SMITH | LILLIAN M | VA | 298CV1051 | GLASSER & GLASSER |
| SMITH | THOMAS | VA | ADMIN | GLASSER & GLASSER |
| SMITH | VANCE A | VA | ADMIN | GLASSER & GLASSER |
| SMITH | VERDEAN C | VA | 298CV1051 | GLASSER & GLASSER |
| SMITH | VERNON C | VA | ADMIN | GLASSER & GLASSER |
| SMITH | VERNON C | VA | 740CL1100144400 | GLASSER & GLASSER |
| SMITH | WILLIAM H SR | VA | UNFILED | GLASSER & GLASSER |
| SNIDER | JAMES R | VA | ADMIN | GLASSER & GLASSER |
| SOUDERS | DONALD L SR | VA | UNFILED | GLASSER & GLASSER |
| SOUDERS | GLEN D | VA | UNFILED | GLASSER & GLASSER |
| SPAGNOLA | FRANK V | VA | 297CV345 | GLASSER & GLASSER |
| SPENCE | TRACY F | VA | 740CL00002585000 | GLASSER & GLASSER |
| SPILLMAN | HUBERT L SR | VA | 201CV5576 | GLASSER & GLASSER |
| SPROULL | BETTY M | VA | 297CV81 | GLASSER & GLASSER |
| SPROULL | CLOYD WAYNE | VA | 297CV81 | GLASSER & GLASSER |
| STACK | JOHN EDWARD | VA | 201CV5576 | GLASSER & GLASSER |
| STAGG | WILLIAM HERBERT | VA | 201CV4218 | GLASSER & GLASSER |
| STAGG | WILLIAM HERBERT | VA | UNFILED | GLASSER & GLASSER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STANFIELD | DEWAYNE | VA | ADMIN | GLASSER & GLASSER |
| STARNS | BETTY A | VA | 299CV345 | GLASSER & GLASSER |
| STARNS | RICHARD L | VA | 299CV345 | GLASSER & GLASSER |
| STAUDINGER | WILLAIM | VA | 201CV5576 | GLASSER & GLASSER |
| STAYLOR | CHARLES L | VA | UNFILED | GLASSER & GLASSER |
| STEPHENS | RONALD L | SC | 6990393 | GLASSER & GLASSER |
| STEPHENSON | HERBERT | VA | AFFIDAVIT | GLASSER & GLASSER |
| STEVENS | BETTY R | VA | 201CV5576 | GLASSER & GLASSER |
| STEVENS | WILLIAM P | VA | 201CV5576 | GLASSER & GLASSER |
| STICKLEY | JOHN H | VA | UNFILED | GLASSER & GLASSER |
| STOWERS | DAVID M | VA | ADMIN | GLASSER & GLASSER |
| STRAKA | RAYMEN A | VA | UNFILED | GLASSER & GLASSER |
| STRICKLER | MORRIS L | VA | ADMIN | GLASSER & GLASSER |
| STRINKA | DONALD GENE | VA | ADMIN | GLASSER & GLASSER |
| STUBENHOFER | DONALD GENE | VA | ADMIN | GLASSER & GLASSER |
| STURM | HARVEY M | VA | UNFILED | GLASSER & GLASSER |
| SUIT | ALICE J | VA | 700CL05939328T01 | GLASSER & GLASSER |
| SUIT | WILLIAM C | VA | 700CL05939328T01 | GLASSER & GLASSER |
| SURACE | THOMAS P | VA | 201CV5576 | GLASSER & GLASSER |
| SUTHERLAND | CLARA B | VA | 200CV3133 | GLASSER & GLASSER |
| SUTHERLAND | WILTON H | VA | 200CV3133 | GLASSER & GLASSER |
| SVOBODA | JAMES C | VA | 201CV5576 | GLASSER & GLASSER |
| SWISSHELM | RUTH E | VA | 201CV5576 | GLASSER & GLASSER |
| SYKES | GREGORY S | VA | ADMIN | GLASSER & GLASSER |
| SZABLA | KEN | VA | 201CV5576 | GLASSER & GLASSER |
| TAGGART | PHILLIP B SR | VA | 297CV513 | GLASSER & GLASSER |
| TAGGART | THELMA | VA | 297CV513 | GLASSER & GLASSER |
| TALIANO | BETTY JANE | VA | 298CV884 | GLASSER & GLASSER |
| TALIANO | EUGENE A | VA | 298CV884 | GLASSER & GLASSER |
| TAULTON | LEON LESTER | VA | 200CV3061 | GLASSER & GLASSER |
| TAYLOR | RAY E | VA | AFFIDAVIT | GLASSER & GLASSER |
| TAYLOR | ROBERT | VA | ADMIN | GLASSER & GLASSER |
| TAYLOR | ROBERT L | VA | 201CV5576 | GLASSER & GLASSER |
| TERRY | DUANE O | VA | 296CV645 | GLASSER & GLASSER |
| TERRY | EDGAR B | VA | ADMIN | GLASSER & GLASSER |
| TERRY | LETHA | VA | 296CV645 | GLASSER & GLASSER |
| THALDORF | RICHARD T | VA | ADMIN | GLASSER & GLASSER |
| THOMAS | GLENN JARRELL | VA | 201CV5576 | GLASSER & GLASSER |
| THOMPSON | RAYMOND F | VA | 299CV1859 | GLASSER & GLASSER |
| THORNTON | JAMES R | VA | ADMIN | GLASSER & GLASSER |
| THURSTON | JOHN W | VA | 740CL02001570 | GLASSER & GLASSER |
| TILLEY | JAMES F | VA | ADMIN | GLASSER & GLASSER |
| TILLMAN | EVA | VA | ADMIN | GLASSER & GLASSER |
| TILLMAN | LADDIE VON | VA | ADMIN | GLASSER & GLASSER |
| TOLHURST | RAYMOND | VA | ADMIN | GLASSER & GLASSER |
| TOMLINSON | DAVID | VA | ADMIN | GLASSER & GLASSER |
| TOMSCHE | FRANCIS J | VA | 201CV5576 | GLASSER & GLASSER |
| TONEY | BOBBY D | VA | AFFIDAVIT | GLASSER & GLASSER |
| TOWNSEND | BILLY D | VA | ADMIN | GLASSER & GLASSER |
| TRAVIS | CLIFTON D | VA | 299CV252 | GLASSER & GLASSER |
| TRAVIS | MARY F | VA | 299CV252 | GLASSER & GLASSER |
| TRITAPOE | WILLIAM L | VA | UNFILED | GLASSER & GLASSER |
| TROUT | JAMES D | VA | ADMIN | GLASSER & GLASSER |
| TRZECIAK | HENRY VINCENT | VA | UNFILED | GLASSER & GLASSER |
| TUCK | ROBERT G | VA | AFFIDAVIT | GLASSER & GLASSER |
| TULLOS | DOROTHY E | MS | 199CV234GR | GLASSER & GLASSER |
| TULLOS | WILLIAM A | MS | 199CV234GR | GLASSER & GLASSER |
| TURNER | GERALD D | VA | 740CL0100237900 | GLASSER & GLASSER |
| TURNER | N O JR | VA | UNFILED | GLASSER & GLASSER |
| TURNER | TOMMY EDWARD | VA | 201CV5576 | GLASSER & GLASSER |
| TUTTEROW | CHARLES A | VA | UNFILED | GLASSER & GLASSER |
| UNDERWOOD | HARRY W | VA | 700CL0337575W01 | GLASSER & GLASSER |
| UNDERWOOD | WILLIAM D | VA | ADMIN | GLASSER & GLASSER |
| VALLEY | JIM H | VA | AFFIDAVIT | GLASSER & GLASSER |
| VAN BECELAERE | LEONARD A | VA | 201CV5576 | GLASSER & GLASSER |
| VANCE | CHLOE L | VA | 740CL1100277700 | GLASSER & GLASSER |
| VANCE | RONNIE | VA | 740CL1100277700 | GLASSER & GLASSER |
| VANNOY | RANDALL C | VA | 740CL1200281500 | GLASSER & GLASSER |
| VANNOY | WANDA M | VA | 740CL1200281500 | GLASSER & GLASSER |
| VELI | WILLAIM B | VA | 201CV5576 | GLASSER & GLASSER |
| VESS | FREDDIE W | VA | UNFILED | GLASSER & GLASSER |

**Appendix A - 219**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VIGUS | LEONARD J | VA | ADMIN | GLASSER & GLASSER |
| VINCENT | JENNIFER W | VA | 700CL048259V04 | GLASSER & GLASSER |
| VOELSCH | EUGENE FREDERICK | VA | 298CV1358 | GLASSER & GLASSER |
| VOELSCH | LENORE I | VA | 298CV1358 | GLASSER & GLASSER |
| VOGEL | WILLIAM F | VA | 201CV5576 | GLASSER & GLASSER |
| WAGNER | WILMER | VA | 201CV5576 | GLASSER & GLASSER |
| WALKER | BILL V | VA | UNFILED | GLASSER & GLASSER |
| WALKER | SAMUEL | VA | ADMIN | GLASSER & GLASSER |
| WALLACE | FRED L | VA | AFFIDAVIT | GLASSER & GLASSER |
| WALLER | LLOYD M | VA | 201CV5576 | GLASSER & GLASSER |
| WALTMAN | JAMES A | VA | ADMIN | GLASSER & GLASSER |
| WATTS | WILLIAM R JR | VA | 201CV5576 | GLASSER & GLASSER |
| WAVEREK | ALPHONSE V | VA | 201CV5576 | GLASSER & GLASSER |
| WEBBER | FRANCES | VA | 294CV1234 | GLASSER & GLASSER |
| WEBBER | MELVIN L | VA | 294CV1234 | GLASSER & GLASSER |
| WEISENMILLER | CHARLES E JR | VA | AFFIDAVIT | GLASSER & GLASSER |
| WELCH | LARRY T | VA | UNKNOWN | GLASSER & GLASSER |
| WELLS | HAROLD WILLIAM | VA | UNFILED | GLASSER & GLASSER |
| WESCOAT | WILLIAM J | VA | 201CV5576 | GLASSER & GLASSER |
| WEST | CARLISLE CLAYTON | VA | 200CV3177 | GLASSER & GLASSER |
| WEST | CECIL N | VA | 201CV5576 | GLASSER & GLASSER |
| WEST | ERLA J | VA | 200CV3177 | GLASSER & GLASSER |
| WHELCHEL | JOEL D SR | VA | UNFILED | GLASSER & GLASSER |
| WHIMS | CHARLES F | VA | UNFILED | GLASSER & GLASSER |
| WHITE | BOBBY JOE SR | VA | UNFILED | GLASSER & GLASSER |
| WHITE | CHARLES W | VA | 201CV5576 | GLASSER & GLASSER |
| WHITE | GEORGE W | VA | AFFIDAVIT | GLASSER & GLASSER |
| WHITE | JAMES H SR | VA | 700CL000004130 0 | GLASSER & GLASSER |
| WHITE | JOHN LEONARD | VA | 201CV5576 | GLASSER & GLASSER |
| WHITE | WALLACE L | VA | 201CV5576 | GLASSER & GLASSER |
| WHITED | BETTY L | VA | ADMIN | GLASSER & GLASSER |
| WHITED | EUGENE | VA | ADMIN | GLASSER & GLASSER |
| WHITFORD | CRAIG S | VA | 201CV5576 | GLASSER & GLASSER |
| WHITT | JAMES C | VA | UNFILED | GLASSER & GLASSER |
| WICKMAN | MAX E | VA | ADMIN | GLASSER & GLASSER |
| WIGGINS | JAMES E | VA | ADMIN | GLASSER & GLASSER |
| WILBUR | CHANEY | VA | 201CV5576 | GLASSER & GLASSER |
| WILLIAMS | DANN E | VA | 740CL1300224000 | GLASSER & GLASSER |
| WILLIAMS | DANNY R | VA | 740CL1300224000 | GLASSER & GLASSER |
| WILLIAMS | DARLENE | VA | 740CL1300224000 | GLASSER & GLASSER |
| WILLIAMS | GEORGE E | VA | 201CV5576 | GLASSER & GLASSER |
| WILLIAMS | JACKIE D | VA | 201CV5576 | GLASSER & GLASSER |
| WILLIAMS | JAMES E | VA | 201CV5576 | GLASSER & GLASSER |
| WILLIAMS | LYNN DEE | VA | 740CL1300224000 | GLASSER & GLASSER |
| WILLIAMS | THOMAS H | VA | ADMIN | GLASSER & GLASSER |
| WILLINGER | MARTIN L | VA | AFFIDAVIT | GLASSER & GLASSER |
| WILLISON | JAMES C | VA | ADMIN | GLASSER & GLASSER |
| WILLOW | DEAN ELLWOOD | VA | 201CV5576 | GLASSER & GLASSER |
| WILSON | DONALD LEE | VA | 201CV5576 | GLASSER & GLASSER |
| WILSON | E L | VA | ADMIN | GLASSER & GLASSER |
| WILSON | ROBERT JAMES | VA | 201CV5576 | GLASSER & GLASSER |
| WILSON | ROBERT W | VA | UNFILED | GLASSER & GLASSER |
| WILSON | WAYNE E | VA | 201CV5576 | GLASSER & GLASSER |
| WINANS | DANIEL R | VA | AFFIDAVIT | GLASSER & GLASSER |
| WINPIGLER | DOUGLAS A | VA | 295CV1074 | GLASSER & GLASSER |
| WINPIGLER | THELMA ELEANOR | VA | 295CV1074 | GLASSER & GLASSER |
| WINTER | DANA G | VA | 201CV5576 | GLASSER & GLASSER |
| WINTERMUTE | CLARENCE L | VA | 299CV951 | GLASSER & GLASSER |
| WINTERMUTE | GLADYS L | VA | 299CV951 | GLASSER & GLASSER |
| WIZNER | RICHARD E | VA | 299CV691 | GLASSER & GLASSER |
| WIZNER | VERA A | VA | 299CV691 | GLASSER & GLASSER |
| WOLD | FREDERICK ANDREW | VA | ADMIN | GLASSER & GLASSER |
| WOLD | LOREN DONALD | VA | ADMIN | GLASSER & GLASSER |
| WOLD | MAXINE ESTHER | VA | ADMIN | GLASSER & GLASSER |
| WOLF | AUGUST OTTO | VA | 201CV5576 | GLASSER & GLASSER |
| WOLF | LYNN RUBENS | VA | CL0700112100 | GLASSER & GLASSER |
| WOLFE | LEROY DAVID | VA | ADMIN | GLASSER & GLASSER |
| WOLFE | M G | VA | 201CV5576 | GLASSER & GLASSER |
| WOODALL | ROBERT W | VA | 740CL0200258200 | GLASSER & GLASSER |
| WOODY | GEORGE MARVIN | VA | AFFIDAVIT | GLASSER & GLASSER |
| WRIGHT | JOSEPH L SR | VA | 201CV5576 | GLASSER & GLASSER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WRIGHT | KAREN C | VA | 740CL1100338800 | GLASSER & GLASSER |
| WRIGHT | LEWIS H | VA | ADMIN | GLASSER & GLASSER |
| WRIGHT | NORMAN EARL | VA | 740CL1100338800 | GLASSER & GLASSER |
| WYN | WILLIAM | VA | AFFIDAVIT | GLASSER & GLASSER |
| YACENICH | JOHN | VA | ADMIN | GLASSER & GLASSER |
| YARBOROUGH | RHONDA GAY | VA | 740CL1300316900 | GLASSER & GLASSER |
| YEAGER | ALLEN J | VA | 200CV3104 | GLASSER & GLASSER |
| YEAGER | MARY E | VA | 200CV3104 | GLASSER & GLASSER |
| YOUNG | HERMAN A. | VA | ADMIN | GLASSER & GLASSER |
| YOUNG | NELSON | VA | ADMIN | GLASSER & GLASSER |
| ZAMAITES | WALTER | VA | ADMIN | GLASSER & GLASSER |
| CULBERTSON | CHARLEEN J | CA | RG17881176 | GOLD LAW FIRM |
| CULBERTSON | DAVID | CA | RG17881176 | GOLD LAW FIRM |
| CULBERTSON | OWEN KAYLER | CA | RG17881176 | GOLD LAW FIRM |
| DENT | MARTHA LAURA | CA | RG17881176 | GOLD LAW FIRM |
| DULINS | CHERYL MARIE | CA | RG17881176 | GOLD LAW FIRM |
| MAYER | DONALD GEORGE | CA | RG18910996 | GOLD LAW FIRM |
| MAYER | GARY | CA | RG18910996 | GOLD LAW FIRM |
| MAYER | MICHAEL | CA | RG18910996 | GOLD LAW FIRM |
| MAYER-SAPP | LESLIE | CA | RG18910996 | GOLD LAW FIRM |
| RODONI | DALE | CA | RG16802469 | GOLD LAW FIRM |
| RODONI | DANIEL HARRISON | CA | RG16802469 | GOLD LAW FIRM |
| RODONI | FLORENCE LOUISE | CA | RG16802469 | GOLD LAW FIRM |
| RODONI | LOREN EUGENE | CA | RG16802469 | GOLD LAW FIRM |
| RODONI | MONICA LOUISE | CA | RG16802469 | GOLD LAW FIRM |
| SMITH | BURTON CLARENCE | CA | RG16801294 | GOLD LAW FIRM |
| SMITH | JO ANNE MARIE | CA | RG16801294 | GOLD LAW FIRM |
| SMITH | JOAN | CA | RG16801294 | GOLD LAW FIRM |
| SMITH | LESLIE | CA | RG16801294 | GOLD LAW FIRM |
| ADAMS | CINDY | OH | CV04523432 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADAMS | DAVID L | OH | CV04523432 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADAMS | DONALD F | WV | 04C3128 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADAMS | EDWARD LEE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADAMS | GERALDINE | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADAMS | JAMES L | OH | CV04523432 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADAMS | JOHN C | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADAMS | ROY LEE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADKINS | BETTY | OH | CV04523432 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADKINS | EDWARD E | WV | 18C96 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADKINS | HALLIE JOE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADKINS | HAROLD G | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADKINS | HOWARD | OH | CV04523432 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADKINS | LINDA | WV | 18C96 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADKINS | RODNEY L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| ADKINS | SHERMAN | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| AFFINITO | MARY ANN | PA | GD1134918 | GOLDBERG, PERSKY & WHITE, P.C. |
| AFFINITO | SALVATORE | PA | GD1134918 | GOLDBERG, PERSKY & WHITE, P.C. |
| ALBRIGHT | RUSSELL L | WV | 10006391NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ALCORN | EVAN | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ALCORN | TAMMY | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ALLEN | PAUL L | PA | 20026252 | GOLDBERG, PERSKY & WHITE, P.C. |
| ALLORE | JAMES A | MI | 17008669NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ANDERSON | BERNARD J | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| ANDERSON | BILLY | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| ANDERSON | ROBERT C | OH | CV04523432 | GOLDBERG, PERSKY & WHITE, P.C. |
| ANDRASCIK | DAVID A | PA | GD19011467 | GOLDBERG, PERSKY & WHITE, P.C. |
| ANDREWS | ROBERT M | WV | 18C1261 | GOLDBERG, PERSKY & WHITE, P.C. |
| ANNE | BRENDA | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| ANTHONY | JAMES L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| ANTTILA | ROBERT H | MI | 14000007NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ANTTILA | WILLIAM P | MI | 14000009NP | GOLDBERG, PERSKY & WHITE, P.C. |
| APPLEGARTH | JOHN G | WV | 14C957 | GOLDBERG, PERSKY & WHITE, P.C. |
| ARMSTRONG | BRANDON W | MI | 1248420NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ARMSTRONG | BRIANNA JO | MI | 1248420NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ARMSTRONG | BRUCE M | MI | 1248420NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ARMSTRONG | BRYAN S | MI | 1248420NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ARMSTRONG | DIANE | MI | 1248420NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ARMSTRONG | LAUREN K | MI | 1248420NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ARMSTRONG | MICHELLE K | MI | 1248420NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ARMSTRONG | RYAN M | MI | 1248420NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ARMSTRONG | SIERRA JO | MI | 1248420NP | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARMSTRONG | TERRY T | MI | 1248420NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ARMSTRONG | WILLIAM C | MI | 1248420NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ARNDT | ROBERT E | MI | 19008757NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ARNOLD | DONALD | WV | 17C428 | GOLDBERG, PERSKY & WHITE, P.C. |
| ARNOLD | MARY A | WV | 17C428 | GOLDBERG, PERSKY & WHITE, P.C. |
| ARRINGTON | DOROTHY | MI | 1244450NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ARTRIP | DEBORAH | OH | CV04523432 | GOLDBERG, PERSKY & WHITE, P.C. |
| ARTRIP | HOMER L | OH | CV04523432 | GOLDBERG, PERSKY & WHITE, P.C. |
| ARZUAGA | NANCY J | MI | 1248420NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ASBURY | ALLEN L | MI | 12013627NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ASKEW | BENNIE | PA | GD115162019 | GOLDBERG, PERSKY & WHITE, P.C. |
| ASKEW | GLORIA | PA | GD115162019 | GOLDBERG, PERSKY & WHITE, P.C. |
| ATWELL | CHARLES E | WV | 16C1597 | GOLDBERG, PERSKY & WHITE, P.C. |
| AUSTIN | CLARENCE | PA | GD2005544 | GOLDBERG, PERSKY & WHITE, P.C. |
| BABIK | JOSEPH J | PA | 20193836 | GOLDBERG, PERSKY & WHITE, P.C. |
| BABINCHAK | JOHN P | WV | 14C1090 | GOLDBERG, PERSKY & WHITE, P.C. |
| BABINCHAK | JOHN P | WV | 18C1369 | GOLDBERG, PERSKY & WHITE, P.C. |
| BABINCHAK | KATHLEEN M | WV | 14C1090 | GOLDBERG, PERSKY & WHITE, P.C. |
| BABINCHAK | KATHLEEN M | WV | 18C1369 | GOLDBERG, PERSKY & WHITE, P.C. |
| BACKLUND | JOHN R | MI | 17023645NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BAILEY | LLOYD L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BAILEY | RALPH G | WV | 14C1057 | GOLDBERG, PERSKY & WHITE, P.C. |
| BAILEY | ROSEMARIE | WV | 14C1057 | GOLDBERG, PERSKY & WHITE, P.C. |
| BAISDEN | EARL H | WV | 03C1374 | GOLDBERG, PERSKY & WHITE, P.C. |
| BAISDEN | MILLIE | WV | 03C1374 | GOLDBERG, PERSKY & WHITE, P.C. |
| BAKER | JOANN | WV | 16C1800 | GOLDBERG, PERSKY & WHITE, P.C. |
| BAKER | JOHNNIE L | WV | 06626856NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BAKER | JOSEPH C | WV | 16C1800 | GOLDBERG, PERSKY & WHITE, P.C. |
| BAKER | MARGARET | MI | 06626856NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BALDWIN | EMANUEL W | WV | 01C2519 | GOLDBERG, PERSKY & WHITE, P.C. |
| BALDWIN | JOHN W | MI | 143294NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BANDA | JUNE M | WV | 10C2247 | GOLDBERG, PERSKY & WHITE, P.C. |
| BANDA | NICK | WV | 10C2247 | GOLDBERG, PERSKY & WHITE, P.C. |
| BARANOWSKI | ALBERTA V | WV | 04C3128 | GOLDBERG, PERSKY & WHITE, P.C. |
| BARANOWSKI | EDWARD | WV | 04C3128 | GOLDBERG, PERSKY & WHITE, P.C. |
| BARBOUR | MARY J | WV | 17C1124 | GOLDBERG, PERSKY & WHITE, P.C. |
| BARBOUR | RICHARD M | WV | 17C1124 | GOLDBERG, PERSKY & WHITE, P.C. |
| BARKER | CHARLES W | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BARLOW | LEVON | PA | 2005552 | GOLDBERG, PERSKY & WHITE, P.C. |
| BARLOW | MARCIA LYNN | PA | 2005552 | GOLDBERG, PERSKY & WHITE, P.C. |
| BARNARD | RICK A | MI | 156423NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BARNES | MARTIN E JR | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BARNHART | BLAINE O | WV | 08C1988 | GOLDBERG, PERSKY & WHITE, P.C. |
| BARRETT | JERRY K | WV | 06C2216 | GOLDBERG, PERSKY & WHITE, P.C. |
| BARRETT | MICKIE C | WV | 06C2216 | GOLDBERG, PERSKY & WHITE, P.C. |
| BARRETT | TERRENCE F | MI | 0772822?NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BARTON | RICHARD J | WV | 17C1674 | GOLDBERG, PERSKY & WHITE, P.C. |
| BASTRESS | PAUL D | PA | 2005567 | GOLDBERG, PERSKY & WHITE, P.C. |
| BATES | BENJAMIN H | MI | 0811092BNP | GOLDBERG, PERSKY & WHITE, P.C. |
| BATES | JOYCE J | MI | 0811092BNP | GOLDBERG, PERSKY & WHITE, P.C. |
| BATTAGLINI | JOSEPH | PA | 102872003 | GOLDBERG, PERSKY & WHITE, P.C. |
| BAYLOUS | OKEY | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BEABOUT | ETHEL | PA | 117201996 | GOLDBERG, PERSKY & WHITE, P.C. |
| BEABOUT | KENNETH S | PA | 117201996 | GOLDBERG, PERSKY & WHITE, P.C. |
| BEAGLE | GENOVARA | WV | 16C1690 | GOLDBERG, PERSKY & WHITE, P.C. |
| BEAGLE | HAROLD E | WV | 16C1690 | GOLDBERG, PERSKY & WHITE, P.C. |
| BEALER | CARL E | OH | CV04523432 | GOLDBERG, PERSKY & WHITE, P.C. |
| BEALER | ELIZABETH | OH | CV04523432 | GOLDBERG, PERSKY & WHITE, P.C. |
| BEAVER | JOEY L | WV | 14C1531 | GOLDBERG, PERSKY & WHITE, P.C. |
| BECK | MICHAEL T | MI | 13022201NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BECKER | ROBERT A | MI | 17032146NP2 | GOLDBERG, PERSKY & WHITE, P.C. |
| BELCHER | RONALD | WV | 17C415 | GOLDBERG, PERSKY & WHITE, P.C. |
| BELCHER | TINA | WV | 17C415 | GOLDBERG, PERSKY & WHITE, P.C. |
| BELL | BRISTO R | MI | 10006412NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BELL | HAROLD R | WV | 15C551 | GOLDBERG, PERSKY & WHITE, P.C. |
| BELL | MICHAEL J | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BELL | RUTH E | WV | 15C551 | GOLDBERG, PERSKY & WHITE, P.C. |
| BELL | STANLEY | MI | 09021825NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BELL | THERESA | MI | 10006412NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BELLISARIO | MARIO | WV | 14C1293 | GOLDBERG, PERSKY & WHITE, P.C. |
| BELLISARIO | OLGA | WV | 14C1293 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENJAMIN | MERLE L | MI | 6185NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BENJAMIN | VIRGIE B | MI | 6185NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BENNETT | WAYMAN C | MI | 12013683NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BENSON | DOLORES | PA | G0029597 | GOLDBERG, PERSKY & WHITE, P.C. |
| BERGIA | ROBERT | PA | GD9604060 | GOLDBERG, PERSKY & WHITE, P.C. |
| BERNDT | CARL | MI | 1214450NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BERNDT | JANICE | MI | 1214450NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BERNIER | CHARLES | MI | 1214750NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BERRY | IZOLA | MI | 17009520NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BERTUZZI | ANITA M | PA | 2017242S | GOLDBERG, PERSKY & WHITE, P.C. |
| BERTUZZI | JOHN K | PA | 2017242S | GOLDBERG, PERSKY & WHITE, P.C. |
| BEST | WILLARD | WV | 08C613 | GOLDBERG, PERSKY & WHITE, P.C. |
| BETTONI | JAMES A | PA | GD19015725 | GOLDBERG, PERSKY & WHITE, P.C. |
| BETTONI | TAWNY K | PA | GD19015725 | GOLDBERG, PERSKY & WHITE, P.C. |
| BETTONI | VINCE | PA | GD19015725 | GOLDBERG, PERSKY & WHITE, P.C. |
| BEVINS | PAUL D | MI | 12013691NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BINGIEL | LOUIS H | WV | 14C1354 | GOLDBERG, PERSKY & WHITE, P.C. |
| BINNS | DONNA C | MI | 0140955NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BINNS | DONNA C | WV | 00035753NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BINNS | JAMES | MI | 0140955NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BINNS | JAMES | WV | 00035753NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BINNS | JAMES JR | MI | 0140955NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BINNS | JAMES JR | WV | 00035753NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BINNS | LARRY | MI | 0140955NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BINNS | LARRY | WV | 00035753NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BIRKHIMER | RUBEN B | WV | 10C250 | GOLDBERG, PERSKY & WHITE, P.C. |
| BIRKHIMER | TAMMI L | WV | 10C250 | GOLDBERG, PERSKY & WHITE, P.C. |
| BISCAN | CLARA A | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BISCAN | JOHN M | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BISH | ALLISON | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BISH | ALLYSSA | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BISH | BERNARD A | WV | 14C1058 | GOLDBERG, PERSKY & WHITE, P.C. |
| BISH | DORETTA L | WV | 14C1058 | GOLDBERG, PERSKY & WHITE, P.C. |
| BISH | EMILY | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BISH | RYAN | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BISSELL | DOUGLAS M | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BITTMAN | JOSEPHINE E | OH | 328686 | GOLDBERG, PERSKY & WHITE, P.C. |
| BITTMAN | MICHAEL SR | OH | 328686 | GOLDBERG, PERSKY & WHITE, P.C. |
| BJORKQUIST | FRANCIS P | MI | 17023646NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BJORKQUIST | WILLIAM | MI | 1415261NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BLACKWELL | JAMES R | WV | 19C1128 | GOLDBERG, PERSKY & WHITE, P.C. |
| BLAKE | LEE D | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BLEDSOE | MARK A | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BLYTHE | DIXIE L | OH | 288991 | GOLDBERG, PERSKY & WHITE, P.C. |
| BLYTHE | JIMMY C | OH | 288991 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOARD | JOHN D | PA | 113011995 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOARD | MARGARET | PA | 113011995 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOARD | SHELBY J | WV | 03C1374 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOCZEK | SHARON | WV | 15C552 | GOLDBERG, PERSKY & WHITE, P.C. |
| BODO | DAVID | WV | 10C1845 | GOLDBERG, PERSKY & WHITE, P.C. |
| BODO | PHYLLIS | WV | 10C1845 | GOLDBERG, PERSKY & WHITE, P.C. |
| BODRIE | WILLARD G | MI | 12016460NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BOGGS | ROBERT LEE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BONFIGLI | ELSA MARIA | PA | 8392005 | GOLDBERG, PERSKY & WHITE, P.C. |
| BONFIGLI | PETER V | PA | 8392005 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOSTEDT | JAMES K | MI | 1716183NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BOWEN | DANNY E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOWEN | DONNA GAIL | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOWEN | WILLIAM J | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOWMAN | CARRIE L | MI | 07702932NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BOWMAN | LOUIS C | MI | 07702932NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BOYCE | DEWAIN E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOYD | GEORGE | OH | 293588 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOYD | JUANITA | OH | 293588 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOYKO | MAROLYNN ANN | PA | GD16019393 | GOLDBERG, PERSKY & WHITE, P.C. |
| BOYKO | WESLEY | PA | GD16019393 | GOLDBERG, PERSKY & WHITE, P.C. |
| BRADLEY | GROVER W | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BRADSHAW | LARRY | OH | 328686 | GOLDBERG, PERSKY & WHITE, P.C. |
| BRADSHAW | ROSALEE | OH | 328686 | GOLDBERG, PERSKY & WHITE, P.C. |
| BRADY | ELISA G | PA | 8392005 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRAINARD | WILLIAM C | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BROOKS | SUSAN J | MI | 993447NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| BROOKS | WILLIAM D II | MI | 993447NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| BROWER | WILLIAM C | MI | 13022203NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BROWN | BUNSWELLA E | WV | 17C118 | GOLDBERG, PERSKY & WHITE, P.C. |
| BROWN | DONALD L | MI | 11002789NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BROWN | EDDIE J | MI | 12016481NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BROWN | JIMMY G | MI | 12000995NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BROWN | LEWIS C | MI | 13022204NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BROWN | PHILLIP | MI | 08110691NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BROWN | SHIRLENE | MI | 08110691NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BROWN | SHIRNEAN | MI | 08110691NP | GOLDBERG, PERSKY & WHITE, P.C. |
| Brucker | Barbara | MI | 08117465NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BRUCKER | EMMA M | MI | 08117465NP | GOLDBERG, PERSKY & WHITE, P.C. |
| Brucker | Paul Eugene | MI | 08117465NP | GOLDBERG, PERSKY & WHITE, P.C. |
| Brucker | Richard Allen | MI | 08117465NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BRUCKER | RICHARD H | MI | 08117465NP | GOLDBERG, PERSKY & WHITE, P.C. |
| Brucker | Tina Marie | MI | 08117465NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BRUMAGE | ANNA | WV | 06C1227 | GOLDBERG, PERSKY & WHITE, P.C. |
| BRUMAGE | HAROLD O | WV | 06C1227 | GOLDBERG, PERSKY & WHITE, P.C. |
| BRUMETT | GLADYS M | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BRUMETT | LAWTON L | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BRUMFIELD | EMZIE EDDIE | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BRUNTY | DOUGLAS D | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BRYANT | TIMOTHY E | MI | 16010499NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BUCK | LINDA LOU | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUCK | THOMAS E | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUCKENHEIMER | DORTHA M | WV | 08C3208 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUCKENHEIMER | EDWARD | WV | 08C3208 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUCKENHEIMER CURIA | KATHY | WV | 08C3208 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUCKOSKE | ANNA JANE | PA | 102872003 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUREK | JOSEPH P | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUREK | JOSEPH S | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| BURGAN | BONNIE B | WV | 07C2316 | GOLDBERG, PERSKY & WHITE, P.C. |
| BURGAN | GROVER A | WV | 07C2316 | GOLDBERG, PERSKY & WHITE, P.C. |
| BURKE | TONY HAL | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BURKHART | GARY L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BURKHEAD | EVERETT | WV | 01C2519 | GOLDBERG, PERSKY & WHITE, P.C. |
| BURNETT | CAROLYN R | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| BURNS | BILLY R | MI | 12003693NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BUROW | RAY T | PA | 20041009 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUROW | RETA G | PA | 20041009 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUROW | WILLIAM G | PA | 20041009 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUROW | WILLIAM G JR | PA | 20041009 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUSH | MARGARET | PA | GD119942006 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUSH | MELVIN | PA | GD119942006 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUTCHER | RODNEY | WV | 06C2216 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUTLER | SHAWN | WV | 19C1125 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUTLER | TRACY L | WV | 19C1125 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUTTIGIEG | ANTHONY M | MI | 13009637NP | GOLDBERG, PERSKY & WHITE, P.C. |
| BUTZGY | PAUL | WV | 18C679 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUZZARD | CONSTANCE | WV | 19C291 | GOLDBERG, PERSKY & WHITE, P.C. |
| BUZZARD | PATRICK | WV | 19C291 | GOLDBERG, PERSKY & WHITE, P.C. |
| CAJKA | THOMAS J | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| CAMERLIN | DOROTHY | WV | 14C77 | GOLDBERG, PERSKY & WHITE, P.C. |
| CAMERLIN | RICHARD | WV | 14C77 | GOLDBERG, PERSKY & WHITE, P.C. |
| CAMERON | DONALD | MI | 1716184NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CAMPBELL | ALAN R | MI | 1449644NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CAMPBELL | HERMAN E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| CAMPEAU | CHARLOTTE | MI | 08110693NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CAMPEAU | LESTER G | MI | 08110693NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CANTERBURY | JOE H | WV | 16C1854 | GOLDBERG, PERSKY & WHITE, P.C. |
| CANUTE | CAROLE | MI | 9965272NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CANUTE | LLOYD H | MI | 9965272NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CARDER | BARBARA | WV | 17C426 | GOLDBERG, PERSKY & WHITE, P.C. |
| CARDER | KENNETH B | WV | 17C426 | GOLDBERG, PERSKY & WHITE, P.C. |
| CAREY | GEORGE | MI | 141526ZNP | GOLDBERG, PERSKY & WHITE, P.C. |
| CARFAGNA | KIM T | WV | 19C797 | GOLDBERG, PERSKY & WHITE, P.C. |
| CARFAGNA | SUZETTE M | WV | 19C797 | GOLDBERG, PERSKY & WHITE, P.C. |
| CARNAHAN | SHELDON F | WV | 16C1825 | GOLDBERG, PERSKY & WHITE, P.C. |
| CARNES | BRENT A | WV | 15C1108 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARNES | HOMER L | WV | 15C1108 | GOLDBERG, PERSKY & WHITE, P.C. |
| CARPENTER | JERRY N | OH | 293253 | GOLDBERG, PERSKY & WHITE, P.C. |
| CARPENTER | RUTH O | OH | 293253 | GOLDBERG, PERSKY & WHITE, P.C. |
| CARPENTER | SHERRI A | WV | 19C382 | GOLDBERG, PERSKY & WHITE, P.C. |
| CARPICO | CYNTHIA M | WV | 03C3091 | GOLDBERG, PERSKY & WHITE, P.C. |
| CARPICO | EGIDIO L | WV | 03C3091 | GOLDBERG, PERSKY & WHITE, P.C. |
| CARSON | TINA M. | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| CASANOVA | JAMES | PA | GD18013798 | GOLDBERG, PERSKY & WHITE, P.C. |
| CASANOVA | MARY | PA | GD18013798 | GOLDBERG, PERSKY & WHITE, P.C. |
| CASPER | FRANK R | PA | GD0315829 | GOLDBERG, PERSKY & WHITE, P.C. |
| CASPER | GEORGINE I | PA | GD0315829 | GOLDBERG, PERSKY & WHITE, P.C. |
| CASSELLA | CAROL A | WV | 07C2316 | GOLDBERG, PERSKY & WHITE, P.C. |
| CASELLA | JAMES K | WV | 07C2316 | GOLDBERG, PERSKY & WHITE, P.C. |
| CASTO | OTMER R | WV | 04C786 | GOLDBERG, PERSKY & WHITE, P.C. |
| CAVANAUGH | ALLISON | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CAVANAUGH | GABRIELA | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CAVANAUGH | LOMA | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CAVANAUGH | ROBERT E | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CAVANAUGH | ROBERT ERNEST | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CAVANAUGH | WILLIAM | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CAVINDER | JAMES M | MI | 023713NPS | GOLDBERG, PERSKY & WHITE, P.C. |
| CAVINDER | VIRGIL JUNIOR | MI | 023714NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| CAVOLO | ISABELLA | PA | GD16006113 | GOLDBERG, PERSKY & WHITE, P.C. |
| CAVOLO | PAUL | PA | GD16006113 | GOLDBERG, PERSKY & WHITE, P.C. |
| CECIL | OPAL E | WV | 03C1374 | GOLDBERG, PERSKY & WHITE, P.C. |
| CHANDLER | FREEMAN | MI | 07728235NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CHAPMAN | AARON J | WV | 16C1750 | GOLDBERG, PERSKY & WHITE, P.C. |
| CHAPMAN | ALBERTA S | WV | 16C1750 | GOLDBERG, PERSKY & WHITE, P.C. |
| CHAPMAN | ORBRA T | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| CHARRIER | CHRISTINE | MI | 08117467NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CHARRIER | MARCEL Y | MI | 08117467NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CHERRY | GERALD E | MI | 1449646NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CHIDESTER | MICHAEL L | MI | 1449645NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CHILDERS | DALE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| CHIPPS | PATRICIA A | WV | 14C1062 | GOLDBERG, PERSKY & WHITE, P.C. |
| CHIPPS | ROBERT E | WV | 14C1062 | GOLDBERG, PERSKY & WHITE, P.C. |
| CHRISTIAN | MARGARET G | WV | 15C1368 | GOLDBERG, PERSKY & WHITE, P.C. |
| CHRISTIAN | ORIN A | WV | 15C1368 | GOLDBERG, PERSKY & WHITE, P.C. |
| CHRISTOPHER | JUDITH A | MI | 08117468NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CHRISTOPHER | RONALD E | MI | 08117468NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CIESLAK | ROBERT P | WV | 18C434 | GOLDBERG, PERSKY & WHITE, P.C. |
| CIESLAK | ROSEMARIE | WV | 18C434 | GOLDBERG, PERSKY & WHITE, P.C. |
| CIPOLLONE | AMERIGO | PA | GD9610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| CIPOLLONE | LESLIE | PA | GD9610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| CLARK | CYNTHIA | PA | 108952002 | GOLDBERG, PERSKY & WHITE, P.C. |
| CLARK | ELDRIDGE | MI | 0441545SNP | GOLDBERG, PERSKY & WHITE, P.C. |
| CLARK | JOHN M | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| CLARK | LAURA | MI | 0441545SNP | GOLDBERG, PERSKY & WHITE, P.C. |
| CLARK | NANCY JO | WV | 06C2216 | GOLDBERG, PERSKY & WHITE, P.C. |
| CLARK | RONALD D | MI | 14023566NPS | GOLDBERG, PERSKY & WHITE, P.C. |
| CLAUSELL | FRED L | WV | 14C1061 | GOLDBERG, PERSKY & WHITE, P.C. |
| CLAUSELL | LORA I | WV | 14C1061 | GOLDBERG, PERSKY & WHITE, P.C. |
| CLEGGETT | RENEE J | MI | 014095SNP | GOLDBERG, PERSKY & WHITE, P.C. |
| CLEGGETT | RENEE J | MI | 00035753NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CLINE | SANDRA | WV | 14C1356 | GOLDBERG, PERSKY & WHITE, P.C. |
| CLINE | THOMAS E | WV | 14C1356 | GOLDBERG, PERSKY & WHITE, P.C. |
| CLOHERTY | DEBRA L | WV | 11C485 | GOLDBERG, PERSKY & WHITE, P.C. |
| CLOHERTY | RONALD W | WV | 11C485 | GOLDBERG, PERSKY & WHITE, P.C. |
| COBAUGH | ETHEL E | PA | 19942442 | GOLDBERG, PERSKY & WHITE, P.C. |
| COBAUGH | JOHN T | PA | 19942442 | GOLDBERG, PERSKY & WHITE, P.C. |
| COBAUGH | SHARON R | PA | 2016309J | GOLDBERG, PERSKY & WHITE, P.C. |
| COCHRAN | GARVIN J | PA | GD0320175 | GOLDBERG, PERSKY & WHITE, P.C. |
| COCHRAN | VIOLET | PA | GD0320175 | GOLDBERG, PERSKY & WHITE, P.C. |
| CODISPOTI | ANGELO J | PA | 20033862 | GOLDBERG, PERSKY & WHITE, P.C. |
| CODISPOTI | VICENZA C | PA | 20033862 | GOLDBERG, PERSKY & WHITE, P.C. |
| COFFEY | JOSEPH | MI | 14000010NP | GOLDBERG, PERSKY & WHITE, P.C. |
| COFFEY | THEODORE R | MI | 14000008NP | GOLDBERG, PERSKY & WHITE, P.C. |
| COGDILL | ALVIN W | MI | 08102195NP | GOLDBERG, PERSKY & WHITE, P.C. |
| COLANGELO | ALEXANDER | WV | 12C1251 | GOLDBERG, PERSKY & WHITE, P.C. |
| COLANGELO | LISA | WV | 12C1251 | GOLDBERG, PERSKY & WHITE, P.C. |
| COLANTONIO | JOHN | WV | 11C1346 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLANTONIO | RITA | WV | 11C1346 | GOLDBERG, PERSKY & WHITE, P.C. |
| COLELLA | JOHN R | MI | 1449745NP | GOLDBERG, PERSKY & WHITE, P.C. |
| COLPO | ALFONSO | PA | G09610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| COLPO | DONNA A | PA | G09610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| COMES | RAYMOND P | MI | 1449746NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CONWAY | CURTIS R | MI | 0811746NP | GOLDBERG, PERSKY & WHITE, P.C. |
| COOLEY | QUINTAN | MI | 1348875NP | GOLDBERG, PERSKY & WHITE, P.C. |
| COOPER | JOHN W | WV | 0529340NP | GOLDBERG, PERSKY & WHITE, P.C. |
| COOPER | SANDRA | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| COOPER | SHIRLEY | WV | 0529340NP | GOLDBERG, PERSKY & WHITE, P.C. |
| COOPER | WILMOTH | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| COPE | RODNEY | MI | 1600195BNP | GOLDBERG, PERSKY & WHITE, P.C. |
| COPELAND | LEONARD | MI | 0810203NP | GOLDBERG, PERSKY & WHITE, P.C. |
| COSTELLO | DONALD C | WV | 14C1295 | GOLDBERG, PERSKY & WHITE, P.C. |
| COTTLE | JAMES K | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| COTTRELL | ROGER K | WV | 08C1421 | GOLDBERG, PERSKY & WHITE, P.C. |
| COUNTS | ALBERT M | WV | 93C744 | GOLDBERG, PERSKY & WHITE, P.C. |
| COUNTS | MELBA | WV | 93C744 | GOLDBERG, PERSKY & WHITE, P.C. |
| CRAFT | ROBERT R | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| CRAGO | DANIEL E | WV | 14C1123 | GOLDBERG, PERSKY & WHITE, P.C. |
| CRAGO | JEAN | WV | 14C1123 | GOLDBERG, PERSKY & WHITE, P.C. |
| CRAVER | BRUCE AUSTIN | PA | G09600586 | GOLDBERG, PERSKY & WHITE, P.C. |
| CRAWFORD | MILDRED ERMALEE | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| CRAWTRFD | WILLIAM LEROY | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| CRAY | ANNETTA | MI | 0811091NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CRAY | MARK A | MI | 0811092NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CRIHFIELD | ENCIL D | WV | 14C196 | GOLDBERG, PERSKY & WHITE, P.C. |
| CRIHFIELD | ENCIL K | WV | 14C196 | GOLDBERG, PERSKY & WHITE, P.C. |
| CRIHFIELD | GOLDIE M | WV | 14C196 | GOLDBERG, PERSKY & WHITE, P.C. |
| CROSS | SHIRLEY A | WV | 15C553 | GOLDBERG, PERSKY & WHITE, P.C. |
| CROSS | WILLIAM H | WV | 15C553 | GOLDBERG, PERSKY & WHITE, P.C. |
| CROWELL | JEFFREY A | MI | 1449647NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CRUM | DOREEN | MI | 0812429NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CRUM | IRVING P | MI | 0812429NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CUCINELLA | ANTHONY W | MI | 13009538NP | GOLDBERG, PERSKY & WHITE, P.C. |
| CUNNINGHAM | DONALD C | WV | 05C298 | GOLDBERG, PERSKY & WHITE, P.C. |
| CUNNINGHAM | ROSE A | WV | 05C298 | GOLDBERG, PERSKY & WHITE, P.C. |
| CURRY | LAWRENCE | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |
| CURRY | WINFORD ALLEN | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| CURTICE | ROBERT I | MI | 1449643NP | GOLDBERG, PERSKY & WHITE, P.C. |
| DAINTY | WALTER H | PA | G09604060 | GOLDBERG, PERSKY & WHITE, P.C. |
| DANIELS | ANNE M | MI | 1900208DNP | GOLDBERG, PERSKY & WHITE, P.C. |
| DARRAH | NEIL W | MI | 023713NPS | GOLDBERG, PERSKY & WHITE, P.C. |
| DATA | DARLENE | PA | GD19006253 | GOLDBERG, PERSKY & WHITE, P.C. |
| DATA | MICHAEL | PA | GD19006253 | GOLDBERG, PERSKY & WHITE, P.C. |
| DAVIS | FREDERICK K | WV | 12C1737 | GOLDBERG, PERSKY & WHITE, P.C. |
| DAVIS | HARRY D | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| DAVIS | NANCY | WV | 12C1737 | GOLDBERG, PERSKY & WHITE, P.C. |
| DAVIS | NANCY K | WV | 12C1737 | GOLDBERG, PERSKY & WHITE, P.C. |
| DAY | FRANK | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| DAY | FRANK | PA | GD19008552 | GOLDBERG, PERSKY & WHITE, P.C. |
| DEBONE | DENNIS M | PA | 12013819NP | GOLDBERG, PERSKY & WHITE, P.C. |
| DECOSKE | DONALD R | PA | 20162305 | GOLDBERG, PERSKY & WHITE, P.C. |
| DECOSKE | MARY K | PA | 20162305 | GOLDBERG, PERSKY & WHITE, P.C. |
| DEFILIPPIS | LOUISE M | WV | 14C1357 | GOLDBERG, PERSKY & WHITE, P.C. |
| DEFILIPPIS | PATRICK | WV | 14C1357 | GOLDBERG, PERSKY & WHITE, P.C. |
| DELACY | STEVEN C | MI | 16001956NP | GOLDBERG, PERSKY & WHITE, P.C. |
| DELANEY | CHARLES R | WV | 14C1091 | GOLDBERG, PERSKY & WHITE, P.C. |
| DELANEY | ROSEMARIE A | WV | 14C1091 | GOLDBERG, PERSKY & WHITE, P.C. |
| DEMARIO | CAROLYN | PA | GD200020442 | GOLDBERG, PERSKY & WHITE, P.C. |
| DEMARIO | DELORES ANN | PA | GD200020442 | GOLDBERG, PERSKY & WHITE, P.C. |
| DEMARIO | JOSEPH | PA | GD200020442 | GOLDBERG, PERSKY & WHITE, P.C. |
| DEMARIO | JOSEPH P | PA | GD200020442 | GOLDBERG, PERSKY & WHITE, P.C. |
| DEMARIO | RONALD J | PA | GD200020442 | GOLDBERG, PERSKY & WHITE, P.C. |
| DEMOSS | LARRY J | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| DENNIE | TOMMIE L | MI | 1449747NP | GOLDBERG, PERSKY & WHITE, P.C. |
| DENNISON | RAYMOND ANDREW | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| DENOYER | THOMAS J | MI | 11007896NP | GOLDBERG, PERSKY & WHITE, P.C. |
| DENSON | CLYDE | MI | 0772823NP | GOLDBERG, PERSKY & WHITE, P.C. |
| DEPASQUALE | FRANK | PA | GD19610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| DERNAR | DAVID K | WV | 18C1261 | GOLDBERG, PERSKY & WHITE, P.C. |
| DERROW | RALPH S | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| DERROW | VELMA L | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| DESANTIS | MICHAEL A | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| DESANTIS | OLGA | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| DESPUT | PAULINE | PA | 2005564 | GOLDBERG, PERSKY & WHITE, P.C. |
| DEVETO | CHARLES J | PA | 2005547 | GOLDBERG, PERSKY & WHITE, P.C. |
| DEVETO | SHIRLEY R | PA | 2005547 | GOLDBERG, PERSKY & WHITE, P.C. |
| DIESING | LEONARD O | MI | 1415433NP | GOLDBERG, PERSKY & WHITE, P.C. |
| DILLON | DANIEL C | MI | 16001970NP | GOLDBERG, PERSKY & WHITE, P.C. |
| DILLON | ROGER | WV | 03C609 | GOLDBERG, PERSKY & WHITE, P.C. |
| DIMEO | JOSEPH A | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| DIMEO | LENA MARIE | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| DIONISI | LOUIS | MI | 19003562NP | GOLDBERG, PERSKY & WHITE, P.C. |
| DISHNEAU | JAMES R | MI | 1800667RNP | GOLDBERG, PERSKY & WHITE, P.C. |
| DOBER | JAMES A | PA | G96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| DOBROZDRAVIC | PETE M | PA | GD16005300 | GOLDBERG, PERSKY & WHITE, P.C. |
| DOBSON | LEWIS M | WV | 16C1288 | GOLDBERG, PERSKY & WHITE, P.C. |
| DOMINICK | DONALD J | MI | 13022205NP | GOLDBERG, PERSKY & WHITE, P.C. |
| DONALD | JOHN L | MI | 0811092RNP | GOLDBERG, PERSKY & WHITE, P.C. |
| DONOFRIO | ANGELO | PA | GD19010361 | GOLDBERG, PERSKY & WHITE, P.C. |
| DONOFRIO | PATRICIA | PA | GD19010361 | GOLDBERG, PERSKY & WHITE, P.C. |
| DOTSON | DAVID | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| DOUGHERTY | JOHN J | WV | 19971617 | GOLDBERG, PERSKY & WHITE, P.C. |
| DOUGHERTY | MARY JANE | WV | 19971617 | GOLDBERG, PERSKY & WHITE, P.C. |
| DOWNS | AUTREY | MI | 0812730TNP | GOLDBERG, PERSKY & WHITE, P.C. |
| DREWS | GARY E | MI | 942599NP5 | GOLDBERG, PERSKY & WHITE, P.C. |
| DREWS | ROSEMARY | MI | 942599NP5 | GOLDBERG, PERSKY & WHITE, P.C. |
| DRUM | SHERRY | PA | 117032002 | GOLDBERG, PERSKY & WHITE, P.C. |
| DUDLEY | CHARLES | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| DUFFEY | DONALD L | MI | 0110032BNP | GOLDBERG, PERSKY & WHITE, P.C. |
| DUFFEY | JACQUELINE M | MI | 0110032BNP | GOLDBERG, PERSKY & WHITE, P.C. |
| DUKE | CAROL J | WV | 12C1737 | GOLDBERG, PERSKY & WHITE, P.C. |
| DUKE | CHARLES W | WV | 12C1737 | GOLDBERG, PERSKY & WHITE, P.C. |
| DUMSCH | ROBERT | MI | 17007660NP | GOLDBERG, PERSKY & WHITE, P.C. |
| DUNLAP | LEON | WV | 04C3128 | GOLDBERG, PERSKY & WHITE, P.C. |
| DUNSMORE | JAMES G | PA | 20164082 | GOLDBERG, PERSKY & WHITE, P.C. |
| DUNSMORE | JANET M | PA | 20164082 | GOLDBERG, PERSKY & WHITE, P.C. |
| DURIG | DELORES RUTH | WV | 99C183REW | GOLDBERG, PERSKY & WHITE, P.C. |
| DURIG | TERRELL C | WV | 99C183REW | GOLDBERG, PERSKY & WHITE, P.C. |
| DURKAC | PAUL | PA | G09600586 | GOLDBERG, PERSKY & WHITE, P.C. |
| DUSICK | DONALD MICHAEL SR | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| EDGE | WILLIAM F | WV | 05C2467 | GOLDBERG, PERSKY & WHITE, P.C. |
| EDMUNDS | JAMES R | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| EDWARDS | JAMES A | MI | 0442992NP | GOLDBERG, PERSKY & WHITE, P.C. |
| EHRENBERG | DONALD | PA | 199611392 | GOLDBERG, PERSKY & WHITE, P.C. |
| EHRENBERG | NORMA | PA | 199611392 | GOLDBERG, PERSKY & WHITE, P.C. |
| EICHOLM | KENNETH R | MI | 1315077NP | GOLDBERG, PERSKY & WHITE, P.C. |
| EINSIG | BARRY D | PA | 1998155B | GOLDBERG, PERSKY & WHITE, P.C. |
| EINSIG | DIANE E | PA | 1998155B | GOLDBERG, PERSKY & WHITE, P.C. |
| ELLIOTT | CASSANDRA | WV | 14C1359 | GOLDBERG, PERSKY & WHITE, P.C. |
| ELLIOTT | TED L | WV | 14C1359 | GOLDBERG, PERSKY & WHITE, P.C. |
| EMERY | ELSIE M | PA | GD18013438 | GOLDBERG, PERSKY & WHITE, P.C. |
| ENDRESS | CHARLES E | PA | 19972407 | GOLDBERG, PERSKY & WHITE, P.C. |
| ENDRESS | JANET RUTH | PA | 19972407 | GOLDBERG, PERSKY & WHITE, P.C. |
| ENOCH | JOHN R | WV | 10C1845 | GOLDBERG, PERSKY & WHITE, P.C. |
| ENOCH | KENNETH J | WV | 10C1845 | GOLDBERG, PERSKY & WHITE, P.C. |
| ERICKSON | LEIF E | MI | 13022207NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ERICKSON | RICHARD M | MI | 14000011NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ERLEWINE | GENEISSE H | WV | 09C362 | GOLDBERG, PERSKY & WHITE, P.C. |
| ERLEWINE | PAUL A | WV | 09C362 | GOLDBERG, PERSKY & WHITE, P.C. |
| FALIS | PAUL J | MI | 17009759NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FANCHER | DONALD J | WV | 18C1289 | GOLDBERG, PERSKY & WHITE, P.C. |
| FANCHER | FREDA R | WV | 18C1289 | GOLDBERG, PERSKY & WHITE, P.C. |
| FANKHAUSER | WILLIAM M | WV | 19C331 | GOLDBERG, PERSKY & WHITE, P.C. |
| FARLEY | JOYCE | WV | 07C2437 | GOLDBERG, PERSKY & WHITE, P.C. |
| FARLEY | MAX O | WV | 07C2437 | GOLDBERG, PERSKY & WHITE, P.C. |
| FAULKNER | FROUD | WV | 04C786 | GOLDBERG, PERSKY & WHITE, P.C. |
| FENECH | GEORGE | MI | 0811093INP | GOLDBERG, PERSKY & WHITE, P.C. |
| FENECH | PATRICIA | MI | 0811093INP | GOLDBERG, PERSKY & WHITE, P.C. |
| FERRELL | DAVID W | WV | 11C1346 | GOLDBERG, PERSKY & WHITE, P.C. |
| FERRELL | LINDA G | WV | 11C1346 | GOLDBERG, PERSKY & WHITE, P.C. |
| FETTY | RUSSELL E | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FILEK | EUGENE L | MI | 14003782NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FILTZ | ELIZABETH | PA | GD029597 | GOLDBERG, PERSKY & WHITE, P.C. |
| FILTZ | LEA | PA | GD029597 | GOLDBERG, PERSKY & WHITE, P.C. |
| FILTZ | THOMAS | PA | GD029597 | GOLDBERG, PERSKY & WHITE, P.C. |
| FILTZ | WILLIAM | PA | GD029597 | GOLDBERG, PERSKY & WHITE, P.C. |
| FISH | DENNIS C | WV | 14C1296 | GOLDBERG, PERSKY & WHITE, P.C. |
| FISH | YVONNE | WV | 14C1296 | GOLDBERG, PERSKY & WHITE, P.C. |
| FISHER | HARRISON | WV | 08C613 | GOLDBERG, PERSKY & WHITE, P.C. |
| FISHER | JACKIE LEE | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| FISHER | SHERRY A | WV | 08C613 | GOLDBERG, PERSKY & WHITE, P.C. |
| FITZGERALD | DOLLWINNA L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| FLECK | MELVIN L | PA | 19960828 | GOLDBERG, PERSKY & WHITE, P.C. |
| FLECK | SANDRA L | PA | 19960828 | GOLDBERG, PERSKY & WHITE, P.C. |
| FLEEGER | GEORGE | PA | 028996 | GOLDBERG, PERSKY & WHITE, P.C. |
| FLOWERS | DENVER J | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| FLOWERS | WAYNE R | MI | 1449743NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FLOYD | BOB W | MI | 17009744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | BRIAN | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | DAN | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | GARY J | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | GARY L | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | JENNA | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | JESSICA | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | KELSY | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | KYLE | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | LEE | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | MAXINE M | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | RANDY | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | SAM | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | TAYLOR | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOCO | TORI | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FOGARTY | MICHAEL H | MI | 07728258NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FORBES | DAVID | MI | 182663NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FORRESTER | BENJAMIN | PA | GD19010885 | GOLDBERG, PERSKY & WHITE, P.C. |
| FOX | CATHY | PA | GD2005537 | GOLDBERG, PERSKY & WHITE, P.C. |
| FOX | JOHN D | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| FOX | LORRAINE | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FRALEY | CHARLES RAY | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| FRANKLIN | GEORGE | PA | 2005553 | GOLDBERG, PERSKY & WHITE, P.C. |
| FRANKLIN | GERALDINE | PA | 2005553 | GOLDBERG, PERSKY & WHITE, P.C. |
| FRANKLIN | JOHN J | MI | 18001979NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FRANTZ | CHARLES JAMES EDWARD | WV | 16C1343 | GOLDBERG, PERSKY & WHITE, P.C. |
| FRANTZ | CHARLES W | WV | 16C1343 | GOLDBERG, PERSKY & WHITE, P.C. |
| FRETTY | RHEANAN | MI | 14494744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FRIEDBERG | MICHAEL K | PA | GD16011138 | GOLDBERG, PERSKY & WHITE, P.C. |
| FRIEND | BONNIE L | WV | 18C406 | GOLDBERG, PERSKY & WHITE, P.C. |
| FRIEND | DONALD | WV | 18C406 | GOLDBERG, PERSKY & WHITE, P.C. |
| FRYE | ROYCE E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| FULLER | WAYNE W | MI | 08100239NP | GOLDBERG, PERSKY & WHITE, P.C. |
| FUNK | PAUL JUNIOR | WV | 18C1511 | GOLDBERG, PERSKY & WHITE, P.C. |
| FUNK | SANDRA KAY | WV | 18C1511 | GOLDBERG, PERSKY & WHITE, P.C. |
| FURGASON | KRISTINE | MI | 999980NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| FURGASON | LARRY L | MI | 999980NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| FUTEY | CAROLYN KATHERINE | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| FUTEY | PAUL BERNARD | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| GAICH | BARBARA | MI | 14C1298 | GOLDBERG, PERSKY & WHITE, P.C. |
| GAICH | FRANK L | MI | 14C1298 | GOLDBERG, PERSKY & WHITE, P.C. |
| GALLOWAY | ROBERT L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| GALOWNIA | JEAN | WV | 14C1358 | GOLDBERG, PERSKY & WHITE, P.C. |
| GALOWNIA | TREVOR | WV | 14C1358 | GOLDBERG, PERSKY & WHITE, P.C. |
| GANAWAY | SHARON | PA | GD19008552 | GOLDBERG, PERSKY & WHITE, P.C. |
| GANDOR | DAWN M | WV | 19C939 | GOLDBERG, PERSKY & WHITE, P.C. |
| GANDOR | LEO O | WV | 19C939 | GOLDBERG, PERSKY & WHITE, P.C. |
| GARBER | JOHN | PA | 2511C1995 | GOLDBERG, PERSKY & WHITE, P.C. |
| GARBER | PAULETTE | PA | 2511C1995 | GOLDBERG, PERSKY & WHITE, P.C. |
| GARDNER | RAYMOND A | MI | 18023980NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GARRIS | LEROY | MI | 15005559NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GARTSIDE | DAVID A | MI | 12001640NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GARTSIDE | PAULA | MI | 12001640NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GAY | CARL E | PA | GD19012689 | GOLDBERG, PERSKY & WHITE, P.C. |
| GAZDOWICZ | FRANK S | MI | 08110926NP | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GEREAU | DAVID M | MI | 13022208NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GIANNOLA | MICHAEL J | MI | 12016489NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GIBSON | MARTIN D | MI | 13008382NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GIBSON | NATHANIEL A | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| GIBSON | SHIRLEY S | MI | 13008382NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GIGNAC | JOANNE | WV | 18C679 | GOLDBERG, PERSKY & WHITE, P.C. |
| GILKERSON | DONALD L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| GILKES | JUDY C | MI | 0068781 | GOLDBERG, PERSKY & WHITE, P.C. |
| GILKES | LEROY C | MI | 0068781 | GOLDBERG, PERSKY & WHITE, P.C. |
| GILL | CECIL | PA | 2005538 | GOLDBERG, PERSKY & WHITE, P.C. |
| GILL | EDITH H | PA | 2005538 | GOLDBERG, PERSKY & WHITE, P.C. |
| GILLAM | ALVIE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| GILLENWATER | OTIS O | WV | 04C786 | GOLDBERG, PERSKY & WHITE, P.C. |
| GILLESPIE | JEROME F | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |
| GILLESPIE | JOHN A | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| GILLESPIE | RUTH | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| GILLESPIE | SHIRLEY | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |
| GILROY | BARBARA A | MI | 09022495NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GILROY | ROLAND J | MI | 09022495NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GIONIS | JAMES J | WV | 04C786 | GOLDBERG, PERSKY & WHITE, P.C. |
| GLUESING | KEITH W | MI | 13022209NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GOETGELUCK | JOHN J | MI | 17033855NP5 | GOLDBERG, PERSKY & WHITE, P.C. |
| GOFF | LEE M | WV | 14C1856 | GOLDBERG, PERSKY & WHITE, P.C. |
| GOODFELLOW | ESTELLA | WV | 13C294 | GOLDBERG, PERSKY & WHITE, P.C. |
| GOODFELLOW | WILLIAM | WV | 13C294 | GOLDBERG, PERSKY & WHITE, P.C. |
| GOODRICH | IDA M | WV | 03C2763 | GOLDBERG, PERSKY & WHITE, P.C. |
| GOODRICH | JOSEPH E | WV | 03C2763 | GOLDBERG, PERSKY & WHITE, P.C. |
| GOODRICH | WILLIAM C | MI | 1415366NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GORDON | LINDA L | PA | 10B952002 | GOLDBERG, PERSKY & WHITE, P.C. |
| GORDON | THOMAS | PA | 10B952002 | GOLDBERG, PERSKY & WHITE, P.C. |
| GORDON | THOMAS H | PA | 10B952002 | GOLDBERG, PERSKY & WHITE, P.C. |
| GRAHAM | CHLOE D | MI | 16434NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GRAHAM | DAWN L | MI | 16434NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GRAHAM | KYLE D | MI | 16434NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GRAHAM | LYNN J | MI | 16434NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GRANT | LYNWOOD S | MI | 16002237NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GREEN | ALFRED E | MI | 1449650NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GREEN | DEANNA S | WV | 19C795 | GOLDBERG, PERSKY & WHITE, P.C. |
| GREEN | SIMON L | WV | 19C795 | GOLDBERG, PERSKY & WHITE, P.C. |
| GREEN | STEVE A | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| GREGORICH | BERNARD S | MI | 14000013NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GRIFFIN | ELLA M | MI | 12017570NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GRIFFIN | JACQULYN | WV | 08C1988 | GOLDBERG, PERSKY & WHITE, P.C. |
| GRIFFIN | JERRY R | MI | 12017570NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GRIFFIN | JOHN H | WV | 08C1988 | GOLDBERG, PERSKY & WHITE, P.C. |
| GRIFFITH | DONALD E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| GRIFFITH | JAMES D | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| GRISSOM | STANLEY W | MI | 134886BNP | GOLDBERG, PERSKY & WHITE, P.C. |
| GROOMS | LEDONNNA | MI | 08102205NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GROOMS | RAYMOND E | MI | 08102205NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GROSS | VICTOR J | MI | 993453NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| GROVER | FRANK E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| GROVES | SMITH | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| GUENTHER | GEORGE F | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| GUENTHER | KATHRYN J | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| GURA | JARED J | WV | 16C781 | GOLDBERG, PERSKY & WHITE, P.C. |
| GURA | JOHN H | WV | 16C781 | GOLDBERG, PERSKY & WHITE, P.C. |
| GUSTIN | SALLY | MI | 9965267NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GUSTIN | WILLIAM A | MI | 9965267NP | GOLDBERG, PERSKY & WHITE, P.C. |
| GUTHRIE | MARY ELIZABETH | PA | 2005556 | GOLDBERG, PERSKY & WHITE, P.C. |
| GUTHRIE | ROBERT | PA | 2005556 | GOLDBERG, PERSKY & WHITE, P.C. |
| GVOYICH | GEORGE | WV | 08C613 | GOLDBERG, PERSKY & WHITE, P.C. |
| GVOYICH | VIOLA M | WV | 08C613 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAAS | RANDALL J | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| HACKNEY | I GORDON | WV | 08C1988 | GOLDBERG, PERSKY & WHITE, P.C. |
| HACKNEY | SARAH F | WV | 08C1988 | GOLDBERG, PERSKY & WHITE, P.C. |
| HADEN | MARK | PA | 1339619 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAIR | LENNA RACHELLE | WV | 19C271 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAJ | JOSEPH I | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| HALL | BERNARD J | WV | 04C1745 | GOLDBERG, PERSKY & WHITE, P.C. |
| HALL | RODGER L | WV | 03C1374 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALT | CORIANE D | PA | GD0122196 | GOLDBERG, PERSKY & WHITE, P.C. |
| HALT | WILLIAM J | PA | GD0122196 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAMM | JAMES R | MI | 19007373NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HAMM | TERRIE | MI | 19007373NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HARAKAL | PAULINE | PA | GD9715963 | GOLDBERG, PERSKY & WHITE, P.C. |
| HARBOUR | RICHARD | WV | 03C609 | GOLDBERG, PERSKY & WHITE, P.C. |
| HARDY | VIRGIL | WV | 03C609 | GOLDBERG, PERSKY & WHITE, P.C. |
| HARPOLD | JACKIE L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HARRAH | ELOISE | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| HARRAH | JAMES R | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| HARRIS | MICHAEL D | MI | 13008177NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HARRIS | SHARON | MI | 12016504NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HARRISON | RONALD LEE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HARRITY | DANIEL R | PA | GD19006036 | GOLDBERG, PERSKY & WHITE, P.C. |
| HART | JOANNE M | PA | 20181851 | GOLDBERG, PERSKY & WHITE, P.C. |
| HART | THOMAS E | PA | 20181851 | GOLDBERG, PERSKY & WHITE, P.C. |
| HARTLE | JOHN E | PA | GD19011438 | GOLDBERG, PERSKY & WHITE, P.C. |
| HATCHER | BONITA M | WV | 06C2216 | GOLDBERG, PERSKY & WHITE, P.C. |
| HATCHER | HOWARD W | WV | 06C2216 | GOLDBERG, PERSKY & WHITE, P.C. |
| HATFIELD | FRANKLIN E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HATFIELD | RICHARD G | WV | 19C271 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAUGHT | ROSEMARY | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAWK | EDWARD | PA | 117032002 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAWK | FRANK | PA | 117032002 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAWK | JOHN | PA | 117032002 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAWK | JOHN A | PA | 117032002 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAWKINS | BELINDA | WV | 14C1391 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAWKINS | DONALD R | WV | 14C1391 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAWKINS | RICHARD GALE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAWTHORNE | LARRY M | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAYES | GARRETT | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAYNES | EARL A | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HAYTON | PEGGY | WV | 19C382 | GOLDBERG, PERSKY & WHITE, P.C. |
| HEFLIN | JAMES G | WV | 19C382 | GOLDBERG, PERSKY & WHITE, P.C. |
| HEFLIN | NORMA J | WV | 19C382 | GOLDBERG, PERSKY & WHITE, P.C. |
| HEIM | CLARK G | MI | 18023808NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HEISERMAN | JOHN K | WV | 16C1860 | GOLDBERG, PERSKY & WHITE, P.C. |
| HEISERMAN | LINDA K | WV | 16C1860 | GOLDBERG, PERSKY & WHITE, P.C. |
| HELLER | ERNEST R | PA | GD0211457 | GOLDBERG, PERSKY & WHITE, P.C. |
| HELMS | JOHNNIE | MI | 19009001NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HENDERSON | JOHN W | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HENNING | IRENE | PA | 2005550 | GOLDBERG, PERSKY & WHITE, P.C. |
| HENRY | CHRISTINA L | WV | 18C409 | GOLDBERG, PERSKY & WHITE, P.C. |
| HENRY | CORALETTA | WV | 08C613 | GOLDBERG, PERSKY & WHITE, P.C. |
| HENRY | EARL E | WV | 08C613 | GOLDBERG, PERSKY & WHITE, P.C. |
| HENSLEY | CARLOS R | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HENSON | MELVAN L | WV | 19C816 | GOLDBERG, PERSKY & WHITE, P.C. |
| HENSON | SHIRLEY A | WV | 19C816 | GOLDBERG, PERSKY & WHITE, P.C. |
| HERING | JOHN H | MI | 19009181NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HERSHBERGER | LILA F | PA | 20163927 | GOLDBERG, PERSKY & WHITE, P.C. |
| HERSHBERGER | MARY N | PA | 20064884 | GOLDBERG, PERSKY & WHITE, P.C. |
| HERSHBERGER | PAUL R | PA | 20163927 | GOLDBERG, PERSKY & WHITE, P.C. |
| HERSHBERGER | ROBERT D | PA | 20064884 | GOLDBERG, PERSKY & WHITE, P.C. |
| HERSTINE | PAUL E | WV | 12C762 | GOLDBERG, PERSKY & WHITE, P.C. |
| HESS | ROBERT L | PA | GD9606588 | GOLDBERG, PERSKY & WHITE, P.C. |
| HESTER | JOHN D | MI | 08127249NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HETRICK | CLAIRE ELIZABETH | PA | GD2005537 | GOLDBERG, PERSKY & WHITE, P.C. |
| HETRICK | JAMES | PA | GD2005537 | GOLDBERG, PERSKY & WHITE, P.C. |
| HEWLETT | CECIL JR | OH | 288991 | GOLDBERG, PERSKY & WHITE, P.C. |
| HEWLETT | CECIL JR | WV | 95C357 | GOLDBERG, PERSKY & WHITE, P.C. |
| HEY | CAROL ANN | WV | 14C462 | GOLDBERG, PERSKY & WHITE, P.C. |
| HEY | SAMUEL W | WV | 14C462 | GOLDBERG, PERSKY & WHITE, P.C. |
| HICKEL | HARRY CLYDE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HICKS | DEBORAH | WV | 14C779 | GOLDBERG, PERSKY & WHITE, P.C. |
| HICKS | FRANK | WV | 14C779 | GOLDBERG, PERSKY & WHITE, P.C. |
| HICKS | JOHN P | MI | 08110919NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HILDRETH | DELBERT A | WV | 14C1392 | GOLDBERG, PERSKY & WHITE, P.C. |
| HILES | KENNETH D | PA | GD0122194 | GOLDBERG, PERSKY & WHITE, P.C. |
| HILES | LEAH P | PA | GD0122194 | GOLDBERG, PERSKY & WHITE, P.C. |
| HINES | JOHN M | PA | 20104482 | GOLDBERG, PERSKY & WHITE, P.C. |
| HINES | RAMONA | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HINKLE | WILLIAM L | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| HINKSON | ROBERT P | MI | 175174NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HOAK | BARBARA A | PA | GD029842 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOAK | GERALD E | PA | GD029842 | GOLDBERG, PERSKY & WHITE, P.C. |
| HODEN | DIANNE S | PA | 1339619 | GOLDBERG, PERSKY & WHITE, P.C. |
| HODEN | LESA | PA | 1339619 | GOLDBERG, PERSKY & WHITE, P.C. |
| HODEN | ROBERT N | PA | 1339619 | GOLDBERG, PERSKY & WHITE, P.C. |
| HODGES | ROBERT L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOFFMAN | BERNARD E | PA | GD9610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOFFMAN | ISABELLE | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HOFFMAN | JACKSON | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HOFFMAN | MARGARET | PA | GD9610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOFFMAN | RASHELL | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HOFFMAN | ROBERT E | WV | 04C786 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOKE | MARY S | PA | 63582013 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOKE | RAYMOND E | PA | 63582013 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOLBERT | RUSSELL E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOLBROOK | ADELINE G | WV | 03C609 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOLCOMB | JAMES | MI | 09019264NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HOLCOMB | JOANNE | MI | 09019264NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HOLLAND | KAY L | WV | 10C250 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOLLAND | PAUL W | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOLLAND | TERRY J | WV | 10C250 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOLLINGSHEAD | GARY W | WV | 19C351 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOLMES | BRIAN | WV | 17C1089 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOLMES | CARRIE M | WV | 17C1089 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOLTZ | PATRICIA A | PA | 2019332 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOLTZ | ROY K | PA | 2019332 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOOLAHAN | PAUL | WV | 04C3128 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOPP | FREDRICK D | MI | 16001968NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HORN | JASPER L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| HORNBUCKLE | EDMOND L | WV | 16C1779 | GOLDBERG, PERSKY & WHITE, P.C. |
| HORNBUCKLE | JEANNETTA | WV | 16C1779 | GOLDBERG, PERSKY & WHITE, P.C. |
| HORNSBY | CATHY | WV | 02C1222 | GOLDBERG, PERSKY & WHITE, P.C. |
| HORNSBY | ORVILLE D | WV | 02C1222 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOSTERMAN | LOREN A | WV | 14C1393 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOSTERMAN | TAMI | WV | 14C1393 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOWARD | DANNY | PA | GD9610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| HOWARD | MARVIN E | PA | 14496ABNP | GOLDBERG, PERSKY & WHITE, P.C. |
| HOWARD | PAUL E | MI | 1449700NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HUDAK | ANDREW M | MI | 03324045NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HUDAK | CAROL | MI | 03324045NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HUDSON | MACK A | WV | 01C2519 | GOLDBERG, PERSKY & WHITE, P.C. |
| HUDSON | WILMA | WV | 01C2519 | GOLDBERG, PERSKY & WHITE, P.C. |
| HUGGINS | EARL A | WV | 02C1222 | GOLDBERG, PERSKY & WHITE, P.C. |
| HUGHES | GEORGE A | MI | 13008095NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HUGHES | RICHARD | MI | 14016194NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HULL | JOHN F | MI | 07728218NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HULL | KAREN | MI | 07728218NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HUNTER | RENEE | PA | 19962015 | GOLDBERG, PERSKY & WHITE, P.C. |
| HUTCHERSON | EDMON J | MI | 1449701NP | GOLDBERG, PERSKY & WHITE, P.C. |
| HVIZDZAK | GEORGIA L | WV | 14C1394 | GOLDBERG, PERSKY & WHITE, P.C. |
| HVIZDZAK | J G | WV | 14C1394 | GOLDBERG, PERSKY & WHITE, P.C. |
| IAROSSI | DELLA A | WV | 18C1421 | GOLDBERG, PERSKY & WHITE, P.C. |
| IONADI | MARY J | PA | GD9610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| IONADI | PAUL | PA | GD9610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| IRWIN | LORA K | WV | 16C752 | GOLDBERG, PERSKY & WHITE, P.C. |
| IRWIN | RICHARD D | WV | 16C752 | GOLDBERG, PERSKY & WHITE, P.C. |
| JACKSON | PATRICIA ANN | PA | 20041009 | GOLDBERG, PERSKY & WHITE, P.C. |
| JACKSON | RANDAL M | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| JASINSKI | JOHN V | WV | 11C1346 | GOLDBERG, PERSKY & WHITE, P.C. |
| JASINSKI | MARY V | WV | 11C1346 | GOLDBERG, PERSKY & WHITE, P.C. |
| JAYNES | ARCHIE W | MI | 0035942NPS | GOLDBERG, PERSKY & WHITE, P.C. |
| JENKINS | JAMES J | MI | 14000014NP | GOLDBERG, PERSKY & WHITE, P.C. |
| JENNINGS | OVELLA | WV | 16C1767 | GOLDBERG, PERSKY & WHITE, P.C. |
| JENNINGS | WILLIAM | WV | 16C1767 | GOLDBERG, PERSKY & WHITE, P.C. |
| JEPSON | WILLIAM M | WV | 05C2467 | GOLDBERG, PERSKY & WHITE, P.C. |
| JIMENEZ | JOE | MI | 999981NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| JOHNSON | DONALD E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| JOHNSON | FSAIHA | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| JOHNSON | GLORIA A | WV | 19C465 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | GWENDOLYN | WV | 17C114 | GOLDBERG, PERSKY & WHITE, P.C. |
| JOHNSON | JOHN A | MI | 1449493NP | GOLDBERG, PERSKY & WHITE, P.C. |
| JOHNSON | LEVI E | MI | 12016541NP | GOLDBERG, PERSKY & WHITE, P.C. |
| JOHNSON | MICHELLE | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| JOHNSON | OLIVER | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| JOHNSON | RICHARD L | WV | 19C465 | GOLDBERG, PERSKY & WHITE, P.C. |
| JOHNSON | RICHARD L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| JOHNSON | WALTER I | WV | 17C114 | GOLDBERG, PERSKY & WHITE, P.C. |
| JOHNSTON | DANNY R | WV | 10C75 | GOLDBERG, PERSKY & WHITE, P.C. |
| JOHNSTON | MARILOU | WV | 10C75 | GOLDBERG, PERSKY & WHITE, P.C. |
| JONES | CHARLES E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| JONES | CHARLES F | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| KACHUR | EDWARD | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| KACHUR | ELIZABETH J | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| KANIECKI | DOROTHY | MI | 18C1326 | GOLDBERG, PERSKY & WHITE, P.C. |
| KANIECKI | ROBERT M | MI | 18C1326 | GOLDBERG, PERSKY & WHITE, P.C. |
| KARBOWSKY | MICHAEL | PA | GD9604060 | GOLDBERG, PERSKY & WHITE, P.C. |
| KAYE | BONNIE | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| KEEZER | RUTH ANN | MI | 1900875NP | GOLDBERG, PERSKY & WHITE, P.C. |
| KEKKE | DENNIS | MI | 14000016NP | GOLDBERG, PERSKY & WHITE, P.C. |
| KELLY | HARRY J | WV | 13C1756 | GOLDBERG, PERSKY & WHITE, P.C. |
| KELLY | KAREN L | WV | 13C1756 | GOLDBERG, PERSKY & WHITE, P.C. |
| KENNEDY | BEATRICE | MI | 002019NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| KENNEDY | RICHARD R | WV | 02C1222 | GOLDBERG, PERSKY & WHITE, P.C. |
| KENNEDY | WALTER S | MI | 002019NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| KERR | DONALD M | PA | GD9610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| KERR | WAVA | PA | GD9610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| KERRIGAN | EVELYN R | PA | GD9610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| KERRIGAN | WILLIAM L | PA | GD9610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| KERSTING | ROBERT F | MI | 1449742NP | GOLDBERG, PERSKY & WHITE, P.C. |
| KEYES | WILLIAM | MI | 1900918?NP | GOLDBERG, PERSKY & WHITE, P.C. |
| KEYS | DEAN G | MI | 10002412NP | GOLDBERG, PERSKY & WHITE, P.C. |
| KEYS | PATRICIA | MI | 10002412NP | GOLDBERG, PERSKY & WHITE, P.C. |
| KEYSER | JOHN D | WV | 15C1519 | GOLDBERG, PERSKY & WHITE, P.C. |
| KEYSER | NORMA L | WV | 15C1519 | GOLDBERG, PERSKY & WHITE, P.C. |
| KIEFER | ROBERT | MI | 1415263NP | GOLDBERG, PERSKY & WHITE, P.C. |
| KILLORAN | ROBERT E | MI | 14000015NP | GOLDBERG, PERSKY & WHITE, P.C. |
| KIMMEL | RICHARD L | WV | 14C1395 | GOLDBERG, PERSKY & WHITE, P.C. |
| KING | LINDA | WV | 16C948 | GOLDBERG, PERSKY & WHITE, P.C. |
| KING | ROBERT L | WV | 16C948 | GOLDBERG, PERSKY & WHITE, P.C. |
| KINSELY | FRED A | WV | 07C2316 | GOLDBERG, PERSKY & WHITE, P.C. |
| KINSLEY | MARY CAROL | WV | 07C2316 | GOLDBERG, PERSKY & WHITE, P.C. |
| KIRKLAND-SANFORD | PENNY | PA | GD18000212 | GOLDBERG, PERSKY & WHITE, P.C. |
| KISH | JOHN E | WV | 16C874 | GOLDBERG, PERSKY & WHITE, P.C. |
| KIZNER | JAMES | WV | 05C2467 | GOLDBERG, PERSKY & WHITE, P.C. |
| KIZNER | LINDA | WV | 05C2467 | GOLDBERG, PERSKY & WHITE, P.C. |
| KLINE | CHARM L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| KLINK | CHARLES W | PA | GD0122183 | GOLDBERG, PERSKY & WHITE, P.C. |
| KLINK | HELEN K | PA | GD0122183 | GOLDBERG, PERSKY & WHITE, P.C. |
| KNAPMAN | WILLIAM A | MI | 11015675NP | GOLDBERG, PERSKY & WHITE, P.C. |
| KNAPP | RONALD L | PA | GD200530754 | GOLDBERG, PERSKY & WHITE, P.C. |
| KNAPP | SUSAN M | PA | GD200530754 | GOLDBERG, PERSKY & WHITE, P.C. |
| KOKOS | GEORGE W | WV | 12C8 | GOLDBERG, PERSKY & WHITE, P.C. |
| KOKOS | MARYANN | WV | 12C8 | GOLDBERG, PERSKY & WHITE, P.C. |
| KOONTZ | DANA O | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| KOPRAS | MARY ANN | WV | 17C1088 | GOLDBERG, PERSKY & WHITE, P.C. |
| KOPRAS | ROBERT W | WV | 17C1088 | GOLDBERG, PERSKY & WHITE, P.C. |
| KORAN | ANDREW H | WV | 17C1612 | GOLDBERG, PERSKY & WHITE, P.C. |
| KORAN | LINDA J | WV | 17C1612 | GOLDBERG, PERSKY & WHITE, P.C. |
| KORBAR | ANTHONY L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| KOSNOSKY | BEVERLY JEAN | PA | 20073920 | GOLDBERG, PERSKY & WHITE, P.C. |
| KOTSOU | JIM | MI | 08110923NP | GOLDBERG, PERSKY & WHITE, P.C. |
| KOUGH | JAMES L | WV | 14C826 | GOLDBERG, PERSKY & WHITE, P.C. |
| KOUGH | WILMA K | WV | 14C826 | GOLDBERG, PERSKY & WHITE, P.C. |
| KOUNTZ | CHARLES V. | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| KOUNTZ | FRED A. | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| KOUNTZ | GLENN A. | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| KOUNTZ | GLENN J | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| KOUNTZ | GLENN M. | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| KOUNTZ | KENNETH J. | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| KOUNTZ | Kathy A. | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KOUNTZ (SINCLAIR) | MYRTLE F. | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| KOWALSKI | KENNETH E | MI | 1900918BNP | GOLDBERG, PERSKY & WHITE, P.C. |
| KRAFT | TIMOTHY P | MI | 1449702NP | GOLDBERG, PERSKY & WHITE, P.C. |
| KREMPASKY | DOLORES M | PA | GD012219B | GOLDBERG, PERSKY & WHITE, P.C. |
| KREMPASKY | JOHN E | PA | GD012219B | GOLDBERG, PERSKY & WHITE, P.C. |
| KUFFNER | DONALD A | MI | 13010423NP | GOLDBERG, PERSKY & WHITE, P.C. |
| KULIK | ERWIN J | MI | 1600688ØNP | GOLDBERG, PERSKY & WHITE, P.C. |
| KUPROWIECZ | JOSEPH | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| KUTI | JOSEPH | PA | GD0322071 | GOLDBERG, PERSKY & WHITE, P.C. |
| KUTI | MARIA | PA | GD0322071 | GOLDBERG, PERSKY & WHITE, P.C. |
| LABARGE | JANE L | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LABARGE | RONALD | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LACAVA | LINDA | WV | 18C859 | GOLDBERG, PERSKY & WHITE, P.C. |
| LACAVA | ROBERT | WV | 18C859 | GOLDBERG, PERSKY & WHITE, P.C. |
| LACROSS | RICHARD A | MI | 156427NP | GOLDBERG, PERSKY & WHITE, P.C. |
| LACUE | LEONARD | PA | 2001184 | GOLDBERG, PERSKY & WHITE, P.C. |
| LAGALO | FELIX R | MI | 0035920NP5 | GOLDBERG, PERSKY & WHITE, P.C. |
| LAGALO | SHARON | MI | 0035920NP5 | GOLDBERG, PERSKY & WHITE, P.C. |
| LAMARCHE | WILLARD J | MI | 1802398ZNP | GOLDBERG, PERSKY & WHITE, P.C. |
| LAMARRE | CATHERINE | PA | 77052004 | GOLDBERG, PERSKY & WHITE, P.C. |
| LAMATRICE | EDWARD | WV | 04C3128 | GOLDBERG, PERSKY & WHITE, P.C. |
| LANGSDORF | RONALD M | WV | 02C1222 | GOLDBERG, PERSKY & WHITE, P.C. |
| LARKIN | ROBERT G | PA | GD9610307 | GOLDBERG, PERSKY & WHITE, P.C. |
| LASHINSKY | EDWARD | PA | 2005543 | GOLDBERG, PERSKY & WHITE, P.C. |
| LAUDERBACK | JAMES P | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LAUDERBACK | MARY T | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LAUER | MAHLON C | MI | 12012413NP | GOLDBERG, PERSKY & WHITE, P.C. |
| LAVECCHIA | LOUIS D | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LAWRENCE | ROBERT D | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| LAYTON | CASTO | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| LEASURE | ELIAS | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LEASURE | JOAN E | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LEE | JAMES C | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| LEE | JANET G | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LEE | JOSEPH L | PA | GD114412018 | GOLDBERG, PERSKY & WHITE, P.C. |
| LEE | MARLENE P | PA | GD114412018 | GOLDBERG, PERSKY & WHITE, P.C. |
| LEE | RALPH | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LEMLEY | CHARLES | WV | 06C1227 | GOLDBERG, PERSKY & WHITE, P.C. |
| LEMLEY | PHYLLIS | WV | 06C1227 | GOLDBERG, PERSKY & WHITE, P.C. |
| LEWIS | DEAN K | MI | 09019266NP | GOLDBERG, PERSKY & WHITE, P.C. |
| LEZOTTE | EDWARD A | MI | 12013921NP | GOLDBERG, PERSKY & WHITE, P.C. |
| LIBETTI | SHAUN | WV | 16C1825 | GOLDBERG, PERSKY & WHITE, P.C. |
| LICHTENFELD | CAROL | PA | GD029597 | GOLDBERG, PERSKY & WHITE, P.C. |
| LINDSEY | HOWARD L | MI | 12013932NP | GOLDBERG, PERSKY & WHITE, P.C. |
| LIPA | KENNETH | MI | 0811069ØNP | GOLDBERG, PERSKY & WHITE, P.C. |
| LIPKOWSKI | THOMAS | MI | 12016551NP | GOLDBERG, PERSKY & WHITE, P.C. |
| LITTLE | JAMES | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LITTLE | JANICE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LITTLETON | JANE | PA | GD15004930 | GOLDBERG, PERSKY & WHITE, P.C. |
| LITTLETON | LARRY | PA | GD15004930 | GOLDBERG, PERSKY & WHITE, P.C. |
| LIVELY | CONNIE M | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LIVELY | HAROLD | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LIVELY | ISABELLE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LIVELY | LEWIS | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LIVINGSTON | TESSIE L | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LIVINGSTON | WILLIE B | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LOCKRIDGE | LONNIE L | MI | 10006403NP | GOLDBERG, PERSKY & WHITE, P.C. |
| LOGAN | DANIEL P | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| LONETTA | NICK D | WV | 14C1430 | GOLDBERG, PERSKY & WHITE, P.C. |
| LONG | DENNIS R | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| LONGWELL | DENNIS F | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LONGWELL | GALE E | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LOOMAN | ELIZABETH | WV | 17C113 | GOLDBERG, PERSKY & WHITE, P.C. |
| LOOMAN | JOSEPH C | WV | 17C113 | GOLDBERG, PERSKY & WHITE, P.C. |
| LOWE | MARY MARTHA | WV | 16C1236 | GOLDBERG, PERSKY & WHITE, P.C. |
| LOWE | PHILLIP E | WV | 16C1236 | GOLDBERG, PERSKY & WHITE, P.C. |
| LOWERY | CHRISTINE | PA | 20137374 | GOLDBERG, PERSKY & WHITE, P.C. |
| LOWERY | MARK | PA | 20137374 | GOLDBERG, PERSKY & WHITE, P.C. |
| LUCAS | CHARLES E | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LUCAS | MARJORIE A | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LUCAS | RUTH ANN | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |

**Appendix A - 226**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUCAS | THOMAS E | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| LUX | FREIDHELM | MI | 99902247 | GOLDBERG, PERSKY & WHITE, P.C. |
| LUX | MARGARETA | MI | 99902247 | GOLDBERG, PERSKY & WHITE, P.C. |
| MACAULAY | CAROL | MI | 13021742NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MACAULAY | ROBERT B | MI | 13021742NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MACARTHUR | CAMMERON | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MACARTHUR | CART | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MACARTHUR | EMILY | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MACARTHUR | JORDAN | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MACARTHUR | RASHEL | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MACE | KENTON | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |
| MACE | MAXINE | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |
| MACKEY | LESTER F | WV | 10C1428 | GOLDBERG, PERSKY & WHITE, P.C. |
| MADDEN | ALBERT | MI | 1315076NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MAES | RICHARD J | MI | 16001959NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MAHONEY | AVYRIL M | WV | 17C1119 | GOLDBERG, PERSKY & WHITE, P.C. |
| MAHONEY | DAVID E | WV | 17C1119 | GOLDBERG, PERSKY & WHITE, P.C. |
| MAINS | SUSAN D | WV | 14C1532 | GOLDBERG, PERSKY & WHITE, P.C. |
| MAINS | THOMAS A | WV | 14C1532 | GOLDBERG, PERSKY & WHITE, P.C. |
| MAKELA | DENNIS M | MI | 14000018NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MALEK | DONNA G | WV | 16C364 | GOLDBERG, PERSKY & WHITE, P.C. |
| MALEK | JOSEPH K | WV | 16C364 | GOLDBERG, PERSKY & WHITE, P.C. |
| MALEY | RICHARD L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| MALLOY | JOSEPH | PA | 4573C97 | GOLDBERG, PERSKY & WHITE, P.C. |
| MANGOLD | JOHN | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| MANGOLD | THERESA | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| MANNIKKO | EINARD W | MI | 14000019NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MARCOLY | DAVID | PA | GD19006893 | GOLDBERG, PERSKY & WHITE, P.C. |
| MARK | JAMES A | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| MARKOVICH | VICKIE | PA | 20073920 | GOLDBERG, PERSKY & WHITE, P.C. |
| MAROTTA | ROBERT L | MI | 156429NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MARTIN | EDWARD | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MARTIN | GARY M | MI | 17023649NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MARTIN | GEORGE RICHARD | WV | 17C1623 | GOLDBERG, PERSKY & WHITE, P.C. |
| MARTIN | LAURA RUTH | WV | 17C1623 | GOLDBERG, PERSKY & WHITE, P.C. |
| MARTIN | MARIE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MARTIN | PAUL C | MI | 19008754NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MARTIN | ROBERT | WV | 19C803 | GOLDBERG, PERSKY & WHITE, P.C. |
| MARTINEZ | CHERYL A | MI | 993457NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| MARTINEZ | PAUL A | MI | 993457NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| MASCARO | GILDO | PA | 0017331 | GOLDBERG, PERSKY & WHITE, P.C. |
| MASKAS | WAYNE T | PA | G09606586 | GOLDBERG, PERSKY & WHITE, P.C. |
| MASSIE | GEORGE E | WV | 04C786 | GOLDBERG, PERSKY & WHITE, P.C. |
| MASTERS | CHESTER A | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MASTERS | OLIVE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MASTROIANNI | FEDELE | WV | 05C2467 | GOLDBERG, PERSKY & WHITE, P.C. |
| MASTROIANNI | JOSEPH | WV | 05C2467 | GOLDBERG, PERSKY & WHITE, P.C. |
| MATNEY | SHERRY E | WV | 16C1597 | GOLDBERG, PERSKY & WHITE, P.C. |
| MATRAS | STEPHEN | MI | 12013949NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MATTHEWS | ARTENA IRVA | WV | 08C3212 | GOLDBERG, PERSKY & WHITE, P.C. |
| MATTHEWS | JOHN ANDREW | WV | 08C3212 | GOLDBERG, PERSKY & WHITE, P.C. |
| MAY | CLEDA R | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MAY | FRED F | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MAY | WILLIAM E | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MAY | WOODROW | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MAZZONE | ANTHONY | WV | 15C487 | GOLDBERG, PERSKY & WHITE, P.C. |
| MAZZONE | MARY | WV | 15C487 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCALPINE | CATHY | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCALPINE | ROBERT | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCBRIDE | GALE E | WV | 19C802 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCBRIDE | JANET | WV | 19C802 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCCALL | BRENT | PA | G09606586 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCCLELLAND | DOLORIS | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCCLELLAND | JOSEPH | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCCLINTOCK | SANDRA LEE | PA | 20041009 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCCLOUD | JAMES C | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCCLOUD | WILLIAM | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MCCOLLIGAN | CHARLES L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCCONAUGHY | JUDY A | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MCCONAUGHY | MARK A | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MCCRAE | JEWETT M | MI | 12013957NP | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCREERY | RONALD L | WV | 03C609 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCDOUGAL | EDWARD | PA | 2005568 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCDOUGAL | LAURA B | PA | 2005568 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCEWEN | ERNIE W | MI | 156428NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MCFREDERICK | MELVILLE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MCFREDERICK | SANDRA | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MCGRATH | AMY | WV | 14C1481 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCGRATH | MICHAEL T | WV | 14C1481 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCHENRY | RICHARD D | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MCHENRY | SHIRLEY | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MCIVER | EVELYN | PA | AD2004176 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCIVER | FORREST | PA | AD2004176 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCMASTER | BARBARA A | PA | GD16005300 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCPARLAN | RALPH S | MI | 14006059NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MCPARLAN | SANDRA | MI | 14006059NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MCPHERSON | DEBORAH | PA | 1339619 | GOLDBERG, PERSKY & WHITE, P.C. |
| MCQUEEN | JAMES R | MI | 12016559NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MEADE | JAMES R | MI | 07728225NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MEADOWS | PATRICIA J | WV | 08C613 | GOLDBERG, PERSKY & WHITE, P.C. |
| MEADOWS | ROY J | WV | 08C613 | GOLDBERG, PERSKY & WHITE, P.C. |
| MEDUNA | FREDRICK W | MI | 1315075NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MEGELA | ROBIN | PA | 7705200A | GOLDBERG, PERSKY & WHITE, P.C. |
| MEGGISON | GUY L | MI | 08110695NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MEGGISON | JULL L | MI | 08110695NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MEREDITH | MICHAEL G | MI | 156425NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MESSER | EDNA L | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MESSER | GENE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MEYER | JAMES H | PA | G09606586 | GOLDBERG, PERSKY & WHITE, P.C. |
| MEYER | PAUL E | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MICCO | GERALDINE | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MICCO | TONY A | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MICHALO | KAREN S | WV | 18C439 | GOLDBERG, PERSKY & WHITE, P.C. |
| MICHALO | RICHARD | WV | 18C439 | GOLDBERG, PERSKY & WHITE, P.C. |
| MICHEL | RICHARD | MI | 14000020NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MIKE | ROSS | WV | 03C3091 | GOLDBERG, PERSKY & WHITE, P.C. |
| MIKE | RUBY E | WV | 03C3091 | GOLDBERG, PERSKY & WHITE, P.C. |
| MIKELSON | COLLEEN | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MIKOLAJCZAK | LEONARD | MI | 1515528NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MILEWSKY | JOHN W | WV | 14C1428 | GOLDBERG, PERSKY & WHITE, P.C. |
| MILEY | GARY T | WV | 15C1081 | GOLDBERG, PERSKY & WHITE, P.C. |
| MILEY | SUE A | WV | 15C1081 | GOLDBERG, PERSKY & WHITE, P.C. |
| MILINI | ANTHONY P | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MILINI | ZELDA ROSE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | ARLYN H | MI | 156437NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | ARTHUR E | WV | 14C1429 | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | CHARLES W | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | ESTHER JEAN | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | HENRY | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | JIMMIE D | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | JOHN W SR | PA | 19972995 | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | KRISTY | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | KYLEE | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | LINDA K | WV | 11C485 | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | LIVIO M | WV | 11C485 | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | LUCY | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | MALLORY | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | MARILYN S | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | ROBERT L | MI | 12016560NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | ROLAND L SR | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | SAUNDRA L | PA | 19972995 | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | VERNUS | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLER | VIRGIE I | WV | 14C1429 | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLS | DONALD R | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| MILLS | JANICE | PA | 19962015 | GOLDBERG, PERSKY & WHITE, P.C. |
| MINER | DANIEL L | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MINER | SHEILA ROSE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MINOR | TIMOTHY | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MINUTOLI | SALVATORE | PA | GD11001195 | GOLDBERG, PERSKY & WHITE, P.C. |
| MISENKO | BETTY | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| MISENKO | EDWARD R | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MITCHELL | COLIN | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| MITCHELL | MERRILL | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| MITCHELL | VIVIAN I | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| MITZEL | MELISSA | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MITZEL | MICHAEL E | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MLEJNEK | SHIRLEY E | MI | 11014336NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MLEJNEK | THOMAS J | MI | 11014336NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MOFFARD | FRANCIS | PA | 2005549 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOKE | DONALD A | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOKE | NANCY | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOKROS | MARILYN | WV | 17C1648 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOKROS | MARILYN | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MOKROS | RUDY | WV | 17C1648 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOKROS | RUDY | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MOLLETT | CLYDE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MOLLETT | GLENDA | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MONAHAN | PHYLLIS JEAN | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MONAHAN | RANDY | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MONZO | JOHN F | PA | GD18010828 | GOLDBERG, PERSKY & WHITE, P.C. |
| MONZO | MARY LOUISE | PA | GD18010828 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOORE | JEWEL | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MOORE | MARSHALL | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MOORE | SAMUEL A | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORAIN | DARLENE | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORAIN | DENNIS J | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOREHEAD | NORMA | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOREHEAD | WILLIAM D | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORGAN | JOHN J | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRIS | CARREN SUE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRIS | JANE | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRIS | MARCUS GORDON | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRIS | RICHARD M | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRIS | ROSS L | MI | 08121293NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRIS | SHARON | WV | 15C1696 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRISON | MARK A | PA | 20163091 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRISON | MARVIN G | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRISON | NANCY A | PA | 20163091 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRISON | PAUL L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORRISON | THOMAS R | PA | 20163091 | GOLDBERG, PERSKY & WHITE, P.C. |
| MORTON | MELVIN W | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOSER | LEWIS H | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOSER | SHEILA | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOSLEY | GREG F | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOSORA | HELEN M | MI | 08114895NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MOSORA | JOHN | MI | 08114895NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MOSSER | CHARLES C | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOUNT | CHARLES R | WV | 17C808 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOUNT | NORMA | WV | 17C808 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOWER | PATRICIA | PA | GD029597 | GOLDBERG, PERSKY & WHITE, P.C. |
| MOYER | ANN | PA | 20171467 | GOLDBERG, PERSKY & WHITE, P.C. |
| MRKVICA | JOHN S | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MULDER | RICHARD E | MI | 13488369NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MULLINS | OKEY | MI | 14006337NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MULLINS | THEODOSIA | MI | 14006337NP | GOLDBERG, PERSKY & WHITE, P.C. |
| MUNDT | CHARLES E | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MUNDT | PATRICIA | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| MUNOZ | FRANK | WV | 15C2226 | GOLDBERG, PERSKY & WHITE, P.C. |
| MUNOZ | LAVERNE | WV | 15C2226 | GOLDBERG, PERSKY & WHITE, P.C. |
| MYERS | MARY ANN | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| NADRICH | JOHN | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| NAGEL | DARLENE | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NAGEL | HALEY | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NAGEL | HANNAH | MI | 17033853NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NARDOZZI | ANITA | PA | 0115677 | GOLDBERG, PERSKY & WHITE, P.C. |
| NARDOZZI | ANTHONY R | PA | 0115677 | GOLDBERG, PERSKY & WHITE, P.C. |
| NARDOZZI | DANIEL J | PA | 0115677 | GOLDBERG, PERSKY & WHITE, P.C. |
| NARDOZZI | DANIEL M | PA | 0115677 | GOLDBERG, PERSKY & WHITE, P.C. |
| NASH | TERRY | MI | 1449748NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NAVARRE | KENNETH | MI | 12014000NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NEELEY | CHARLES D | WV | 14C1482 | GOLDBERG, PERSKY & WHITE, P.C. |
| NEELEY | PATRICIA | WV | 14C1484 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEELEY | PAUL R | WV | 14C1484 | GOLDBERG, PERSKY & WHITE, P.C. |
| NEELEY | V SUE | WV | 14C1482 | GOLDBERG, PERSKY & WHITE, P.C. |
| NEIBARGER | DENNIS L | MI | 134887ONP | GOLDBERG, PERSKY & WHITE, P.C. |
| NELMS | PAUL E | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| NELMS | WILMA JEAN | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| NELSON | JAMES M | MI | 993459NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| NELSON | RANDALL G | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| NELSON | RITA | MI | 993459NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| NELSON | ROBERT L | MI | 1449703NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NEPA | ABRAM R | PA | 20181490 | GOLDBERG, PERSKY & WHITE, P.C. |
| NESBIT | MARK A | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| NESSEIROAD | LARRY S | WV | 14C1485 | GOLDBERG, PERSKY & WHITE, P.C. |
| NETH | DOLORES M | PA | 77052004 | GOLDBERG, PERSKY & WHITE, P.C. |
| NETH | LAWRENCE | PA | 77052004 | GOLDBERG, PERSKY & WHITE, P.C. |
| NETTLES | ROBERT W | MI | 04429924NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NEUHART | JAMES N | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| NEUMAN | PAUL A | MI | 07728259NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NEUMANN | RANDY L | MI | 156444NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NEWHOUSE | RICHARD A | MI | 13022210NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NEWMAN | HARVEY | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| NICHOLS | DENVER | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| NICKOLAS | JOSEPH A | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| NIDA | DWIGHT G | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| NIDA | EARNEST V | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| NIDA | EUNICE | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| NIEMI | STANLEY W | MI | 14000021NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLAN | BENJAMIN | MI | 16434NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLAN | BRUCE R | MI | 16434NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLAN | CHAD R | MI | 16434NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLAN | CHRISTOPHER J | MI | 16434NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLAN | EASTON R | MI | 16434NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLAN | HAROLD D | MI | 16434NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLAN | JAMES B | MI | 16434NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLAND | RANDAL G | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLEN | DOLSON | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLEN | JANET MARIE | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLEN | LOUISE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLEN | THOMAS R | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLF | MARTHA | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| NOLF | ROBERT A | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| NOROSKI | ROBERT P | PA | GD19017117 | GOLDBERG, PERSKY & WHITE, P.C. |
| NORWOOD | COUNCIL H | MI | 08110689NP | GOLDBERG, PERSKY & WHITE, P.C. |
| NOVAK | ANN | PA | GD029597 | GOLDBERG, PERSKY & WHITE, P.C. |
| NOXSEL | RALPH W | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| NOXSEL | RAMONA | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| NUZZO | ALPHONSE | PA | GD96004360 | GOLDBERG, PERSKY & WHITE, P.C. |
| O' DANIELS | JANICE | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| OBER | NANCY | WV | 15C1458 | GOLDBERG, PERSKY & WHITE, P.C. |
| OBER | ROBERT N | WV | 15C1458 | GOLDBERG, PERSKY & WHITE, P.C. |
| OCHELTREE | FRANCES P | WV | 03C3091 | GOLDBERG, PERSKY & WHITE, P.C. |
| OCHELTREE | ROBERT | WV | 03C3091 | GOLDBERG, PERSKY & WHITE, P.C. |
| O'DANIELS | ROY E | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| O'DELL | DOROTHY | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| O'DELL | EDWARD L | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| O'DELL | LYNN A | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| O'DELL | THERESA | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| ODONISH | THERESA | PA | 1339619 | GOLDBERG, PERSKY & WHITE, P.C. |
| OGLE | DONALD | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| OGLE | MARY L | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| OILER | HARRY | WV | 03C609 | GOLDBERG, PERSKY & WHITE, P.C. |
| O'KORN | WANDA | PA | 20061669 | GOLDBERG, PERSKY & WHITE, P.C. |
| OLAH | CARL L | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| OLAH | CAROLYN | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| OLAH | ERNEST A | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| OLAH | TRUDY | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| OLIVER | ROBERT R | MI | 0036086 | GOLDBERG, PERSKY & WHITE, P.C. |
| OLIVER | SARAH J | MI | 0036086 | GOLDBERG, PERSKY & WHITE, P.C. |
| OLSEN | LAWRENCE L | MI | 1449700NP | GOLDBERG, PERSKY & WHITE, P.C. |
| OLSON | DONALD J | MI | 14000022NP | GOLDBERG, PERSKY & WHITE, P.C. |
| OLSON | PAUL K | MI | 17009716NP | GOLDBERG, PERSKY & WHITE, P.C. |
| OMAITS | EUGENE | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OOTEN | JOHNNY R | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| OOTEN | KATHERYN | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| OPALINSKY | JOHN | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| OPAS | NICHOLAS | WV | 95C357 | GOLDBERG, PERSKY & WHITE, P.C. |
| ORANGE | DOROTHY I | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| ORKISH | BETTY J | OH | 16C1097 | GOLDBERG, PERSKY & WHITE, P.C. |
| ORKISH | THOMAS M | WV | 16C1097 | GOLDBERG, PERSKY & WHITE, P.C. |
| ORLANDO | RONALD | WV | 14C1060 | GOLDBERG, PERSKY & WHITE, P.C. |
| ORTH | HARRY T | WV | 15C552 | GOLDBERG, PERSKY & WHITE, P.C. |
| ORWIG | ROGER W | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| ORWIG | SARAH | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| OSBORNE | GRACE CLAUDIA | PA | 2005558 | GOLDBERG, PERSKY & WHITE, P.C. |
| OSBORNE | HUGH | PA | 2005558 | GOLDBERG, PERSKY & WHITE, P.C. |
| OTTERMAN | LEW | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| OWENS | CANEY | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| OWENS | GERALDINE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| OWENS | JESSE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| OWENS | LILLIAN K | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| OWENS | WARD E | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| OWENS | WILBERT | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| PAESANI | MICHAEL | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PAFLAS | JANIE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PAFLAS | NICHOLAS W | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PALLAY | GILELLA | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PALLAY | JOHN S | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PALYVOS | JIM | MI | 08110927NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PAPALE | DOMINIC G | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PAPALE | MILDRED | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PAPALIA | DOMINIC | MI | 11003219NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PAPE | NORMAN D | WV | 19C1131 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARANA | ALFRED E | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARANA | KATHLEEN | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARIS | RONALD D | OH | 17C389 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARIS | TERRA L | WV | 17C389 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARISI | AGNE | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARISI | DINO A | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARKER | KENNETH EUGENE | WV | 10C1845 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARKER | MARVIN E | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARKER | NANCY | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARKER | RUBY | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARKER | WELLS | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARKS | DANNY R | WV | 14C1059 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARKS | LORETTA M | WV | 14C1059 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARKS | THOMAS J | WV | 14C1059 | GOLDBERG, PERSKY & WHITE, P.C. |
| PARRIGAN | GENVA B | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PARRIGAN | LEON | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PARTIN | MARGARET | OH | 98372258CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PARTIN | ROBERT | OH | 98372258CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PASHA | KAMEELAH N | MI | 12016568NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PASQUARELLA | MARY C | WV | 14C1093 | GOLDBERG, PERSKY & WHITE, P.C. |
| PASQUARELLA | ROCCO A | WV | 14C1093 | GOLDBERG, PERSKY & WHITE, P.C. |
| PASSMORE | BETTY J | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PASSMORE | WILLIAM T | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PASTORIUS | JOHN T | MI | 07728199NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PATERRA | DAVID J | WV | 15C575 | GOLDBERG, PERSKY & WHITE, P.C. |
| PATTEEN | DEBRA KAY | MI | 99998NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| PATTEEN | RANDY J | MI | 99998NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| PATTERSON | WILLIAM R | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PATTON | BARBARA | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PATTON | LEROY | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PAUCHNIK | JAMES | WV | 14C1094 | GOLDBERG, PERSKY & WHITE, P.C. |
| PAUCHNIK | LINDA A | WV | 14C1094 | GOLDBERG, PERSKY & WHITE, P.C. |
| PAURICH | MILAN F | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PAVELICH | NICHOLAS | WV | 03C609 | GOLDBERG, PERSKY & WHITE, P.C. |
| PAYNE | GEORGE S | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PAYNE | NITA A | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PEARL | KATHY L | WV | 17C1120 | GOLDBERG, PERSKY & WHITE, P.C. |
| PEARL | OLIVER E | WV | 17C1120 | GOLDBERG, PERSKY & WHITE, P.C. |
| PEERY | CHARLES W | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| PENDLETON | DOROTHY | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PENDLETON | EWELL C | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PENNINGTON | FRANKLIN D | WV | 10C1428 | GOLDBERG, PERSKY & WHITE, P.C. |
| PENNINGTON | JENNIE S | WV | 10C1428 | GOLDBERG, PERSKY & WHITE, P.C. |
| PENROD | DAWN E | PA | 20151419 | GOLDBERG, PERSKY & WHITE, P.C. |
| PEOPLES | EDMOND | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PEPIN | RICHARD R | MI | 13022211NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PERKINS | DALLAS E | WV | 18C1421 | GOLDBERG, PERSKY & WHITE, P.C. |
| PERKINS | MARGARET | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PERKINS | MARTIN H | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRIN | ALICE | MI | 00040229NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRIN | GILBERT C | MI | 00040229NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRY | ALLIE | WV | 16C1548 | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRY | ANNA MAXINE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRY | BENJAMIN J | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRY | BERTHA A | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRY | CHARLES A | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRY | CHARLES B | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRY | HAZEL K | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRY | RALPH | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PERRY | VERNON | WV | 16C1548 | GOLDBERG, PERSKY & WHITE, P.C. |
| PETERSEN | GERALDINE D | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PETERSEN | RALPH E | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PETHO | ERNEST | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PETHO | JUDITH ANN | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PETRY | KENNETH E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| PHILLIPS | ARTHUR L | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PHILLIPS | DURWARD G | WV | 05C298 | GOLDBERG, PERSKY & WHITE, P.C. |
| PHILLIPS | GLENN M | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PHILLIPS | JAMES C | OH | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| PHILLIPS | KATHRYN R | WV | 05C298 | GOLDBERG, PERSKY & WHITE, P.C. |
| PHILLIPS | LUCINDA SUE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PHILLIPS | MARGIE E | OH | 95296252041CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PHILLIPS | ROBERT | WV | 95296252041CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PHILLIPS | ROBERT L | WV | 16001955NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PHILLIPS | STEVE N | WV | 14C1299 | GOLDBERG, PERSKY & WHITE, P.C. |
| PHILLIPS | WILMA F | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PIATT | LARRY C | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PICKELHAUPT | ROBERT A | MI | 16001957NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PICOTTE | DONALD W | MI | 17023650NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PILLAR | JANET M | WV | 14C1096 | GOLDBERG, PERSKY & WHITE, P.C. |
| PILLAR | WILLIAM B | WV | 14C1096 | GOLDBERG, PERSKY & WHITE, P.C. |
| PIMPLETON | RONALD L | WV | 14497 11NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PLICHTA | GERALD L | MI | 14498 08NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PODLASIAK | RICHARD | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PODLASIAK | SYLGIA | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| POLLICK | MARJORIE | MI | 999984NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| POLLICK | MICHAEL P | MI | 999984NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| POLOCHAK | STEFANY | PA | 20073920 | GOLDBERG, PERSKY & WHITE, P.C. |
| POLSINELLI | DOROTHY J. | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| POLSINELLI | EUGENE J | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| POPP | CARL A | PA | GD974557 | GOLDBERG, PERSKY & WHITE, P.C. |
| PORTER | BILLY G | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PORTER | JUANITA | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| POVLICH | JOHN A | PA | 20163092 | GOLDBERG, PERSKY & WHITE, P.C. |
| POVLICH | REBECCA A | PA | 20163092 | GOLDBERG, PERSKY & WHITE, P.C. |
| POWELL | CAROL ANN | WV | 19C730 | GOLDBERG, PERSKY & WHITE, P.C. |
| POWELL | DELBERT DALE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| POWELL | EARL F | WV | 19C730 | GOLDBERG, PERSKY & WHITE, P.C. |
| POWELL | LEVY T | MI | 9965265NP | GOLDBERG, PERSKY & WHITE, P.C. |
| POWELL | STELLA D | MI | 9965265NP | GOLDBERG, PERSKY & WHITE, P.C. |
| POWERS | JAMES W | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| POWERS | LETAH N | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| POZAR | MATTHEW J | PA | 20183940 | GOLDBERG, PERSKY & WHITE, P.C. |
| POZAR | SUE ANN | PA | 20183940 | GOLDBERG, PERSKY & WHITE, P.C. |
| PRATI | KRISTINE S | WV | 19C690 | GOLDBERG, PERSKY & WHITE, P.C. |
| PRATI | ROBERT O | WV | 19C690 | GOLDBERG, PERSKY & WHITE, P.C. |
| PRATT | SHARON D | MI | 01409 55NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PRATT | SHARON D | MI | 00035753NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PREJSNAR | BEVERLY | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PREJSNAR | CASIMIR | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PRESTON | BRENDA | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRESTON | JAMES G | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PRICE | CHESTER L | PA | 20151419 | GOLDBERG, PERSKY & WHITE, P.C. |
| PRICE | JAMES W | PA | 20151419 | GOLDBERG, PERSKY & WHITE, P.C. |
| PRICE | KATHLEEN A | PA | 20151419 | GOLDBERG, PERSKY & WHITE, P.C. |
| PROGER | ANNA | WV | 17C1672 | GOLDBERG, PERSKY & WHITE, P.C. |
| PROGER | DAVID A | WV | 17C1672 | GOLDBERG, PERSKY & WHITE, P.C. |
| PUGH | ALFONSO G | MI | 19008946NP | GOLDBERG, PERSKY & WHITE, P.C. |
| PUGH | ANDREW J | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| PUGH | BARBER L | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PUGH | RUBY | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PULLIE | MELVIN | WV | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PULLIE | THERESA A | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| PUSKAR | RONALD S | PA | G035852015 | GOLDBERG, PERSKY & WHITE, P.C. |
| PUSKAS | FRANK P | WV | 18C1368 | GOLDBERG, PERSKY & WHITE, P.C. |
| PUSKAS | JAMES J | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| PUSKAS | SUSAN | WV | 18C1368 | GOLDBERG, PERSKY & WHITE, P.C. |
| PUSTOVARH | STANLEY R | WV | 14C1240 | GOLDBERG, PERSKY & WHITE, P.C. |
| PYLE | ETTA M | WV | 17C425 | GOLDBERG, PERSKY & WHITE, P.C. |
| PYLE | WESLEY M | WV | 17C425 | GOLDBERG, PERSKY & WHITE, P.C. |
| PYLES | MARIJO | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| PYLES | ROBERT L | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| QUARTZ | HAROLD | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| QUARTZ | MADGE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| QUEEN | ALFRED J | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| QUEEN | BILLY JOE | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| QUEEN | JOAN C | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| QUEEN | ROBERT L | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| QUIGGLE | CARL R | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| QUINN | ANDREW H | MI | 16001966NP | GOLDBERG, PERSKY & WHITE, P.C. |
| RAFIANI | KRISTIN A | WV | 14C958 | GOLDBERG, PERSKY & WHITE, P.C. |
| RAFIANI | NICHOLAS P | WV | 14C958 | GOLDBERG, PERSKY & WHITE, P.C. |
| RAJSKI | JANE | MI | 023714NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| RAKAY | LOUIS S | MI | 12016574NP | GOLDBERG, PERSKY & WHITE, P.C. |
| RALSTON | EVALYN R | WV | 09C1771 | GOLDBERG, PERSKY & WHITE, P.C. |
| RALSTON | WILLIAM R | WV | 09C1771 | GOLDBERG, PERSKY & WHITE, P.C. |
| RAMALEY | JEFFREY A | PA | G096006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| RAMEY | LARRY ELMER | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| RANSON | JERRY C | WV | 04C786 | GOLDBERG, PERSKY & WHITE, P.C. |
| RARRIC | DONALD | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| RARRIC | JAMES ALLEN | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| RARRIC | MARTHA L | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| RARRIC | NANCY | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| RARRIC | WILLIAM | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| RATLIFF | AVA | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| RATLIFF | BETTY LOU | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| RATLIFF | BOYD E | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| RATLIFF | ELMO | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| RATLIFF | RONALD E | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| RAYBA | DAVID H | MI | 0810219BNP | GOLDBERG, PERSKY & WHITE, P.C. |
| REA | BRIAN | MI | 082742NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| REA | CHARLES W | MI | 082742NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| REA | DAVID | MI | 082742NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| REA | JOHN | MI | 082742NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| REA | KARLEE | MI | 082742NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| REA | LARRY | MI | 082742NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| REA | MAXINE F | MI | 082742NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| REA | SHAUNA | MI | 082742NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| REA | TYLER | MI | 082742NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| REDINGER | HARRY F | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| REDINGER | LOUISE | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| REEP | CHARLES | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| REESE | JAMES A SR | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| REESE | JAMES M | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| REESE | JESSIE L | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| REGOLI | EUGENE | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| REGOLI | NORA JEAN | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| REID | FREDERICK C | MI | 16001969NP | GOLDBERG, PERSKY & WHITE, P.C. |
| REID | NANCY | PA | GD17000133 | GOLDBERG, PERSKY & WHITE, P.C. |
| REID | WILLIAM L | PA | GD17000133 | GOLDBERG, PERSKY & WHITE, P.C. |
| REIGER | BRUCE E | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| REIGER | PATRICIA | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REIGHARD | THOMAS H | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| RENINGER | DAVID L | WV | 05C298 | GOLDBERG, PERSKY & WHITE, P.C. |
| REVAK | EDWARD | PA | GD18006441 | GOLDBERG, PERSKY & WHITE, P.C. |
| REVAK | LINDA | PA | GD18006441 | GOLDBERG, PERSKY & WHITE, P.C. |
| REYNOLDS | JAMES B | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| RICE | JERRY R | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| RICH | MARY | PA | 108171997 | GOLDBERG, PERSKY & WHITE, P.C. |
| RICH | PATSY | PA | 108171997 | GOLDBERG, PERSKY & WHITE, P.C. |
| RICHARD | ARLENE | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| RICHARD | HOWARD K | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| RICHARDS | CORINNE | PA | 19962015 | GOLDBERG, PERSKY & WHITE, P.C. |
| RICHARDS | JACK | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| RICHARDS | STEWART M | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| RICHARDSON | PRINCE E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| RICHMAN | LIBBIE | MI | 16009815NP | GOLDBERG, PERSKY & WHITE, P.C. |
| RICHMAN | ROSS ALAN | MI | 16009815NP | GOLDBERG, PERSKY & WHITE, P.C. |
| RIDDLE | PAUL | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| RIDGEWAY | SANDRA K | WV | 16C1690 | GOLDBERG, PERSKY & WHITE, P.C. |
| RIDINGER | DELLA | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| RIDINGER | JOHN | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| RIGGLE | JAMES | PA | G096006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| RIGGS | ARCHIE | WV | 02C1222 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROARK | TILLIE | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROARK | WOODROW C | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBBINS | JOHN L | WV | 17C1207 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBBINS | MARTHA L | WV | 17C1207 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBERTS | BURTON A | MI | 00036339NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBERTS | IRA J | OH | CV04523104 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBERTS | MARY | MI | 00036339NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBERTS | MELODY S | WV | 17C1700 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBERTS | THOMAS L | WV | 17C1700 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBERTSON | DALE E | WV | 14C463 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBERTSON | DAVID J | MI | 1449712NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBERTSON | DEBORAH L | WV | 14C463 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROBINSON | TABITHA | WV | 17C759 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROGERS | CHARLES R | WV | 02C1222 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROGERS | HARRY A | WV | 17C1170 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROGERS | LINDA L | WV | 17C1170 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROMANS | ARTIE J | WV | 09C362 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROMANS | TERESA J | WV | 09C362 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROME | GERALD W | MI | 16001954NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ROMINE | LOUIE M | WV | 04C786 | GOLDBERG, PERSKY & WHITE, P.C. |
| RONDEAU | ROY R | MI | 156443NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSE | ANGALINA | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSE | BILLY | PA | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSE | CHRISTINE | PA | 05013058 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSE | DAN | PA | 05013058 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSE | JAMES A | MI | 144972BNP | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSE | JEFFREY | PA | 05013058 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSE | KENNETH | PA | 05013058 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSE | LEWIS F | PA | 05013058 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSE | LINDA | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSE | SCOTT M | PA | 05013058 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSE | WILLIAM A | OH | 95293526CV | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSE | WILLIAM J | PA | GD11002104 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSEN | JOSEPH J | MI | 1300838NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSENBERGER | PHILIP | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSENKEIMER | ARTHUR W | PA | GD19009749 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSENLIEB | LOIS | WV | 04C786 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSENLIEB | MERLIN | WV | 04C786 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSS | GEORGE RICHARD | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROSS | KATHY I | PA | 20061669 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROUSE | JOYCE | WV | 07C2437 | GOLDBERG, PERSKY & WHITE, P.C. |
| ROUSE | RONALD | WV | 07C2437 | GOLDBERG, PERSKY & WHITE, P.C. |
| RUBLE | JAMES E | WV | 05C298 | GOLDBERG, PERSKY & WHITE, P.C. |
| RUBLE | JAMES R | WV | 05C298 | GOLDBERG, PERSKY & WHITE, P.C. |
| RUDOLPH | BRENDA | MI | 07702944NP | GOLDBERG, PERSKY & WHITE, P.C. |
| RUDOLPH | DAVID | MI | 07702944NP | GOLDBERG, PERSKY & WHITE, P.C. |
| RUDY | CHARLOTTE | PA | GD2001124 | GOLDBERG, PERSKY & WHITE, P.C. |
| RUDY | LEVI H | PA | GD2001124 | GOLDBERG, PERSKY & WHITE, P.C. |
| RUELL | DENNIS D | MI | 1615940NP | GOLDBERG, PERSKY & WHITE, P.C. |

**Appendix A - 230**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUFFNER | GENE | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| RUHL | MARLENE | PA | GD15013208 | GOLDBERG, PERSKY & WHITE, P.C. |
| RUHL | RICHARD | PA | GD15013208 | GOLDBERG, PERSKY & WHITE, P.C. |
| RUITER | HAROLD J | MI | 1449734NP | GOLDBERG, PERSKY & WHITE, P.C. |
| RUIZ | LOUIS A | WV | 04C786 | GOLDBERG, PERSKY & WHITE, P.C. |
| RUNDQUIST | BRUCE D | MI | 1348871NP | GOLDBERG, PERSKY & WHITE, P.C. |
| RUSINOVICH | BARBARA J | WV | 19C232 | GOLDBERG, PERSKY & WHITE, P.C. |
| RUSINOVICH | ROBERT A | WV | 19C232 | GOLDBERG, PERSKY & WHITE, P.C. |
| RUSNAK | FRANK | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| RUST | RUTH E | PA | 2005540 | GOLDBERG, PERSKY & WHITE, P.C. |
| RZECZKOWSKI | JAMES | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| RZECZKOWSKI | VIVIAN | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| SABATINO | HELEN J | WV | 08C613 | GOLDBERG, PERSKY & WHITE, P.C. |
| SABATINO | JULIUS A | WV | 08C613 | GOLDBERG, PERSKY & WHITE, P.C. |
| SABLE | TONYA | WV | 19C351 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAGE | JUDITH | PA | GD18016394 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAGE | ROBERT J | PA | GD18016394 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAKARA | RICHARD J | WV | 17C1234 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAKARA | SUSAN | WV | 17C1234 | GOLDBERG, PERSKY & WHITE, P.C. |
| SALATINO | ANTHONY R | WV | 18C1420 | GOLDBERG, PERSKY & WHITE, P.C. |
| SALATINO | MARY E | WV | 18C1420 | GOLDBERG, PERSKY & WHITE, P.C. |
| SALMON | JOHNNIE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAMMS | ROBERT | WV | 03C1374 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAMP | RONALD L | MI | 156442NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SAMPSON | JEANNETTE | PA | 955364 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAMPSON | RAYMOND | PA | 955364 | GOLDBERG, PERSKY & WHITE, P.C. |
| SANBORN | DELBERT W | MI | 999005ONP | GOLDBERG, PERSKY & WHITE, P.C. |
| SANBORN | JOAN T | MI | 999005ONP | GOLDBERG, PERSKY & WHITE, P.C. |
| SANDERS | GORDON L | MI | 1716378NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SANDRETH | ELMER S | WV | 14C956 | GOLDBERG, PERSKY & WHITE, P.C. |
| SANDRETH | REBECCA L | WV | 14C956 | GOLDBERG, PERSKY & WHITE, P.C. |
| SANDY | CONNIE S | WV | 16C738 | GOLDBERG, PERSKY & WHITE, P.C. |
| SANDY | JIMMY D | WV | 16C738 | GOLDBERG, PERSKY & WHITE, P.C. |
| SANFILIPPO | ROBERT R | MI | 1300305SNP | GOLDBERG, PERSKY & WHITE, P.C. |
| SANFORD | ELLIOTT JEROME | PA | GD18000212 | GOLDBERG, PERSKY & WHITE, P.C. |
| SANSOM | RICKY L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAPOS | GEORGE E | WV | 14C1028 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAPOS | TERRY LEE | WV | 14C1028 | GOLDBERG, PERSKY & WHITE, P.C. |
| SARRIS | IRENE | WV | 12C1737 | GOLDBERG, PERSKY & WHITE, P.C. |
| SARRIS | MELETIOS | WV | 12C1737 | GOLDBERG, PERSKY & WHITE, P.C. |
| SATOW | JOHN WILLIAM | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAUNDERS | RAYMOND P | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAVALA | AURELIA | MI | 0552790TNP | GOLDBERG, PERSKY & WHITE, P.C. |
| SAVALA | JOHN P | MI | 0552790TNP | GOLDBERG, PERSKY & WHITE, P.C. |
| SAYLOR | LARRY D | PA | 20171919 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAYLOR | SUSAN J | PA | 20171919 | GOLDBERG, PERSKY & WHITE, P.C. |
| SAYRE | RUBERT G | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SCARBERRY | DANNY | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SCESE | CHRISTINE | PA | 20073920 | GOLDBERG, PERSKY & WHITE, P.C. |
| SCHATZLINE | PAUL E | MI | 07728221NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SCHEETZ | EDWARD J | WV | 19C284 | GOLDBERG, PERSKY & WHITE, P.C. |
| SCHLUETER | DENNIS L | MI | 1449733NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SCHULTZ | ALFRED | MI | 17007661NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SCHULTZ | CHARLES H | WV | 07C2316 | GOLDBERG, PERSKY & WHITE, P.C. |
| SCHULTZ | JEROME | PA | GD02015250 | GOLDBERG, PERSKY & WHITE, P.C. |
| SCOTT | LEO J | MI | 1449729NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SEALS | CURTIS | MI | 1348873NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SEAT | ARTHUR L | MI | 953118NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SEAT | KATHRYN M | MI | 953118NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SEGER | STEFAN | PA | 20073920 | GOLDBERG, PERSKY & WHITE, P.C. |
| SEGER | STEVE | PA | 20073920 | GOLDBERG, PERSKY & WHITE, P.C. |
| SEILER | DANIEL J | WV | 04C3128 | GOLDBERG, PERSKY & WHITE, P.C. |
| SEILER | LAVINA R | WV | 04C3128 | GOLDBERG, PERSKY & WHITE, P.C. |
| SELLERS | CALVIN G | PA | 20186006 | GOLDBERG, PERSKY & WHITE, P.C. |
| SELLERS | EDNA J | PA | 20186006 | GOLDBERG, PERSKY & WHITE, P.C. |
| SELLING | TERRY J | MI | 175175NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SENTINEK | NADENE E | PA | GD03006615 | GOLDBERG, PERSKY & WHITE, P.C. |
| SENTINEK | PAUL R | PA | GD03006615 | GOLDBERG, PERSKY & WHITE, P.C. |
| SERGI | SYLVIO | PA | GD122932002 | GOLDBERG, PERSKY & WHITE, P.C. |
| SETTLE | HELEN | WV | 06C1227 | GOLDBERG, PERSKY & WHITE, P.C. |
| SETTLE | JAMES E | WV | 06C1227 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SEXTON | DAVID D | MI | 12016619NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SHAFFER | JOHN | PA | 2005545 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHAFFER | M KATHLEEN | PA | 2005545 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHANER | GERALD M | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHARP | DORIS M | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHARP | HARRY LEE | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHARROW | MARGARET L | WV | 18C1423 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHEARD | JESSIE L | MI | 12003654NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SHEPARD | ARLEY H | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHEPARD | CHARLENE K | WV | 18C437 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHEPARD | CLAUDE | WV | 18C437 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHERBONDY | WILLIAM G | WV | 04C1745 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHERWOOD | ROBERT W | MI | 003996ANP | GOLDBERG, PERSKY & WHITE, P.C. |
| SHERWOOD | VIRGINIA A | MI | 003996ANP | GOLDBERG, PERSKY & WHITE, P.C. |
| SHIEL | DARLENE | PA | GD115482019 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHIEL | RICHARD J | PA | GD115482019 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHREWSBERRY | WILLIAM C | WV | 14C313 | GOLDBERG, PERSKY & WHITE, P.C. |
| SHUMARD | GLORIA | MI | 11010510NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SHUMARD | ROBERT G | MI | 11010510NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SIEGEL | FERNE G | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| SILVESTER | ERNEST S | MI | 11004075NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SILVSKI | EUGENE | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| SILVSKI | VELLA | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| SIMKINS | ELAINE | MI | 0770294 3NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SIMKINS | KEVIN E | MI | 0770294 3NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SIMMONS | DARLA N | WV | 14C1097 | GOLDBERG, PERSKY & WHITE, P.C. |
| SIMMONS | HAMILTON J | WV | 14C1097 | GOLDBERG, PERSKY & WHITE, P.C. |
| SIMMS | HERBERT | WV | 14C1124 | GOLDBERG, PERSKY & WHITE, P.C. |
| SIMONS | EARNEST A | WV | 18C473 | GOLDBERG, PERSKY & WHITE, P.C. |
| SIMONS | GERALD G | WV | 16C577 | GOLDBERG, PERSKY & WHITE, P.C. |
| SIMONS | TREVA J | WV | 16C577 | GOLDBERG, PERSKY & WHITE, P.C. |
| SINNEWAY | DAVID P | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| SITES | JIMMIE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SKODAK | CLIFFORD A | MI | 0068766NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SKODAK | JANET | MI | 0068766NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SLAYTON | GARY G | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SLOMKOWSKI | DONNA L | PA | 0210810 | GOLDBERG, PERSKY & WHITE, P.C. |
| SLOMKOWSKI | ROBERT J | PA | 0210810 | GOLDBERG, PERSKY & WHITE, P.C. |
| SLONECKI | DALE | MI | 1314854NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SLONECKI | HARLAN J | MI | 1415264NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SMALL | LOUISE | MI | 993465NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| SMALL | ROBERT H | MI | 993465NPB | GOLDBERG, PERSKY & WHITE, P.C. |
| SMEEKS | JOHN B | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMILEY | MELVYN | MI | 12002124NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | CARROLYN A | WV | 15C1553 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | CHARLES E | MI | 1449732NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | DAVID L | WV | 11C1548 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | DOYLE M | WV | 18C1353 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | EDWARD L | WV | 15C1553 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | GARY L | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | GEORGE W | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | HARRY CLAY | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | JAMES R | WV | 02C1222 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | JERRY D | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | JOAN B | WV | 11C1548 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | MARGARET | WV | 18C1353 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | ROBERT A | WV | 14C1125 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | SAMUEL L | WV | 18C409 | GOLDBERG, PERSKY & WHITE, P.C. |
| SMITH | THEODORE | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| SNYDER | ANDREW T | MI | 12016795NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SOLOMON | CHARLES E | MI | 12016796NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SORTON | LYNN F | PA | GD19011283 | GOLDBERG, PERSKY & WHITE, P.C. |
| SOUCHAK | DARLENE D | WV | 14C1126 | GOLDBERG, PERSKY & WHITE, P.C. |
| SOUCHAK | RONALD C | WV | 14C1126 | GOLDBERG, PERSKY & WHITE, P.C. |
| SPANO | JOAN | WV | 06C1227 | GOLDBERG, PERSKY & WHITE, P.C. |
| SPANO | SAMUEL | WV | 06C1227 | GOLDBERG, PERSKY & WHITE, P.C. |
| SPEARS | ROBERT EARL | WV | 14C1355 | GOLDBERG, PERSKY & WHITE, P.C. |
| SPEARS | WILLIAM L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SPICKLEMIRE | RHABECCA | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SPIKELMIRE | ROBIN | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SPURLOCK | LEROY | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ST. PIERRE | DENNIS | MI | 1800525SNP | GOLDBERG, PERSKY & WHITE, P.C. |
| STALEY | EDWARD | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| STARKEY | ISREAL | MI | 08102200NP | GOLDBERG, PERSKY & WHITE, P.C. |
| STARUPER | GEORGE | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| STARUPER | JOVITA | OH | 00420627CV | GOLDBERG, PERSKY & WHITE, P.C. |
| STAYMATES | SAMUEL L | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| STEAD | GEORGE E | PA | GD10021767 | GOLDBERG, PERSKY & WHITE, P.C. |
| STEAD | THERESA A | PA | GD10021767 | GOLDBERG, PERSKY & WHITE, P.C. |
| STEDMAN | GERALD L | MI | 07728222NP | GOLDBERG, PERSKY & WHITE, P.C. |
| STEIMER | JEAN | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| STEIMER | JOAN M | PA | GD9615988 | GOLDBERG, PERSKY & WHITE, P.C. |
| STEMA | GERALD R | MI | 156439NP | GOLDBERG, PERSKY & WHITE, P.C. |
| STEVEY | SAM | WV | 04C3128 | GOLDBERG, PERSKY & WHITE, P.C. |
| STEWART | CURTIS ELI | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| STICKEL | REBECCA | PA | 77052004 | GOLDBERG, PERSKY & WHITE, P.C. |
| STIFFLER | DAVID J | PA | 20171467 | GOLDBERG, PERSKY & WHITE, P.C. |
| STIFFLER | MARK J | PA | 20171467 | GOLDBERG, PERSKY & WHITE, P.C. |
| STIFFLER | NORMA JEAN | PA | 20171467 | GOLDBERG, PERSKY & WHITE, P.C. |
| STIFFLER | PAUL E | PA | 20171467 | GOLDBERG, PERSKY & WHITE, P.C. |
| STOUGHTON | CLYDE | MI | 13008406NP | GOLDBERG, PERSKY & WHITE, P.C. |
| STOUT | CHARLENE | WV | 19C701 | GOLDBERG, PERSKY & WHITE, P.C. |
| STOUT | ROBERT E | WV | 19C701 | GOLDBERG, PERSKY & WHITE, P.C. |
| STREETS | JACK | WV | 04C3128 | GOLDBERG, PERSKY & WHITE, P.C. |
| STROPE | HAROLD | WV | 16C739 | GOLDBERG, PERSKY & WHITE, P.C. |
| STROPE | NANCY J | WV | 16C739 | GOLDBERG, PERSKY & WHITE, P.C. |
| STROPP | LEON J | MI | 11007922NP | GOLDBERG, PERSKY & WHITE, P.C. |
| STROZIER | JOHN L | MI | 12016941NP | GOLDBERG, PERSKY & WHITE, P.C. |
| STUART | ROY K | PA | GD9604060 | GOLDBERG, PERSKY & WHITE, P.C. |
| STUART | SANDRA | PA | GD9604060 | GOLDBERG, PERSKY & WHITE, P.C. |
| STUCKEY | WILLIS | MI | 993467NPC | GOLDBERG, PERSKY & WHITE, P.C. |
| SULLIVAN | JOHN | PA | GD19011358 | GOLDBERG, PERSKY & WHITE, P.C. |
| SULLIVAN | PATRICIA L | WV | 15C576 | GOLDBERG, PERSKY & WHITE, P.C. |
| SULLIVAN | SUZANNE | PA | GD19011358 | GOLDBERG, PERSKY & WHITE, P.C. |
| SULLIVAN | THOMAS G | WV | 15C576 | GOLDBERG, PERSKY & WHITE, P.C. |
| SUMMERS | LINDA E | WV | 17C1125 | GOLDBERG, PERSKY & WHITE, P.C. |
| SUMMERS | ROBERT E | WV | 17C1125 | GOLDBERG, PERSKY & WHITE, P.C. |
| SWANN | PAUL B | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| SWISHER | LESTER J | MI | 07707460NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SYLVESTER | THOMAS C | MI | 18023983NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SZECSKO | JOHN S | MI | 03307039NP | GOLDBERG, PERSKY & WHITE, P.C. |
| SZECSKO | JOSEPHINE | MI | 03307039NP | GOLDBERG, PERSKY & WHITE, P.C. |
| TAKACH | ALBERT J | WV | 15C840 | GOLDBERG, PERSKY & WHITE, P.C. |
| TAKACH | PATTI | WV | 15C840 | GOLDBERG, PERSKY & WHITE, P.C. |
| TARABICK | MICHAEL J | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| TARQUINI | CHRISTINE | MI | 08110916NP | GOLDBERG, PERSKY & WHITE, P.C. |
| TARQUINI | TONINO | MI | 08110916NP | GOLDBERG, PERSKY & WHITE, P.C. |
| TASSIS | PETER | MI | 07702918NP | GOLDBERG, PERSKY & WHITE, P.C. |
| TATAR | DONALD L | MI | 14C1127 | GOLDBERG, PERSKY & WHITE, P.C. |
| TATAR | SUSAN A | WV | 14C1127 | GOLDBERG, PERSKY & WHITE, P.C. |
| TAYLOR | ROBERT F | PA | GD19000246 | GOLDBERG, PERSKY & WHITE, P.C. |
| TAYLOR | ROBERT N | WV | 19C1129 | GOLDBERG, PERSKY & WHITE, P.C. |
| TAYLOR | WILLIAM E | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |
| TEETS | PAUL L | MI | 19002080NP | GOLDBERG, PERSKY & WHITE, P.C. |
| TERBORG | CLARENCE E | MI | 1449730NP | GOLDBERG, PERSKY & WHITE, P.C. |
| TERRY | CHARLOTTE C | WV | 14C1128 | GOLDBERG, PERSKY & WHITE, P.C. |
| TERRY | WAYNE A | WV | 14C1128 | GOLDBERG, PERSKY & WHITE, P.C. |
| THAMARIS | ALEXANDRIA | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| THAMARIS | ALIVIA | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| THAMARIS | CATLYNN | MI | 1449744NP | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMAS | DOROTHY | WV | 17C1398 | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMAS | HAROLD E | WV | 17C1398 | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMAS | JACK G | WV | 15C842 | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMAS | JACK R | WV | 15C842 | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMAS | RICHARD W | PA | 19960830A | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMAS | SHERRY | WV | 17C1398 | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMASON | FORREST D | MI | 14015115NP | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMPSON | FRANKLIN M | MI | 07702941NP | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMPSON | JERRY W | MI | 13012214NP | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMPSON | JOHN W | WV | 14C1535 | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMPSON | PATRICK L | MI | 14000026NP | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMPSON | SANDRA | MI | 07702941NP | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMPSON | SHARON L | WV | 14C1535 | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMPSON | VICKI L | WV | 14C1241 | GOLDBERG, PERSKY & WHITE, P.C. |
| THOMPSON | WILLIAM H | WV | 14C1241 | GOLDBERG, PERSKY & WHITE, P.C. |
| THORNTON | HENRY L | MI | 1449731NP | GOLDBERG, PERSKY & WHITE, P.C. |
| TICKLE | JOSEPH J | MI | 16002989NP | GOLDBERG, PERSKY & WHITE, P.C. |
| TIMKO | JAMES A | WV | 17C390 | GOLDBERG, PERSKY & WHITE, P.C. |
| TIMKO | ROSE M | WV | 17C390 | GOLDBERG, PERSKY & WHITE, P.C. |
| TINCHA | COLLEEN | PA | GD9705405 | GOLDBERG, PERSKY & WHITE, P.C. |
| TINCHA | GEORGE A | PA | GD9705405 | GOLDBERG, PERSKY & WHITE, P.C. |
| TOPOREK | CAROL | MI | 14006331NP | GOLDBERG, PERSKY & WHITE, P.C. |
| TOPOREK | GREGORY | MI | 14006331NP | GOLDBERG, PERSKY & WHITE, P.C. |
| TORTIS | JAMES K | WV | 04C1745 | GOLDBERG, PERSKY & WHITE, P.C. |
| TOSKIN | FRANK | PA | 2005562 | GOLDBERG, PERSKY & WHITE, P.C. |
| TOTH | ELIZABETH | PA | 2005567 | GOLDBERG, PERSKY & WHITE, P.C. |
| TOWNSEND | JOHN R | MI | 07707459NP | GOLDBERG, PERSKY & WHITE, P.C. |
| TREADWAY | DAVID | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| TREBILCOCK | MARMADUKE J | MI | 14000023NP | GOLDBERG, PERSKY & WHITE, P.C. |
| TRIKONES | BRIAN | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| TRIMBLE | H ARLENE | PA | 110792005 | GOLDBERG, PERSKY & WHITE, P.C. |
| TRIMBLE | RICHARD L | PA | 110792005 | GOLDBERG, PERSKY & WHITE, P.C. |
| TRUEX | DEBORAH | WV | 14C1242 | GOLDBERG, PERSKY & WHITE, P.C. |
| TRUEX | JIMMIE A | WV | 14C1242 | GOLDBERG, PERSKY & WHITE, P.C. |
| TUCKER | DIANA S | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| TUCKER | HARRY | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| TUDOR | RALPH | WV | 19C203 | GOLDBERG, PERSKY & WHITE, P.C. |
| TUDOR | TERESA | WV | 19C203 | GOLDBERG, PERSKY & WHITE, P.C. |
| TURBIN | DENIS D | MI | 19040328NP2 | GOLDBERG, PERSKY & WHITE, P.C. |
| TURNER | CYNTHIA D | WV | 13C2318 | GOLDBERG, PERSKY & WHITE, P.C. |
| ULANDER | BUD G | PA | 19952188 | GOLDBERG, PERSKY & WHITE, P.C. |
| ULANDER | KALONA | PA | 19952188 | GOLDBERG, PERSKY & WHITE, P.C. |
| UNDERWOOD | TAMMY | WV | 17C415 | GOLDBERG, PERSKY & WHITE, P.C. |
| USELTON | MARJORIE ANN | WV | 14C1243 | GOLDBERG, PERSKY & WHITE, P.C. |
| USELTON | VIRGIL L | WV | 14C1243 | GOLDBERG, PERSKY & WHITE, P.C. |
| UTECHT | RONALD | MI | 15644DNP | GOLDBERG, PERSKY & WHITE, P.C. |
| VAN NORMAN | DENNIS | MI | 07707406NP | GOLDBERG, PERSKY & WHITE, P.C. |
| VAN NORMAN | LINEE E | MI | 07707456NP | GOLDBERG, PERSKY & WHITE, P.C. |
| VANCE | STANLEY | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| VANLUVEN | RICHARD G | MI | 16001967NP | GOLDBERG, PERSKY & WHITE, P.C. |
| VANTOL | RICHARD J | MI | 17033167NP2 | GOLDBERG, PERSKY & WHITE, P.C. |
| VAVROCK | RUDY | WV | 04C786 | GOLDBERG, PERSKY & WHITE, P.C. |
| VENHAM | TERESA ANN | WV | 16C1802 | GOLDBERG, PERSKY & WHITE, P.C. |
| VENHAM | WILLIAM ALDEN | WV | 16C1802 | GOLDBERG, PERSKY & WHITE, P.C. |
| VIAR | CARLTON L | WV | 09C1441 | GOLDBERG, PERSKY & WHITE, P.C. |
| VICKER | BARBARA | WV | 16C1224 | GOLDBERG, PERSKY & WHITE, P.C. |
| VICKER | LEONARD S | WV | 16C1224 | GOLDBERG, PERSKY & WHITE, P.C. |
| VIDAKOVICH | FRANCES | PA | GD9604060 | GOLDBERG, PERSKY & WHITE, P.C. |
| VIDAKOVICH | GEORGE | PA | GD9604060 | GOLDBERG, PERSKY & WHITE, P.C. |
| VINCEN | LILLIAN | WV | 07702939NP | GOLDBERG, PERSKY & WHITE, P.C. |
| VINCEN | ROBERT S | WV | 07702939NP | GOLDBERG, PERSKY & WHITE, P.C. |
| VOORHEES | JANE A | WV | 14C1244 | GOLDBERG, PERSKY & WHITE, P.C. |
| VOORHEES | ROBERT J | WV | 14C1244 | GOLDBERG, PERSKY & WHITE, P.C. |
| VORP | GARY W | PA | GD96006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| VUCKOVICH | NICHOLAS G | MI | 0067084NP | GOLDBERG, PERSKY & WHITE, P.C. |
| VUCKOVICH | PATTIE | MI | 0067084NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WADE | WILLIAM B | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| WADSLEY | KAREN J | PA | 20171467 | GOLDBERG, PERSKY & WHITE, P.C. |
| WALK | EVELL | MI | 07702938NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WALK | SYLVIA P | MI | 07702938NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WALKER | BEVERLY A | WV | 10C250 | GOLDBERG, PERSKY & WHITE, P.C. |
| WALKER | DIANE | PA | GD9705405 | GOLDBERG, PERSKY & WHITE, P.C. |
| WALKER | FRANKLIN JR | WV | 02C2788 | GOLDBERG, PERSKY & WHITE, P.C. |
| WALKER | JAMES F | PA | GD9705405 | GOLDBERG, PERSKY & WHITE, P.C. |
| WALKER | JOE N | MI | 11004127NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WALKER | LESTER I | WV | 10C250 | GOLDBERG, PERSKY & WHITE, P.C. |
| WALLACE | EDGAR A | WV | 03C609 | GOLDBERG, PERSKY & WHITE, P.C. |
| WALLACE | ISABELLE | WV | 03C609 | GOLDBERG, PERSKY & WHITE, P.C. |
| WALLACE | KENNETH | WV | 17C33 | GOLDBERG, PERSKY & WHITE, P.C. |
| WALLACE | KENNETH | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| WARD | LONNIE | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |
| WARD | ROY | PA | 2005539 | GOLDBERG, PERSKY & WHITE, P.C. |
| WATTS | PATRICIA ANN | MI | 07728255NP | GOLDBERG, PERSKY & WHITE, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| WATTS | WILLIE E | MI | 07728255NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WAYNE | RODNEY L | WV | 17C759 | GOLDBERG, PERSKY & WHITE, P.C. |
| WAYNE | SHERRY | WV | 17C759 | GOLDBERG, PERSKY & WHITE, P.C. |
| WEBBER | DONALD J | MI | 1703654ANP | GOLDBERG, PERSKY & WHITE, P.C. |
| WEBER | WILLIAM | PA | GD9705405 | GOLDBERG, PERSKY & WHITE, P.C. |
| WEIDNER | JOSEPH | PA | GD9705405 | GOLDBERG, PERSKY & WHITE, P.C. |
| WELLS | AL J | MI | 14000027NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WELLS | DORIS | WV | 10C1428 | GOLDBERG, PERSKY & WHITE, P.C. |
| WELLS | FRED A | WV | GD0110353 | GOLDBERG, PERSKY & WHITE, P.C. |
| WELLS | HARRY F | WV | 10C1428 | GOLDBERG, PERSKY & WHITE, P.C. |
| WELLS | JONETTE V | PA | GD0110353 | GOLDBERG, PERSKY & WHITE, P.C. |
| WELSH | EDWARD L | PA | GD10010434 | GOLDBERG, PERSKY & WHITE, P.C. |
| WELSH | MARIAN | PA | GD10010434 | GOLDBERG, PERSKY & WHITE, P.C. |
| WEST | CARMA | WV | 14C1245 | GOLDBERG, PERSKY & WHITE, P.C. |
| WEST | VERLAND R | WV | 14C1245 | GOLDBERG, PERSKY & WHITE, P.C. |
| WEYANT | MARY LOU | PA | 2006204 | GOLDBERG, PERSKY & WHITE, P.C. |
| WEYANT | WILLIAM C | PA | 2006204 | GOLDBERG, PERSKY & WHITE, P.C. |
| WHEELER | HOWARD G | MI | 1314857NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WHETSEL | BONNIE L | PA | GD0122597 | GOLDBERG, PERSKY & WHITE, P.C. |
| WHETSEL | BRUCE N | PA | GD0122597 | GOLDBERG, PERSKY & WHITE, P.C. |
| WHITE | ADAM H | MI | 1309872NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WHITE | BEVERLY | MI | 1309872NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WHITE | HARRY E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| WHITE | LINDSAY | MI | 0067255NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WHITE | TERRANCE | MI | 1200821 2NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WHITED | MARTHA JANE | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| WHITLEY | JIMMY G | WV | 03C3091 | GOLDBERG, PERSKY & WHITE, P.C. |
| WHITLEY | MONA J | WV | 03C3091 | GOLDBERG, PERSKY & WHITE, P.C. |
| WHITTINGTON | RALPH | WV | 16C244 | GOLDBERG, PERSKY & WHITE, P.C. |
| WHITTINGTON | VIOLET | WV | 16C244 | GOLDBERG, PERSKY & WHITE, P.C. |
| WICKHAM | DOUGLAS J | WV | 04C3128 | GOLDBERG, PERSKY & WHITE, P.C. |
| WICKHAM | LINDA | WV | 04C3128 | GOLDBERG, PERSKY & WHITE, P.C. |
| WIEGAND | ROBERT L | WV | 03C3086 | GOLDBERG, PERSKY & WHITE, P.C. |
| WIEGAND | THOMAS | WV | 03C3086 | GOLDBERG, PERSKY & WHITE, P.C. |
| WIGAL | DAVID H | WV | 17C1171 | GOLDBERG, PERSKY & WHITE, P.C. |
| WIGAL | GUELDA M | WV | 10C75 | GOLDBERG, PERSKY & WHITE, P.C. |
| WIGAL | JOHN A | WV | 10C75 | GOLDBERG, PERSKY & WHITE, P.C. |
| WIGAL | RITA | WV | 17C1171 | GOLDBERG, PERSKY & WHITE, P.C. |
| WILBERT | FRANK W | PA | 20061669 | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLIAMS | BESSIE | MI | 1700970?NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLIAMS | CLIFFORD L | MI | 07707455NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLIAMS | ELIZABETH | PA | GD028886 | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLIAMS | FREDERICK | MI | 0811746?NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLIAMS | HENRY B | PA | GD028886 | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLIAMS | LOUIS | MI | 17009707NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLIAMS | OTIS P | MI | 1302214ANP | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLIAMS | PATRICIA | MI | 07707455NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLIS | WALTER C | MI | 1200370 2NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLMAN | DENNIS A | MI | 1703386 0NP2 | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLOUGHBY | DANIEL F | MI | 07707446NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WILLOUGHBY | GEORGETTE | MI | 07707446NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WILSON | CAROLYN M | WV | 02C185 | GOLDBERG, PERSKY & WHITE, P.C. |
| WILSON | GARY L | WV | 15C549 | GOLDBERG, PERSKY & WHITE, P.C. |
| WILSON | LINDA | WV | 15C549 | GOLDBERG, PERSKY & WHITE, P.C. |
| WILSON | MARLENE | WV | 14C1300 | GOLDBERG, PERSKY & WHITE, P.C. |
| WILSON | THOMAS H | WV | 14C1300 | GOLDBERG, PERSKY & WHITE, P.C. |
| WINTERS | ROBERT I | MI | 08110917NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WIRTZ | TOM A | MI | 19040330NP2 | GOLDBERG, PERSKY & WHITE, P.C. |
| WISNISKI | WAYNE F | MI | 1415265NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WITHAM | VICKIE LOU | MI | 0141306NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WITHERSPOON | DENNIS WESLEY | MI | 0141306NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WITHROW | GERALD L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| WITKOWSKI | JOHN J | MI | 141543 1NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | CHARLES WILLIAM | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | DOROTHY PRICILLA | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | ELLEN | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | GREGORY | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | JAMES | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | JOHN | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | KAREN | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | LESTER EMMERT | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | LINDA | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | MARVIN | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | MAXINE | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | RONALD | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | SANDRA LEE | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOFTER | SHIRLEY | OH | CV13802572 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOJNAR | RONALD J | MI | 08015725NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WOODALL | RONALD G | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOODBURY | CARROLL | MI | 0068763 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOODBURY | ROBERT A | MI | 0068763 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOODFORD | AMBROSE | MI | 07702936NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WOODFORD | PATRICIA | MI | 07702936NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WOODS | JAMES F | PA | 20026554 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOOLSLAYER | ANNETTE E | PA | 0210634 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOOLSLAYER | ROBERT T | PA | 0210634 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOOMER | JOHN E | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| WOOSCK | OLIVER F | MI | 19008845NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WORKMAN | ERNEST L | WV | 02C476 | GOLDBERG, PERSKY & WHITE, P.C. |
| WRIGHT | BARBARA L | OH | 95296260CV | GOLDBERG, PERSKY & WHITE, P.C. |
| WRIGHT | CHARLES O | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| WRIGHT | GARY L | OH | 95296260CV | GOLDBERG, PERSKY & WHITE, P.C. |
| WRIGHT | JAMES | MI | 08117463NP | GOLDBERG, PERSKY & WHITE, P.C. |
| WRIGHT | MARTHA | WV | 05C1788 | GOLDBERG, PERSKY & WHITE, P.C. |
| WYSOKOSKI | RICHARD J | OH | 95296260CV | GOLDBERG, PERSKY & WHITE, P.C. |
| YAKOVICH | WILLIAM P | MI | 14000025NP | GOLDBERG, PERSKY & WHITE, P.C. |
| YLITALO | TIMOTHY J | MI | 1449806NP | GOLDBERG, PERSKY & WHITE, P.C. |
| YOHO | FRANCIS J | PA | 19962015 | GOLDBERG, PERSKY & WHITE, P.C. |
| YOUNG | JAMES H | PA | 19962015 | GOLDBERG, PERSKY & WHITE, P.C. |
| YOUNG | LLOYD L | WV | 15C1391 | GOLDBERG, PERSKY & WHITE, P.C. |
| YOUNG | MARK A | PA | 19962015 | GOLDBERG, PERSKY & WHITE, P.C. |
| YOUNG | MARY E | PA | 19962015 | GOLDBERG, PERSKY & WHITE, P.C. |
| YOUNG | THERESA F | WV | 15C1391 | GOLDBERG, PERSKY & WHITE, P.C. |
| YOUNG | THOMAS E | PA | 19962015 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZABLACKAS | CAROLYN M | WV | 14C1533 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZABLACKAS | FRANCIS E | WV | 14C1533 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZACHAR | JOHN | PA | 2005542 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZAJAC | CINDY | WV | 10C1428 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZANNONI | BETTY | OH | 95296260CV | GOLDBERG, PERSKY & WHITE, P.C. |
| ZANNONI | JOSEPH B | OH | 95296260CV | GOLDBERG, PERSKY & WHITE, P.C. |
| ZAPOTOCZNY | FRANK J | WV | 14C1534 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZAPOTOCZNY | OLA | WV | 14C1534 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZEIGLER | CHARLES | WV | 06C2348 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZEIGLER | PATSY A | WV | 06C2348 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZERVOS | NICK F | WV | 02C1222 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZIAS | PETE | WV | 14C1536 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZIAS | ROSE MARIE | WV | 14C1536 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZIEMKIEWICZ | ROBERT P | PA | G096006586 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZIFZAL | RUSSELL W | WV | 17C1289 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZIFZAL | TIMOTHY | WV | 17C1289 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZOELLERS | WILLIAM J | WV | 18C1423 | GOLDBERG, PERSKY & WHITE, P.C. |
| ZORNS | PAMELA | MI | 0140955NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ZORNS | PAMELA | MI | 00035753NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ZUB | LAWRENCE | MI | 08117464NP | GOLDBERG, PERSKY & WHITE, P.C. |
| ZUB | MARSHA | MI | 08117464NP | GOLDBERG, PERSKY & WHITE, P.C. |
| AISLHIE | KATHLEEN | IL | 99L400 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| AISLHIE | LEMUEL G | IL | 99L400 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ALLEN | TAMMY | MO | 0220062 2 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ALLEN | WILLIAM | IL | 2018L001217 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ANDERSON | ALLEN | IL | 2017L001532 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ANDERSON | JAMES E | IL | 01L134 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ANDERSON | PAM | IL | 2017L001532 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ANDERSON | PEGGY J | IL | 01L381 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ANDERSON | ROBERT G | IL | 01L381 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ANTONIO | BARBARA | IL | 07L893 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ANTONIO | BERNARD SALVADORE | IL | 07L893 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ARGENTI | JUNE LORETTA | IL | 09L564 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ARGENTI | NICHOLAS S | IL | 09L564 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ATHERTON | TAMMY (STEP-DAUGHTER) | IL | 01L433 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| AWALT | MARY | IL | 02L1008 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| AWALT | RONALD EUGENE | IL | 02L1008 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |

**Appendix A - 233**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AYCOX | AUXY | IL | 97L3 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BAER | CLARK | IL | 2019L000476 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BARTLETT | JIMMIE | MO | 01200462 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BAUMGARTNER | RICHARD | IL | 04L534 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BEAUDREAU | BEVERLY | IL | 2017L001698 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BECKMAN | CARL H | IL | 04L482 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BECKMAN | DONNA | IL | 04L482 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BELL | MARVIN R | IL | 16L1082 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BELTON | TERESA | MO | 0822CC01529 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BENETT | FLOY | IL | 01L437 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BENNETT | JAMES L | IL | 01L437 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BERTINO | JILL | MO | 05208762 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BEVELS | JOE W | IL | 02L472 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BIGOGNO | ANGELO | IL | 04L129 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BIGOGNO | LINDA | IL | 04L129 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BISHOP | EDWARD L | IL | 01L435 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BISHOP | MARIE | IL | 01L435 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BISHOP | RUSSELL | IL | 04L532 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BLACK | JAMES M | IL | 10L1144 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BLACK | REGINA L | IL | 10L1144 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOSWELL | TYLER | IL | 2018L000766 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOUCHEZ | BARBARA | IL | 01L418 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOUCHEZ | EARL D | IL | 01L418 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOWERS | JENNIFER | IL | 01L380 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOWN | LEAH | IL | 01L386 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BOWN | RICHARD | IL | 01L386 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BREEDEN | TERRI | MO | 03201883 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BREWER | AARON | IL | 11L1253 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BREWER | RUTH | IL | 11L1253 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROWN | DANA C | IL | 12L528 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROWN | FLORECE | IL | 07L446 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROWN | FLORENCE | IL | 07L446 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROWN | JAMES M | IL | 12L1010 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROWN | JOHN EDWARD | IL | 07L446 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROWN | MARTHA J | IL | 13L1517 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROWN | SANDRA J | IL | 12L1010 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BROWN | WARREN E | IL | 13L1517 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BRUNDIGE | LUCIUS | IL | 08L353 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BRUNDIGE | T F | IL | 08L353 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BRYAN | KENNETH D | MO | 02201551 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BUDZBANOWSKI | GARRY P | IL | 17L432 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BUDZBANOWSKI | SANDRA A | IL | 17L432 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BUHS | ANDREW D | IL | 2017L000843 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BUHS | JUANITA | IL | 2017L000843 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BURNS | CHARLES D | IL | 06L130 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BUTLER | GARY | IL | 04L531 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BYERS | JOHN M | IL | 98L316 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| BYERS | KEVIN | IL | 98L316 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CAMPBELL | DONALD E | IL | 98L319 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CAMPBELL | ELEANOR | IL | 98L319 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CAMPBEL | ROBERT | IL | 98L319 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CARROLL | EDWARD W | IL | 02L80 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CAULK | JOHN | IL | 2018L00219 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CLUTTER | EARL | IL | 99L402 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COGER | BRENDA | MO | 0822CC01529 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COIL | ALBERT | IL | 01L489 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COIL | EVELYN | IL | 01L489 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COLEMAN | ARVIL E | MO | 03201549 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COLEMAN | DEBRA | IL | 10L1143 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COLEMAN | MARY LOU | MO | 03201549 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COLEMAN | WELDON R | IL | 10L1143 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COLVIN | BILLIE L | IL | 01L482 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COLVIN | SHIRLEY | IL | 01L482 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COOPER | ELIZABETH | MO | 03201883 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COOPER | JOSEPH W | MO | 03201883 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COOPER | MIKE | MO | 03201883 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COOPER | SCOTT | MO | 03201883 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COTTRELL | HERSHELL | IL | 98L321 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| COTTRELL | LILA (DECEASED) | IL | 98L321 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CRISS | BERTHA | IL | 98L322 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CRISS | ROBERT J | IL | 98L322 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CROUCH | CARL | MO | 02200622 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CROUCH | DORIS | MO | 02200622 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CROUCH | RANDALL | MO | 02200622 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CROUCH | RUSSELL | MO | 02200622 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CROUCH | WAYNE L | MO | 02200622 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CROWELL | NORMA L | MO | 02201574 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CROWEL | S B | MO | 02201574 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CUVAR | DAVID J | MO | 04207737 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DANIEL | CECIL | IL | 99L397 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DANIELEY | THELMA J | IL | 10L488 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DAVIS | DON | IL | 2017L001430 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DAVIS | RONNIE L | IL | 2018L000603 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DAWSON | HARRY | IL | 03L1517 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DAWSON | MARY | IL | 03L1517 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DEFORD | CINDY | IL | 12L467 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DEFORD | RONALD F | IL | 12L467 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DELANEY | DENNIS | MO | 05211632 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DELANEY | DENNIS H | MO | 05211632 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DELANEY | JOHN | MO | 05211632 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DELLAFAVE | HEIDI | IL | 2018L00219 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DEPALM | DEXTER LEO | MO | 02210146 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DEPALM | DOROTHY | MO | 02210146 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DEWALT | ANTHONY | IL | 02L51 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DEWALT | GARY D | IL | 02L51 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DEWALT | LENORA | IL | 02L51 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DEWALT | TODD | IL | 02L51 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DEWALT | TROY | IL | 02L51 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DIEFFENBACH | JOEL | IL | 2018L001108 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DODD | GARY | IL | AFFIDAVIT | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DONNELLAN | HUBERT | IL | 2017L001583 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DONOGHUE | NORINE | IL | 2018L000833 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DONOGHUE | WILLIAM | IL | 2018L000833 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DOOLEY | JAMES | IL | 2017L001693 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DOOLEY | JESSIE | IL | 95L294 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DOOLEY | JESSIE | IL | 93L1151 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DOOLEY | LLOYD | IL | 95L294 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DOOLEY | LLOYD | IL | 93L1151 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DOOLEY | SHERIDAN | IL | 2017L001693 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DORRIS | GARY B | IL | 09L1405 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUARARD | CARL T | IL | 11L672 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUARARD | CAROL L | IL | 11L672 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUDLEY | JAMES R | IL | 02L404 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUGAN | HAROLD W | IL | 2018L000701 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUGAN | JUANITA | IL | 2018L000701 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUNN | ALIDA | IL | 2017L000852 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| DUNN | CHARLES L | IL | 2017L000852 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| EDDY | DONNA | IL | 98L319 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| EGAN | HOLLY | IL | 2017L001583 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ELLNT | VANESSA | MO | 0822CC01529 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ERDMANN | MARCELLA LUCILLE | MO | 05208762 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FANN | AMIE | IL | L249 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FANN | BARBARA | IL | L249 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FANSHER | EDWARD T | IL | 11L1279 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FANSHER | RUTH ANN | IL | 11L1279 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FANSHER | RUTH ANN | IL | 11L1279 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FRITZSCHE | ALFRED G | IL | 11L1344 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FRITZSCHE | ARLENE | IL | 11L1344 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FULL | CELIA | IL | 07L532 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FULL | RICK | IL | 07L532 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FULLER | DOROTHY L | IL | 17L387 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| FULLER | OSCAR L | IL | 17L387 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GAUGH | BETTY | IL | 16L372 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GAUGH | MELVIN | IL | 16L372 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GILMORE | FRANKLIN | IL | 98L335 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GILMORE | FRANKLIN | IL | 02L454 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GILMORE | FRANKLIN | IL | 08L862 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GILMORE | LORENA | IL | 98L335 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GILMORE | LORENA | IL | 02L454 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GILMORE | LORENA | IL | 08L862 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GIORGIESKI | RUZICA | IL | 2017L001627 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GLAZE | KATHY A | IL | 12L21 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GLAZE | MURL S | IL | 12L21 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GOE | BRENDA | IL | 2018L000766 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GRADY | EDDY LEE | IL | 09L732 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GRAPEVINE | DELORES | IL | 01L433 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GRAPEVINE | EVERETT C | IL | 01L433 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GRAY | DAVID L | IL | 00L256 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GRAY | MARY ANN | IL | 00L256 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GREEN | ALVIE L | IL | 12L595 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GRIESHABER | GLENNON T | MO | 01209923 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GRINER | CAROLE | IL | 2018L000642 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GUASTO | TERESA | MO | 0922CC09349 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| GWALTNEY | FRANCES | IL | 2018L000603 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAIST | CAROLYN | IL | 05L263 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAIST | GERALD E | IL | 05L263 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HALL | JEWELL W | IL | 10L853 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HALL | PAULINE | IL | 10L853 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAMONTREE | BONNIE L | IL | 2018L001505 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAMONTREE | KENNEY L | IL | 2018L001505 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HARDY | KENNETH EUGENE | IL | 02L400 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HATCHER | SAMMIE | IL | 86L2257 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAYES | PEARL | IL | 15L1209 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAYES | ROBERT W | IL | 15L1209 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HAYNES | DONALD G | MO | 02201551 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HELMS | HELEN | IL | 97L1046 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HELMS | RALPH | IL | 97L1046 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HICKS | EARLINE | IL | 09L1137 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HICKS | FLOYD | IL | 09L1137 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HINTON | BESSIE | IL | 09L731 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOLLEY | JOE MARVIN | IL | 2019L000965 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOLLEY | SUSAN | IL | 2019L000965 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HORTSMAN | DONALD | IL | 94L1079 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOUSE | WILLIAM | MO | 01209876 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOWARD | MILES | IL | 99L0103A | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOWARD | SAVANNAH | IL | 99L0103A | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HOWE | ROBERT H | IL | 12L857 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HUBERT | GWEN E | IL | 14L178 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HUBERT | MELVIN | IL | 14L178 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HUEBNER | GENE B | IL | 10L1068 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HUEBNER | YVONNE | IL | 10L1068 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HUFF | GLEN | IL | 2017L001681 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HUFF | LENA | IL | 2017L001681 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HUNT | DALE W | IL | 15L1360 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| HURT | LARRY E | IL | 11L146 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JAMES | MILTON | IL | 08L354 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JOHNSON | DALE T | IL | 10L745 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JOHNSON | NATHAN | IL | 05MR411 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JOHNSON | RUSSELL D | IL | 05MR411 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JONES | JOYCE | IL | 09L731 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JONES | WILBERT | IL | 09L731 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JOYCE | HAROLD | IL | 02L920 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| JOYCE | VELMA L | IL | 02L920 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KAPPERS | CORNELIUS | IL | 2017L001138 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KAPPERS | DOROTHY | IL | 2017L001138 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KAVOLCHYCK | JARED S | IL | 2017L001435 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KAVOLCHYCK | MICHAEL F | IL | 2017L001435 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KING | FLOYD L | IL | 98L730A | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KING | SHIRLEY | IL | 98L730A | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KRNACH | MICHAL M | IL | 2019L000126 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KRULL | EDWARD | MO | 97208157 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KRULL | ELEANOR | MO | 97208157 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KRULL | LAWRENCE D | MO | 97208157 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| KRULL | RONALD E | MO | 97208157 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LANDERS | THELMA | IL | 2018L000136 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LARSON | ROGER | IL | 00L111 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LAWSON | DORLA JUNE | IL | 99L407 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LAWSON | ELLWOOD | IL | 99L407 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LEONARD | EVELYN | IL | 94L825 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LEONARD | MERLE | IL | 94L825 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LINGENFELTER | CAROL | IL | 02L489 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LINGENFELTER | MARK | IL | 02L489 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LINGENFELTER | RICHARD | IL | 02L489 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LINGENFELTER | TIM | IL | 02L489 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOFTUS | BERNARD | IL | 04L527 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LONG | JULIE | IL | 2018L000136 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LONGMIRE | EULYSS DAVID | IL | 07L346 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LONGMIRE | SHIRLEY | IL | 07L346 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOPEZ | ARTURO | IL | 2017L001084 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOPEZ | REBECCA | IL | 2017L001084 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOWE | DONALD M | IL | 10L882 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LOWE | MARY M | IL | 10L882 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LYNCH | MARILYN | IL | 04L875 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| LYNCH | MAX | IL | 04L875 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MADDOX | LORETTA | IL | 16L1134 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MALONE-WILSON | ALICE | IL | 09L836 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MANKOWSKI | ANTHONY | IL | 2018L000702 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MANKOWSKI | JOANNA | IL | 2018L000702 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MARKS | ANNA | IL | 99L73 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MARKS | JOE | IL | 99L73 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MARTIN | RICHARD KING | IL | 2017L001698 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MASINGILL | JOANNE | IL | 16L925 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MASINGILL | LEONIDAS E | IL | 16L925 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCBRIDE | RONALD GENE | MO | 02210439 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCCARTHY | EDWARD | IL | 2019L000057 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCCARTHY | MAXINE | IL | 2019L000057 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCGANN | JOHN P | IL | 99L403 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCGANN | NANCY K | IL | 99L403 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCGUIRE | JERRY G | IL | 05L24 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCGUIRE | JIMMY D | IL | 05L24 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCGUIRE | LAVONNE | IL | 05L24 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCGUIRE | ROGER G | IL | 05L24 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCGUIRE | SUSAN E | IL | 05L24 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCKAY | KATHERYN | IL | 2018L000642 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCKEE | FLOYD D | MO | 02211195 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCKEE | JANICE | MO | 0822CC02033 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCLAUGHLIN | BEVERLY | IL | 2019L000668 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MCLAUGHLIN | THOMAS | IL | 2019L000668 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| METZE | CHARLES LOUIS | MO | 02210439 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MILLER | CECIL L | IL | 2019L000204 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MILLER | PAULETTE | IL | 2019L000204 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MINSON | KARYL | MO | 02201245 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MOONEY | JUDITH | IL | 10L623 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MOONEY | ROBERT T | IL | 10L623 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MORGAN | EDWARD DALE | IL | 98L355 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MORGAN | MARY | IL | 98L355 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MORRIS | MARIE B | IL | 13L1966 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MORRIS | WILLIAM | IL | 13L1966 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MURRAY | GLENN F | IL | 16L673 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MURRAY | KAREN A | IL | 16L673 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MYERS | DAVID P | IL | 03L1012 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| MYERS | LINDA | IL | 03L1012 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| NETHERS | MARSHA | IL | 2018L001239 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| NETHERS | THOMAS | IL | 2018L001239 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| NOLL | MARY | IL | 98L357 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| NOLL | ROGER W | IL | 98L357 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| O'BRYAN | GAIL | IL | 2017L001724 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| O'BRYAN | JOHN | IL | 2017L001724 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| O'LEARY | TIMOTHY J | IL | 09L1064 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OLIVER | DOROTHY | IL | 10L403 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OLIVER | LEONARD W | IL | 10L403 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OLLIS | VALERIE | IL | 16L1059 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OLLIS | VERNON A | IL | 16L1059 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OSMUNDSON | FRANKLIN | IL | 04L536 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OUTLAW | TANYA | IL | 2017L000630 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| OUTLAW | VIRGINIA | IL | 2017L000630 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PANCHER | EUGENE H | IL | 06L886 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PARKER | CHARLES L | MO | 0822CC00750 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PARKER | PATSY | MO | 0822CC00750 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PAYNE | MICHAEL L | IL | 12L523 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PEECHER | BETTY LOU | IL | 12L323 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PEECHER | GEORGE L | IL | 12L323 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PENNINGTON | CAROLE J | IL | 07L780 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PENNINGTON | COLEMAN BROWN | IL | 07L780 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |

**Appendix A - 235**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PENNINGTON | MARIE | IL | 071780 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PETTY | GEORGE | IL | 02L45 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PETTY | LAWRENCE | IL | 02L45 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PETTY | LAWRENCE L | IL | 02L45 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PETTY | MARCENA | IL | 02L45 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PROCTOR | JIM | IL | 15L483 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| PROCTOR | LINDA | IL | 15L483 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RABUS | DONNA | IL | 99L401 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RABUS | RAYMOND | IL | 99L401 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RATLEY | GERALD | MO | 0220124S | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RATLEY | HAROLD | MO | 0220124S | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RATLEY | ROMONA | MO | 0220124S | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| REISKE | BARBARA A | IL | 10L859 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| REISKE | FRED J | IL | 10L859 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBERTS | JOSEPH | IL | 01209925 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBERTSON | ROBERT (STEP-SON) | IL | 01L433 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBERTSON | TIMOTHY (STEP-SON) | IL | 01L433 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBERTSON | TROY (STEP-SON) | IL | 01L433 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBINSON | DOUGLAS L | IL | 10L631 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBINSON | GWENETTA E | IL | 10L631 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBINSON | JAMES | IL | 98L364 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBISON | JAMES A | IL | 98L364 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROBISON | NORMA | IL | 98L364 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RODRIGUEZ | LOUIS | IL | 17L459 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROHWEDDER | WALTER A | IL | 10L876 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ROSSI | CAESAR | MO | 9728009 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RUF | NORMAN F | IL | 06L900 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RUF | RAYMONDA | IL | 06L900 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RUSH | DONALD | IL | 98L366 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RUSK | DONALD E | IL | 98L366 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RUSK | EDITH | IL | 98L366 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| RUSK | MARK A | IL | 98L366 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SANDSTED | JOHN | IL | 2018L000468 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SANDY | MICHAEL | IL | 2018L001218 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SANDY | SUSAN | IL | 2018L001218 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SATTERFIELD | JAMES | MO | 0822CC01529 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SATTERFIELD | JULIA | MO | 0822CC01529 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SATTERFIELD | KARON | MO | 0822CC01529 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SATTERFIELD | LOLA M | MO | 0822CC01529 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SATTERFIELD | NATHANIEL | MO | 0822CC01529 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCHAFER | LARRY | MO | 02200622 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCHLEY | GINGER | IL | 04L387 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCHLEY | JESSY LEE | IL | 04L387 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCHMIDT | MARY A | IL | 02L314 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCHMISSEUR | GAYLE | MO | 02210238 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCHNAKE | JAMES C | IL | 10L1086 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCHNAKE | MARGARET | IL | 10L1086 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SCHUBERT | SIGFRIED E | IL | 02L476 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SEARLE | MARSHA | IL | 00L32 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SEARLE | ROBERT E | IL | 00L32 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SEYFERTH | WILLIAM M | IL | 99L398 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SHAWGO | DIANE | IL | 01L476 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SHAWGO | ROBERT D | IL | 01L476 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SHINN | CHARLES M | IL | 02L871 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SILL | GERALD | IL | 01L380 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SILL | JUANITA M | IL | 01L380 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SILVERTHORN | GARY | MO | 02200622 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SLONE | ANDREW | IL | 10L1088 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SLONE | CONNIE S | IL | 10L1088 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SMALLWOOD | BEVERLY | IL | 98L369 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SMALLWOOD | PHILLIP | IL | 98L369 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SMITH | DONALD L | MO | 02200621 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SMITH | LORENE | MO | 02200621 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SOULE | JEFFREY | IL | 2018L000218 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SOULE | LARRY | IL | 2018L000218 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| STANLEY | RANDY KAY | IL | 14L1690 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| STANLEY | THOMAS E | IL | 14L1690 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| STEIN | EDWARD F | IL | 99L406 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| STEIN | MARILYN | IL | 99L406 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| STUMBOUGH | DWIGHT | IL | 91L1318 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| STUMBOUGH | JANICE | IL | 91L1318 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SULLIVAN | GEORGE W | IL | 01L368 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SUMMERS | MICHAEL | MO | 02200622 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SUMMERS | RICKY | MO | 02200622 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SUMMERS | ROGER | MO | 02200622 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SWEENEY | JAMES | MO | 0922CC09349 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SWEENEY | JAMES PATRICK | MO | 0922CC09349 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SWEENEY | REBECCA M | MO | 0922CC09349 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| SWEENEY | TIMOTHY M | MO | 0922CC09349 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TAYLOR | GLORIA | IL | 2019L000129 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TAYLOR | STEPHEN | IL | 2019L000129 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| THOMAS | BARBARA | IL | 98L371 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| THOMAS | JAMES A | IL | 01L695 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| THOMAS | LIONEL S | IL | 01L695 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| THOMAS | LLOYD G | IL | 98L371 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| THOMAS-WEIR | BARBARA | IL | 98L371 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| THOMPSON | EDDIE | MO | 0822CC02033 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| THOMPSON | LEROY | MO | 0822CC02033 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| THOMPSON | PAULINE OPAL | MO | 0822CC02033 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TODD | HELEN K | IL | 2018L000960 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TODD | RICHARD C | IL | 2018L000960 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TYSON | DELORES F | IL | 17L398 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| TYSON | TOMMY J | IL | 17L398 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| VEST | DEBORAH SUSAN | MO | 04201475 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| VEST | RICHARD D | MO | 04201475 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| VIDOJEVSKI | PETAR | IL | 2017L001627 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WAALEN | TAMI | IL | 02L51 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WARE | GEORGE | IL | 09L29 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WARE | PATRICIA ANN | IL | 09L29 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WARE | PATRICIA ANN | IL | 09L29 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WARREN | LAURIE | IL | 01L420 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WARREN | RICHARD L | IL | 01L493 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WARREN | WILLIAM E | IL | 01L420 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WASHINGTON | ETTA M | IL | 15L1434 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WASHINGTON | GEORGE | IL | 15L1434 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WEGER | BARBARA | IL | 98L379 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WEGER | ROBERT | IL | 98L379 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WEIKART | ROBERT | MO | 02210439 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WESTERFIELD | CATHY | MO | 02200622 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITE | CALVIN | IL | 97L138 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITE | SAMUEL | IL | 2017L001085 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WHITE | SHIRLEY | IL | 97L138 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIAMS | EURYDICE | IL | 08L354 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIAMS | FRANK | IL | 07L345 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIAMS | JOHNNY | IL | 99L76 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIS | PAUL L | IL | 99L77 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIS | RICKY | IL | 99L77 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIS | TIMOTHY | IL | 99L77 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIS | VERA | IL | 99L77 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILLIS | VERA P | IL | 99L77 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILSON | ROLAND E | IL | 09L836 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WILSON | WILLIAM D | IL | 2019L000126 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WISE | JOSHUA J | IL | 09L732 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WITCHER | DEBORAH | MO | 0822CC01529 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WITTER | RANDALL R | IL | 16L1191 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WITTER | RHONDA | IL | 16L1191 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WOLFE | LAURA | IL | 02L45 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WOOLFORK | LIONEL | IL | 14L1394 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WOOLFORK | MABLE E | IL | 14L1394 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| WORKER | LOUIS C | IL | 04L1010 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| YAZZIE | ALBERT | IL | 2017L001629 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| YAZZIE | TAMARA | IL | 2017L001629 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| YBARRA | CONSUELO R | IL | 97L129 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| YBARRA | RAUL P | IL | 97L129 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ZERBY | JANET M | IL | 10L235 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ZERBY | ROBERT P | IL | 10L235 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ZIEGENHORN | CASSIE | IL | 16L398 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| ZIEGENHORN | VERNON C | IL | 16L398 | GOLDENBERG HELLER ANTOGNOLI & ROWLAND, PC |
| CLEMENTS | LYNN | MD | 24X0800027BHAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| COUNCIL | JAMES | MD | 24X0400516 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FINLEY | ROGER O | MD | 24X0800027BHAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| FOSTER | CLARENCE R | MD | 24X0400520HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |

**Appendix A - 236**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOLDIAN | BRENDA | MD | 24X050000888HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| GOLDIAN | JOHN V | MD | 24X050000888HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| HOWARD | GEORGE | MD | 24X93265507 | GOODELL, DEVRIES, LEECH & DANN, LLP |
| JOSEPH | GEORGE | MD | 24X04000520HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MORT | BETTY M | MD | 24X050000888HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| MORT | WILLARD CLYDE | MD | 24X050000888HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| PASTOR | STEPHEN E | MD | 24X04000520HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| SHAY | JOHN | MD | 24X04000520HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STANKICIZ | WALTER | MD | 24X04000520HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| STIPA | JOSEPH J | MD | 24X04000520HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| WHEATLEY | ARNOLD | MD | 24X04000520HAMP | GOODELL, DEVRIES, LEECH & DANN, LLP |
| BLEVINS | WILMA | MD | 24X13000384 | GOODMAN, MEAGHER & ENOCH |
| BRATCHER | GEORGE CONRAD | MD | 24X14000583 | GOODMAN, MEAGHER & ENOCH |
| BRATCHER | MARGARET | MD | 24X14000583 | GOODMAN, MEAGHER & ENOCH |
| BRILLANTES | EMILIO C | MD | 24X04001170 | GOODMAN, MEAGHER & ENOCH |
| CARROLL | JOE C | MD | 24X06000758 | GOODMAN, MEAGHER & ENOCH |
| CARTER | KENNETH | MD | 24X10000445 | GOODMAN, MEAGHER & ENOCH |
| CARTER | LILLIAN JERALDINE | MD | 24X10000445 | GOODMAN, MEAGHER & ENOCH |
| CHARVAT | GERTRUDE M | MD | 24X19000002 | GOODMAN, MEAGHER & ENOCH |
| CHARVAT | THOMAS JOSEPH | MD | 24X19000002 | GOODMAN, MEAGHER & ENOCH |
| CIOCIOLA | FRANCIS | MD | 24X19000140 | GOODMAN, MEAGHER & ENOCH |
| DEGROAT | MITCHELL R | MD | 24X19000003 | GOODMAN, MEAGHER & ENOCH |
| GIBSON | CHARLES EDWARD | MD | 24X14000457 | GOODMAN, MEAGHER & ENOCH |
| GIBSON | CHARLES RANDALL | MD | 24X14000457 | GOODMAN, MEAGHER & ENOCH |
| GLOVER | MARGARET E | MD | 24X07000011 | GOODMAN, MEAGHER & ENOCH |
| GLOVER | MOSES | MD | 24X07000011 | GOODMAN, MEAGHER & ENOCH |
| KANGALEE | ANGEL THERESA | MD | 24X10000445 | GOODMAN, MEAGHER & ENOCH |
| LEGG | EDREECA M | MD | 24X07000231 | GOODMAN, MEAGHER & ENOCH |
| LEGG | LEWIS T | MD | 24X07000231 | GOODMAN, MEAGHER & ENOCH |
| MARROW | HARRY W | MD | 24X05000001 | GOODMAN, MEAGHER & ENOCH |
| MARROW | SIDNEY A | MD | 24X05000001 | GOODMAN, MEAGHER & ENOCH |
| MUNN | CARSON | MD | 24X06000667 | GOODMAN, MEAGHER & ENOCH |
| NALLEY | BRENDA C | MD | 24X14000365 | GOODMAN, MEAGHER & ENOCH |
| NALLEY | PAUL F | MD | 24X14000365 | GOODMAN, MEAGHER & ENOCH |
| PARKS | PATSY P | MD | 24X15000446 | GOODMAN, MEAGHER & ENOCH |
| RANDALL | FRANK L | MD | 24X15000278 | GOODMAN, MEAGHER & ENOCH |
| STANLEY | BENTLEY C | MD | 24X11000366 | GOODMAN, MEAGHER & ENOCH |
| STANLEY | LAURA | MD | 24X11000366 | GOODMAN, MEAGHER & ENOCH |
| SUTHERLAND | CHARLES R | MD | 24X13000322 | GOODMAN, MEAGHER & ENOCH |
| SUTHERLAND | MELODY ANN | MD | 24X13000322 | GOODMAN, MEAGHER & ENOCH |
| WHATMOUGH | GEORGE K | MD | 24X11000572 | GOODMAN, MEAGHER & ENOCH |
| WHATMOUGH | LURA | MD | 24X11000572 | GOODMAN, MEAGHER & ENOCH |
| STEWART | HELEN | KY | 00CI00579 | GORDON LAW FIRM |
| STEWART | JOHN H | KY | 00CI00579 | GORDON LAW FIRM |
| CARTWRIGHT | LELAND MICHAEL | WV | AFFIDAVIT | GREENE, KETCHUM, BAILEY & TWEEL |
| NEWMAN | HARRY L | WV | 98C0595 | GREENE, KETCHUM, BAILEY & TWEEL |
| NEWMAN | MARY E | WV | 98C0595 | GREENE, KETCHUM, BAILEY & TWEEL |
| OCHOA | RALPH | CA | C696535 | GREENE, OREILLY, BROILLET, PAUL, SIMON |
| ACHTEN | JERRY | MT | 930701 | GUTHALS, HUNNES, & REUSS, P.C. |
| ALEXANDER | ELLA | MT | DV930716 | GUTHALS, HUNNES, & REUSS, P.C. |
| ALEXANDER | ERNEST | MT | DV930716 | GUTHALS, HUNNES, & REUSS, P.C. |
| BROWN | CHARLES | MT | 930701 | GUTHALS, HUNNES, & REUSS, P.C. |
| BROWN | JENNY | MT | 930701 | GUTHALS, HUNNES, & REUSS, P.C. |
| BRUSKI | ELEEN | MT | DV930708 | GUTHALS, HUNNES, & REUSS, P.C. |
| BRUSKI | MICHAEL | MT | DV930708 | GUTHALS, HUNNES, & REUSS, P.C. |
| DREWNIAK | LILLIAN | MT | 930701 | GUTHALS, HUNNES, & REUSS, P.C. |
| DREWNIAK | RICHARD | MT | 930701 | GUTHALS, HUNNES, & REUSS, P.C. |
| GAIRRETT | KENNETH | MT | 930701 | GUTHALS, HUNNES, & REUSS, P.C. |
| GAIRRETT | VIOLA | MT | 930701 | GUTHALS, HUNNES, & REUSS, P.C. |
| GEIGER | ERLINE | MT | DV930712 | GUTHALS, HUNNES, & REUSS, P.C. |
| GEIGER | PETER | MT | DV930712 | GUTHALS, HUNNES, & REUSS, P.C. |
| KRANK | EDWARD | MT | DV930696 | GUTHALS, HUNNES, & REUSS, P.C. |
| ZILZ | ERNEST | MT | 930687 | GUTHALS, HUNNES, & REUSS, P.C. |
| ZILZ | MARCELLA | MT | 930687 | GUTHALS, HUNNES, & REUSS, P.C. |
| FORTI | ANGELINA | PA | 1513JUNETERM1997 | HAL C PITKOW |
| FORTI | DANTE | PA | 1513JUNETERM1997 | HAL C PITKOW |
| HURST | JERRY | IL | 15L721 | HALVACHS & ABERNATHY, LLC |
| HURST | NANCY | IL | 15L721 | HALVACHS & ABERNATHY, LLC |
| SHELLENBERG | JOHN | IL | 18L0565 | HALVACHS & ABERNATHY, LLC |
| SHELLENBERG | KATHY JO | IL | 18L0565 | HALVACHS & ABERNATHY, LLC |
| MENAFEE | CORNELL | AL | 43CV201690042000 | HAND & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MENAFEE | ROSA ANN | AL | 43CV201690042000 | HAND & ASSOCIATES |
| ARMSTRONG | WILLIAM | TX | 921681 | HAROWITZ & TIGERMAN, LLP |
| BARGANEY | LYNNETTE | CA | 974572 | HAROWITZ & TIGERMAN, LLP |
| BROWNING | DIANA | TX | 9909395 | HAROWITZ & TIGERMAN, LLP |
| BROWNING | WILLIAM | TX | 9909395 | HAROWITZ & TIGERMAN, LLP |
| HARDIMAN | CYNDI | TX | 961842 | HAROWITZ & TIGERMAN, LLP |
| HARDIMAN | DAMON | TX | 9611842 | HAROWITZ & TIGERMAN, LLP |
| HARDIMAN | RON TERRY | TX | 9611842 | HAROWITZ & TIGERMAN, LLP |
| HATLER | STEVEN D | CA | 316006 | HAROWITZ & TIGERMAN, LLP |
| HUDSON | WILLIE | CA | 955858 | HAROWITZ & TIGERMAN, LLP |
| LAVELLE | LAURA L | CA | 316006 | HAROWITZ & TIGERMAN, LLP |
| LINDAU | JOSEPHINE | TX | GN300042 | HAROWITZ & TIGERMAN, LLP |
| LINDAU | LUKE FREDERICK | TX | GN300042 | HAROWITZ & TIGERMAN, LLP |
| N/A | N/A N/A | CA | 955858 | HAROWITZ & TIGERMAN, LLP |
| PENNON | MARY | TX | GNO02632 | HAROWITZ & TIGERMAN, LLP |
| PLANTS | CAROLYN | CA | 316006 | HAROWITZ & TIGERMAN, LLP |
| PLANTS | DANIEL W | CA | 316006 | HAROWITZ & TIGERMAN, LLP |
| PLANTS | LAWRENCE E | CA | 316006 | HAROWITZ & TIGERMAN, LLP |
| PLANTS | MELISSA S | CA | 316006 | HAROWITZ & TIGERMAN, LLP |
| PLANTS | WILLIAM E | CA | 316006 | HAROWITZ & TIGERMAN, LLP |
| RAGLAND | HENRY | TX | GNO02632 | HAROWITZ & TIGERMAN, LLP |
| ROBINSON | ALICE B | TX | 9800578 | HAROWITZ & TIGERMAN, LLP |
| ROBINSON | THEODORE | TX | 9800578 | HAROWITZ & TIGERMAN, LLP |
| TYRRELL | VIVIAN | CA | 974572 | HAROWITZ & TIGERMAN, LLP |
| WHITTINGTON | SHEILA N | CA | 316006 | HAROWITZ & TIGERMAN, LLP |
| ACIERTO | FILOMENO P | CA | C932136 | HARRISON & DEGARMO |
| ACIERTO | HILARION A | CA | C932136 | HARRISON & DEGARMO |
| ALAHAN | GREGORIA R | CA | C932138 | HARRISON & DEGARMO |
| ALAHAN | JUAN V | CA | C932138 | HARRISON & DEGARMO |
| ALARCON | DONALD E | CA | C932139 | HARRISON & DEGARMO |
| ALARCON | MELINDA O | CA | C932139 | HARRISON & DEGARMO |
| ALCAZAR | EMERLINDA | CA | C932140 | HARRISON & DEGARMO |
| ALCAZAR | HERMINIA VALDES | CA | C932140 | HARRISON & DEGARMO |
| ALCAZAR | JOSEPHINE | CA | C932140 | HARRISON & DEGARMO |
| ALCAZAR | MAY V | CA | C932140 | HARRISON & DEGARMO |
| ALCAZAR | MERA V | CA | C932140 | HARRISON & DEGARMO |
| ALCAZAR | RAMON V | CA | C932140 | HARRISON & DEGARMO |
| ALCAZAR | ROMAN DEL ROSA | CA | C932140 | HARRISON & DEGARMO |
| ARCENA | ONOFRE L | CA | C932141 | HARRISON & DEGARMO |
| BUNDANG | AUDINA C | CA | C932146 | HARRISON & DEGARMO |
| BUNDANG | HILDEBRANDO M | CA | C932146 | HARRISON & DEGARMO |
| CATES | BENJAMIN ROLLAND | CA | C932147 | HARRISON & DEGARMO |
| DELA ROSA | ADORACION F | CA | C932145 | HARRISON & DEGARMO |
| DELA ROSA | SALUSTIANO S | CA | C932145 | HARRISON & DEGARMO |
| DELK | JUNIOR WILSON | CA | 935703 | HARRISON & DEGARMO |
| DELK | NORMA JEAN | CA | 935703 | HARRISON & DEGARMO |
| DUCATE | MILDRED D | CA | 940428 | HARRISON & DEGARMO |
| DUCATE | MILDRED D | CA | 948806 | HARRISON & DEGARMO |
| DUCATE | WILLIAM JOSEPH | CA | 940428 | HARRISON & DEGARMO |
| DUCATE | WILLIAM JOSEPH | CA | 948806 | HARRISON & DEGARMO |
| ESPINA | GERADO I SR | CA | C932148 | HARRISON & DEGARMO |
| ESTRELLA | LIBRADA A | CA | C9302145EFL | HARRISON & DEGARMO |
| ESTRELLA | MARIO J | CA | C9302145EFL | HARRISON & DEGARMO |
| LADRILLONO | FELA JULIET | CA | 947793 | HARRISON & DEGARMO |
| LADRILLONO | FRANCISCO D | CA | 947793 | HARRISON & DEGARMO |
| MENDOZA | ALEJANDRO R | CA | C932154 | HARRISON & DEGARMO |
| MENDOZA | CIPRIANO O | CA | C932157 | HARRISON & DEGARMO |
| MENDOZA | LIBRADA DE LEON | CA | C932154 | HARRISON & DEGARMO |
| MENDOZA | REMEDIOS Z. | CA | C932157 | HARRISON & DEGARMO |
| MIJARES | ERNIE C | CA | C932158 | HARRISON & DEGARMO |
| MIJARES | RODOLFO S | CA | C932158 | HARRISON & DEGARMO |
| OCAMPO | CONRADO DAVID | CA | C932156 | HARRISON & DEGARMO |
| OCAMPO | ROMANA QUIROZ | CA | C932156 | HARRISON & DEGARMO |
| PAULE | ANGELINA SUNGA | CA | C932159 | HARRISON & DEGARMO |
| PAULE | LEONARDO | CA | C932159 | HARRISON & DEGARMO |
| RACELA | ADELAIDA IZON | CA | C932160 | HARRISON & DEGARMO |
| RACELA | CECILIO A | CA | C932160 | HARRISON & DEGARMO |
| SALAZAR | ILUMINADO MARIANO | CA | C932166 | HARRISON & DEGARMO |
| SALAZAR | LOURDES SAMONTE | CA | C932166 | HARRISON & DEGARMO |
| SANMILLIAN | EVELYN H | CA | C932167 | HARRISON & DEGARMO |

**Appendix A - 237**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANMILLAN | FELICISIMO T | CA | C932167 | HARRISON & DEGARMO |
| SUPE | NATIVIDAD MOSE | CA | C932168 | HARRISON & DEGARMO |
| SUPE | POLICARPO D C | CA | C932168 | HARRISON & DEGARMO |
| TIONG | ABRAHAM F | CA | C932165 | HARRISON & DEGARMO |
| TIONG | LOENOBA T. | CA | C932165 | HARRISON & DEGARMO |
| VALDEZ | EUFEMIA GATCHALIAN | CA | C936162 | HARRISON & DEGARMO |
| VALDEZ | HILARION T | CA | C936162 | HARRISON & DEGARMO |
| DAY | ALFRED F | VA | 770CL0100047800 | HART & HART |
| DAY | SHIRLEY | VA | 770CL0100047800 | HART & HART |
| HAMMETT | KEITH E | SC | 2018CP4203748 | HART HYLAND SHEPHERD, LLC |
| JOHNSON | BARBARA | SC | 2018CP4203748 | HART HYLAND SHEPHERD, LLC |
| BLACK | CLIFFORD L | MD | 24X09000443KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| BLACK | MARJORY M | MD | 24X09000443KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| CERAMI | LINDA L | MD | 24X09000443KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| FIGGATT | CHERYL A | MD | 24X09000443KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| FIGGATT | RONALD E | MD | 24X09000443KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| FIGGATT | RONALD L | MD | 24X09000443KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| HICKMAN | SHERRY | MD | 24X09000443KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| JONES | RONDA L | MD | 24X09000443KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| ROBERTSON | LEO | MD | 24X09000443KMC | HARTEL, KANE, DESANTIS, MACDONALD, HOWIE, LLP |
| ROSENBERG | IRENE | NY | 9048-87 | HARTER, SECREST & EMERY |
| ROSENBERG | MARTIN | NY | 9048-87 | HARTER, SECREST & EMERY |
| BENNETT | ASHLEY SAMUEL | WV | 95C215M | HARTLEY LAW GROUP, PLLC |
| BENNETT | EDITH MARIE | WV | 95C215M | HARTLEY LAW GROUP, PLLC |
| BLAZER | KIMBERLY ANN | WV | 10C178K | HARTLEY LAW GROUP, PLLC |
| CRAMER | HULDA M | WV | 13C22H | HARTLEY LAW GROUP, PLLC |
| CRAMER | RICHARD T | WV | 13C22H | HARTLEY LAW GROUP, PLLC |
| ELDER | CHARLOTTE ANN | WV | 04C12M | HARTLEY LAW GROUP, PLLC |
| ELDER | JAMES BENJAMIN | WV | 04C12M | HARTLEY LAW GROUP, PLLC |
| GONCHOFF | FRANK | WV | 05C142K | HARTLEY LAW GROUP, PLLC |
| GONCHOFF | MARY V | WV | 05C142K | HARTLEY LAW GROUP, PLLC |
| HANKINS | MARCIA | WV | 18C208 | HARTLEY LAW GROUP, PLLC |
| HANKINS | WILLIAM DOUGLAS | WV | 18C208 | HARTLEY LAW GROUP, PLLC |
| MORGAN | DEBORAH | WV | 14C114 | HARTLEY LAW GROUP, PLLC |
| MORGAN | RONALD A | WV | 14C114 | HARTLEY LAW GROUP, PLLC |
| PARKER | GARY LEE | WV | 10C178K | HARTLEY LAW GROUP, PLLC |
| PHILLIPS | MARIANNE | WV | 04C181M | HARTLEY LAW GROUP, PLLC |
| SAYRE | DONNA JEAN | OH | 06CI022 | HARTLEY LAW GROUP, PLLC |
| SAYRE | REX | OH | 06CI022 | HARTLEY LAW GROUP, PLLC |
| SUTPHIN | DOROTHY | WV | 02C83 | HARTLEY LAW GROUP, PLLC |
| SUTPHIN | MARVIN ROY | WV | 02C83 | HARTLEY LAW GROUP, PLLC |
| TATAR | JOSEPH P | WV | 04C12M | HARTLEY LAW GROUP, PLLC |
| TATAR | LINDA M | WV | 04C12M | HARTLEY LAW GROUP, PLLC |
| TENNANT | ROBERT K | WV | 03C279K | HARTLEY LAW GROUP, PLLC |
| TENNANT | VALERIE DAWN | WV | 03C279K | HARTLEY LAW GROUP, PLLC |
| WEAVER | DOTTIE L | WV | 03C198K | HARTLEY LAW GROUP, PLLC |
| WEAVER | PAUL D | WV | 03C198K | HARTLEY LAW GROUP, PLLC |
| WELLS | LOIS JUNE | WV | 16C95H | HARTLEY LAW GROUP, PLLC |
| WELLS | ROBERT WAYNE | WV | 16C95H | HARTLEY LAW GROUP, PLLC |
| WILSON | CLIFTON C | WV | 04C181M | HARTLEY LAW GROUP, PLLC |
| WRIGHT | ROBERT JEAN | WV | 15C24 | HARTLEY LAW GROUP, PLLC |
| JOHNSON | BILLY | SC | 09CP461881 | HARTLEY LAW, LLC |
| JOHNSON | DANNY ALLEN | SC | 09CP461881 | HARTLEY LAW, LLC |
| JOHNSON | MARTHA JEAN | SC | 09CP461881 | HARTLEY LAW, LLC |
| JOHNSON | TIMOTHY PAUL | SC | 09CP461881 | HARTLEY LAW, LLC |
| ADAMS | CHARLES | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| ADAMS | SHIRLEY R | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| ADKINS | PAUL | WV | 05C2634 | HARVIT & SCHWARTZ, LC |
| ADKINS | RONALD D | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| ADKINS | VERRENA | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| ADKINS | BETTY | WV | 05C2634 | HARVIT & SCHWARTZ, LC |
| ALFORD | ELVIN S | WV | 15C895 | HARVIT & SCHWARTZ, LC |
| ALFORD | MARGARET J | WV | 15C895 | HARVIT & SCHWARTZ, LC |
| ALLEN | PATRICIA S | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| ALLEN | WALTER L | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| ALMARODE | VIRGINIA LOUISE MASSEY | WV | 02C19 | HARVIT & SCHWARTZ, LC |
| AMOS | ELIZABETH A | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| AMOS | GARY P | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| ANDERSON | BARBARA A | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| ANDERSON | JUDY R | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| ANDERSON | LARRY G | WV | 01C3064 | HARVIT & SCHWARTZ, LC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | LUCILLE B | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| ANDERSON | MARION R | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| ANDERSON | PAUL K | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| ANDERSON | SEBA T | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| ANGIULLI | IRIS J | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| ANGIULLI | RALPH A | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| ARTHUR | BARBARA | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| ARTHUR | OTHA M | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| ASH | ELLEN L | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| ASHCRAFT | KATHERINE E | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| ASHCRAFT | RODNEY R | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| AYOOB | JOHN S | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| AYOOB | STEPHANIE A | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| BAILEY | GARLAND | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| BAILEY | JANET C | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| BALDWIN | GERALDINE G | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| BALDWIN | JOE E | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| BALLENGEE | CATHERINE | WV | 03C665 | HARVIT & SCHWARTZ, LC |
| BALLENGEE | JOSEPH E | WV | 03C665 | HARVIT & SCHWARTZ, LC |
| BARNES | MARY M | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| BARTLETT | CARL A | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| BARTLETT | NAOMI R | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| BASFERD | ANNA M | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| BASFERD | THOMAS V | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| BASHAW | GARY L | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| BASHAW | LINDA S | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| BASNETT | THOMAS E | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| BASNETT | VIVIAN A | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| BATTEN | FREDA | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| BATTEN | ROBERT | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| BAXTER | EDITH G | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| BAXTER | GEORGE R | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| BAYLES | HELEN J | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| BAYLES | OLIVER T | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| BEAVERS | JOHN E | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| BEAVERS | PATRICIA J | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| BEE | ERSEL G | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| BEE | NOVALINE L | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| BEEZEL | ALICE M | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| BEEZEL | GEORGE M | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| BELVILLE | BERNARD C | WV | 10C1015 | HARVIT & SCHWARTZ, LC |
| BELVILLE | NAOMI J | WV | 10C1015 | HARVIT & SCHWARTZ, LC |
| BENNETT | CHARLES B | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| BENNETT | CHARLES JR | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| BENNETT | JAMES | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| BENNETT | MARY | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| BENNETT | PATTY | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| BENNETT | SAMUEL | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| BENNETT | WANDA | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| BENNINGER | DONALD | WV | 01C1587 | HARVIT & SCHWARTZ, LC |
| BENNINGER | NORMA J | WV | 01C1587 | HARVIT & SCHWARTZ, LC |
| BERRY | MARY E | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| BERRY | RONALD C | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| BEVERLY | CHARLOTTE | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| BEVERLY | JOSEPH O | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| BISE | MARY L | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| BLACK | CAROL | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| BLACK | PAUL E | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| BLAKE | BETTY L | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| BLAKE | ROBERT A | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| BLOSSER | IRENE L | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| BLOSSER | KENNETH A | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| BOGGESS | NORMA L | WV | 12C1050 | HARVIT & SCHWARTZ, LC |
| BOGGESS | ROBERT L | WV | 12C1050 | HARVIT & SCHWARTZ, LC |
| BOHR | ARLENE E | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| BOHR | HARRY J | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| BOLES | KAREN | WV | 02C348 | HARVIT & SCHWARTZ, LC |
| BOLES | OTTO CLEVELAND | WV | 02C348 | HARVIT & SCHWARTZ, LC |
| BONHAM | CHARLES VICTOR | WV | 12C1595 | HARVIT & SCHWARTZ, LC |
| BONHAM | JEWELL | WV | 12C1595 | HARVIT & SCHWARTZ, LC |

**Appendix A - 238**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOWEN | ROBERT N | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| BOWEN | SHIRLEY M | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| BOYCE | ERCIL O | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| BOYCE | JACKIE DEAN | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| BOYCE | JACKIE DEAN | WV | 01C3767 | HARVIT & SCHWARTZ, LC |
| BOYCE | KELLIS C | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| BRAMER | FREDA A | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| BRAMER | HOWARD D | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| BULLMAN | PHYLLIS A | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| BULLMAN | WILLIAM B | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| BUMGARDNER | RUSSELL C | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| BUMGARDNER | SANDRA S | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| BUNNER | ALICE C | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| BUNNER | HAROLD W | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| BURDETTE | FRANCES E | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| BURDETTE | LLOYD E | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| BUTCHER | CHARLES S | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| BUTCHER | DOLLIE M | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| BUTCHER | DONALD R | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| BUTCHER | HELEN C | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| BUTCHER | MARY ELLEN | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| CABANISS | MICHAEL B | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| CALDWELL | HOWARD B | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| CALDWELL | MARVENE Y | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| CALE | CLYDE C | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| CALE | RUBY N | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| CAMPBELL | CHARLES | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| CAMPBELL | DELBERT B | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| CAMPBELL | NANCY P | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| CARNEY | CAROLYN S | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| CARNEY | JAMES C | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| CARPENTER | RALPH R | WV | 01C3016 | HARVIT & SCHWARTZ, LC |
| CARR | LAWRENCE T | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| CARR | MARGARET E | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| CART | BETTY L | WV | 01C3823 | HARVIT & SCHWARTZ, LC |
| CART | JOHN E | WV | 01C3823 | HARVIT & SCHWARTZ, LC |
| CASTO | RUTH A | WV | 02C30 | HARVIT & SCHWARTZ, LC |
| CASTO | WILLIAM | WV | 02C30 | HARVIT & SCHWARTZ, LC |
| CATTAFESTA | ANNA V | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| CAUSSIN | CLARENCE B | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| CHANEY | NORMA D | WV | 01C3773 | HARVIT & SCHWARTZ, LC |
| CHANEY | RONALD P | WV | 01C3773 | HARVIT & SCHWARTZ, LC |
| CLARK | ALICE P | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| CLARK | JACKIE L | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| COLLIAS | PATRICIA S | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| COLLIAS | STEPHEN | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| COMPTON | JOYCE A | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| COMPTON | LAWRENCE M | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| CONLEY | MARY E | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| COOK | DOLORES A | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| COOPER | BURMAN D | WV | 04C3217 | HARVIT & SCHWARTZ, LC |
| COOPER | DONNA | WV | 04C3217 | HARVIT & SCHWARTZ, LC |
| COOPER | DOROTHEA W | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| COOPER | RUTH | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| COPEN | DAVID A | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| COPEN | EDNA E | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| COTTRILL | ANITA J | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| COTTRILL | LAWRENCE C | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| COX | NAOMI L | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| COX | RONALD J | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| COZAD | BARBARA J | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| COZAD | RALPH E | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| CRITES | EDWIN G | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| CRITES | LOLA J | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| CROSS | EUGENE A | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| CROSS | RONALD E | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| CUMMINS | CORA LEE | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| CUMMINS | RUSSELL V | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| CUNDIFF | BRIAN | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| CUNDIFF | DENNIS | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| CUNDIFF | ELMO L | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| CUNDIFF | GARY | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| CUNDIFF | MARY | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| CURREY | HARLON E | WV | 01C3773 | HARVIT & SCHWARTZ, LC |
| CURREY | MARY C | WV | 01C3773 | HARVIT & SCHWARTZ, LC |
| CUTRONE | MARGARET M | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| CUTRONE | RUDOLPH V | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| DAVIS | BARBARA L | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| DAVIS | CHARLES H | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| DAVIS | GEORGIANNA K | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| DAVIS | HAROLD J | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| DAVIS | JOHN A | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| DAVIS | JUANITA B | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| DAVIS | PATRICK C | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| DEEM | ALVIN B | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| DEEM | VIRGINIA F | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| DEFAZIO | DOROTHY J | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| DEFAZIO | MARIO | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| DEMARK | JOHN L | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| DEMARK | NELLIE | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| DEMASTUS | DONALD R | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| DENNISON | THELMA A | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| DESTITO | MARIA T | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| DESTITO | VITO | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| DIMINO | CHARLES | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| DODRILL | GERARD O | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| DODRILL | GERARD O | WV | 01C3004 | HARVIT & SCHWARTZ, LC |
| DODRILL | GERARD O | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| DODRILL | OPAL O | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| DODRILL | OPAL O | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| DOTSON | MARY JEAN | WV | 01C3760 | HARVIT & SCHWARTZ, LC |
| DOTSON | WALTER I | WV | 01C3760 | HARVIT & SCHWARTZ, LC |
| DOUGLAS | JUDITH A | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| DOUGLAS | PAUL R | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| DUCKWORTH | ARTHUR B | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| DUCKWORTH | VELVA L | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| DUNLAP | CARL M | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| DUNLAP | LETA F | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| EARLY | WANDRA NYOKA | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| EDGE | JERRY | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| EDGE | ROSE J | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| EDGELL | BARBARA | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| EDGELL | ORIE F | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| ELDER | DONALD E | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| ELDER | MARY F | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| ELLIOTT | CORNELIUS U | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| ELLIOTT | ROBERT J | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| ELLIOTT | SHARON D | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| ELLISON | JOE C | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| ELLISON | NAOMI R | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| ELMORE | LAWRENCE D | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| ELSON | MARILYN J | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| ELSON | ROBERT L | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| EMERSON | DANIEL H | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| EUBANK | DANA L | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| EUBANK | MARIANNA K | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| EVANS | EDITH D | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| FELTZ | EDITH M | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| FELTZ | JOSEPH R | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| FERGUSON | HARVEY S | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| FERGUSON | ROSE C | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| FERREBEE | JUDITH M | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| FERREBEE | LEO R | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| FIELDER | MARY A | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| FIELDER | NORMAN A | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| FITTRO | CARL L | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| FITTRO | MARY V | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| FLUHARTY | JARVIS E | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| FLUHARTY | REGINA S | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| FOGG | GERTRUDE F | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| FOGG | MATTHEW E | WV | 03C678 | HARVIT & SCHWARTZ, LC |

**Appendix A - 239**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FOLEY | DONALD R | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| FOLEY | EDNA L | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| FORBES | JANET M | WV | 02C19 | HARVIT & SCHWARTZ, LC |
| FORD | LARRY J | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| FORD | SARAH S | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| FORINASH | CONSTANCE M | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| FORINASH | JERRY A | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| FORTNEY | ALBERTA R | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| FOWLER | CAROLYN N | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| FOWLER | DIANE S | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| FOWLER | GEORGE F | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| FOWLER | STUART WAY | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| FREDERICK | TERRY | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| FREDERICK | THOMAS | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| FRYER | EDWARD R | WV | 01C3823 | HARVIT & SCHWARTZ, LC |
| FRYER | ELEANOR J | WV | 01C3823 | HARVIT & SCHWARTZ, LC |
| FURBEE | CHARLES W | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| GABBERT | HAROLD F | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| GAIN | GLEN K | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| GAIN | ROSE B | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| GALLAHER | CAROL WINIFRED | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| GALLAHER | JAMES W | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| GALLO | FRANK J | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| GALLOWAY | DORA V | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| GALLOWAY | EDDY G | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| GARD | EVELYN J | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| GARD | JERRY C | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| GILLETTE | PAUL T | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| GILLETTE | SUZANNE | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| GIULIANI | I JACQUELINE | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| GIULIANI | JOHN L | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| GLADYSZ | ROBERTA J | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| GLADYSZ | ROBERTA J | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| GLADYSZ | THEODORE W | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| GLADYSZ | THEODORE W | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| GLASS | ANDREW J | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| GLASS | LOIS A | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| GOINES | IRENE L | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| GOLDEN | AUDREY E | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| GOLDEN | BONNIE J | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| GONZALEZ | RONALD L | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| GONZALEZ | SANDRA L | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| GOODRICH | JANE S | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| GOODRICH | TIMOTHY J | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| GOODWIN | JAMES W | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| GOODWIN | ROSA L | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| GORRELL | GWENDOLYN | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| GORRELL | ROY F | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| GOUDY | GEORGE E | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| GOUDY | RUBY L | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| GREENE | BEVELYN H | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| GREENE | LLOYD E | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| GREGORY | CHARLES E | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| GREGORY | RUTH ANN | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| GROGAN | GORDAN D | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| GROGAN | JAMES W | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| GROGAN | RAMONA D | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| HAGGERTY | BERNARD E | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| HAGGERTY | EDRA D | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| HALL | CARL D | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| HALL | LINDA L | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| HAMILTON | CAROLYN M | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| HAMILTON | ROBERT J | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| HANK | MARGARET C | WV | 01C3563 | HARVIT & SCHWARTZ, LC |
| HANK | WILLIAM J | WV | 01C3563 | HARVIT & SCHWARTZ, LC |
| HARBERT | NAIOMA L | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| HARBERT | WILLIAM B | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| HARDEN | HAROLD E | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| HARDEN | VIOLET R | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| HARPER | JAMES | WV | 01C4048 | HARVIT & SCHWARTZ, LC |
| HARPER | PATRICIA | WV | 01C4048 | HARVIT & SCHWARTZ, LC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAWKINBERRY | JOHN F | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| HAWKINS | RICHARD E | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| HAWLEY | BETTY L | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| HAWLEY | BILLY G | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| HAYES | ANITA L | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| HAYES | CLAUDE P | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| HAYES | JAMES E | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| HAYES | SHARON R | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| HEADLEY | FRANCES I | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| HEADLEY | WARREN F | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| HECK | MONA J | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| HECK | OLEN L | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| HEFLIN | FRANK | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| HEFLIN | JAMES C | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| HEFLIN | NORMA J | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| HEFLIN | RUTH L | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| HEFLIN | RUTH L | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| HELDRETH | MARJORIE J | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| HELDRETH | OKEY G | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| HELFIN | FRANK | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| HENDRICKS | DONNA M | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| HENDRICKS | JOHN S | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| HERNDON | ETTA R | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| HESS | JAMES D | WV | 12C1595 | HARVIT & SCHWARTZ, LC |
| HINZMAN | BETTY J | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| HINZMAN | DENVER D | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| HINZMAN | GEORGE H | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| HINZMAN | JANET C | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| HOLLANDSWORTH | LINDA L | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| HOLLANDSWORTH | ROBERT L | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| HOLSTEIN | JOHN H | WV | 05C1606 | HARVIT & SCHWARTZ, LC |
| HOLSTEIN | LOU ANN | WV | 05C1606 | HARVIT & SCHWARTZ, LC |
| HONAKER | JAMES D | WV | 04C2327 | HARVIT & SCHWARTZ, LC |
| HOVATTER | RANDOLPH B | WV | 04C2327 | HARVIT & SCHWARTZ, LC |
| HOWELL | BILLY L | WV | 03C663 | HARVIT & SCHWARTZ, LC |
| HOWELL | CLARA B | WV | 01C3760 | HARVIT & SCHWARTZ, LC |
| HOWELL | HENRY R | WV | 01C3016 | HARVIT & SCHWARTZ, LC |
| HOWELL | LLOYD D | WV | 01C3760 | HARVIT & SCHWARTZ, LC |
| HOWELL | RANDALL D | WV | 01C3760 | HARVIT & SCHWARTZ, LC |
| HUBACHER | IRENE V | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| HUDSON | EDGAR LEON | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| HUDSON | LARRY D | WV | 03C274 | HARVIT & SCHWARTZ, LC |
| HUDSON | PATRICIA B | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| HUMBERSON | JOHN | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| HUMMEL | DEBORAH L | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| HUMMEL | EARL G | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| HUMPHREYS | JUANITA | WV | 95C1595 | HARVIT & SCHWARTZ, LC |
| HUMPHREYS | PAIGE A | WV | 95C1595 | HARVIT & SCHWARTZ, LC |
| INGRAM | DAVID W | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| JACOBS | FORREST | WV | 01C2668 | HARVIT & SCHWARTZ, LC |
| JACOBS | PEGGY | WV | 01C2668 | HARVIT & SCHWARTZ, LC |
| JETT | ERNESTINE ROBERT | WV | 04C706 | HARVIT & SCHWARTZ, LC |
| JETT | LARRY R | WV | 04C706 | HARVIT & SCHWARTZ, LC |
| JETT | RONALD K | WV | 04C706 | HARVIT & SCHWARTZ, LC |
| JETT | THELMA | WV | 04C706 | HARVIT & SCHWARTZ, LC |
| JOHNSON | CAROLYN S | WV | 01C2813 | HARVIT & SCHWARTZ, LC |
| JOHNSON | CAROLYN S | WV | 01C2672 | HARVIT & SCHWARTZ, LC |
| JOHNSON | RICHARD L | WV | 12C124 | HARVIT & SCHWARTZ, LC |
| JOHNSON | ROBERT K | WV | 01C2813 | HARVIT & SCHWARTZ, LC |
| JOHNSON | ROBERT RAY | WV | 01C2672 | HARVIT & SCHWARTZ, LC |
| JOHNSON | SUSAN W | WV | 12C124 | HARVIT & SCHWARTZ, LC |
| JONES | CHARLES E | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| JONES | DONALD A | WV | 01C2857 | HARVIT & SCHWARTZ, LC |
| JONES | JOANN | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| JOY | BILLY A | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| JOY | LINDA L | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| KEENER | FRANKLIN D | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| KEENER | LINDA L | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| KENNEDY | CHARLES F | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| KENNEDY | MARGUERITE G | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| KENNEDY | ORRANGE ROGER | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| KENNEDY | PHOEBIA G | WV | 01C3614 | HARVIT & SCHWARTZ, LC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KENNEY | MARILYN | WV | 01C3823 | HARVIT & SCHWARTZ, LC |
| KENNEY | RUFUS R | WV | 01C3823 | HARVIT & SCHWARTZ, LC |
| KERNS | CHARLES W | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| KERNS | LINDA L | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| KERNS | MARY J | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| KERNS | RALPH O | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| KINCAID | CLEDITH N | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| KING | BERNARD L | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| KING | GERALDINE L | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| KIRK | GEORGE W | WV | 14C1462 | HARVIT & SCHWARTZ, LC |
| KNAPP | CHARLES | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| KNAPP | VIRGINIA | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| KOCH | CARL | WV | 05C1598 | HARVIT & SCHWARTZ, LC |
| KOCH | MARNA | WV | 05C1598 | HARVIT & SCHWARTZ, LC |
| LACARIA | JOHANNA R | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| LAKE | JAMES J | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| LAKE | VIRGINIA | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| LAMBERT | HAROLD E | WV | 01C3823 | HARVIT & SCHWARTZ, LC |
| LAMBERT | JAMES | WV | 04C707 | HARVIT & SCHWARTZ, LC |
| LAMBERT | RUTH B | WV | 01C3823 | HARVIT & SCHWARTZ, LC |
| LANCE | BARBARA A | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| LANCE | JAMES L | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| LAUDERMAN | DEARLD F | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| LAUDERMAN | MARY J | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| LAWRENCE | PAUL E | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| LEACH | CARRIE L | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| LEACH | JAMES | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| LEARY | ALVIN R | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| LEARY | DONNA J | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| LEEK | CAROLYN S | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| LEEK | MICHAEL L | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| LEWARK | OWEDIA M | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| LEWARK | WILLIAM F | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| LINGER | ARCH J | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| LOAR | ALBERT L | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| LOAR | ALBERTA J | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| LONG | HELEN L | WV | 02C2753 | HARVIT & SCHWARTZ, LC |
| LONG | JERRY L | WV | 02C2753 | HARVIT & SCHWARTZ, LC |
| LONG | WYATT D | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| LOUGH | ROBERT V | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| LUCK | WILLIAM E | WV | 02C20 | HARVIT & SCHWARTZ, LC |
| LUDWICK | RONALD L | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| LUZADER | SHIRLEY A | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| LUZADER | VERNON D | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| LYNCH | BARBARA A | WV | 01C3733 | HARVIT & SCHWARTZ, LC |
| LYNCH | BILLY R | WV | 01C3733 | HARVIT & SCHWARTZ, LC |
| MACE | DANIEL P | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| MACE | JAMES A | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| MACE | MARY | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| MACE | MAURINE K | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| MACE | SHARON A | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| MAIO | ANTHONY F | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| MAIO | DOROTHY L | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| MANLEY | ERIC N | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| MANLEY | JANET R | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| MANOLEY | HELEN B | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| MANOLEY | ROY E | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| MARTIN | DENNIS A | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| MARTIN | MARY ANN | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| MAY | WILLIAM N | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| MAZUR | ANN H | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| MCCORD | DORIS K | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| MCCORD | GLEN E | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| MCCOY | KARIN A | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| MCCOY | LARRY R | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| MCDANIEL | DARLENE | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| MCDANIEL | ELMER L | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| MCFARLAND | CAROLYN J | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| MCFARLAND | CECIL A | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| MCGRANER | BERNARD L | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| MCGRANER | PATRICIA | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| MCHONE | BILLY R | WV | 01C3823 | HARVIT & SCHWARTZ, LC |
| MCINTYRE | HURMAN C | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| MCINTYRE | OTTO W | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| MCINTYRE | WANDA L | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| MCNEILL | CAROLINE J | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| MCNEILL | JAMES R | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| MELNICK | JACQUELINE M | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| MELNICK | JOHN | WV | 01C3644 | HARVIT & SCHWARTZ, LC |
| MELTON | JO ETTA | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| MERANDI | ALBERT F | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| MERANDI | GWENDOLYN J | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| MERASHOFF | BRAD G | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| MERASHOFF | NICHOLAS M | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| MERCER | JAMES L | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| MERRIFIELD | CARL M | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| MERRIFIELD | LINDA L | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| METHENY | LARRY D | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| METHENY | SHARON S | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| METZ | ADELE | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| MIHALIAK | BARBARA J | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| MIHALIAK | CORNELIUS J | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| MILLARD | JAMES A | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| MILLARD | JAMES ALFRED | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| MILLER | CAROLYN J | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| MILLER | CLARK A | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| MILLER | GOLDIE M | WV | 02C19 | HARVIT & SCHWARTZ, LC |
| MILLER | HUBERT | WV | 02C28 | HARVIT & SCHWARTZ, LC |
| MILLER | LINDA L | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| MILLER | LLOYD C | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| MILLER | PHYLLIS M | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| MILLER | RALPH A | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| MOLINA | ALFRED L | WV | 01C3733 | HARVIT & SCHWARTZ, LC |
| MOLINA | DENISE L | WV | 01C3733 | HARVIT & SCHWARTZ, LC |
| MONTGOMERY | BOBBY R | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| MONTGOMERY | HELEN V | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| MOORE | DENZIL D | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| MOORE | GORMA J | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| MOORE | KENNETH M | WV | 04C3217 | HARVIT & SCHWARTZ, LC |
| MOORE | RAYMOND L | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| MOORE | SHIRLEY A | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| MOORE | SUSAN D | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| MORGAL | JOSEPH A | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| MORGAL | RUTH M | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| MORGAN | CARSON W | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| MORRIS | ARDITH M | WV | 03C663 | HARVIT & SCHWARTZ, LC |
| MORRIS | LEONARD E | WV | 03C663 | HARVIT & SCHWARTZ, LC |
| MUSICK | BARBARA J | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| NAPIER | ERMA | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| NAPIER | LONNIE | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| NAPIER | LONNIE JR | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| NEACE | JUDITH | WV | 01C3766 | HARVIT & SCHWARTZ, LC |
| NEACE | LLOYD | WV | 01C3766 | HARVIT & SCHWARTZ, LC |
| NESTOR | NORA G | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| NESTOR | RICHARD H | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| NEWHOUSE | COLLEEN R | WV | 02C1587 | HARVIT & SCHWARTZ, LC |
| NEWHOUSE | JAMES A | WV | 02C1587 | HARVIT & SCHWARTZ, LC |
| NICHOLS | TIMOTHY | WV | 02C92 | HARVIT & SCHWARTZ, LC |
| NORMAN | PATRICIA A | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| NORMAN | RONALD A | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| O'MARA | BETTY | WV | 01C3764 | HARVIT & SCHWARTZ, LC |
| O'MARA | BILLIE F | WV | 01C3764 | HARVIT & SCHWARTZ, LC |
| OPYOKE | JOHN L | WV | 02C2753 | HARVIT & SCHWARTZ, LC |
| OPYOKE | JOHN L JR | WV | 02C2753 | HARVIT & SCHWARTZ, LC |
| PALMATEER | CLIFTON OGDEN | WV | 01C3833 | HARVIT & SCHWARTZ, LC |
| PARKER | EUGENE D | WV | 01C3823 | HARVIT & SCHWARTZ, LC |
| PARSON | JEWEL | WV | 02C27 | HARVIT & SCHWARTZ, LC |
| PARSONS | OKEY D | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| PARSONS | PATSY J | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| PELLEGRIN | DOMINICK J | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| PELLEGRIN | DOMINICK J | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| PELLEGRIN | MARGARET A | WV | 01C3261 | HARVIT & SCHWARTZ, LC |

**Appendix A - 241**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PELLEGRIN | MARGARET A | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| PIGNANELLI | HELEN P | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| POST | LYNN NORMAN | WV | 02C1587 | HARVIT & SCHWARTZ, LC |
| POST | MARTHA E | WV | 02C1587 | HARVIT & SCHWARTZ, LC |
| POWELL | CATHY | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| PRICE | LEAH | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| PRICE | DONALD E | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| PRICE | ROSE MARY | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| PRIETO | MARY G | WV | 01C3767 | HARVIT & SCHWARTZ, LC |
| PRUNTY | RICHARD B | WV | 01C3767 | HARVIT & SCHWARTZ, LC |
| PUFFENBARGER | MARY A | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| PUFFENBARGER | RONALD F | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| PULICE | BETTY L | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| PULICE | FRANK J | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| PULICE | JAMES E | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| PULICE | NANCY C | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| PYLES | JAMES R | WV | 01C3016 | HARVIT & SCHWARTZ, LC |
| RABAGIA | ETHEL G | WV | 01C3563 | HARVIT & SCHWARTZ, LC |
| RABAGIA | GEORGE | WV | 01C3563 | HARVIT & SCHWARTZ, LC |
| RANDOLPH | PHYLLIS L | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| RANDOLPH | REX M | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| RECTOR | WILLIAM M | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| RECTOR | WILMA J | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| REVELS | PAMELA | WV | 01C3563 | HARVIT & SCHWARTZ, LC |
| REVELS | PAMELA | WV | 01C3760 | HARVIT & SCHWARTZ, LC |
| REVELS | ROBERT L | WV | 01C3563 | HARVIT & SCHWARTZ, LC |
| REVELS | ROBERT L | WV | 01C3760 | HARVIT & SCHWARTZ, LC |
| RICE | DIXIE L | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| RICE | OSCAR C | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| RICHARDS | HENRY A | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| RICHARDS | IDA B | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| RICHARDS | LARRY D | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| RICHARDS | RHEA C | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| RICHARDSON | PHYLLIS J | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| RIDENHOUR | DIANA L | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| RIDENHOUR | WILBUR L | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| RINEHART | JACQUELINE J | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| ROBERTS | FORD L | WV | 01C3765 | HARVIT & SCHWARTZ, LC |
| ROBERTSON | JOYCE A | WV | 00C264 | HARVIT & SCHWARTZ, LC |
| ROBERTSON | THELMER | WV | 00C264 | HARVIT & SCHWARTZ, LC |
| ROGUCKI | CONNIE S | WV | 02C1587 | HARVIT & SCHWARTZ, LC |
| ROGUCKI | JAMES A | WV | 02C1587 | HARVIT & SCHWARTZ, LC |
| ROMEO | ANTHONY | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| ROMEO | GUY | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| ROMEO | REBECCA J | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| ROWAN | DERRELL E | WV | 01C3563 | HARVIT & SCHWARTZ, LC |
| ROWAN | KATHLEEN H | WV | 01C3563 | HARVIT & SCHWARTZ, LC |
| RUBLE | JOHN L | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| RUBLE | MARGARET P | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| RUMBAUGH | ALVIN C | WV | 01C3117 | HARVIT & SCHWARTZ, LC |
| RUMBAUGH | PHYLLIS A | WV | 01C3117 | HARVIT & SCHWARTZ, LC |
| RUSH | MARGARET A | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| RUTHERFORD | RAY J | WV | 01C3016 | HARVIT & SCHWARTZ, LC |
| SAMS | CARL L | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| SAMS | MARY E | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| SANDERLIN | ALTIA L | WV | 04C705 | HARVIT & SCHWARTZ, LC |
| SANDERLIN | WALTER T | WV | 04C705 | HARVIT & SCHWARTZ, LC |
| SANDERS | HAROLD D | WV | 01C3016 | HARVIT & SCHWARTZ, LC |
| SANFORD | DONALD L | WV | 01C3763 | HARVIT & SCHWARTZ, LC |
| SANSOM | CHARLES K | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| SASOM | GLENNA | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| SAWITSKI | LINDA LUE | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| SAWITSKI | WARREN C | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| SCOTT | FRANKLIN | WV | 01C3733 | HARVIT & SCHWARTZ, LC |
| SCOTT | NANCY J | WV | 01C3733 | HARVIT & SCHWARTZ, LC |
| SECKMAN | WILLIAM F | WV | 01C3733 | HARVIT & SCHWARTZ, LC |
| SEDERS | JEAN C | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| SEDERS | RAY D | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| SHAFFER | SOPHIA J | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| SHEARON | CAROLE L | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| SHEARON | JOHN E | WV | 01C3464 | HARVIT & SCHWARTZ, LC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHEL | MARGARET | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| SHELL | GEORGE W | WV | 03C669 | HARVIT & SCHWARTZ, LC |
| SHEPARD | FRANCES M | YWV | 01C3614 | HARVIT & SCHWARTZ, LC |
| SHREVES | ETHEL M | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| SHREVES | IRA L | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| SHRIVER | RAMONA S | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| SHRIVER | SPENCER A | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| SIERS | DAVID E | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| SIERS | DELORES E | WV | 02C2755 | HARVIT & SCHWARTZ, LC |
| SIGLEY | SANDRA S | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| SIGLEY | WILLIAM H | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| SIMON | STEVE | WV | 02C24 | HARVIT & SCHWARTZ, LC |
| SIMS | HERMAN H | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| SIMS | OPAL M | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| SINCLAIR | DONALD L | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| SINCLAIR | KAREN S | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| SINDLEDECKER | ROSE E | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| SINKEWITZ | CHARLOTTE | WV | 04C3217 | HARVIT & SCHWARTZ, LC |
| SINKEWITZ | GEORGE J | WV | 04C3217 | HARVIT & SCHWARTZ, LC |
| SKIDMORE | ELAINE F | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| SKIDMORE | HOWARD E | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| SKILES | DELORIS | WV | 05C1598 | HARVIT & SCHWARTZ, LC |
| SKILES | JAMES R | WV | 05C1598 | HARVIT & SCHWARTZ, LC |
| SKINNER | DORIS I | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| SLIE | CHARLES F | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| SLIE | SANDRA K | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| SMITH | BARBARA | WV | 01C3733 | HARVIT & SCHWARTZ, LC |
| SMITH | BERNARD C | WV | 16C388 | HARVIT & SCHWARTZ, LC |
| SMITH | BERNARD F | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| SMITH | DOROTHY A | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| SMITH | EVA B | WV | 04C311 | HARVIT & SCHWARTZ, LC |
| SMITH | GRACE S | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| SMITH | HAZEL M | WV | 16C388 | HARVIT & SCHWARTZ, LC |
| SMITH | HENRY L | WV | 04C311 | HARVIT & SCHWARTZ, LC |
| SMITH | HOBERT C | WV | 01C3733 | HARVIT & SCHWARTZ, LC |
| SMITH | VERNON E | WV | 01C3494 | HARVIT & SCHWARTZ, LC |
| SNODGRASS | HOMER R | WV | 01C3767 | HARVIT & SCHWARTZ, LC |
| SNODGRASS | ROBERT R | WV | 01C3464 | HARVIT & SCHWARTZ, LC |
| SNODGRASS | ROBERT R | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| SNODGRASS | SANDRA G | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| SNYDER | CHARLES R | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| SNYDER | JANE A | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| SNYDER | ROGER L | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| SQUIRES | HENRY B | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| SQUIRES | NORMA J | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| STAFFORD | CHARLES F | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| STAFFORD | NANCY M | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| STANLEY | CORA C | WV | 01C3773 | HARVIT & SCHWARTZ, LC |
| STANLEY | DALE K | WV | 02C1587 | HARVIT & SCHWARTZ, LC |
| STANLEY | NORMAN D | WV | 01C3773 | HARVIT & SCHWARTZ, LC |
| STANLEY | THELMA L | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| STANLEY | THELMA L | WV | 02C1587 | HARVIT & SCHWARTZ, LC |
| STANSBERRY | DAVID D | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| STANSBERRY | FRANCES F | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| STEPHENS | DANIEL H | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| STEPHENS | WANDA J | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| STEVENSKI | ANDY J | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| STEVENSKI | LINDA L | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| STEWART | JILL | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| STUTLER | EDWARD P | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| STUTLER | LINDA J | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| SUMMERS | NORMA J | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| SUMMERS | WILLIAM P | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| SWIGER | ALICE M | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| SWIGER | BARBARA S | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| SWIGER | GEORGE W | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| SWIGER | RICHARD F | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| SYPOLT | LAURA E | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| SYPOLT | RALPH E | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| TARLEY | BETHA L | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| TAYLOR | DALE H | WV | 01C3599 | HARVIT & SCHWARTZ, LC |

**Appendix A - 242**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| TAYLOR | DEWEY J | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| TAYLOR | JUANITA JAMES | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| TAYLOR | MARY L | WV | 01C3421 | HARVIT & SCHWARTZ, LC |
| TAYLOR | NORMA A | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| THOMAS | DAVID P | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| THOMAS | DORETTA K | WV | 01C3261 | HARVIT & SCHWARTZ, LC |
| THOMPSON | BONNIE A | WV | 05C1598 | HARVIT & SCHWARTZ, LC |
| THOMPSON | CHARLES L | WV | 05C1598 | HARVIT & SCHWARTZ, LC |
| TINDER | BETTY J | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| TINDER | HARTZEL E | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| TODD | GEORGE R | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| TODD | JULIA M | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| TOOTHMAN | BONITA I | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| TOOTHMAN | MARY E | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| TORJAK | EDWARD P | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| TORJAK | PHYLLIS G | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| TOWNSEND | JOHN E | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| TOWNSEND | LINDA D | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| TRIMBLE | DONALD R | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| TRIMBLE | KATHRYN L | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| TRIPLETT | DORIS A | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| TUCKER | MARY L | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| VANDEGRIFT | DELBERT F | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| VANDEGRIFT | ROSE L | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| VANDERGRIFT | DENZIL T | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| VANDERGRIFT | WANNALEE | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| VASS | FRED O | WV | 01C3563 | HARVIT & SCHWARTZ, LC |
| VASS | LILLIAN J | WV | 01C3563 | HARVIT & SCHWARTZ, LC |
| VERNON | CARLA A | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| VERNON | HARLEY E | WV | 03C688 | HARVIT & SCHWARTZ, LC |
| VINCENT | ANNA L | WV | 01C3520 | HARVIT & SCHWARTZ, LC |
| VINCENT | CHARLOTTE L | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| VINCENT | RONALD L | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| WALKER | BETTY M | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| WALKER | PAUL E | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| WAMSLEY | HAYWARD O | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| WAMSLEY | ROSE M | WV | 02C2143 | HARVIT & SCHWARTZ, LC |
| WARD | CHARLES E | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| WARD | MAXINE R | WV | 01C3659 | HARVIT & SCHWARTZ, LC |
| WELLS | DAVID O | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| WELLS | LINDA K | WV | 01C3711 | HARVIT & SCHWARTZ, LC |
| WENDELL | HOUSTON | WV | 08C1B8 | HARVIT & SCHWARTZ, LC |
| WENDELL | PATRICIA A | WV | 08C1B8 | HARVIT & SCHWARTZ, LC |
| WENTZ | GERALDINE L | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| WENTZ | LELAND G | WV | 01C3379 | HARVIT & SCHWARTZ, LC |
| WHIPKEY | JUDY A | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| WHIPKEY | RONALD L | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| WHITMORE | PAULA | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| WIANT | CLINTON C | WV | 01C3144 | HARVIT & SCHWARTZ, LC |
| WILEY | LEON | WV | 01C3733 | HARVIT & SCHWARTZ, LC |
| WILEY | RAMONA J | WV | 01C3733 | HARVIT & SCHWARTZ, LC |
| WILFONG | CAROLYN S | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| WILFONG | WILLIAM R | WV | 01C3399 | HARVIT & SCHWARTZ, LC |
| WILLARD | CLAUDE J | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| WILLARD | MARJORIE L | WV | 01C3411 | HARVIT & SCHWARTZ, LC |
| WILLIAMSON | BRENDA K | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| WILLIAMSON | KEITH O | WV | 01C3577 | HARVIT & SCHWARTZ, LC |
| WILLISON | EDWARD R | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| WILLISON | JANE P | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| WILMOTH | DEBRA K | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| WILMOTH | ROGER D | WV | 01C3726 | HARVIT & SCHWARTZ, LC |
| WINE | ALEXANDER L | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| WINE | CHERYL R | WV | 01C3693 | HARVIT & SCHWARTZ, LC |
| WOLFE | BETTY M | WV | 01C3614 | HARVIT & SCHWARTZ, LC |
| WOLFE | HARRY J | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| WOLFE | JUDY A | WV | 01C3599 | HARVIT & SCHWARTZ, LC |
| WOODARD | REBECCA | WV | 03C2925 | HARVIT & SCHWARTZ, LC |
| WORKMAN | LINDA | WV | 05C456 | HARVIT & SCHWARTZ, LC |
| WORKMAN | RONALD C | WV | 05C456 | HARVIT & SCHWARTZ, LC |
| WYATT | PATTY L | WV | 03C678 | HARVIT & SCHWARTZ, LC |
| YEATER | EMORY L | WV | 01C3064 | HARVIT & SCHWARTZ, LC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| YEATER | SHARON K | WV | 01C3064 | HARVIT & SCHWARTZ, LC |
| YOHO | HERBERT G | WV | 01C3128 | HARVIT & SCHWARTZ, LC |
| ZEMONICK | PEGGY J | MV | 01C3271 | HARVIT & SCHWARTZ, LC |
| ZEMONICK | ROBERT | WV | 01C3271 | HARVIT & SCHWARTZ, LC |
| FORTRESS | JONI | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| LUCERO | JOLYNNE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MARELLI | LEROY H | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MARRELLI | BEVERLY | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MARRELLI | FRANK | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MARRELLI | KEVIN | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| MARRELLI | TAMI | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| TAYLOR | TINA MARIE | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| WENDEL | ROI ANN | UT | 010900863AS | HATCH, JAMES & DODGE, PC |
| BURDETTE | GARY D | WV | 19C423 | HATCHER LAW OFFICE |
| BURDETTE | SUSAN | WV | 19C423 | HATCHER LAW OFFICE |
| BELTZ | JACKIE | TX | D1GN07002954 | HENDLER LYONS FLORES, PLLC |
| JOHNSON | JACK | TX | D1GN07002954 | HENDLER LYONS FLORES, PLLC |
| JONES | BEVERLY | DE | N13C10017A5B | HENDLER LYONS FLORES, PLLC |
| JONES | WALKER | DE | N13C10017A5B | HENDLER LYONS FLORES, PLLC |
| MCINTIER | JODY | TX | D1GN07002954 | HENDLER LYONS FLORES, PLLC |
| JONES | EMANUEL | GA | 05EV00004D | HENINGER, GARRISON & DAVIS, LLC |
| JONES | JOAN W | GA | 05EV00004D | HENINGER, GARRISON & DAVIS, LLC |
| ROSAS | DAVID | NY | 10678404 | HERBERT WILLIAM FISCHMAN, PC |
| ROSAS | GLORIA | NY | 10678404 | HERBERT WILLIAM FISCHMAN, PC |
| MEYERS | RUBIN | LA | 052228 | HERON, ELTON |
| TAYLOR | RUDOLPH | LA | 052228 | HERON, ELTON |
| ALEXANDER | PAUL E | MI | 0242809NP5 | HESSION LAW OFFICE, PLLC |
| CASTILLO | HENRY | MI | 08001601NP2 | HESSION LAW OFFICE, PLLC |
| CASTILLO | MARY ANN | MI | 08001601NP2 | HESSION LAW OFFICE, PLLC |
| DOCKERY | JAMES | MI | 0273902NP | HESSION LAW OFFICE, PLLC |
| HANNER | ROBERT (BOBBIE) J | MI | 20025566NP | HESSION LAW OFFICE, PLLC |
| JANASIK | MARLENE | MI | 003711NPS | HESSION LAW OFFICE, PLLC |
| JANASIK | PAUL R | MI | 003711NPS | HESSION LAW OFFICE, PLLC |
| LARSON | EDWARD J | MI | 0244552NP | HESSION LAW OFFICE, PLLC |
| LARSON | SHARLENE | MI | 0244552NP | HESSION LAW OFFICE, PLLC |
| PEMBERTON | WILLIAM | MI | 0660933NP | HESSION LAW OFFICE, PLLC |
| SACCO | DOMENICO | MI | 07723327NP | HESSION LAW OFFICE, PLLC |
| SACCO | MASSIMO | MI | 07723327NP | HESSION LAW OFFICE, PLLC |
| SHANTZ | LORETTA | MI | 08001593NP | HESSION LAW OFFICE, PLLC |
| SHANTZ | WALTER | MI | 08001593NP | HESSION LAW OFFICE, PLLC |
| TAYLOR | CHARLES | MI | 08001602NP | HESSION LAW OFFICE, PLLC |
| TAYLOR | VIRGIE | MI | 08001602NP | HESSION LAW OFFICE, PLLC |
| TOMPKINS | MERICE | MI | 0519152NP | HESSION LAW OFFICE, PLLC |
| TOMPKINS | ROBERT | MI | 0519152NP | HESSION LAW OFFICE, PLLC |
| VISITAINER | RODNEY A | MI | 0037507NP | HESSION LAW OFFICE, PLLC |
| CHARLTON | GERALD | TX | CC0300205E | HEYGOOD, ORR & REYES, LLP |
| DEVEREAUX | ABRAHAM L | TX | CC0302721A | HEYGOOD, ORR & REYES, LLP |
| LAMPIN | SANDRA | TX | DV0306343J | HEYGOOD, ORR & REYES, LLP |
| MATHEWS | JAMES A | TX | CC0302433C | HEYGOOD, ORR & REYES, LLP |
| MEDINA | JESUS | TX | 03024998 | HEYGOOD, ORR & REYES, LLP |
| POWELL | TYRONE | TX | 0325408 | HEYGOOD, ORR & REYES, LLP |
| SIMMONS | DAVID L | TX | CC0302493B | HEYGOOD, ORR & REYES, LLP |
| SIMMONS | HILTON L | TX | CC0302493B | HEYGOOD, ORR & REYES, LLP |
| WOODS | REGINA | TX | CC0302433C | HEYGOOD, ORR & REYES, LLP |
| BUCKNER | LUTHER | WV | 01C309 | HICKS, KENNETH P |
| BUCKNER | MARY | WV | 01C309 | HICKS, KENNETH P |
| CAZAD | OWEDA | WV | 01C310 | HICKS, KENNETH P |
| CAZAD | RALPH E | WV | 01C310 | HICKS, KENNETH P |
| CHAPMAN | DIANA | WV | 00C209 | HICKS, KENNETH P |
| CHAPMAN | ROBERT D | WV | 00C209 | HICKS, KENNETH P |
| CHILDS | JUDY | WV | 01C263 | HICKS, KENNETH P |
| CHILDS | TED | WV | 01C263 | HICKS, KENNETH P |
| DECHEFF | LUEBEN | WV | 94C862 | HICKS, KENNETH P |
| DIAL | ELSIE | WV | 94C862 | HICKS, KENNETH P |
| DIAL | RON | WV | 94C862 | HICKS, KENNETH P |
| DICKERSON | BILLY R | WV | 94C862 | HICKS, KENNETH P |
| DICKERSON | RITA E | WV | 94C862 | HICKS, KENNETH P |
| DIXON | BETTY | WV | 94C862 | HICKS, KENNETH P |
| DIXON | CHARLES M | WV | 94C862 | HICKS, KENNETH P |
| FERGUSON | ARGIE T | WV | 94C862 | HICKS, KENNETH P |
| FERGUSON | BERTIE L | WV | 94C862 | HICKS, KENNETH P |

**Appendix A - 243**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIBSON | MARJORIE JUNE | WV | 94C862 | HICKS, KENNETH P |
| GIBSON | SHERMAN L | WV | 94C862 | HICKS, KENNETH P |
| HARMON | JUDITH W | WV | 01C306 | HICKS, KENNETH P |
| HUDSON | DALE L | WV | 94C862 | HICKS, KENNETH P |
| HUDSON | DEBORAH | WV | 94C862 | HICKS, KENNETH P |
| LEMASTER | VIRGINIA | WV | 94C862 | HICKS, KENNETH P |
| LEWIS | ROMAN | WV | 94C862 | HICKS, KENNETH P |
| LEWIS | ROSE | WV | 94C862 | HICKS, KENNETH P |
| MCCLELLAN | GAYLE | WV | 01C314 | HICKS, KENNETH P |
| MCCLELLAN | JERRY T | WV | 01C314 | HICKS, KENNETH P |
| MCKEAND | DANNY | WV | 94C862 | HICKS, KENNETH P |
| MCKEAND | SANDRA D | WV | 94C862 | HICKS, KENNETH P |
| MCLEOD | ELIZABETH JANE | WV | 94C862 | HICKS, KENNETH P |
| MCLEOD | RICHARD | WV | 94C862 | HICKS, KENNETH P |
| MILLER | ALLAN F | WV | 94C862 | HICKS, KENNETH P |
| MILLER | PATSY | WV | 94C862 | HICKS, KENNETH P |
| MULLEN | ANN GAIL | WV | 94C862 | HICKS, KENNETH P |
| MULLEN | JAMES | WV | 94C862 | HICKS, KENNETH P |
| NAPIER | DON C | WV | 94C862 | HICKS, KENNETH P |
| NAPIER | SHERRI L | WV | 94C862 | HICKS, KENNETH P |
| PRICHARD | RUSSELL J | WV | 00C166 | HICKS, KENNETH P |
| PRICHARD | ZENAIDA | WV | 00C166 | HICKS, KENNETH P |
| RATCLIFFE | MARY | WV | 94C862 | HICKS, KENNETH P |
| RATCLIFFE | WILLIAM | WV | 94C862 | HICKS, KENNETH P |
| SCAGGS | GAYNOLA | WV | 99C250 | HICKS, KENNETH P |
| SCAGGS | REFORD | WV | 99C250 | HICKS, KENNETH P |
| SCARBERRY | RICKEY D | WV | 94C862 | HICKS, KENNETH P |
| SHANNON | MONA | WV | 94C862 | HICKS, KENNETH P |
| SMITH | RAYMOND | WV | 94C862 | HICKS, KENNETH P |
| SPURLOCK | AVIS | WV | 01C308 | HICKS, KENNETH P |
| SPURLOCK | WILBERT D | WV | 01C308 | HICKS, KENNETH P |
| STAPLETON | DELORIS | WV | 94C862 | HICKS, KENNETH P |
| STAPLETON | SHERRILL D | WV | 94C862 | HICKS, KENNETH P |
| STEVENS | BETTY JOE | WV | 94C862 | HICKS, KENNETH P |
| STEVENS | DAN | WV | 94C862 | HICKS, KENNETH P |
| THOMPSON | BARBARA | WV | 94C862 | HICKS, KENNETH P |
| THOMPSON | CHARLES | WV | 94C862 | HICKS, KENNETH P |
| THOMPSON | CLEARINDA J | WV | 94C862 | HICKS, KENNETH P |
| THOMPSON | GARY | WV | 94C862 | HICKS, KENNETH P |
| THOMPSON | INEZ | WV | 94C862 | HICKS, KENNETH P |
| THOMPSON | LAWRENCE | WV | 94C862 | HICKS, KENNETH P |
| TOPPINGS | DELBERT O | WV | 01C307 | HICKS, KENNETH P |
| TOPPINGS | CHARLES L | WV | 00C208 | HICKS, KENNETH P |
| WAUGH | JUDY | WV | 94C862 | HICKS, KENNETH P |
| WAUGH | ROGER | WV | 94C862 | HICKS, KENNETH P |
| WILLIAMS | RUTH | WV | 94C862 | HICKS, KENNETH P |
| WOOTEN | DARRELL C | WV | 94C862 | HICKS, KENNETH P |
| WOOTEN | DEBORAH | WV | 94C862 | HICKS, KENNETH P |
| HOARD | CHARLES CHUCK | WV | 18C703 | HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC |
| HOARD | CHARLOTTE | WV | 18C703 | HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC |
| ABEYTA | JOHN | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| ACOSTA | MARJIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ACOSTA | RUFUIGO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ADCOCK | GEORGE WILLIAM | TX | GN000229 | HISSEY, KIENTZ & HERRON, PLLC |
| ADCOX | NEVA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| AGNES | FRANCES | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| AGNES | JOSEPH D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| AGNES | WILLIAM J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| AGUILAR | LEROY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ALAZAR | FLORA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ALBER | MARY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ALBO | FRANCES P | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ALBO | VINCENT P | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ALEXANDER | RICKEY | AR | CV200703986 | HISSEY, KIENTZ & HERRON, PLLC |
| ALFONSO | LOUIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ALGIENE | EDWARD | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| ALLEN | LEE | AR | CV200703986 | HISSEY, KIENTZ & HERRON, PLLC |
| ALLEN | MORRIS B | TX | 29772 | HISSEY, KIENTZ & HERRON, PLLC |
| ALLEN | WRAY | AR | CV200703986 | HISSEY, KIENTZ & HERRON, PLLC |
| ALLISON | JAMES EDWARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ALVARADO | FLORENCIO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALVARADO | MARIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDERSON | ALBERT LEE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDERSON | ANNA B | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDERSON | ANNETTE | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDERSON | BETTY | TX | GN003464 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDERSON | DON EUGENE | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDERSON | DONALD G | TX | GN501224 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDERSON | HAROLD D | TX | GN003464 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDERSON | LAN C | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDERSON | MOLLY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDERSON | VERA | TX | GN501224 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDRADE | SUSAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDRADE | SUSAN | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDREWS | ORPHA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ANDREWS | ROBERT N | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ANES | MARY LOU | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ANSNIK | FRANK A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARAGON | ANITA | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| ARAGON | CLEMENTE I | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| ARAGON | ELOY N | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARAGON | JOE E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARAGON | MARTHA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARAGON | ROSALIE E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARAGON | SANTIAGO E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARAGON | VIOLA A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARCHULETA | HELEN | TX | GN101068 | HISSEY, KIENTZ & HERRON, PLLC |
| ARCHULETA | HELEN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARCHULETA | JOE | TX | GN101068 | HISSEY, KIENTZ & HERRON, PLLC |
| ARCHULETA | JOE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARCHULETA | MARIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARCHULETA | RALPH L | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| ARELLANO | ADELMO A | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| ARELLANO | FARES E | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| ARELLANO | IDA B | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| ARELLANO | NARCISO | TX | 24590 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMENTA | DAVE S | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMENTA | PETE A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMIJO | ED | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMIJO | ED J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMIJO | JOE E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMIJO | MANUEL C | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMIJO | ROSALIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMSTRONG | ANNIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARMSTRONG | MIKE M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ARTHUR | WILLIAM E | TX | 24583RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| ASHWORTH | VIRGIL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ASNIK | SYBIL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ATENCIO | JURAL M | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| AUBREY | HERMAN L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| AVALOS | ALEJANDRO VICTOR | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| AYALLA | PAUL T | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| BABER | BILLY J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BABER | JUDY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BACA | ALOYSIUS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BACA | JOSE A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BACA | RUTH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BAGWELL | LOWELL CURTIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BAGWELL BARNET | KATHLEEN YVONNE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BAILEY | JOHN L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BALDRIDGE | DOROTHY | TX | 24579PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| BANNISTER | BILLIE J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BANNISTER | BILLY D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BANTUELGE STEADMAN | ANITA ANN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BARELA | CHRISTINE R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BARKER | MICHAEL | TX | GN202083 | HISSEY, KIENTZ & HERRON, PLLC |
| BARKER | VERONICA | TX | GN202083 | HISSEY, KIENTZ & HERRON, PLLC |
| BARNES | JESSE LEE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BARNES | QUENTIN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BARNES | SHIRLEY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BARNETT-BAGWELL | KATHLEEN YVONNE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAROS | JOE NED | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| BAROS | JOHN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BAROS | LELA | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| BAROS | PAT | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| BARRETT | TOMMY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BARRIENTES | LOUIS | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| BARRON | JOSEPH R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BARRON | VIRGINIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BARROW | JAMES M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BARTON | HARLON L | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| BATTLE | CLIFTON | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| BAYUK | JACK R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BAYUK | PHYLLIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BEARD | CAROL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BEARD | DENNIS R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BEARD | JOHNNY T | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| BEASLEY | THOMAS A | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| BELL | ARTHUR | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| BELL | LORENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BELL | VERDA | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| BELLER | KATHERINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BELLER | LEO F | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BENAVIDES | RAUDEL G | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| BENNETT | RICHARD WARNER | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BENSON | CLARENCE W | TX | 02CV1310 | HISSEY, KIENTZ & HERRON, PLLC |
| BERAN | FRED P | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BERGONDO | ALVIN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BERLIN | IRWIN C | TX | 04CV0818 | HISSEY, KIENTZ & HERRON, PLLC |
| BERNAL | CIPRIANO | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| BERRY | ALBERT | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| BERTRAND | CHARLES J | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| BERTRAND | CHARLES J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BERTRAND | NANCY MAE | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| BERTRAND | NANCY MAE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BILLINGS | JAMES W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BILLINGS | ROBERT D | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| BILLINGS | ROSE M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BIRCH | ALICE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BIRCH | ORION R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BIRD | GLEN D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BIRMINGHAM | JAMES P | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| BIRMINGHAM | MARY E | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| BISHOP | ERLYNDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BISHOP | IVAN DARELL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BISHOP | SILAS G | TX | 24482RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| BLACKMON | RONNIE | TX | 05CV0386 | HISSEY, KIENTZ & HERRON, PLLC |
| BLACKWELL | RAYMOND N | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BLACKWOOD | JAMES HOWARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BLAKE | LINDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BLAKE | PERCY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BLANCO | NED | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| BLAND | JOHNNIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BLAND | THEADELL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BLEA | LAWRENCE J | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| BLOOMER | JAMES H | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BOOTH-RICHTER | ROSITA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BRADSHAW | EDWARD G | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| BRAINERD | WALTER | TX | GN501377 | HISSEY, KIENTZ & HERRON, PLLC |
| BRAMALL | ANITA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BRAMALL | JIM H | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BRANDON | BILLY RAY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BRANDON | JUDY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BRASUELL | TRUMAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BRATTON | BUFORD O | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BREWER | KENNETH W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BRIDGMAN | ROBERT I | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BRILL | CHARLES E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BRILL | WILMA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BROWN | EVERETT NEAL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BROWN | HARRY O | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BROWN | JEANETTE KAY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BROWN | MARJORIE M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BROWN | NINUS | AR | CV200703986 | HISSEY, KIENTZ & HERRON, PLLC |
| BRUMLEY | JESSE CYRUS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BRYANT | JEAN W | TX | GN102034 | HISSEY, KIENTZ & HERRON, PLLC |
| BRYANT | LEONARD O | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BRYANT | LOLA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BRYANT | WAYMON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BUENO | PAUL A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BUENO | VIRGINIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BURGE | MILO | TX | 33037 | HISSEY, KIENTZ & HERRON, PLLC |
| BURKS | JAMES DAVID | AR | CV200703986 | HISSEY, KIENTZ & HERRON, PLLC |
| BURLESON | KATHY | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| BURLESON | LYNN D | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| BURTON | JESSE L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BURTON | MARY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BUSCH | JOHN CLAUS | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| BUSCH | JOHN CLAUS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BUSCH | L. CHRISTEL | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| BUSCH | L. CHRISTEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BUSTAMANTE | ANNETTE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| BUTKOVICH | MILDRED | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| BUTKOVICH | VICTOR M | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| BUTLER | CHARLIE L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CALDERON | ALFONSO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CALDERON | ANITA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CALDERON | DANIEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CALDERON | ELOY T | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CALDERON | MARIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CALENDAR | SARAH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CALENDER | JACKIE LEE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CALLOWAY | GEORGE HUBERT | TX | B161952 | HISSEY, KIENTZ & HERRON, PLLC |
| CAMARGO | EMILIO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CAMPBELL | ANN L | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| CAMPBELL | ANN L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CAMPBELL | DONALD E | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| CAMPBELL | DONALD E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CANTONE | MICHAEL | TX | 05CV0599 | HISSEY, KIENTZ & HERRON, PLLC |
| CANTU | HESIQUIO | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| CANTU | ROSAURA | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| CAPE | BETTY JEAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CAPE | FLOYD E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CAPUTO | CHARLES | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CAPUTO | PHYLLIS M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CARDENAS | DAVID | TX | GN201084 | HISSEY, KIENTZ & HERRON, PLLC |
| CARLINO | CHARLES | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| CARLINO | JEAN | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| CAROUTHERS | BENNY | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| CAROUTHERS | ROSE M | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| CAROUTHERS | WILLIE GENE | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| CARPENTER | BESSIE LEE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CARPENTER | EUGENE A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CARRILLO | FLORENCIO G | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| CARRINGTON | CHARLES LOGAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CARRINGTON | PATRICIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CARROLL | KENNETH H | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CARROLL | PATRICIA GAIL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CARTER | TERRI | TX | GN201316 | HISSEY, KIENTZ & HERRON, PLLC |
| CARTER | TERRY L | TX | GN000428 | HISSEY, KIENTZ & HERRON, PLLC |
| CARTER | TERRY L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CASADOS | FRANCES | TX | GN402290 | HISSEY, KIENTZ & HERRON, PLLC |
| CASADOS | MANUEL E | TX | GN402290 | HISSEY, KIENTZ & HERRON, PLLC |
| CASAUS | RUBEN | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| CASILLAS | FRANCISCO | TX | 04CV0818 | HISSEY, KIENTZ & HERRON, PLLC |
| CASON | CARL RICHARD | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| CASON | NADINE | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| CASSARES | SAMUEL BALDAZAR | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CASTELLANO | ERNEST J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CAWTHON | BILLY H | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CHACON | JOHN | TX | 24587RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| CHAVEZ | ALBERT FELIPE | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| CHAVEZ | ALBERT FELIPE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHAVEZ | ALVINA M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CHAVEZ | ARMANDO ROBERT | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| CHAVEZ | JOSE ERNESTO | TX | 9914431 | HISSEY, KIENTZ & HERRON, PLLC |
| CHAVEZ | MANUEL E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CHAVIRA | JOSE JESUS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CHESHIRE | ESTHER E | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| CHESHIRE | JAMES RALPH | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| CHIARAMONTE | BRENDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CHIARAMONTE | TONY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CHOPP | ALENDRO | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| CHOPP | JIMMY RAY | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| CINTAS | EARNEST | TX | 24587RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| CINTAS | EDDIE | TX | 24587RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| Cintas | Mary | TX | 24587RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| CLARK | JAMES S | TX | 02028C | HISSEY, KIENTZ & HERRON, PLLC |
| CLARK | MARY LOIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CLARK | RAYMOND G | TX | 24527RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| CLARK | ROBERT W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CLARK | ROWLAND F | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CLARK | WILLIE EARL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CLARK | WILLIE EARL | TX | GN100082 | HISSEY, KIENTZ & HERRON, PLLC |
| CLAY | JAMES D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CLAY | THOMAS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CLEMENTI | DONALD R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CLEMENTI | DONALD R JR | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CLEMENTI JR. | DONALD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CLOUD | ELMA ALICE | TX | 02CV0771 | HISSEY, KIENTZ & HERRON, PLLC |
| CLOUD | WALLACE F | TX | 02CV0771 | HISSEY, KIENTZ & HERRON, PLLC |
| CLOY | FRANK STEIN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CLOY | GERALDINE ANN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COFER | GENNELL | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| COFER | IRA | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| COLE | GARY M | TX | 31798 | HISSEY, KIENTZ & HERRON, PLLC |
| COLEMAN | THEOLIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COLLINS | CHARLES W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COLLINS | JOYCE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COLYNE | KENNETH D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COMBS | DONALD R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COMER | JERLINE | TX | GN000971 | HISSEY, KIENTZ & HERRON, PLLC |
| COMER | JIM E | TX | GN000971 | HISSEY, KIENTZ & HERRON, PLLC |
| CONTRERAS | EUGENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COOK | BILLY G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COOKE | TED | TX | 05CV0595 | HISSEY, KIENTZ & HERRON, PLLC |
| COON | RUBERT W | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| COON | WILLIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CORDOVA | ALBERTO A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CORDOVA | BERNARD L | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| CORDOVA | DONALD R | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| CORDOVA | RUDOLFO | TX | 24587RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| CORDOVA | SALLY | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| CORDOVA | TRINNIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CORNELLA | RICHARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COSTLOW | WINFORD H | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| COX | DONNA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COX | GEORGE A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COX | JOHN M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COX | LEONA JOY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COX | ROBERT | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COX | STEVEN L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| COX | VIOLET | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CRAIG | DEBBIE | TX | GN000428 | HISSEY, KIENTZ & HERRON, PLLC |
| CRAIG | DEBBIE | TX | GN000428 | HISSEY, KIENTZ & HERRON, PLLC |
| CRAIG | PATRICIA JEAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CRAIG | RAYMOND L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CRAVEY | HOWARD | TX | E174656 | HISSEY, KIENTZ & HERRON, PLLC |
| CROSS | JULIETTE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CROSS | VERDON V | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CROSSLIN | KATHLEEN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CROSSLIN | OPIE R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CROUCH | MICHAEL J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CROW | GEORGE | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| CROWLEY | FINIS W | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| CRUZ | CORA M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CRUZ | DANIEL B | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| CRUZ | GEORGE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CRUZ | JOE I | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CRUZ | LOUIS | TX | 04CV0818 | HISSEY, KIENTZ & HERRON, PLLC |
| CUELLAR | CIRO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CUELLAR | JUANITA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CUMMINS | JAMES PATRICK | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| CUPP | HOWARD | AR | CV200703976 | HISSEY, KIENTZ & HERRON, PLLC |
| DALE | WILLIE DILLAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DANIELS | BOOKER T | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DANIELS | CARDELL | TX | GN104236 | HISSEY, KIENTZ & HERRON, PLLC |
| DANIELS | KIM | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DANIELS | MILDRED | TX | GN104236 | HISSEY, KIENTZ & HERRON, PLLC |
| DARBY | DARLENE | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| DARBY | DAVID EUGENE | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| DAVIS | BENFORD J | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| DAVIS | DARRYL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DAVIS | DARRYL | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| DAVIS | DONALD | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| DAVIS | FELIX | TX | 33427 | HISSEY, KIENTZ & HERRON, PLLC |
| DAVIS | FRANK G | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| DAVIS | JEAN | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| DAVIS | MURIEL | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| DAY | YVONNE C | TX | D174956 | HISSEY, KIENTZ & HERRON, PLLC |
| DEARING | JAMES | AR | CV200703976 | HISSEY, KIENTZ & HERRON, PLLC |
| DECKARD | EVERETT HATHE | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| DECKARD | ROMANO CHRISTINA | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| DEDEAR | JERRY W | TX | 24936 | HISSEY, KIENTZ & HERRON, PLLC |
| DEHERRERA | EDWARD G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DEHERRERA | INEZ | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DELAO | TRUCY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DELAO | TRUCY | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| DELAO | TRUDY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DELAO | TRUDY | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| DENNY | BARBARA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DENNY | HERMAN H | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DEVER | MELVIN E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DEVILLIER | KENNETH | TX | D174667 | HISSEY, KIENTZ & HERRON, PLLC |
| DIAZ | ARTHUR E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DIAZ | PATRICIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DIAZ | ROSALIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DIAZ | SAM | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DIXON | CHARLES | TX | B174969 | HISSEY, KIENTZ & HERRON, PLLC |
| DIXON | LEE A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DIXON | SHIRLEY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DOBBS | MERWYN 0 | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DORRANCE | ALICE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DORRANCE | SECUNDINO R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DOSSER | KENNETH R | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| DOUGLAS | DONALD | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| DOUGLAS | JOSEPHINE B | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| DREWRY | JAMES L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DRUMMOND | WILLIAM EARL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DRURY | JAMES L | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| DRYDEN | SAMMY | TX | A168369 | HISSEY, KIENTZ & HERRON, PLLC |
| DRYDEN | SHARON | TX | A168369 | HISSEY, KIENTZ & HERRON, PLLC |
| DUBOSE | AUBREY G | TX | GN204184 | HISSEY, KIENTZ & HERRON, PLLC |
| DUCAN | CHRISTINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DUHON | CAROLINE A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DUHON | RICHARD DALE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DUKE | DARRYL L | TX | A0170344 | HISSEY, KIENTZ & HERRON, PLLC |
| DUNBERG | WILLIAM HENRY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DUNCAN | JIMMIE C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DUNLAP | JOE R | TX | GN000971 | HISSEY, KIENTZ & HERRON, PLLC |
| DUNN | HAROLD JOSEPH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DUNN | JESSIE D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DUNN | OPHELIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DUPLAN | JOSE | TX | 05CV0369 | HISSEY, KIENTZ & HERRON, PLLC |
| DURAN | ARTHUR M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

**Appendix A - 246**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DURAN | MAURICIO E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DURAN | NINA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DURAN | WILLIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| DWIER | HELEN | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| DWIER | JACK | TX | GN101073 | HISSEY, KIENTZ & HERRON, PLLC |
| EASLEY | CHARLIE | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| EASLEY | CHARLIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| EASLEY | JERRY D | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| EASLEY | JERRY D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| EASTON | ALLEN L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| EASTON | MARY ELIZABETH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| EGGLESTON | HELEN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| EGGLESTON | W L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ELICH | EDWARD J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ELICH | JENNIE E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ELICH JR | EDWARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ELLIFRITZ | FRANKLIN DEE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ELLIFRITZ | FRANKLIN DEE | TX | GN000428 | HISSEY, KIENTZ & HERRON, PLLC |
| ELLIOTT | JOHN D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ELLIOTT | STEVE G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ELLISON | ROY | TX | 245279M03 | HISSEY, KIENTZ & HERRON, PLLC |
| EMBLETON | JAMES | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| EMBREY | BRUCE GILMER | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| EMERSON | WALTER | TX | A0166597 | HISSEY, KIENTZ & HERRON, PLLC |
| EMERSON | WALTER | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| EMERSON | WILLIAM D | TX | A0166597 | HISSEY, KIENTZ & HERRON, PLLC |
| EMERSON | WILLIAM D | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| EMERSON | WILLIAM M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| EPPLE | DAVID L | TX | GN200402 | HISSEY, KIENTZ & HERRON, PLLC |
| ERNEST | FAYE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ESCALANTE | LORI | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ESCOBEDO | JENNIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ESCOBEDO | MANUEL H | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| ESPINOZA | ALFONSO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ESPINOZA | BETTY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ESSER | DOUGLAS LEO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ESSER | SHIRLEY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| EURICH | CLOY DEENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| EURICH | EDWARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| EVANS | MICHAEL | TX | OSCV0601 | HISSEY, KIENTZ & HERRON, PLLC |
| FATTA | CARL D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FELAN | GLORIA | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| FELAN | MANUEL C | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| FELICE | JOSEPH REYNOLDS | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| FELICE | ROBERTA MARY | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| FELTZ | PAMELA LYNN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FERGUSON | PATRICIA M. | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FERRI | BERNARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FERRI | MARTY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FERRIS | CARLOS LOUIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FETTY | CARL LEE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FINN | ERNEST MANUEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FINN | MARIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FLAKES | SAMUEL L | TX | 24596 | HISSEY, KIENTZ & HERRON, PLLC |
| FLANDERS | BETTY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FLANDERS | JOSEPH M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FLORES | SAMMY | TX | 221779M02 | HISSEY, KIENTZ & HERRON, PLLC |
| FLOYD | ROBERT GLENN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FOMBY | LONNIE RAY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FORREST | JAMES L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FORREST | JAMES L | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| FOSSCECO | LOUIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FOSSCECO | ROSE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FRANCIS | MORRIS | TX | OSCV0342 | HISSEY, KIENTZ & HERRON, PLLC |
| FRANCO | LUPE R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FRANKLIN | BOBBY G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FRATERELLI | JOSEPH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| FRATERELLI | SYLVIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GACNIK | MARY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GACNIK | ROBERT J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GALLEGOS | CHAROLOTTE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GALLEGOS | DAVE TED | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GALLEGOS | JOSEPH E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GALLEGOS | MANUEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GALLEGOS | MOISES | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GAMMONS | CHESTER T | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | ALDON | TX | 24936 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | CARLOS H | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | ELEFAR | TX | GN101055 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | GEORGE R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | GUADALUPE | TX | 33432 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | ISABEL B | TX | GN101055 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | JANE ROBLES | TX | GN000394 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | JOE RODRIGUEZ | TX | GN000394 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | MARIA G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | ROBERT G | TX | 221779RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| GARCIA | VINCENT L | TX | OSCV0387 | HISSEY, KIENTZ & HERRON, PLLC |
| GARDUNO | AURORA | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| GARDUNO | EDWARD J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARDUNO | ESEQUIEL | TX | 24590 | HISSEY, KIENTZ & HERRON, PLLC |
| GARDUNO | LEROY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARDUNO | PATRICIA H | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARDUNO | PLACIDO | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| GARNAND | DONALD LEE | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| GARNAND | PATSY | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| GARNER | DONNA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARNER | STANLEY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | ALBERT | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | ELMO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | EUGENIO G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | EUGENIO G | TX | OOCV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | JUDITH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | PABLO | TX | 01CV1194 | HISSEY, KIENTZ & HERRON, PLLC |
| GARZA | RAMIRO | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| GEBHART | ALFRED L | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| GEISENDORFF | JEFF W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GENTRY | CHARLES EDWIN | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| GENTRY | CHARLOTTE | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| GERSICK | DOLORES A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GERSICK | MARVIN A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GETER | EMERSON | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| GETER | MARCUS | TX | GN101051 | HISSEY, KIENTZ & HERRON, PLLC |
| GETTEL | RONALD W | TX | GN101055 | HISSEY, KIENTZ & HERRON, PLLC |
| GETTMAN | CATHERINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GETTMAN | GARY W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GEYER | CHARLES W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GEYER | CHARLOTTE LOUISE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GIADONE | VICTOR | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GIBSON | ERNIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GLENN | ALLEN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GLENN | CLAUDINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GOFFNEY | GEORGE | TX | OSCV0596 | HISSEY, KIENTZ & HERRON, PLLC |
| GOLDMAN | SHEILA KAY | TX | 200258127 | HISSEY, KIENTZ & HERRON, PLLC |
| GOMEZ | BENITO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GOMEZ | CHARLES L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GOMEZ | FELIX O | TX | 24590 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | ABRAM | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | ARTHUR | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | BERLINDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | DIEGO J | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | ISIDORE R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | JOSEPH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | LEROY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | MARTIN O | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | OCTAVIANO F | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | OCTAVIO L | TX | 24936 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | RAYMOND | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | SEVERO | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | SHERRY | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | VALENTINE S | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GONZALES | VALENTINE S | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| GOODSON | WAYNE D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

**Appendix A - 247**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOODWIN | JAMES D | TX | 05CV0586 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANADOS | ANGELINE L | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANADOS | ANGELINE L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANADOS | ANN JANET | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANADOS | ANN JANET | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANADOS | NESTOR | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANADOS | NESTOR | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANADOS | ROSA | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANADOS | ROSA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANADOS | ROSE MARIA | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANADOS | ROSE MARIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GRANDELL | WILLARD J | TX | GN200399 | HISSEY, KIENTZ & HERRON, PLLC |
| GRAY | BENNY P | TX | 29772 | HISSEY, KIENTZ & HERRON, PLLC |
| GREEN | BERNICE K | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GREEN | BERNICE K | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| GREEN | LAWRENCE E | TX | 24156P503 | HISSEY, KIENTZ & HERRON, PLLC |
| GREER | CYNTHIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GREER | ROBERT LEE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GRIBBLE | DONALD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GRIBBLE | MATILDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GRIFFIS | RALPH VICTOR | TX | 2002SB127 | HISSEY, KIENTZ & HERRON, PLLC |
| GRIFFITH | GEORGE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GRIFFITH | JAMES DAVIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GRIFFITH | NANCY E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GRIGGS | JIMMIE | TX | 33002 | HISSEY, KIENTZ & HERRON, PLLC |
| GROSS | ELIZABETH | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| GROSS | HARRELL I | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| GUARA | JULIAN | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| GUERRERO | MANUEL M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GUERRERO | NANCY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GUERRERO | OCTAVIO | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| GUTIERREZ | MANUEL R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GUTIERREZ | RAY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| GUTIERREZ | ROMAN NAJERA | TX | 20032261 | HISSEY, KIENTZ & HERRON, PLLC |
| GUTIERREZ | SANTOS E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HAGGERTY | HOBERT | TX | ADMIN | HISSEY, KIENTZ & HERRON, PLLC |
| HAIDER | LEONARD | TX | 04CV0818 | HISSEY, KIENTZ & HERRON, PLLC |
| HALL | ELI LEROY | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| HALL | FRIEDA | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| HANEY | MARSHALL F | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| HANEY | MARY L | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| HARDY | BOB | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HARDY | CAROL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HARGROVE | BARBARA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HARGROVE | CLYDE LILLBURN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HARLAN | BOBBY W | TX | GN101175 | HISSEY, KIENTZ & HERRON, PLLC |
| HARLAN | BOBBY W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HARMON | RALPH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HARPER | JOHNNY P | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HARRIMAN | RON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HARRIMAN | RON | TX | GN000428 | HISSEY, KIENTZ & HERRON, PLLC |
| HARVEY | LEROY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HATAWAY | ROBERT | TX | E174973 | HISSEY, KIENTZ & HERRON, PLLC |
| HAYNES | BERNARD | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| HAYNES | DOROTHY MAE | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| HEITMANN | ALVIN | TX | 05CV0598 | HISSEY, KIENTZ & HERRON, PLLC |
| HELPENSTILL | JOHNNY | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| HELPENSTILL | ROBBIE L | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| HENDERSON | ROBERT | TX | 05CV0592 | HISSEY, KIENTZ & HERRON, PLLC |
| HENSCEY | DANIEL L | TX | 29772 | HISSEY, KIENTZ & HERRON, PLLC |
| HENSLEY | CHARLES R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HENSLEY | CAROLYN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HENSON | GARY GWINN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HENSON | NATHANIEL G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HERLITZ | DON | TX | 24527RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| HERNANDEZ | DORIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HERNANDEZ | RALPH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HERRERA | FLORA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HERRERA | JESUS G | TX | 05CV0589 | HISSEY, KIENTZ & HERRON, PLLC |
| HERRERA | LEANDRO S | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HERRERA | PATRICIO G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HERRERA | PHILIP J | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| HERRING | JAMES E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HILL | JOANN | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| HILL | JOANNE | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| HILL | RICHARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HINES | SIP J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HIPP | HASKELL | TX | 05CV0544 | HISSEY, KIENTZ & HERRON, PLLC |
| HOFFMAN | JOSEPH FRANKLIN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HOFFMAN | KAREN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HOGG | KERRY | TX | GN501377 | HISSEY, KIENTZ & HERRON, PLLC |
| HOLDER | JAMES E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HOLLAND | VIRGINIA T | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HOLLIS | ALTA FAYE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HOLLIS | THOMAS E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HOLMES | NORMAN L | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| HOOVER | ALBERTA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HOOVER | ALBERTA | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| HOOVER | HERBERT E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HOOVER | HERBERT E | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| HOPPER | BILLIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HOPPER | VONNIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HOSKINS | DARREL G | TX | 24590 | HISSEY, KIENTZ & HERRON, PLLC |
| HUBBARD | JASPER | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HUDDLESTON | HAZEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HUDDLESTON | KENNETH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HUGHES | GARY D | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| HUITT | ROGER | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HUNTER | AGNES | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| HUNTER | MARK | TX | 24527RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| HUNTER | THOMAS E | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| HURD | BOB L | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| HURD | BOB L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HURTA | HOWARD | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| HURTA | HOWARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HUTMAN | GEORGE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| HUTMAN | MARGUERITE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| IDLETT | BETSY | TX | 02CV141 | HISSEY, KIENTZ & HERRON, PLLC |
| IDLETT | DALLAS | TX | 02CV141 | HISSEY, KIENTZ & HERRON, PLLC |
| IMME | DARRYL ALLEN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| IMME | GERALDINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| INGRAM | LYNN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| IRACHETO | JUAN M | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| JACKSON | CHESTER W | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| JACKSON | CHESTER WINDELL | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| JACKSON | JAMES A | TX | GN103395 | HISSEY, KIENTZ & HERRON, PLLC |
| JACKSON | ROBERT C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JACKSON | ROBERT LEE | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| JACKSON | TRAVIS | AR | CV200703986 | HISSEY, KIENTZ & HERRON, PLLC |
| JAMES | L C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JANNISE | JOSEPH | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| JANNISE | JUDY | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| JAQUEZ | ARMANDO A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JAQUEZ | DIONISIO | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| JAQUEZ | MARCELLA G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JARAMILLO | JOSE D | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| JEANIS | BILLIE JO | TX | B161952 | HISSEY, KIENTZ & HERRON, PLLC |
| JEANIS | CARROLL JENE | TX | B161952 | HISSEY, KIENTZ & HERRON, PLLC |
| JENIA | WILLIAM C | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| JENKINS | OTIS L | TX | 29772 | HISSEY, KIENTZ & HERRON, PLLC |
| JENKINS | THOMAS | TX | GN501454 | HISSEY, KIENTZ & HERRON, PLLC |
| JEROME | COZIE DIANE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JIMENEZ | ANTONIO | TX | 24156P503 | HISSEY, KIENTZ & HERRON, PLLC |
| JIMENEZ | LEONILA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JIMENEZ | MARGARITO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | CALVIN | TX | 04CV0818 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | CHARLES E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | DANNY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | ELDON E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | JAMES | AR | CV20065083 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | JAMES E | TX | 05CV0548 | HISSEY, KIENTZ & HERRON, PLLC |

**Appendix A - 248**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | MARY E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | MILDRED FAYE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | REBECCA ANN | TX | GN000448 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | REBECCA ANNE | TX | GN000448 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | SHIRLEY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | THEODIS | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| JOHNSON | WILLIAM V | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JONES | BOBBY | TX | 33426 | HISSEY, KIENTZ & HERRON, PLLC |
| JONES | BOBBY L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JONES | DONALD R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JONES | ELDON D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| JONES | TALBERT | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| JORDAN | DONALD | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| JUBY | PHILLIP W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KABER | ADELMO | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| KAMBICH | JOSEPH E | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| KEINTZ & HERRON | HISSEY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KELLY | BEATRICE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KELLY | BILLY J | TX | GN200443 | HISSEY, KIENTZ & HERRON, PLLC |
| KELLY | IDA BELL | TX | A167456 | HISSEY, KIENTZ & HERRON, PLLC |
| KELLY | IDA BELL | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| KELLY | IDA BELL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KELLY | JAMES C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KELLY | SALFUS | TX | A167456 | HISSEY, KIENTZ & HERRON, PLLC |
| KELLY | SALFUS | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| KELLY | SALFUS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KENNEDY | ROBERT J | TX | GN000428 | HISSEY, KIENTZ & HERRON, PLLC |
| KENNEDY | ROBERT J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KENNEY | LOIS JEAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KENNEY | ROBERT LEE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KESTRANEK | TOM | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KIDD | KENNETH L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KING | ROSIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KING | WILLIE RAY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KITTNER | ELAINE | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| KITTNER | JERRY | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| KNEZEVICH | ELSIE | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| KNEZEVICH | STEVE A | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| KOMORNIC | JOE | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| KOMORNIC | MARTHA | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| KOPASZ | STEVE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KRALL | EDWARD J | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| KRALL | ROSE | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| KRAUSE | SANDRA MAE | TX | 24482RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| KRUGMAN | ANITA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| KRUGMAN | CHARLES | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LAFLEUR | ALLEN S | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LAFLEUR | MARILYN J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LAND | BILLY JACK | TX | D174972 | HISSEY, KIENTZ & HERRON, PLLC |
| LANGDON | PEARL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LANGDON | TONY A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LAPP | KATHLEEN A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LARA | BLASA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LARA | DANIEL V | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LAROUX | DAVID D | TX | GN1000982 | HISSEY, KIENTZ & HERRON, PLLC |
| LAROUX | JESSIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LAROUX | JESSIE | TX | GN1000982 | HISSEY, KIENTZ & HERRON, PLLC |
| LATINO | MARY R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LATINO | MARY R | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| LATINO | MARY ROSE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LATINO | MARY ROSE | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| LATINO | TONY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LATINO | TONY | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| LAWHON | EDWIN | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| LAWSON | RENEITA | TX | GN200443 | HISSEY, KIENTZ & HERRON, PLLC |
| LEAL | JOSE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LEBLANC | OTIS J | TX | B163425 | HISSEY, KIENTZ & HERRON, PLLC |
| LEE | ELVIN M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LEE | JEAN ARLEEN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LEGGETT | GEORGE R | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| LEGGETT | WILIE MAE | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| LEISSNER | GLENN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LEWIS | GEORGE C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LEWIS | GEORGE W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LEWIS | GEORGEANNA | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| LEWIS | LAMONT EUGENE | TX | 24936 | HISSEY, KIENTZ & HERRON, PLLC |
| LEWIS | PERRY KING | TX | 24936 | HISSEY, KIENTZ & HERRON, PLLC |
| LEWIS | VANNIAL | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| LITCHFIELD | CHARLIE KEITH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LITCHFIELD | GRETTA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LOGGINS | LEON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LOPEZ | ALFRED | TX | ADMIN | HISSEY, KIENTZ & HERRON, PLLC |
| LORENZ | BENJAMIN ELLIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LORENZ | ROSE MARY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LOVATO | JOHN A | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| LOVATO | PATRICIA | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| LUCERO | ALFRED | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LUCERO | CARMEN | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| LUCERO | DOLLIE | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| LUCERO | ERNEST J | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| LUCERO | FIDEL E | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| LUCERO | JOE A | TX | GN000428 | HISSEY, KIENTZ & HERRON, PLLC |
| LUCERO | JOE A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| LUNA | LUIS | TX | 24936 | HISSEY, KIENTZ & HERRON, PLLC |
| LYONS | DAN J | TX | OSCV0547 | HISSEY, KIENTZ & HERRON, PLLC |
| LYONS | THOMAS FRANCIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MACALUSO | DELORES | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MACALUSO | FIDEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MACALUSO | FRANK ANTHONY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MACALUSO | PATRICIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MACALUSO | PAUL D | TX | 04CV0818 | HISSEY, KIENTZ & HERRON, PLLC |
| MACALUSO | SARO E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MACHUPA | WILLIAM | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MADRILL | ALBERT B | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| MADRILL | MARGARET | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| MAES | SHARON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MAESTAS | DANIEL | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| MAESTAS | DANIEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MAESTAS | JOE M | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| MAESTAS | MARY E | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| MAESTAS | MARY E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MAESTAS | ROY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MAESTAS | VIOLA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MAGER | DIXIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MAGER | LEONARD STANLEY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MAJOR | MATILDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MALDONADO | ERWIN J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MALDONADO | VIRGINIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MANZANARES | CARMELITA L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MANZANARES | DELUVINA U | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MANZANARES | GILBERT E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARASCOLA | GUY | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| MARASCOLA | MARY JANE | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| MAREZ | CRISTOBAL G | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| MAREZ | DAVE E | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| MAREZ | MANUELITA | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| MARKUS | CONRAD H | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| MARKUS | ESTELLE G | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| Marmolejo | Lena | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| MARMOLEJO | ROBERTO | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| MAROHN | ARVID W | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| MARQUEZ | RITA | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| MARQUEZ | RUDOLPH P | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| MARQUEZ | TONY H | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARR | JIMMY F | TX | 24936 | HISSEY, KIENTZ & HERRON, PLLC |
| MARSHALL | CARL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARSHALL | ELLA M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | ALEX | AR | CV20065083 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | ALICIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | CARL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

**Appendix A - 249**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTINEZ | CLORINA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | ELEANOR | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | FRANK | TX | 24587RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | FRANK A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | FRED A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | HUBERT | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | JESUS | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | LOUIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | LUCILLE LOUISE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | MANUEL P | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | MARGARET | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | MARY | TX | 24587RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | MIGUEL | TX | 29772 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | RUDY | TX | 24527RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| MARTINEZ | TONY P | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MASCARENAS | MARIE | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| MASCARENAS | MARIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MASS | DONALD J | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| MASSARA | BARBARA | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| MASSARA | JOHN A | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| MASSEY | BILLY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MASSEY | JUDITH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MATTIVI | ESTHERINA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MATTIVI | STEVE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MATTSON | GEORGE | TX | 24590 | HISSEY, KIENTZ & HERRON, PLLC |
| MAYBER | PANSY | TX | GN000253 | HISSEY, KIENTZ & HERRON, PLLC |
| MCBRIDE | HAZEL ESTELLE | TX | GN000448 | HISSEY, KIENTZ & HERRON, PLLC |
| MCCANN | BOBBY L | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| MCCANN | ESTHER | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| MCCANN | GEORGE JR | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| MCCANN | GEORGE MURRY | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| MCCANN | PRECIOUS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MCCANN | PRECIOUS L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MCCATHERN | BENNETT L | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| MCCOOL | BRUCE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MCCURRY | DARYEL F | TX | GN000201 | HISSEY, KIENTZ & HERRON, PLLC |
| MCCURRY | DARYEL F | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MCCURRY | ROSE | TX | GN000201 | HISSEY, KIENTZ & HERRON, PLLC |
| MCCURRY | ROSE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MCCURRY | ROSE L | TX | GN000201 | HISSEY, KIENTZ & HERRON, PLLC |
| MCCURRY | ROSE L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MCDONALD | BILLIE JEAN | TX | GN201084 | HISSEY, KIENTZ & HERRON, PLLC |
| MCFADDEN | SARA | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| MCFARLAND | TRACIE A | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| MCGILL | ANNA MAE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MCGILL | JAMES J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MCGUIN | JERRY N | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| MCGUIN | SHARON | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| MCKINLEY | JAMES C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MCMURRAY | ELMER EDMAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MCMURRAY | WANDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MCNAIR | ODELL MAXIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MCNEILL | TIMOTHY | TX | 05CV0590 | HISSEY, KIENTZ & HERRON, PLLC |
| MEDINA | ALBERT | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MEDINA | CAROL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MEDINA | DESIDERIO A | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| MEDINA | FLORENZIO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MEDINA | GRAZIANO | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| MEDINA | JOHN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MEDINA | LUCIO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MEDINA | LUCY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MEDINA | RAMON C | TX | 24283PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| MEDINA | SHIRLEY A | TX | 24283PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| MEECE | RUSSEL A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MEEKS | LONNIE | AR | CV200703976 | HISSEY, KIENTZ & HERRON, PLLC |
| MEEKS | LONNIE R | AR | CV200638 | HISSEY, KIENTZ & HERRON, PLLC |
| MELVIN | JAMES E | TX | GN103783 | HISSEY, KIENTZ & HERRON, PLLC |
| MENDIOLA | MARY DOLORES | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| MENDIOLA | MARY DOLORES | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MERCADO | CARMEN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MERCADO | JESUS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MESA | MARGARITA E | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| MESA | RAUL | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| MICKUCH | CHARLES | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| MILES | RAY E | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| MILLARD | DON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MILLER | ERNEST | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MINJAREZ | JOHN | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| MITCHELL | DEBORAH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MITCHELL | JOHNNIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MITCHELL | MICHAEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MITCHELL | TEX DWAYNE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MOFFETT | REXFORD L | TX | 24596PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| MOLLER | CORENE | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| MOLLER | GEORGE H | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| MONCHAK | EUGENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONCHAK | FRANCES | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONCIVAIZ | BOBBY M | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTELONGO | ANGELITA A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTELONGO | EDWARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTELONGO | FRANK A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTES | TIMOTHY | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTEZ | ALBERT | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTEZ | FERNANDO L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTEZ | GUADALUPE R | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTEZ | JOSE E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTEZ | MARGIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTEZ | MARIN F | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTEZ | OLIMPIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTEZ | RALPH J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTEZ | SIMON ARTHUR | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | DANIEL L | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | ELEANOR | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | ELEANOR E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | ERMALINDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | LEO R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | LINA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | LUIS | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | MARY ANN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | PEDRO E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | RICHARD J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | ROBERT | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | SARAH M | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | THOMAS | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| MONTOYA | TONY G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MORGAN | CATHY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MORGAN | ERMESTINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MORGAN | FREEMAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MORGAN | KATHERINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MORGAN | LAUREN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MORGAN | LINDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MOSLEY | CARDELL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MULANAX | BILLY R | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| MUNIZ | ALICE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MUNIZ | EUFELIO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MUNIZ | EUGENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MURDOCK | HORACE CARROLL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MURFF | BILLY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| MURPHY | JOHNNIE L | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| MURRAY | PHILLIP C | TX | GN102039 | HISSEY, KIENTZ & HERRON, PLLC |
| MURRAY | VELMA | TX | GN102039 | HISSEY, KIENTZ & HERRON, PLLC |
| NABARRETTE | VIRGINIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| NAVARRETTE | LUIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| NEDEDOG | SANDRA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| NELSON | GERALDINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| NELSON | LESLEY | AR | CV200703976 | HISSEY, KIENTZ & HERRON, PLLC |
| NICHOLAS | IRENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| NICHOLAS | PEDRO E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| NOVICKY | MICHAEL M | TX | 29772 | HISSEY, KIENTZ & HERRON, PLLC |
| NUSSER | SHARLETTE M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| OLDHAM | LONNIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| OLDHAM | NANCY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

**Appendix A - 250**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OLONIA | SANTIAGO TITO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ORTEGA | JOE A | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| ORTEGA | THERESA | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| ORTEGA | ZEFERINO | TX | 24482RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| ORTIZ | BILL | TX | 24587RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| ORTIZ | DAVID D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| OSBORN | EDITH JOAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| OSBORN | KELLY WAYNE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| OSBORN | WAYNE K | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| O'TOOLE | TERRY L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| OWENBY | LLOYD F | AR | CV200703976 | HISSEY, KIENTZ & HERRON, PLLC |
| PACHECO | ELOY ESQUIEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PACHECO | ELOY ESQUIEL | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| PACHECO | GILBERT A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PACHECO | GILBERT JOSE | TX | GN000428 | HISSEY, KIENTZ & HERRON, PLLC |
| PACHECO | GILBERT JOSE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PADILLA | LAWRENCE | TX | 24590 | HISSEY, KIENTZ & HERRON, PLLC |
| PALOMO | RAMON | TX | 24527RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| PANARISO | ANTHONY M | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| PANTALEO | SHEILA RAE | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| PAPOUTSIS | ATHANASIS | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| PAPOUTSIS | KATHERINE | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| PARHMS | J C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PARKS | ROSETTA | TX | GN003134 | HISSEY, KIENTZ & HERRON, PLLC |
| PARMER | BARBARA JEAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PARMER | JIMMY O'NEAL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PARMER | ODIS DELMON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PARMER | SHIRLEY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PARR | ED | TX | 24590 | HISSEY, KIENTZ & HERRON, PLLC |
| PARSONS | ROYCE J | TX | 24590 | HISSEY, KIENTZ & HERRON, PLLC |
| PATRICK | WILLIAM | TX | 33963 | HISSEY, KIENTZ & HERRON, PLLC |
| PATTERSON | LLOYD | AR | CV200703986 | HISSEY, KIENTZ & HERRON, PLLC |
| PAXTON | RICHARD S | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PAYAN | RUBEN CRISPIN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PAYNE | GLENDEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PAYNE | PHYLLIS L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PEEBLES | LLOYD | TX | D174956 | HISSEY, KIENTZ & HERRON, PLLC |
| PELT | BOBBY G | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| PENDLETON | SIDNEY B | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PERRY | MICHEAL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PFEIFER | DONALD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PHILLIPS | JOHN | TX | 24596PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| PICKENS | LYNWOOD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PICKENS | MICHELINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PIERCE | ANDREW | TX | 00CV06818 | HISSEY, KIENTZ & HERRON, PLLC |
| PIKE | EDWARD E | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| PIKE | ROSALEE | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| PILESKI | ROBERT | TX | 24596PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| PINO | JOHN C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PITRE | HAYWARD | TX | 05CV0603 | HISSEY, KIENTZ & HERRON, PLLC |
| PITTMAN | JERRY DEAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PLUTT | ROBERT J | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| PODER | RAY J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| POLIDORE | ALEX | TX | D168532 | HISSEY, KIENTZ & HERRON, PLLC |
| POLK | HERELD D | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| PORTER | BOBBY | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| PORTER | BOBBY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PORTER | GENEVA | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| PORTER | GENEVA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PORTWOOD | HOWARD R | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| POUNDS | BILLY J | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| POUNDS | PHYLLIS | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| POWELL | GORDON | TX | 00836C | HISSEY, KIENTZ & HERRON, PLLC |
| PROVENZA | FRANK | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| PUENTE | HILARIO MATA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PUENTE | MARY BEATRICE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PURVIS | JOHN P | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PYLE | JOHN H | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| PYLE | LINDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| QUINTANA | GARFIELD J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RADFAN | RALPH R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAEL | CANDIDO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RAEL | EDMUND A | TX | 24587RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| RAEL | FILIADELFIO | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| RAEL | JUANITA T | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| RAGLIN | JERRY WAYNE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RAMSEY | BARBARA SUE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RAMSEY | BILLY A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RAMSEY | HOUSTON C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RAMSEY | MARY A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RANDOLPH | GERALD L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RAWLS | ROY | AR | CV200703976 | HISSEY, KIENTZ & HERRON, PLLC |
| REAVES | HAZEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| REAVES | WILLIAM C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| REED | KENT M | TX | 24590 | HISSEY, KIENTZ & HERRON, PLLC |
| REEVES | CHARLES ALFRED | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| REICHLE | FRANK W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| REICHLE | MARGIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RENDON | JOSE JOHN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RENEITA | LAWSON | TX | GN200443 | HISSEY, KIENTZ & HERRON, PLLC |
| RENFROW | BAMOS | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| RENTERIA | ELIGIO | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARD | DOUGLAS JOSEPH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARD | JESSE C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDS | JANE | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDS | PATRICK | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDSON | ALEX | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDSON | DAN | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDSON | DAN J | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDSON | IDA ANN | TX | GN501294 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDSON | JOYCE | TX | GN000968 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDSON | MYRTLE L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDSON | TRUITT D | TX | GN501294 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDSON | WARREN GAMALIEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHARDSON | WAYMON EDWARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHMOND | ARTHUR E | TX | 29772 | HISSEY, KIENTZ & HERRON, PLLC |
| RICHTER | RICHARD | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| RIFE | DORTHA FAYE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RIFE | RONALD R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RIFFE | ROLAND N | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RINCON | CYNTHIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RINCON | RICHARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RIOS | BERTHA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RIOS | TORIBIO S | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RITELL | JUNIOR | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RITELL | RITA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RITTER | JAMES THOMAS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RITTER | PAULA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RIVAS | JULIA | TX | GN000201 | HISSEY, KIENTZ & HERRON, PLLC |
| RIVAS | JULIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RIVAS | OCTAVIO G | TX | GN000201 | HISSEY, KIENTZ & HERRON, PLLC |
| RIVAS | OCTAVIO G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RIVERA | ANGELA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RIVERA | JOHN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RIVERA | RICARDO R | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| ROBERTS | ELMER D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROBINSON | GEORGE SAMPSON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RODGERS | GEORGE W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RODRIGUEZ | ALFREDO E | TX | 24482RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| RODRIGUEZ | ISABEL R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RODRIGUEZ | JESSE C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RODRIGUEZ | JOSEPH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RODRIGUEZ | JOSEPHINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RODRIGUEZ | MARVIN | TX | 04CV0814 | HISSEY, KIENTZ & HERRON, PLLC |
| RODRIGUEZ | PAUL S | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RODRIGUEZ | SIMON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROGERS | JANET | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROGERS | JERRY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROGERS | MICHAEL VERNE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROMERO | ARTHUR J | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| ROMERO | DON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

**Appendix A - 251**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROMERO | ESTER | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROMERO | FILBERT | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROMERO | JOSE M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROMERO | THERESA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROQUE | GEORGE A | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| ROSENBALM | KEITH ALAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROSS | BOBBIE | TX | GN000342 | HISSEY, KIENTZ & HERRON, PLLC |
| ROSS | NOLAN | TX | GN000342 | HISSEY, KIENTZ & HERRON, PLLC |
| ROWE | DOTRY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROWE | DOTRY | TX | 00CV0342 | HISSEY, KIENTZ & HERRON, PLLC |
| ROWLAN | ROY L | TX | 24596PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| ROY | JAMES COLUMBUS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROY | LOLA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROYBAL | VICTOR | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROZELL | JAMES MELVIN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ROZELL | TINA M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RUIZ | CRISTOBAL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RUIZ | NORBERTO | TX | 0083iC | HISSEY, KIENTZ & HERRON, PLLC |
| RUPP | EUGENE E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RUSH | ALLIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RUSH | JESSE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RUSO | JAMES | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| RUSO | MARY | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| RUSSELL | E J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| RUSSO | JOHN | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| SALAZAR | BENNY L | TX | GN000428 | HISSEY, KIENTZ & HERRON, PLLC |
| SALAZAR | BENNY L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SALAZAR | GILBERT E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SALAZAR | PHYLLIS ELAINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SALAZAR | TONY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SALAZAR | WILLIAM A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SALDANA | JIMMY | TX | 05CV0546 | HISSEY, KIENTZ & HERRON, PLLC |
| SALDEEN | JON E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SALVO | M LAVERNE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SALVO | SAM A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SAMORA | HENRY M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SAMORA | LEO M | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| SAMS | GLENDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SAN MIGUEL | MANUEL C | TX | GN10081B | HISSEY, KIENTZ & HERRON, PLLC |
| SAN MIGUEL | MANUEL C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SANCHEZ | ALFONSO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SANCHEZ | ALFONSO JOSEPH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SANCHEZ | CELIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SANCHEZ | FLORENCE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SANCHEZ | JONA M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SANCHEZ | STEVEN | TX | 31798 | HISSEY, KIENTZ & HERRON, PLLC |
| SANCHEZ | WILLIAM L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SANDERS | J L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SANDERSON | JAMES JARRELL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SANDUSKY | EVA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SANDUSKY | JOHN J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SANGER | CHARLES E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SANTOS | FRANCISCO P | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SAULSMAN | EUGENE | TX | 2004CV0215 | HISSEY, KIENTZ & HERRON, PLLC |
| SAULSMAN | VINA MAE | TX | 2004CV0215 | HISSEY, KIENTZ & HERRON, PLLC |
| SAWEIKIS | BETTY G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SAWEIKIS | FRANCIS J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SAXTON | PERCY BERNARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SCHADE | ERNIE ALBERT | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SCHRADER | NEIL | TX | A165320 | HISSEY, KIENTZ & HERRON, PLLC |
| SCHRADER | NEIL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SCHRADER | SALLY M | TX | A165320 | HISSEY, KIENTZ & HERRON, PLLC |
| SCHRADER | SALLY M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SCHRAMM | CONNIE LINDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SCHRAMM | FRANKLIN A SR | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SCHULTZ | RAY D | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| SCOGGINS | CHARLOTTE | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| SCOGGINS | JOHN | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| SCOTT | FRANK W | TX | 24596PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| SCOTT | MISTY MICHELLE | TX | 24596PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| SEASTRUCK | CLYDE E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SEASTRUNK | CHERYL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SECORA | ROBERT J | TX | GN000428 | HISSEY, KIENTZ & HERRON, PLLC |
| SECORA | ROBERT J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SELF | E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SELF | JOYCE C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SELF | LONNIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SELF | PATSY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SELLERS | BETTY J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SELLERS | EARNEST G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SENA | JOE N | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SENA | MARIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SENIGAL | FRED | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| SENIGAL | MARIE R | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| SERNA | FIDEL F | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SERNA | LUCY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SERRACINE | CHARLOTTE A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SERRACINO | CHARLOTTE A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SERRACINO | CHAROLETTE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SERRACINO | RICHARD J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SERRACINO | STELLA M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SETLIFF | BARBARA A | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| SETLIFF | ELLERY | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| SHARP | BENSON M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SHARP | DEVERNE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SHARP | JERRY D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SHAW | ROOSEVELT | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SHELTON | CAROL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SHELTON | JAMES | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SHEPHERD | LEEMAN H | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| SHERMAN | BETTY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SHERMAN | HERMAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SHERRILL | ALAN R | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| SHIRLEY | AUBREY | TX | 24527RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| SHIRLEY | EUGENE E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SHOMO | MILLARD FILLMORE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SHOMO | SHIRLEY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SHORT | BONNIE OLENE | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| SHORT | JOHNNY P | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| SHOWS | TILLMAN J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SHUMAKER | GARY W | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| SIDNEY | WILLIAM | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| SIFFRING | EUGENE R | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| SILVA | MATEO V | TX | 24596PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| SINGLETON | ARCHIE W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SINGLETON | ESTER | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SISNEROS | NICK THEODORE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SISNEROS | SHAROLDINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SISNEROS | SHARON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SISNEROS | TORIBIO A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SISNEROS | VICTOR ANTHONY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SKARNAS | CHRIS | TX | 31798 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | BELINDA GAIL | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | DORSEY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | EDDIE | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | ERNEST | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | EVELYN | TX | GN003464 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | GWENDOLYN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | IRISTENE | TX | 023049C | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | J DEAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | JAMES DAVID | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | JAMES H | TX | 00CV0681 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | JAMES W | TX | GN003464 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | MARY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | RALPH J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | RICHARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | RICHARD W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | ROBERT W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SMITH | RODERICK M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SNIDER | JERRY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SOFFES | CECIL D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SOFFES | PATRICIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

**Appendix A - 252**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SOLIS | JOE F | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SOLIS | MARTHA DAISY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SONNIER | BYRON HENRY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SONNIER | JOAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SOTO | ALICE J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SOTO | HERBERT | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SOUTHHALL | IRVING EDWARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SPATE | HENRY | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| SPINUZZI | ANTHONY W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SPINUZZI | JANICE | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| SPINUZZI | MARY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SPINUZZI | TONY J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SPINUZZI | TONY S | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| SPITZENBERGER | GLEN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SPITZENBERGER | MARIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SPOTO | VIRGINIA SAN MIGUEL | TX | GN100818 | HISSEY, KIENTZ & HERRON, PLLC |
| SPOTO | VIRGINIA SAN MIGUEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SPRUIELL | DEWEY LEE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SPURLOCK | BILL | TX | 31798 | HISSEY, KIENTZ & HERRON, PLLC |
| ST. LUCE | JOSEPH | TX | 24596PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| STARCEVICH | JOHN M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STATHAKOS | SAM G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STEADMAN | JAMES SILAS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STEEL | EDWIN S | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STEEL | GERALDINE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STEFANO | RALPH A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STERLING | L. E. JR. | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| STERLING | WILLIAM F | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| STERLING JR | L E | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| STINCHCOMB | ORVAL | TX | 24590 | HISSEY, KIENTZ & HERRON, PLLC |
| STINSON | ALICE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STINSON | DOUGLAS C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STONE | EARL G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STONE | SHIRLEY A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STOUT | GARY D | TX | GN101057 | HISSEY, KIENTZ & HERRON, PLLC |
| STRAIGHT | JACKIE L | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| STRAIGHT | MAY | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| STRAIT | GLEN A | TX | 05CV0545 | HISSEY, KIENTZ & HERRON, PLLC |
| STRAIT | GLENNA M | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| STRAIT | ROBERT G | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| STROUD | CHARLES EDWARD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STROUD | SHIRLEY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STROUT | JEANIE | TX | GN101057 | HISSEY, KIENTZ & HERRON, PLLC |
| STUCK | ARLEN D | TX | 31798 | HISSEY, KIENTZ & HERRON, PLLC |
| STUESSER | MAXENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STUESSER | R C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STUTES | GLORIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| STUTES | OREN D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SVOBODA | ALAN R | TX | 24940 | HISSEY, KIENTZ & HERRON, PLLC |
| SWAIM | ALICE CONSTABLE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SWAIM | TOMMIE GENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SWAN | CLEVELAND | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SWINDLE | GLENN M | TX | GN000989 | HISSEY, KIENTZ & HERRON, PLLC |
| SWINDLE | MARVIN DAVID | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| SWINFORD | CARY | TX | GN201316 | HISSEY, KIENTZ & HERRON, PLLC |
| SYLVESTER | WILLIAM J | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| TAFOYA | MIKE J | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| TAFOYA | MIKE J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TAFOYA-FORTE | JULIE | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| TAFOYA-FORTE | JULIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TAYLOR | CHARLES | TX | 031360A | HISSEY, KIENTZ & HERRON, PLLC |
| TAYLOR | CHESTER | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| TAYLOR | RANDY | TX | E175003 | HISSEY, KIENTZ & HERRON, PLLC |
| TEKAVEC | FRANK F | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TENORIO | VICTOR | TX | 24587RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| TERRELL | LINDA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TERRELL | REX EDWIN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMAS | DAN | TX | DO50234C | HISSEY, KIENTZ & HERRON, PLLC |
| THOMAS | GROVER C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMAS | MARY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMAS | MELVIN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMPSON | BILLY G | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMPSON | CLYDE E | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMPSON | HERBERT M | TX | 24279BH03 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMPSON | IRA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMPSON | ISAAC | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| THOMPSON | LEOLA B | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| THORNHILL | JOE C | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| THORNTON | JAMES A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| THORNTON | JUDITH L | TX | GN201316 | HISSEY, KIENTZ & HERRON, PLLC |
| THORNTON | PATSY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| THURMAN | QUEENA RAY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| THURMAN | ZOE KENT | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TIPTON | OTIS PULLIAM | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TIPTON-SELF | CYNTHIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TIANIS | BOBBY | TX | 0SCV0415 | HISSEY, KIENTZ & HERRON, PLLC |
| TONKO | BEVERLY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TONKO | JOHN N | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TORBIT | GLENN G | TX | 24587RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| TORRES | CHARLES T | TX | 24587RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| TORRES | GUADALUPE | TX | 29772 | HISSEY, KIENTZ & HERRON, PLLC |
| TORRES | JOSE L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TORRES | JUAN M | TX | 24596PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| TORRI | ALBERT P | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TORRI | CLARA J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRAHAN | BERNARD A | TX | 24596PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| TRAHAN | DORIS | TX | 24596PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| TRICE | CAROLYN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRICE | EUGENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRONTELL | BARBARA J | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| TRONTELL | BARBARA J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRONTELL | RUDOLPH J | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| TRONTELL | RUDOLPH J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TROSCLAIR | WILLIAM L | TX | GN101067 | HISSEY, KIENTZ & HERRON, PLLC |
| TROWBRIDGE | JERRY LEE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | ARNOLD RAYMUNDO | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | DAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | FELIPE FRANCISCO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | FREDERICK E | TX | 9914651 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | FREDERICK E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | GEORGE A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | IRENE | TX | 9914651 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | IRENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | JOSIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | MANUEL J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | REBECA | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | TONY J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TRUJILLO | VIRGINIA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| TYDLACKA | VINCENT H | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ULATE | NICK | TX | GN000971 | HISSEY, KIENTZ & HERRON, PLLC |
| ULIBARRI | MARY G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ULIBARRI | MAXINE E | TX | GN001134 | HISSEY, KIENTZ & HERRON, PLLC |
| ULIBARRI | NARCISO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| UPPLING | BRENDA | TX | GN102039 | HISSEY, KIENTZ & HERRON, PLLC |
| UPTON | RICHARD GERALD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VALDEZ | ARMANDO | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VALDEZ | MARVIN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VALDEZ | ROSE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VALENTINE | JOHN | TX | 0SCV0606 | HISSEY, KIENTZ & HERRON, PLLC |
| VALERO | ABEL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VALERO | BETTY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VAN ALSTYNE | JUDITH | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| VAN ALSTYNE | ROBERT R | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| VARDEMAN | EDWARD W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VAUGHT | MELVIN E | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| VELARDE | JOE DENNIS | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VERNON | RICHARD E | TX | 24584RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| VESTAL | LONNIE | TX | 00CV0681B | HISSEY, KIENTZ & HERRON, PLLC |
| VIALPANDO | MICHAEL J | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| VIDIC | JOHN J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VIDIC | MARGARET JUNE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VIGIL | ALFRED J | TX | 24156PS03 | HISSEY, KIENTZ & HERRON, PLLC |

**Appendix A - 253**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VIGIL | ALICE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VIGIL | BEATRICE M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VIGIL | CLODOVIO WILFRED | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VIGIL | FELIPE | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| VIGIL | JOE M | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VIGIL | JOHN | TX | 245879M03 | HISSEY, KIENTZ & HERRON, PLLC |
| VIGIL | MARY ANN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VIGIL | WILLIE R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VILLARREAL | MARTIN G | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VINCENT | ELIZABETH R | TX | ADMIN | HISSEY, KIENTZ & HERRON, PLLC |
| VINCENT | LIN M | TX | ADMIN | HISSEY, KIENTZ & HERRON, PLLC |
| VINTON | CAROLYN Y | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VINTON | GARY D | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| VOLK | CARL ANDREW | TX | GN000963 | HISSEY, KIENTZ & HERRON, PLLC |
| VOSLOH | ROY | TX | 245B2PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| VOSS | CLARENCE J | TX | GN000428 | HISSEY, KIENTZ & HERRON, PLLC |
| VOSS | CLARENCE J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WADE | KENNETH E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WADE | SHERRY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WAILES | JAMES F | TX | 29772 | HISSEY, KIENTZ & HERRON, PLLC |
| WAITS | DONALD | TX | GN101057 | HISSEY, KIENTZ & HERRON, PLLC |
| WALKER | BENJAMIN A | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| WALKER | BUDDY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WALKER | GENE A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WALKER | ROY | TX | 245B4RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| WARD | ALBERTA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WARD | CALVIN L | TX | 22179RM02 | HISSEY, KIENTZ & HERRON, PLLC |
| WARD | DON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WARD | DON L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WARD | LEWIS R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WARD | LLOYD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WARD | DON L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WARREN | ARCHIE F | TX | GN101057 | HISSEY, KIENTZ & HERRON, PLLC |
| WARREN | CHARLENE | TX | GN101057 | HISSEY, KIENTZ & HERRON, PLLC |
| WARREN | HAROLD L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WARREN | ZADIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WARTELLA | HAROLD | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WARTELLA | LAURA L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WASHINGTON | BEULAH | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WASHINGTON | JOHN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WATTS | FREDDY LEROY | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| WATTS | LEATHA | TX | GN000962 | HISSEY, KIENTZ & HERRON, PLLC |
| WEATHERFORD | JAMES MARION | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WEIN | CHARLIE EUGENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WEIN | CHARLIE MELTON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WELCH | AARON | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WELLS | DEAN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WELSH | FRED E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WELSH | SANDRA GAIL | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WEST | TIMOTHY L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WHEELER | DOROTHY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WHEELER | GARLAND RAY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITAKER | MACK | TX | 0SCV0597 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | ANITA | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | CLOYS M | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | DAVID S | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | GRACE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | JOHN L | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | LARRY A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | RAY FRANKLIN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | ROBERT E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE | VERNA MARIE | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITE CAROUTHERS | MARY EDITH | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| WHITFIELD | O R | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WILKES | EDITH JOYCE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WILKES | KENNETH Q | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WILKINS | DANIEL WARREN | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIAMS | BONNIE S | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIAMS | JAMES DRUIE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIAMS | JOHN W | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIAMS | WOODROW WAYNE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMSON | CHERINE J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIS | EDWARD B | TX | 245969PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| WILLIS | LINDA | TX | 245969PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| WILSON | ALEXANDER CECIL | TX | 26969 | HISSEY, KIENTZ & HERRON, PLLC |
| WILSON | IVORY | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| WILSON | SHERIDA | TX | 245969PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| WILSON | VADA MERLE | TX | 26969 | HISSEY, KIENTZ & HERRON, PLLC |
| WILSON | WILLIAM C | TX | 245969PS03 | HISSEY, KIENTZ & HERRON, PLLC |
| WILSON | WILLIAM O | TX | GN000253 | HISSEY, KIENTZ & HERRON, PLLC |
| WINDEN | DIXIE L | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| WINDEN | GEORGE L | TX | GN101056 | HISSEY, KIENTZ & HERRON, PLLC |
| WINN | JOHN F | TX | B0166681 | HISSEY, KIENTZ & HERRON, PLLC |
| WINTERS | ARLENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WINTERS | ROBERT E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WOLF | JUNE | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| WOLF | LOREN E | TX | 24219RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| WOODS | BEVERLY | TX | 245B4RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| WOODS | RONNIE | TX | 245B4RM03 | HISSEY, KIENTZ & HERRON, PLLC |
| WORLEY | JOHN B | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WORLEY | MARY IMOGENE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WORTHINGTON | JEFFREY J | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WORTHINGTON | NANCY | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| WYATT | MICHAEL | AR | CV200703976 | HISSEY, KIENTZ & HERRON, PLLC |
| YANCY | JOHN I | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| YANCY | JONNIE A | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| YESKE | DAVID L | TX | 31963 | HISSEY, KIENTZ & HERRON, PLLC |
| YOUNG | NORMAN E | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| YOUNGER | MATTIE ALICE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| YOUNGER | ROBERT O | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| YOUNT | CLARENCE DAVID | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| YOUNT | THADA YVONNE | TX | GN000967 | HISSEY, KIENTZ & HERRON, PLLC |
| ZAMORA | ANA LILIA | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| ZAMORA | BIBIANA | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| ZAMORA | FRANCISCO | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| ZAMORA | GILBERTO E | TX | E0166682 | HISSEY, KIENTZ & HERRON, PLLC |
| ZAMORSKY | MILDRED | TX | GN003464 | HISSEY, KIENTZ & HERRON, PLLC |
| ZAMORSKY | WILLIE S | TX | GN003464 | HISSEY, KIENTZ & HERRON, PLLC |
| BLADE | JESSIE M | MS | 15426 | HOBSON & BRADLEY |
| BUXKEMPER | ALFRED | TX | 01CV280 | HOBSON & BRADLEY |
| COLOMBO | GASTONE | OH | G4801CI20060585000 | HOBSON & BRADLEY |
| COLOMBO | TERESA V | OH | G4801CI20060585000 | HOBSON & BRADLEY |
| COMER | JERLINE | TX | GN000971 | HOBSON & BRADLEY |
| COMER | JIM E | TX | GN000971 | HOBSON & BRADLEY |
| CUMMINGS | FRANKLIN D | MS | 18424 | HOBSON & BRADLEY |
| CUMMINGS | FRANKLIN D | MS | 15424 | HOBSON & BRADLEY |
| DUNLAP | JOE R | TX | GN000971 | HOBSON & BRADLEY |
| FULLER | JOEL C | MS | 15423 | HOBSON & BRADLEY |
| GARZA | PABLO | TX | 01CV1194 | HOBSON & BRADLEY |
| GONZALEZ | CRISOSTOMO | TX | 01CV280 | HOBSON & BRADLEY |
| LARGIN | ETOY | TX | 19330A | HOBSON & BRADLEY |
| LARGIN | TERRY | TX | 19330A | HOBSON & BRADLEY |
| LEBLANC | OTIS J | TX | B163425 | HOBSON & BRADLEY |
| LEGGIO | SHELLY PARROTT | TX | UNKNOWN | HOBSON & BRADLEY |
| PARROTT | WILTON D | TX | UNKNOWN | HOBSON & BRADLEY |
| PARROTT | WILTON D JR | TX | UNKNOWN | HOBSON & BRADLEY |
| SCHADE | TRACY LYNN | TX | D167964 | HOBSON & BRADLEY |
| SWINDLE | GLENN M | TX | GN000989 | HOBSON & BRADLEY |
| THOMPSON | ALICE M | MS | 15418 | HOBSON & BRADLEY |
| THOMPSON | BILLY R | MS | 15418 | HOBSON & BRADLEY |
| ULATE | NICK | TX | GN000971 | HOBSON & BRADLEY |
| WRIGHT | CODY LEE | TX | D167964 | HOBSON & BRADLEY |
| WRIGHT | FRED MICHAEL | TX | D167964 | HOBSON & BRADLEY |
| WRIGHT | STONEY WAYNE | TX | D167964 | HOBSON & BRADLEY |
| WRIGHT | TRESIA | TX | D167964 | HOBSON & BRADLEY |
| ABELL | BERNADETTE J | DC | 2006CA008311AEPPH | HODES, PESSIN & KATZ, PA |
| ABELL | JOHN R | DC | 2006CA008311AEPPH | HODES, PESSIN & KATZ, PA |
| DAVIDSON | MARY FRANCES | IL | 99L28 | HOLLORAN & STEWART |
| DAVIDSON | PAUL EDWARD | IL | 99L28 | HOLLORAN & STEWART |
| FRIEDRICH | RITA M | IL | 99L22 | HOLLORAN & STEWART |
| GIROT | RICHARD DALE | IL | 99L22 | HOLLORAN & STEWART |
| GIROT | RICHARD K | IL | 99L22 | HOLLORAN & STEWART |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIROT | THOMAS J | IL | 99L22 | HOLLORAN & STEWART |
| HALKER | PAUL | MO | 0027145 | HOLLORAN & STEWART |
| KARNES | BILL | IL | P9947 | HOLLORAN & STEWART |
| MATHIS | JEANNETTE G | IL | 99L22 | HOLLORAN & STEWART |
| REINEKING | BERNARD | IL | 99L34 | HOLLORAN & STEWART |
| WATTS | LINDA D | IL | 99L22 | HOLLORAN & STEWART |
| THAQUE | WILLIAM P | IL | 1904212014 | HOLLY C. PETERSON |
| WASSON | DANNY WAYNE | OK | CJ20163749 | HORTON LAW FIRM |
| WASSON | ROBIN | OK | CJ20163749 | HORTON LAW FIRM |
| THEILE | JUNE F | MD | 24X02001121 | HOSKINS, DAVID E |
| THEILE | NORMAN R | MD | 24X02001121 | HOSKINS, DAVID E |
| ALEXANDER | JOHNNY | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| BARKER | GEORGE | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| BELL | ROBERT | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| BOOKER | VIRGIE | TX | CC0307727A | HOSSLEY & EMBRY, LLP |
| BOOKER | WILLIE | TX | CC0307727A | HOSSLEY & EMBRY, LLP |
| BOYD | WILLIE | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| BREWER | SAM | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| BROWN | DOROTHYE | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| BUSH | ROBERT | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| CALDWELL | MARY | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| CALICUTT | WILLIAM | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| CARLUCCI | GREGORY | TX | 982888C | HOSSLEY & EMBRY, LLP |
| CARLUCCI | JOSEPH A | TX | 982888C | HOSSLEY & EMBRY, LLP |
| CARLUCCI | MICHAEL D | TX | 982888C | HOSSLEY & EMBRY, LLP |
| CASTLEBERRY | MCKINLEY | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| CAVALLIN | CHARLES | TX | 982888C | HOSSLEY & EMBRY, LLP |
| CAVALLIN | LYDA M | TX | 982888C | HOSSLEY & EMBRY, LLP |
| COPELAND | TRAVIS | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| CURTIS | BENNIE | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| DANIELS | ROY | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| DAVIS | CHARLES | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| DURHAM | JIMMY | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| FUSSELL | NATH | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| GIVENS | JERRY | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| GOSSETT | JAMES | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| GRAVES | ELEANOR KAY | TX | 982888C | HOSSLEY & EMBRY, LLP |
| GRAVES | JAMES A | TX | 982888C | HOSSLEY & EMBRY, LLP |
| HOLLAND | MILTON | TX | CC0307727A | HOSSLEY & EMBRY, LLP |
| JACKSON | ROSIE | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| JONES | LONNIE | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| KIDD | WILLIAM | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| LEWIS | A B | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| LOWE | GEORGE | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| MCDONALD | JAMES | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| MOORE | ORA | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| MOORE | ULYSSES | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| MUNOZ | ENRIQUE HENRY | TX | 0302045000C | HOSSLEY & EMBRY, LLP |
| MUNOZ | ISRAEL | TX | 0302045000C | HOSSLEY & EMBRY, LLP |
| MUNOZ | ISRAEL MOLINA | TX | 0302045000C | HOSSLEY & EMBRY, LLP |
| MUNOZ | JUANITA | TX | 0302045000C | HOSSLEY & EMBRY, LLP |
| RITTER | BETTY | TX | 200965690 | HOSSLEY & EMBRY, LLP |
| RITTER | JAMES L | TX | 200965690 | HOSSLEY & EMBRY, LLP |
| SCUDDER | LOUIE | TX | DC1918402 | HOSSLEY & EMBRY, LLP |
| SCUDDER | MARY ANN | TX | DC1918402 | HOSSLEY & EMBRY, LLP |
| STEEL | MELVIN | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| STEWART | LARRY | TX | 051273A | HOSSLEY & EMBRY, LLP |
| STOVALL | JOHNNY | TX | 051273A | HOSSLEY & EMBRY, LLP |
| THOMPSON | GLORY | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| WARLICK | LILIA A | TX | 0302045000C | HOSSLEY & EMBRY, LLP |
| WARREN | TRAVIS | TX | CC0307729E | HOSSLEY & EMBRY, LLP |
| YZAGUIRRE | FIDEL | TX | 011769C | HOSSLEY & EMBRY, LLP |
| MENAFEE | CORNELL | AL | 43CV201690042000 | HUBBARD & KNIGHT |
| MENAFEE | ROSA ANN | AL | 43CV201690042000 | HUBBARD & KNIGHT |
| HENSON | DIANNE E | MO | 1816CV03007 | HUMPHREY, FARRINGTON, MCCLAIN |
| HENSON | JESSE | MO | 1816CV03007 | HUMPHREY, FARRINGTON, MCCLAIN |
| MARTINEZ | FRED | MN | UNKNOWN | HUNEGS LENEAVE & KVAS, PA |
| SALMONS | KENNETH | MN | UNKNOWN | HUNEGS LENEAVE & KVAS, PA |
| SCHERBEL | DOROTHY | MN | UNKNOWN | HUNEGS LENEAVE & KVAS, PA |
| SCHERBEL | GORDON | MN | UNKNOWN | HUNEGS LENEAVE & KVAS, PA |
| STOKES | ISAIAH | MN | UNKNOWN | HUNEGS LENEAVE & KVAS, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STOKES | RON | MN | UNKNOWN | HUNEGS LENEAVE & KVAS, PA |
| BARNETT | BARBARA S | AR | UNKNOWN | IN PRO PER |
| BARNETT | GASTON R | AR | UNKNOWN | IN PRO PER |
| BARNETT | JEFFERY R | AR | UNKNOWN | IN PRO PER |
| BRIDGES | FRANK CURTIS | VA | CL95771 | INGE, WAYNE D |
| FRIDLEY | RODNEY EMERSON SR | VA | CL98000913 | INGE, WAYNE D |
| MAC DAY | JAMES | VA | CL95845 | INGE, WAYNE D |
| MITCHELL | DENNIS B | VA | CL95960 | INGE, WAYNE D |
| YOUNGER | DENNIS | VA | 770CL950093700 | INGE, WAYNE D |
| MARSH | HARRY F | LA | 20190068 7HII | IRWIN FRITCHIE URQUHART & MOORE, LLC |
| RAMOS | JOSE | LA | 20180505 4HII | IRWIN FRITCHIE URQUHART & MOORE, LLC |
| RAMOS | MARY BENOIT | LA | 20180505 4HII | IRWIN FRITCHIE URQUHART & MOORE, LLC |
| RAMOS | MONICA | LA | 20180505 4HII | IRWIN FRITCHIE URQUHART & MOORE, LLC |
| RAMOS | RAMON | LA | 20180505 4HII | IRWIN FRITCHIE URQUHART & MOORE, LLC |
| CHARLTON | GERALD | TX | CC0300205E | JACKSON CRANE PC |
| ACTON | JUDITH | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| ANDERSON | MAUDE | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| ANTHONY | NORA O | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| ANTHONY | THOMAS RAY | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| BENNIFIELD | EDWIN LEE | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| BENNIFIELD | NOAH | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| BERRY | BERNICE | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| BIRMINGHAM | RAY | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| BLACKLEDGE | BEVERLY | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| BLOCKUM | LEONARD | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| BOBO | CONNIE C | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| BOBO | THEO | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| BUNCH | JOHN | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| CHATHAM | RICHARD D | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| DENNIS | KENNETH | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| DENNIS | MARTHA C | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| DONALDSON | BRENDA | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| DONALDSON | LEE T | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| DUCKETT | NELLIE | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| DUCKETT | THOMAS | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| DURDEN | HAROLD C | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| EDWARDS | EULA | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| EVANS | FRANK | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| FULLER | ELIJAH | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| GIBBS | THEODORE | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| GRIFFIN | ROBERT | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| HAMILTON | MARIE | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| HAMILTON | THOMAS H | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| HULSEY | DENSON | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| LITTLE | KECIA | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| MARDIS | JERRY | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| MARDIS | SAMUEL EDWARD | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| MCGOWAN | SAM H | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| MCKINNEY | BERNARD | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| MILES | ROBERT | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| MILES | ROSA | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| MILLS | JEANETTE | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| MILLS | JOHNNY | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| MORGAN | MONICA L | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| PEAL | ALLEN | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| ROGERS | LARRY | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| ROSS | VERA | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| SALTER | GARDNER | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| SALTER | VANESSA | AL | CV041689 | JACKSON, FOSTER & GRAHAM, LLC |
| SIMS | WARREN | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| SIMS | JAMES C | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| SMITH | JOHN | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| SMITHSON | ELOISE | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| SMITHSON | LECIL G | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| TIMMONS | JAMES P | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| TIMMONS | LIONEL | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |
| TOLLIVER | LEO | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| VANCE | VESTA | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| VINES | RONALD | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| WEBSTER | JESSIE | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| WILSON | FRANCES T | AL | CV20040077200 | JACKSON, FOSTER & GRAHAM, LLC |

**Appendix A - 255**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILSON | ROBERT | AL | Cv200400077200 | JACKSON, FOSTER & GRAHAM, LLC |
| WILSON | SONNY | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| YATES | OLLIE | AL | CV06997 | JACKSON, FOSTER & GRAHAM, LLC |
| EASTRIDGE | DOROTHY | DE | 87CSE131CV | JACOBS & CRUMPLAR, PA |
| EASTRIDGE | WALTER | DE | 87CSE131CV | JACOBS & CRUMPLAR, PA |
| GIBSON | LINDA ANN | DE | 06C05277 | JACOBS & CRUMPLAR, PA |
| HAYES | EMMIT V | DE | 05C05245ASB | JACOBS & CRUMPLAR, PA |
| LARSEN | DONALD | DE | N18C08018ASB | JACOBS & CRUMPLAR, PA |
| LARSEN | MARY | DE | N18C08018ASB | JACOBS & CRUMPLAR, PA |
| LOMERS | RONALD | DE | N18C07129ASB | JACOBS & CRUMPLAR, PA |
| MUMLEY | MICHAEL | DE | N18C07226ASB | JACOBS & CRUMPLAR, PA |
| SMITH | WILLIAM LAWRENCE | DE | 06C05277 | JACOBS & CRUMPLAR, PA |
| SUND | DENISE | DE | N18C08143ASB | JACOBS & CRUMPLAR, PA |
| SUND | JOHN | DE | N18C08143ASB | JACOBS & CRUMPLAR, PA |
| YOUNGQUIST | BERT | DE | N18C07218ASB | JACOBS & CRUMPLAR, PA |
| DOTSON | RUBEN | WV | 09C400 | JACOBS LAW OFFICES |
| DOTSON | WILCIE | WV | 09C400 | JACOBS LAW OFFICES |
| ABBOTT | ERNEST WALTER | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ABBOTT | SANDRA | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADAMS | DEBRA | WV | 18C121 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADAMS | DON E | WV | 18C121 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADAMS | GERALD RODNEY | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADAMS | GERALDINE MACIL | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADAMS | JOHN FREDERICK | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADAMS | JOSHUA | WV | 18C121 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADAMS | LEOLA | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADKINS | ANNA | WV | 11C59 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADKINS | BERNICE LEE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADKINS | HOMER EDWARD | WV | 09C1592 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADKINS | LLOYD PORTER | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADKINS | ODESSA | WV | 09C1592 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ADKINS | WILLIAM DARRELL | WV | 11C59 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| AKERS | BRENDA K | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| AKERS | ROBERT ELDER | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ALLEN | SHERMAN FRANKLIN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ALLMAN | KARA L | WV | 13C266 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| AMABILE | KATHLEEN | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| AMABILE | RALPH CHARLES | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ANDERSON | BARBARA LYNN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ANDERSON | PARIS CLAUDE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ANGLES | CAROLYN | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ANGLES | RALPH STANLEY | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ARNETT | IRWINA L | WV | 16C767 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ARNETT | ROSCOE C | WV | 16C767 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ATKINS | DARRELL LEE | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ATKINS | JUDY ANN | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAILEY | BARBARA LEE | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAILEY | BETTY JANE | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAILEY | CHARLES MILTON | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAILEY | JACK RAY | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAILEY | PAMELA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAILEY | RICHARD | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAKER | RICHARD TAYLOR | WV | 17C437 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAKER | RICHARD TAYLOR | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAKER | RUTH A | WV | 17C437 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BAKER | RUTH ANN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARBAROW | BETTY M | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARBAROW | DONALD ALFORD | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARBOUR | CHARLES LEON | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARKER | ETHEL M | WV | 10C1926 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARKER | GLENA | WV | 92C8981 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARKER | JUNIOR ELWOOD | WV | 92C8981 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARKER | MARION PAUL | WV | 10C1926 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARKER | PHILLIP S | WV | 09C1830 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARR | MAUNA L | WV | 16C19 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARR | ROBERT LABAN | WV | 16C19 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARTON | HOWARD WILLIAM | WV | 11C859 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BARTON | JOAN W | WV | 11C859 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEAM | JOE CECIL | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEAM | NANCY HELEN | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BECCA | GEORGE | WV | 13C124 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BECCA | PATRICIA ANN | WV | 13C124 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BECKETT | JIMMY DENNIS | WV | 14C1231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BECKETT | REBA JANE | WV | 14C1231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEGO | JOHN E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BELL | KERRI | WV | 04C3231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BELL | LEWIS WAYNE | WV | 04C3231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BENJAMIN | ARTHUR | WV | 13C423 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BENJAMIN | JACKIE L | WV | 13C423 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEVEL | RONALD EUGENE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BIGGS | MARY K | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BIGGS | WAITMAN | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BINION | PATRICIA ANN | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BINION | RICHARD EMIL | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLACK | KENNETH NORMAN | WV | 11C22 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLACKWELL | EMILY ANN | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLACKWELL | JAMES PHILIP | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLAIR | GARY EARNEST | WV | 07C742 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLAIR | JACKIE O | WV | 07C742 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLAKE | ARICIA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLAKE | BLUFFORD R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLAKE | DELLA | WV | 11C1585 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLAKE | DORIS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLAKE | EUSTACE | WV | 11C1585 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLAKE | ROY OTTIS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLANKENSHIP | BLENDINE NEVEE | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLANKENSHIP | FRANKLIN GERALD | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BLANKENSHIP | SOBINA | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOGGESS | CAROL D | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOGGESS | LOIS | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOGGESS | TIMOTHY | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOGGESS | WILLIAM D | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOGGS | JULIA | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOGGS | MICHAEL DARRELL | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOND | BONNIE LOU | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOND | WILLIS | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOOKER | SAMUEL W | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWEN | BRENDA SUE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWEN | JACKIE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWEN | MARION | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWEN | MARY CAROLYN | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWEN | THOMAS JARRETT | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWLING | HENRY H | WV | 11C1884 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOWLING | PATRICIA B | WV | 11C1884 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BOYD | CAROL J | WV | 10C521 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRADLEY | CHARLES LESLIE | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRADLEY | ELIZABETH Y | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRAMMER | CEBERT | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRAMMER | CEBERT E | WV | 19C1030 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRANNON | DONZEL R | WV | 17C976 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRANNON | MARY ANN | WV | 17C976 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BREEDING | CLAUDE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BREEDLOVE | BETTY COOK | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BREEDLOVE | GILES EDWARD | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BREWER | BRIAN SCOTT | WV | 13C596 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BREWER | ERMA RUTH | WV | 08C713 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BREWER | ROBERT STEVEN | WV | 08C713 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BREWER | TAMELA A | WV | 13C596 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWN | DEBRA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWN | HAROLD KENNETH | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWN | JOHN E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWN | SHIRLEY ANN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWNING | DEBRAH | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BROWNING | JERRY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BRYNSIDE | MAVIS DOROTHY | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURDETTE | ROY RAY | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURFORD | DORIS | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURFORD | JERRY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURKS | MICHAEL WALDEMAR | WV | 11C579 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURKS | SANDRA | WV | 11C579 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURNETTE | SUE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURNETTE | TRUMAN FULTON | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

**Appendix A - 256**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURNS | JENNIFER K | WV | 04C2011 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BURNS | RONALD ALEXANDER | WV | 04C2011 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BUSH | GLORIA JEAN | WV | 12C2278 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BUSH | MICHAEL JEROME | WV | 12C2278 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BUTLER | CARL RICHARD | WV | 11C2327 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BUTLER | WALTER SHERMAN | WV | 03C48N | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BYRNSIDE | HOBERT HERSHEL | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAMPBELL | ROY LEE | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAMPBELL | WANDA JOYCE | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAPEHART | CLARENCE CLAYTON | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAPEHART | MARTHA LOU | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAREY | BETTY M | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAREY | DANIEL LEE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARNES | HOMER STEPHEN | WV | 02C2244 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARNES | HOMER STEPHEN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARNES | JOE ANN | WV | 02C2244 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARNES | JOE ANN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARPENTER | BUFORD CLINTON | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARPENTER | ORVILLE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARR | ALICE DAISY | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARR | SANFORD A | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTER | CHERYL | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTER | LONNIE F | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTER | ROY BURTON | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTY | OVIE | WV | 11C1393 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CARTY | SUE DELL | WV | 11C1393 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CASSELL | CAROL FRANCIS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CASSELL | EDGAR ELLIS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CASTLE | ALVIN LEE | WV | 02C1376 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CASTLE | MILDRED | WV | 02C1376 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CAUDILL | WILLIAM HENRY | WV | 05C2222 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHAMBERLAIN | KEITH E | WV | 14C235 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHAMBERLAIN | RANDY | WV | 14C235 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHANDLER | BECKEY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHANDLER | DEBOORAH LYNN | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHANDLER | FRED L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHANDLER | JESS R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHANEY | CAMERON NELLO | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHANEY | GLORIA LEE | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHESTER | CURTIS | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHESTER | JOSEPHINE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CHURCH | DEBRA L | WV | 10C521 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLARK | ROGER LANE | WV | 08C1955 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLARK | TWILA JEAN | WV | 08C1955 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLEEK | ROBIN | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLEEK | RONALD V | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLINE | BILLIE G | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CLINE | SANDRA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COCHRAN | JAMES HARRY | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COLEMAN | HARRY DALE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COMPTON | CHARLES GENE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COMPTON | MARY LOU | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CONAWAY | GEORGE ROY | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COOK | HAROLD | WV | 08C1096 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COOPER | HERSCHEL C | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COOPER | NANCY S | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CORDOVA | JOHN SAMUEL | WV | 08C702 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COSBY | OLIVER | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COTTRELL | THOMAS GALE | WV | 05C262 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| COX | HAROLD E | WV | 07C2669 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRADDOCK | ROGER CARL | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRAGO | CAROLYN JANE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRAGO | FLOYD WILLIAM | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRAIGO | DENNIS R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRAIGO | JUDITH | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRANE | PATRICIA ANN | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRANE | ROBERT LEE | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CREMEANS | TERESA JEAN | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CRISP | DONALD | WV | 05C1565 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CROCKETT | WILLIS REED | WV | 02C1795 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CROMLISH | WILLIAM LARRY | WV | 05C2222 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CROUCH | CHARLES STEVEN | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CROUCH | CONSTANCE L | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CUNNINGHAM | BOBBY RAY | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CUNNINGHAM | LESLEY E | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CURRY | BONNUM GEORGE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| CURRY | LORETTA WEBB | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAILY | RUTH | WV | 10C523 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DARBY | DORIS | WV | 19C325 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DARBY | LEONARD EUGENE | WV | 19C325 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAVIS | CLAUDE DOVER | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAVIS | DELORIS CATHERINE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAVIS | DEWEY CLAYTON | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAVIS | GLORIA A | WV | 10C876 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAVIS | JAMES WILLIAM | WV | 08C1391 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAVIS | JOHN EDWARD | WV | 10C876 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DAWSON | CHARLES WILLIAM | WV | 13C288 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DELONG | ELDORA FAE | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DELONG | EVERETT RAY | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DELONG | KENNETH HAROLD | WV | 13C1242 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DELONG | RUTH ANN | WV | 13C1242 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DENT | LESLIE E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DENT | LISA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DIAL | MARCIA C | WV | 13C81 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DIAL | NORMAN T | WV | 13C81 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DICKERSON | GLADYS | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DICKERSON | HEZEKIAH | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DILWORTH | CLOYD LEE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DILWORTH | DELORES N | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DINGESS | ALVIN JULIUS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DINGESS | BRENDA KAY | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DIXON | JOAN B | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DIXON | LUTHER EUGENE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| DOMER | JEAN AMOS | WV | 13C1205 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EARLEY | EMMETT JOSEPH | WV | 14C243 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EARLEY | JOSEPH F | WV | 14C243 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EAVES | ARLENE | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EAVES | OXLEY JUNIOR | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EDDS | AUDREY NATHAN | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EDDS | ELLEN BAILEY | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EFFAW | HAROLD WAYNE | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EFFAW | MARY ELLEN | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EICHER | PAUL SHERMAN | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ELAM | JIMMY CARLOS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ELAM | PEARLIE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ELLIOTT | MICHAEL WILLIAM | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ELLIOTT | RUBY ANN | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ELLIS | CLYDE W | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ELLIS | CONNIE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EPLING | ERNESTINE | WV | 13C768 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| EPLING | JIMMIE ELLIOTT | WV | 13C768 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ESTEP | JOHN WHEELER | WV | 10C877 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ESTES | DAVID LEROY | WV | 13C767 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ESTES | SALVAJEAN J | WV | 13C767 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ESTES | TRIENNA | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ESTES | WARREN E | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FAIRBURN | JOHN MICHAEL | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FAIRBURN | MARY ELIZABETH | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FARMER | CHARLES LAWRENCE | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FEAZELL | FREDA E | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FEAZELL | LUTHER | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FIELDS | BOBBY | WV | 16C41 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FIELDS | CHARLES RICHARD | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FIELDS | HILDA | WV | 16C41 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FIELDS | IMOGENE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FIELDS | MABEL LOU | WV | 12C1388 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FIELDS | MELVIN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FIELDS | RANDY CARSON | WV | 12C1388 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FISHER | GARY E | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FITZWATER | ELDON NAPOLEON | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FITZWATER | ELLA R | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FLETCHER | CLIFTON ODELL | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

**Appendix A - 257**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORTNER | LAWRENCE | WV | 92C5787 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FORTNER | PAMELA SUE | WV | 92C5787 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FOSTER | JAMES R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FOSTER | LOIS | WV | 13C1034 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FOSTER | MAXINE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRALEY | BETTY JOAN | WV | 12C1217 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRALEY | LON | WV | 12C1217 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRANZ | RALPH MARTING | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRANZ | ROSALIE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FRASURE | KATHY LEE | WV | 11C750 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FUGATE | BILL NORWOOD | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FUGATE | GERTRUDE VIVIAN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FULLERTON | DONALD EVERETT | WV | 12C2240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FULLERTON | NORA MAE | WV | 12C2240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FULTZ | BARBARA SUE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FULTZ | DAVID DEWITTE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| FULTZ | RAYMOND DELANO | WV | 13C119 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GAMBILL | JELEMA FAYE | WV | 19C379 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GAMBILL | JOHN TALMAGE | WV | 19C379 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GARDNER | MARSHALL LESLIE | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GARINGER | MARTIN C | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GARINGER | TONYA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GILLENWATER | CARROLL WARNER | WV | 14C1418 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GILLENWATER | JUANITA | WV | 14C1418 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GILLESPIE | REBECCA A | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GILLESPIE | WILLIAM L | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GODDARD | DAVID LEE | WV | 09C2349 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GODDARD | HILMA F | WV | 09C2349 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GOULD | MARIE C | WV | 13C715 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GREEN | CHARLES DARREL | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GREEN | LOUISE B | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GREENSLATE | JAMES EDWARD | WV | 13C622 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GROSCUP | JOHN A | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| GROSCUP | TERRIE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALL | JACK | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALL | JESSE | WV | 13C174 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALL | MAZIE GLADYS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALL | NONA | WV | 13C174 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALSTEAD | CLARENCE HOLLY | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HALSTEAD | DELPHIA OPAL | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HANSON | DARRELL L | WV | 14C284 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HANSON | DONALD LEE | WV | 14C284 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HANSON | JO ANN | WV | 14C284 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARDIN | CECIL MONROE | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARDIN | LUCILLE | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARGETT | ALLIE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARGETT | BARBARA SUE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARMON | ROBERT ROY | WV | 95C234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAROUFF | NEUMAN EDWARD | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARPER | ALONZO R | WV | 13C618 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARPER | KEITH DAVID | WV | 14C1941 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARPER | NELLIE MARY | WV | 14C1941 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARPER | PAULINE M | WV | 13C618 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARRIS | BARRY ALAN | WV | 04C2904 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARRIS | ELLEN | WV | 04C2904 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARTMAN | G ROBERT | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HARTMAN | PATRICIA A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HATFIELD | DOUGLAS CARLYLE | WV | 08C930 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HATFIELD | LINDA K | WV | 08C930 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HAWKINS | JAMES DAVID | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HELMICK | ARTHUR RAY | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HELMICK | LINDAL | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HENDERSON | GLEN | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HENDERSON | KATHY KAREN | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HENRY | SANDY L | WV | 16C715 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HENRY | TERRY M | WV | 16C715 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HENSLEY | ERIC FOREST | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HESTER | RUFUS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HEWLETT | DELMAR DENTON | WV | 99C51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HEWLETT | WILMA FRANCIS | WV | 99C51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HILL | DEIDRA G | WV | 11C2327 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HIVELY | KAREN L | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HIVELY | RICKIE L | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOBSON | CYNTHIA ROYSTER | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOBSON | PHILIP GARY | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLBERT | EMIL DEAN | WV | 09C1254 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLBERT | NORMA JEAN | WV | 09C1254 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLBROOK | GUYNETH MARIE | WV | 12C1680 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLBROOK | JAMES D | WV | 12C1680 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLBROOK | RAY EDWARD | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLDER | E CAROLE | WV | 06C878 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLDER | RICHARD ARLIN | WV | 06C878 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLDREN | KENT | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLLEY | BESSIE ALLENE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLLEY | HERSEL FRANCIS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLMES | ELIZABETH | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLMES | MARY R | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLMES | ORVILLE JAMES | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLMES | TIMOTHY J | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLSTEIN | DANNY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLSTEIN | JACKIE LEE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLSTEIN | JOSEPH ALLEN | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOLSTEIN | TAMMY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOPKINS | LOUISE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOPKINS | WILLIAM LAWRENCE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HORN | ROGER ROY | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HORN | SHERRY LYNN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOTT | RICHARD WILSON | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOWARD | HEARL JOHNES | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOWARD | LORENE | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOWARD | MARCELLA MARIE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOWARD | WALTER JOSEPH | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOWELL | RUSSELL DERWOOD | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HOWELL | SHEILA | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUDNALL | WILLIAM DENVER | WV | 05C1565 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUFF | LILLIE MAE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUFF | WALTER EUGENE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUFFMAN | RICHARD LEE | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUGHES | FRANCES K | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUGHES | VESSIE RAY | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUME | JANICE M | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HUME | JOHN DIXON | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HYPES | ARTHUR AUSTIN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| HYPES | MARY JANE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JACKSON | THELMA | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JACKSON | TOMMY CURTIS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JETT | PAULINE P | WV | 08C922 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JETT | WILLIAM H | WV | 08C922 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JIVIDEN | LARRY L | WV | 15C1457 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JIVIDEN | VIOLA CARMELITA | WV | 15C1457 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | CHARLES JUDSON | WV | 10C890 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | DEBBIE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | LAWRENCE S | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | PAULA E | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | SAMUEL L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JOHNSON | SHARON MARIE | WV | 10C890 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | DIANA DELORES | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | ERNESTINE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | FLORENCE | WV | 12C533 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | GARY ALLEN | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | GLEN ROY | WV | 12C533 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | JAMES ELTON | WV | 15C479 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | JOSEPH WILLIAM | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | PRISCILLA J | WV | 15C479 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | RUSSELL E | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| JONES | TROY LEE | WV | 05C1565 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KARNS | RAY BERDELL | WV | 11C1938 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KAYLOR | THOMAS OSBORNE | WV | 09C340 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KEAR | BETTY LOU ELLEN | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KEAR | CLIFFORD PAUL | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KEEFER | RAY | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KEEFER | SALLY SUE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

**Appendix A - 258**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KELLER | DAVID CLARK | WV | 18C1345 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KELLER | DAVID CLARK | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KELLER | VICKIE JEAN | WV | 18C1345 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KELLER | VICKIE JEAN | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KELLEY | CONSTANCE B | WV | 16C39 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KELLY | ARTHUR DALE | WV | 01C193 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KELLY | CHRISTINE SUE | WV | 01C193 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KEMPLIN | HELEN ANN | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KEMPLIN | IRA OSCAR | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KENDALL | DOUGLAS ROBERT | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KENDALL | ROBIN SIMMONS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KENYON | JOHN B | WV | 13C831 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KENYON | PEGGY E | WV | 13C831 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KERNS | HOWARD LEE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KERNS | WANDA MAE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIMBALL | DONNA | WV | 16C1375 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIMBALL | JAMES MADISON | WV | 16C1375 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KING | CHARLES CALVIN | WV | 14C1996 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KING | MADELINE H | WV | 14C1996 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIPP | ROBERT LEE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIPP | VIRGINIA E | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIRBY | DICIE VICTORIA | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIRBY | ROGER ALLEN | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIRK | ANITA | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIRK | CRYSTAL | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIRK | DOUGLAS WAYNE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KIRK | MARVIN LEE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KITTS | DICK T | WV | 10C718 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| KUHN | VIRGIL ORMAND | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LANIER | PAUL RAY | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LANIER | ROBERTA N | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LARCH | DOLORES J | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LARCH | DONALD JOE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LARCH | GARNET ALICE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LASH | ALICE | WV | 02C1407 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LASH | EMORY LEROY | WV | 02C1407 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEADINGHAM | WILLIAM SHANNON | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEE | RICHARD MICHAEL | WV | 09C2141 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEE | VIRGINIA P | WV | 09C2141 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEHMAN | KATHLEEN MARIE | WV | 13C1832 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LETT | BETTY E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LETT | ROBERT G | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEWIS | BARBARA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LEWIS | GREGORY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LILLI | GLADYS RAE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LILLY | ARCHIE EDINE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LLOYD | CAROL ANN | WV | 13C1241 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LLOYD | JAMES C | WV | 13C1241 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOGAN | DALLAS WAYNE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOONEY | RUTH ELLEN | WV | 09C2091 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOONEY | WILLIAM BRUCE | WV | 09C2091 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOUGHRY | ALLEN HAYES | WV | 11C1298 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOUGHRY | LINDA | WV | 11C1298 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LOVEJOY | MERRELL | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LUCAS | BETTY JANE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LUCAS | HARRY NELSON | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LYON | JAMES | WV | 08C1024 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| LYON | JANET LENORE | WV | 08C1024 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARPLE | FRANKLIN D | WV | 17C979 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARPLE | LINDA J | WV | 17C979 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARSH | DANNY ALLEN | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARSH | DIANE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARSH | GLADYS VICARS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARSHALL | BILLY NMN | KY | 03CI00626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARSHALL | FREDERICK C | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MARSHALL | VICKI | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAYES | ROGER LEE | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAYES | VIRGINIA L | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAYNARD | ALICE F | WV | 09C1335 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAYNARD | CURTIS AUBURN | WV | 12C960 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAYNARD | HOWARD MILLAR | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAYNARD | MARGARET | WV | 12C960 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAYNARD | MAXWELL S | WV | 09C1335 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAYNARD | RITA LANETTE | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAYS | BETTY LOU | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MAYS | JOHNIE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCALLISTER | JAMES MICHAEL | WV | 04C3231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCALLISTER | TIMOTHY | WV | 04C3231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCLUNG | MARY LUCILLE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCLUNG | TALMADGE KENNETH | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCLURE | GARY L | WV | 13C1028 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCLURE | MARION T | WV | 13C1028 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCOMAS | EVERETT LOWERY | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCCOMAS | MARY LUCILLE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCDADE | OWENS LEE | WV | 10C523 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCFARLAND | JERRY A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCFARLAND | JOYCE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCGLONE | ETHEL JANICE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCGLONE | HOWARD | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCLANE | CHARLES EDWARD | WV | 08C219 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCSWEENEY | LINDA LOU | WV | 17C975 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCSWEENEY | LINDA LOU | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCSWEENEY | TRUMAN ED | WV | 17C975 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MCSWEENEY | TRUMAN ED | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MEADE | ANNA LEE | WV | 11C750 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MEANS | ANDREA KAYE | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MEANS | GREGORY L | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MEANS | LESLIE TALMADGE | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | CARL E | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | CAROL DENISE | WV | 13C607 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | DUANE D | WV | 13C2141 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | GLENN DALE | WV | 13C668 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | HANSEL STANLEY | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | JOAN YVONNE | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | NOREEN | WV | 13C2141 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | RICHARD GLENNIS | WV | 13C607 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLER | WILLIAM DALE | WV | 13C2141 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLS | BILLY RAY | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MILLS | MARY ALICE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MINNEHAN | CHARLES EVERETT | WV | 02C1376 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOFFATT | RICHARD A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOFFATT | TONI | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOONEY | CARL T | WV | 04C2523 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOONEY | FRANCES A | WV | 04C2523 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MOORE | VIRGIL | WV | 04C3231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MORRISON | BONNIE L | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MORRISON | GLENN EDWARD | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MULKEY | GENEVIEVE ANN | WV | 95C234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MULKEY | RALPH DELMAR | WV | 95C234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MULVANEY | JAMES | WV | 16C115 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MULVANEY | WILLA M | WV | 16C115 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MURPHY | PAMELA | WV | 17C384 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| MYERS | CHARLES | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NAYLOR | MARCELL M | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NAYLOR | TIMOTHY LEE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEAL | CAROLYN | WV | 15C1326 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEAL | CHARLES | WV | 15C1326 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEIL | CAROL S | WV | 06C2154 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEIL | DAVID HOWARD | WV | 06C2154 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEIL | KENNETH VAN | WV | 06C2154 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEIL | KOSSIE VAN | WV | 06C2154 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEIL | MARK | WV | 06C2154 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NELSON | LARRY EARL | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NELSON | ROSELYN DELORIS | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEWELL | DONALD MILTON | WV | 14C1257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEWSOME | PATSY | WV | 13C916 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NEWSOME | RONALD | WV | 13C916 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NIBERT | MILDRED LUCILLE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NIBERT | SHIRLEY DENE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NICKERSON | DONALD RAY | WV | 13C1034 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NULL | FAITH L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NULL | JERRY E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NULL | LETHA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| NULL | ROGER EUGENE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OGLESBEE | KIMBERLY D | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OGLESBEE | SAMUEL EDWARD | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OHLINGER | VICKI SUE | WV | 14C1257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| O'NEAL | HERBERT LEE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| O'NEAL | JOHN EDWARD | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| O'NEAL | SHIRLEY | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OXLEY | CHARLES BENJAMIN | WV | 09C2178 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| OXLEY | LOUISE | WV | 09C2178 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PADGETT | CRYSTAL | WV | 16C39 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PAGE | JOHN EDWARD | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PAGE | JUDITH ANN | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PANCAKE | CURTIS RAY | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PANCAKE | FRIEDABEL | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PARKER | PATRICIA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PARKER | THOMAS A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PARSONS | ANNA G | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PARSONS | WESTLEY WILSON | WV | 96C257 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PAULEY | BARBARA G | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PAULEY | HARRY A | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PAULEY | LINDA | WV | 09C2092 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PAULEY | MICHAEL STEPHEN | WV | 09C2092 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PAXTON | JO ANNE | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PAXTON | WILLIAM H | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PEARCE-BRAITHWAITE | CHRISTA J | WV | 10C2030 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PEAY | STEVEN MORGAN | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PEER | BRYAN | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PEER | MARY | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PELPHREY | BLANCHE ALLENE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PELPHREY | EDDIE HAROLD | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PERDUE | JANET | WV | 13C564 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PERDUE | ROSCOE RILEY | WV | 13C564 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PERRY | ARCHIE BROOK | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PERRY | SALLY ANN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PETRY | BRUCE EARL | WV | 09C2142 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PETRY | JANET M | WV | 09C2142 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PETTIT | SHANNON BRENT | WV | 17C384 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PETTRY | OLIVER LEE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PHILLIPS | GARY L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PHILLIPS | TONI LYNN | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PLANTIN | BETTY L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PLANTIN | SYLVESTER | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PLUMLEY | HOMER LEE | WV | 04C3231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POOLE | DREAMA C | WV | 14C1373 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POOLE | TED STANLEY | WV | 14C1373 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PORTER | LOUIS | WV | 18C537 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PORTER | NANCY | WV | 18C537 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POWELL | CHARLES | WV | 14C519 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POWELL | CHARLES LEWIS | WV | 14C519 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POWELL | EARL DWAYNE | WV | 19C877 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| POWELL | NADINE | WV | 19C877 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PREECE | DOROTHY JEAN | WV | 08C1392 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PREECE | JOSEPH F | WV | 08C1392 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRESTON | JAMES EDWARD | WV | 13C432 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRESTON | NANCY J | WV | 13C432 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRICE | LARRY LEON | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRICE | ODELLA | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRICE | ROBERT HOUSTON | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRINCE | PHILLIP | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRINCE | SHIRLEY | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRINKEY | BETTY JANE | WV | 14C1551 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRINKEY | ROY EDWARD | WV | 14C1551 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRITT | DENVER | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRITT | DIANA | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRUITT | CHARLES EDWARD | WV | 03C48N | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PRUITT | LILLIAN IRENE | WV | 03C48N | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PUCKETT | JAMES ROGER | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| PUCKETT | PATRICIA ANN | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RADCLIFF | ARTHUR JOE | WV | 13C266 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RADCLIFF | KARON MARCIA | WV | 13C266 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAINES | HOWARD | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RAMEY | JERRY ALLEN | WV | 14C211 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RAMEY | ZELMA KAY | WV | 14C211 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RAMSEY | RALPH ALLEN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RAY | JOHN WESLEY | WV | 12C2236 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REED | RICK | WV | 10C2027 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REED | ROBERT PETE | WV | 17C799 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REED | RUTH | WV | 10C2027 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REED | TERRY R | WV | 17C799 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REED | WILLIE OLIVER | WV | 10C2027 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REHMEL | TERRENCE E | WV | 15C1889 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REHMEL | WILMA G | WV | 15C1889 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REYNOLDS | CARRIE JUNE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| REYNOLDS | CHESTER ARLOW | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RHOADES | JOHN ELBERT | WV | 16C604 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RHOADES | JOHN L | WV | 16C604 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RHODES | DONALD R | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RHODES | WANDA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RICE | BAUNITA | WV | 99C51 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RICHARDS | JOYCE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RICHARDS | LLOYD | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RIDER | WAYNE JUNIOR | WV | 13C418 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RIGGLEMAN | CHARLES WILLIAM | WV | 10C2030 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RIGGLEMAN | DOROTHY ELIZABETH | WV | 10C2030 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RIGGS | DENISE L | WV | 09C1830 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROACH | ROBERT LEE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBINSON | CARL LEE | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBINSON | CAROLYN G | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBINSON | EULA MARIE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROBINSON | GARLAND PRICHARD | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROGERS | JAMES CARL | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROMER | FRANCIS WILLIAM | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROMER | ILA JOAN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROSE | ANDREW | WV | 95C134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROSE | BETTY | WV | 95C134 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROSS | HOWARD | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROSS | MELANY | WV | 02C1795 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROUSH | BONNIE L | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROUSH | JACK E | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROUSH | SANDY D | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| ROUSH | SUSAN M | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RUNION | EVELYN LUCILLE | WV | 07C707 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RUNION | PAUL BURTON | WV | 07C707 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RUSSELL | DOROTHY LOUISE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RUSSELL | ROGER LEE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RUTH | CYNTHIA WYNN | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| RUTH | MELVIN H | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SANDERS | LORETTA MAE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SANDERS | WILLIAM | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SARGENT | CORA BELLE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SARGENT | GORDON FRANKLIN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SAVAGE | PHYLLIS JEAN | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SAVAGE | WILLIAM RUSSELL | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SCHOOLCRAFT | DARYL W | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHAFFER | LELA L | WV | 17C807 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHAFFER | SHELBY J | WV | 17C807 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHAMBLEN | NANCY | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHAMBLEN | RAYMOND | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHAMBLIN | BEULAH I | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHAMBLIN | CHARLES RAYMOND | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHAMBLIN | JIMMIE LEE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHAMBLIN | RAY B | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHARP | STEVEN D | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHERIDAN | JAMES JOSEPH | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SHERIDAN | SHARON KAY | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SIEGRIST | BRIAN EUGENE | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SIMONS | LINDA JEAN | WV | 13C1441 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SIMONS | TRAVIS | WV | 13C1441 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SIZEMORE | PATRICIA F | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SIZEMORE | WILLIAM E | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SKEEN | DOROTHY FAYE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

**Appendix A - 260**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SKEEN | HERMIS HERMAN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SLUSS | DOROTHY JEAN | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SLUSS | JAMES JACKSON | WV | 07C2144 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SLUSS | MALVERN HILL | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SLUSS | SHARON ANN | WV | 07C2144 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | CONSTANCE JOAN | WV | 11C1494 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | DONALD KEITH | WV | 02C2244 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | DONALD KEITH | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | GARY DEAN | WV | 15C63 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | GREGORY PERRY | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | HEROLD LEONYDUS | WV | 11C1494 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | JEANNETTE A | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | JOHN EDWARD | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | KENNETH EUGENE | WV | 13C2407 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | RONALD RAY | WV | 05C1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | ROSE MARIE | WV | 02C2244 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SMITH | ROSE MARIE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SPARKS | BETTY REBECCA | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SPARKS | JERRY THOMAS | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STANLEY | CHARLES WAYNE | WV | 14C105 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STARKEY | JAMES HOWARD | WV | 14C1942 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STARKEY ASH | MELISSA MARION | WV | 14C1942 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEELE | MARY L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEELE | MICHAEL WAYNE | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEPHENS | CHARLES DOUGLAS | WV | 14C1143 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEPHENS | DIANIA L | WV | 14C1143 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEPHENS | OSCAR WILLIAM | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STEPHENS | PAULINE | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STILTNER | GEORGE LUCIAN | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STILTNER | SHIRLEY ANN | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STONER | CLARENCE EDWIN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STONER | DEBORAH BAGWELL | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STOUT | DONALD EARL | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STREET | ANETTA J | WV | 11C60 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STREET | ANNETTA J | WV | 11C60 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STREET | HARLESS | WV | 11C60 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STRICKLAND | EULAH | WV | 13C2407 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STUMP | JAMES ROY | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| STUMP | NANCY M | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SURFACE | LONNIE FRANKLIN | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SURPRENANT | DONALD D | WV | 13C715 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| SYKES | EDWARD WILLIAM | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TACKETT | ROSCOE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TAWNEY | FRANCES E | WV | 11C846 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TAWNEY | JACK LANDIS | WV | 11C846 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TAYLOR | CAROL | WV | 13C420 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TAYLOR | DOROTHY ANN | WV | 14C1550 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TAYLOR | JAMES ROSS | WV | 14C1550 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TAYLOR | JOHN WILLIAM | WV | 13C420 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TEETOR | JOE C | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TEETOR | SUSAN | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMAS | DENNIS LEE | WV | 06C2244 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMAS | JUDITH ANN | WV | 06C2244 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMPSON | FREIDA JOYCE | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMPSON | MARY FRANCIS | WV | 09C1671 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMPSON | RUDOLPH | WV | 06C920 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| THOMPSON | WILLIAM DARRELL | WV | 09C1671 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TINDALL | CHARLOTTE | WV | 16C1118 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TINDALL | GARY L | WV | 16C1118 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TOLMAN | JOYCE M | WV | 07C277 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TOLMAN | TERRY WARREN | WV | 07C277 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TOMBLIN | DEWEY L | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUCKER | BARBARA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUCKER | CHRISTINE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUCKER | KENNETH EVERETT | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUCKER | MARY HELEN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUCKER | RICK W | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUCKER | SHIRLEY ELBIN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUREK | CAROL SUE | WV | 11C1001 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUREK | THOMAS F | WV | 11C1001 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TUTTLE | ALBERT JUNIOR | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TUTTLE | ELLA ROSE | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TYLER | RICHARD | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TYLER | WILMA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TYSON | BETTY J | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| TYSON | CHARLES STEPHEN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| URBAN | PAUL JEFFREY | WV | 13C419 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| URBAN | SARAH LYNN | WV | 13C419 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VANCE | DARRELL G | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VANCE | PHYLLIS ANN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VANCE | RONALD RAY | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VANCE | TAMMY J | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VATEN | JAMES | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VAUGHAN | JOHN EDWARD | WV | AFFIDAVIT | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VAUGHAN | PHYLLIS M | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VICKERS | DORIS JEAN | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| VICKERS | IVAN LEWIS | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALDRON | JAMES EARL | WV | 08C1220 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALDRON | RACHEL FAYE | WV | 08C1220 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALKER | ALVIS | WV | 03C1626 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALKER | NELSON EUGENE | WV | 10C521 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALLER | CAROL KATHERYN | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALLER | RAYMOND GARLEN | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALLS | JULIANA M | WV | 14C1196 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WALLS | WANICE RONALD | WV | 14C1196 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WAMSLEY | RAY EARL | WV | 13C68 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WARD | JAMES MONROE | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WARD | JANET H | WV | 07C1874 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WARD | LINDA LOUEVA | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WARD | PAUL E | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WARD | STEPHEN THOMAS | WV | 07C1874 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WARDEN | JOSEPH E | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WAUGH | JACK | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WEST | LEON EARL | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WEST | SONJA | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WEST | THOMAS L | WV | 03C2525 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHEELER | JASPER MARION | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHEELER | NANCY JANICE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITE | THOMAS CLARK | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITT | DONALD | WV | 14C1187 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WHITT | DOROTHY MAE | WV | 14C1187 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILLIAMS | JAMES E | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILLIAMSON | GLEN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WILLIAMSON | LOUVONNA JEAN | WV | 02C2673 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WITHROW | RONALD EUGENE | WV | 11C504 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WOLFE | CARL J | WV | 01C2683 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WOLFE | DELLA G | WV | 01C2683 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WOLFE | PHYLLIS | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WOLFE | ROY R | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WOODALL | EDWARD GLEN | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WOODRUM | ALMA | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WOODRUM | JULIAN REX | WV | 04C1331 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WOOLEY | CLAUDIA JEAN | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WOOLLEY | WALTER LEE | WV | 02C3240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WORKMAN | DORSEY RAY | WV | 12C2323 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WORKMAN | ELMER LEE | WV | 12C2323 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WUCHEVICH | NICK COZART | WV | 12C1102 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WUCHEVICH | ZELVA KAY | WV | 12C1102 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WYANT | JERRY R | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| WYANT | JO ANN | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| YOUNG | DAVID MICHAEL | WV | 03C2584 | JAMES F. HUMPHREYS & ASSOCIATES L.C. |
| BEASLEY | KEVIN | KY | 99C1449 | JAMES W OWENS, CHTD |
| BEASLEY | WILLIAM GENE | KY | 99C1449 | JAMES W OWENS, CHTD |
| CHATELLIER | ELIZABETH | KY | 98CI01196 | JAMES W OWENS, CHTD |
| CHATELLIER | JAMES T | KY | 98CI01196 | JAMES W OWENS, CHTD |
| DEES | LEO | KY | 99CI00390 | JAMES W OWENS, CHTD |
| DEES | MARTHA | KY | 99CI00390 | JAMES W OWENS, CHTD |
| FOX | GENE | KY | 04CI00611 | JAMES W OWENS, CHTD |
| HERNDON | DEBRA KAY | KY | 04CI01264 | JAMES W OWENS, CHTD |
| HERNDON | ROBERT WILFORD | KY | 04CI01264 | JAMES W OWENS, CHTD |
| HOOKS | DEBBRAH | KY | 99CI00378 | JAMES W OWENS, CHTD |
| HOOKS | WALLACE | KY | 99CI00378 | JAMES W OWENS, CHTD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | JUDY | KY | 99CI00325I | JAMES W OWENS, CHTD |
| JACKSON | MOLLOY | KY | 99CI00325I | JAMES W OWENS, CHTD |
| JENKINS | ADDIE M | KY | 99CI00308 | JAMES W OWENS, CHTD |
| JENKINS | LYLE C | KY | 99CI00308 | JAMES W OWENS, CHTD |
| JEWELL | CLARENCE | KY | 99CI00706 | JAMES W OWENS, CHTD |
| JEWELL | VIRGINIA | KY | 99CI00706 | JAMES W OWENS, CHTD |
| KELLY | LINDA | KY | 99CI00707 | JAMES W OWENS, CHTD |
| KELLY | THOMAS | KY | 99CI00707 | JAMES W OWENS, CHTD |
| LONG | PAUL | KY | 99CI00377 | JAMES W OWENS, CHTD |
| LONG | ROBBIE | KY | 99CI00377 | JAMES W OWENS, CHTD |
| LOVAN | HAROLD R | KY | 00CI00325 | JAMES W OWENS, CHTD |
| LOVAN | MARY L | KY | 00CI00325 | JAMES W OWENS, CHTD |
| LYLES | JOHN E | KY | 99CI00360 | JAMES W OWENS, CHTD |
| MORGAN | BERTHA | KY | 99CI00391 | JAMES W OWENS, CHTD |
| MORGAN | SHERLEY W | KY | 99CI00391 | JAMES W OWENS, CHTD |
| PAISLEY | BRENDA | KY | 00CI00641 | JAMES W OWENS, CHTD |
| PAISLEY | MICHAEL WAYNE | KY | 00CI00641 | JAMES W OWENS, CHTD |
| SANDERSON | LOUIS E | KY | CI00133 | JAMES W OWENS, CHTD |
| SANDERSON | MARY JANE | KY | CI00133 | JAMES W OWENS, CHTD |
| SCHEFFLER | BETTY | KY | 02CI00452 | JAMES W OWENS, CHTD |
| SCHEFFLER | WILLIAM A | KY | 02CI00452 | JAMES W OWENS, CHTD |
| SMITH | FRANCES | KY | 99CI00309 | JAMES W OWENS, CHTD |
| SMITH | NATHAN W | KY | 99CI00309 | JAMES W OWENS, CHTD |
| SOSA | BETTIE | KY | 99CO00001 | JAMES W OWENS, CHTD |
| SOSA | JOSE | KY | 99CO00001 | JAMES W OWENS, CHTD |
| WILLIAMS | CHARLES H | KY | 00CI01201 | JAMES W OWENS, CHTD |
| WILLIAMS | FRANCES L | KY | 00CI01201 | JAMES W OWENS, CHTD |
| YOUNG | CARL E | KY | 00CI00248 | JAMES W OWENS, CHTD |
| YOUNG | SYLVIA | KY | 00CI00248 | JAMES W OWENS, CHTD |
| FURLONG | JIMMIE S | TX | 957131A | JENKINS & PARRON |
| FURLONG | JIMMIE S | TX | 989392 | JENKINS & PARRON |
| FURLONG | SUE | TX | 957131A | JENKINS & PARRON |
| FURLONG | SUE | TX | 989392 | JENKINS & PARRON |
| HIGGINS | CONNIE | TX | 957131A | JENKINS & PARRON |
| HIGGINS | CONNIE | TX | 989392 | JENKINS & PARRON |
| HIGGINS | WILLIAM AUBREY | TX | 957131A | JENKINS & PARRON |
| HIGGINS | WILLIAM AUBREY | TX | 989392 | JENKINS & PARRON |
| HILL | ELTON BEALL | TX | 957131A | JENKINS & PARRON |
| HILL | ELTON BEALL | TX | 989392 | JENKINS & PARRON |
| HILL | JO ANN | TX | 957131A | JENKINS & PARRON |
| HILL | JO ANN | TX | 989392 | JENKINS & PARRON |
| HOLLOWAY | BARBARA G | TX | 957131A | JENKINS & PARRON |
| HOLLOWAY | BARBARA G | TX | 989392 | JENKINS & PARRON |
| HOLLOWAY | JERRY BARTON | TX | 957131A | JENKINS & PARRON |
| HOLLOWAY | JERRY BARTON | TX | 989392 | JENKINS & PARRON |
| MCCLENDON | GUY | TX | 989392 | JENKINS & PARRON |
| SANTOS | MANUEL | TX | 0200659000A | JENKINS & PARRON |
| SIMMONS | EDWIN D JR | TX | 957131A | JENKINS & PARRON |
| SIMMONS | EDWIN D JR | TX | 989392 | JENKINS & PARRON |
| SPRINGER | LENNIS BARRINGTON | TX | 989392 | JENKINS & PARRON |
| SPRINGER | MARIE | TX | 989392 | JENKINS & PARRON |
| STEVENS | FRANKLIN D | TX | 957131A | JENKINS & PARRON |
| STEVENS | FRANKLIN D | TX | 989392 | JENKINS & PARRON |
| STEVENS | NINA JEAN | TX | 957131A | JENKINS & PARRON |
| STEVENS | NINA JEAN | TX | 989392 | JENKINS & PARRON |
| UPTON | BONNIE MAE | TX | 957131A | JENKINS & PARRON |
| UPTON | BONNIE MAE | TX | 989392 | JENKINS & PARRON |
| UPTON | DAVID NORRIS | TX | 957131A | JENKINS & PARRON |
| UPTON | DAVID NORRIS | TX | 989392 | JENKINS & PARRON |
| WILMOTH | ROBERT | TX | 0106472000F | JENKINS & PARRON |
| MATHIS | RANAE | OK | CJ20058320 | JERRY KIRKSEY & ASSOCIATES |
| PRUITT | ALPHA OMA | OK | CJ20058320 | JERRY KIRKSEY & ASSOCIATES |
| PRUITT | JODY | OK | CJ20058320 | JERRY KIRKSEY & ASSOCIATES |
| PRUITT | MURIEL DEAN | OK | CJ20058320 | JERRY KIRKSEY & ASSOCIATES |
| SMITH | PAT | OK | CJ20058320 | JERRY KIRKSEY & ASSOCIATES |
| TALIAFERRO | JANICE | OK | CJ20058320 | JERRY KIRKSEY & ASSOCIATES |
| ALCAMO | ANTONINO | NY | 06100432 | JOHN C DEARIE & ASSOCIATES |
| BENJAMIN | ROBERT | NY | 06100111 | JOHN C DEARIE & ASSOCIATES |
| CANDELA | JERRY | NY | 06100435 | JOHN C DEARIE & ASSOCIATES |
| DAVIS | BARBARA | NY | 06100428 | JOHN C DEARIE & ASSOCIATES |
| DAVIS | JOSEPH | NY | 06100703 | JOHN C DEARIE & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIGREGORIO | OLINDO | NY | 05107105 | JOHN C DEARIE & ASSOCIATES |
| DOWLING | JAMES | NY | 06100700 | JOHN C DEARIE & ASSOCIATES |
| FULLER | JACK | NY | 06100701 | JOHN C DEARIE & ASSOCIATES |
| GABRIEL | VINCENT | NY | 06100705 | JOHN C DEARIE & ASSOCIATES |
| GIBBS | MARCELL | NY | 06100434 | JOHN C DEARIE & ASSOCIATES |
| GOMEZ | ANTONIO | NY | 06100433 | JOHN C DEARIE & ASSOCIATES |
| MASON | MOSES | NY | 06100110 | JOHN C DEARIE & ASSOCIATES |
| MCCAUL | JOSEPH | NY | 06100704 | JOHN C DEARIE & ASSOCIATES |
| MCDANIEL | ANTRUS L | NY | 05106605 | JOHN C DEARIE & ASSOCIATES |
| OUTERBRIDGE | TRAVIS O | NY | 06100706 | JOHN C DEARIE & ASSOCIATES |
| PRIZZI | CATALDO | NY | 06100429 | JOHN C DEARIE & ASSOCIATES |
| REILLY | THOMAS | NY | 06100107 | JOHN C DEARIE & ASSOCIATES |
| RIVERA | BERNARDO | NY | 06100108 | JOHN C DEARIE & ASSOCIATES |
| THOMPSON | WILLIE | NY | 06100702 | JOHN C DEARIE & ASSOCIATES |
| WALKER | WILFRED | NY | 06100160 | JOHN C DEARIE & ASSOCIATES |
| WILLIAMS | MICHAEL | NY | 06100106 | JOHN C DEARIE & ASSOCIATES |
| WILLIAMS | STEPHEN | NY | 05107188 | JOHN C DEARIE & ASSOCIATES |
| BENFORD | RODNEY | LA | 975290 | JOHN F. DILLON, PLC |
| BRISTER | DELMAS | LA | 975290 | JOHN F. DILLON, PLC |
| BRISTER | PATSY | LA | 975290 | JOHN F. DILLON, PLC |
| CIACCIO | JOSEPH | LA | 200117880 | JOHN F. DILLON, PLC |
| DARTEST | ROGERS | LA | 26408 | JOHN F. DILLON, PLC |
| DIFFEY | JOHNNY D | LA | 975290 | JOHN F. DILLON, PLC |
| DIFFEY | MYRA | LA | 975290 | JOHN F. DILLON, PLC |
| FOSTER | SITMAN | LA | 9816701 | JOHN F. DILLON, PLC |
| FOWLER | CLYDE SR | LA | 975290 | JOHN F. DILLON, PLC |
| GENIN | ALVIN | MS | 251991102 | JOHN F. DILLON, PLC |
| HARRIS | A B JR | LA | 26408 | JOHN F. DILLON, PLC |
| HARRIS | JEANNETTE J | LA | 26408 | JOHN F. DILLON, PLC |
| HAWKINS | RICHARD JR | LA | 26408 | JOHN F. DILLON, PLC |
| HORTON | IVY LEE SR | LA | 63143 | JOHN F. DILLON, PLC |
| HORTON | JOAN W | LA | 63143 | JOHN F. DILLON, PLC |
| HUDGINS | ROY WAYNE | LA | 975290 | JOHN F. DILLON, PLC |
| HUDGINS | SHIRLEY | LA | 975290 | JOHN F. DILLON, PLC |
| LOTZ | NORMAN | LA | 200100968 | JOHN F. DILLON, PLC |
| MANLY | JERRY STEVEN | LA | 975290 | JOHN F. DILLON, PLC |
| MANLY | KATHERINE | LA | 975290 | JOHN F. DILLON, PLC |
| MCGRAW | DANIEL EDWIN | LA | 975290 | JOHN F. DILLON, PLC |
| MCGRAW | HAZEL | LA | 975290 | JOHN F. DILLON, PLC |
| MEYERS | RUBIN | LA | 052228 | JOHN F. DILLON, PLC |
| ORAZIO | DORIS R | LA | 44766 | JOHN F. DILLON, PLC |
| ORAZIO | JOHN DAVID SR | LA | 44766 | JOHN F. DILLON, PLC |
| PAYNES | ELEX JR | LA | 26408 | JOHN F. DILLON, PLC |
| POE | THOMAS W | LA | 975290 | JOHN F. DILLON, PLC |
| RAMIREZ | DAVID SR | LA | 26408 | JOHN F. DILLON, PLC |
| ROUTE | CLIFFORD J | LA | 26408 | JOHN F. DILLON, PLC |
| ROUTE | WILLIMENIA | LA | 26408 | JOHN F. DILLON, PLC |
| SHAFFER | BARBARA | LA | 26408 | JOHN F. DILLON, PLC |
| SHAFFER | RANDOLPH | LA | 26408 | JOHN F. DILLON, PLC |
| TANNER | EVERETT | LA | 975290 | JOHN F. DILLON, PLC |
| TANNER | FRANCES V | LA | 975290 | JOHN F. DILLON, PLC |
| TAYLOR | RUDOLPH | LA | 052228 | JOHN F. DILLON, PLC |
| TOURO | CHRIS E | LA | 200510327 | JOHN F. DILLON, PLC |
| TOURO | JESSE J | LA | 200510327 | JOHN F. DILLON, PLC |
| TOURO | JESSIE JOSEPH | LA | 200510327 | JOHN F. DILLON, PLC |
| WHEELIS | ELBERT D | LA | 975290 | JOHN F. DILLON, PLC |
| WHEELIS | JANELLE P | LA | 975290 | JOHN F. DILLON, PLC |
| WHITMORE | LEADREW | LA | 26408 | JOHN F. DILLON, PLC |
| WILLIAMS | BERNICE | LA | 200404513 | JOHN F. DILLON, PLC |
| WILLIAMS | JAMES | LA | 200404513 | JOHN F. DILLON, PLC |
| WILLIAMS | JAMES JR | LA | 200404513 | JOHN F. DILLON, PLC |
| WILLIAMS | MARSHALL | LA | 200404513 | JOHN F. DILLON, PLC |
| WILLIAMS | SILAS LEROY | LA | 200404513 | JOHN F. DILLON, PLC |
| WOODCOCK | CHARLES O | LA | 975290 | JOHN F. DILLON, PLC |
| WOODCOCK | PAMELA A | LA | 975290 | JOHN F. DILLON, PLC |
| ADAMS | CINDY | OH | CV04523432 | JOHN J DUFFY & ASSOCIATES |
| ADAMS | DAVID L | OH | CV04523432 | JOHN J DUFFY & ASSOCIATES |
| ADAMS | JAMES L | OH | CV04523432 | JOHN J DUFFY & ASSOCIATES |
| ADKINS | BETTY | OH | CV04523432 | JOHN J DUFFY & ASSOCIATES |
| ADKINS | HOWARD | OH | CV04523432 | JOHN J DUFFY & ASSOCIATES |
| ANDERSON | ROBERT C | OH | CV04523432 | JOHN J DUFFY & ASSOCIATES |

**Appendix A - 262**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANNE | BRENDA | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| ARTRIP | DEBORAH | OH | CV04523432 | JOHN J DUFFY & ASSOCIATES |
| ARTRIP | HOMER L | OH | CV04523432 | JOHN J DUFFY & ASSOCIATES |
| BEALER | CARL E | OH | CV04523432 | JOHN J DUFFY & ASSOCIATES |
| BEALER | ELIZABETH | OH | CV04523432 | JOHN J DUFFY & ASSOCIATES |
| BOYD | GEORGE | OH | 293588 | JOHN J DUFFY & ASSOCIATES |
| BOYD | JUANITA | OH | 293588 | JOHN J DUFFY & ASSOCIATES |
| CARPENTER | JERRY N | OH | 293253 | JOHN J DUFFY & ASSOCIATES |
| CARPENTER | RUTH O | OH | 293253 | JOHN J DUFFY & ASSOCIATES |
| CARSON | TINA M. | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| GILLESPIE | ELEANOR | OH | 98372257 | JOHN J DUFFY & ASSOCIATES |
| GILLESPIE | JOHN O | OH | 98372257 | JOHN J DUFFY & ASSOCIATES |
| KAYE | BONNIE | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| KOUNTZ | CHARLES V. | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| KOUNTZ | FRED A. | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| KOUNTZ | GLENN A. | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| KOUNTZ | GLENN J | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| KOUNTZ | GLENN M. | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| KOUNTZ | KENNETH J. | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| KOUNTZ | Kathy A. | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| KOUNTZ (SINCLAIR) | MYRTLE F. | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| LLOYD | HOWARD A. | OH | 98372257 | JOHN J DUFFY & ASSOCIATES |
| MICCO | GERALDINE | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MICCO | TONY A | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MINOR | TIMOTHY | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MITZEL | MELISSA | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MITZEL | MICHAEL E | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MOKE | DONALD A | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MOKE | NANCY | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MORAIN | DARLENE | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MORAIN | DENNIS J | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MOREHEAD | NORMA | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MOREHEAD | WILLIAM D | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MORRIS | JANE | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MORRIS | RICHARD M | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MORTON | MELVIN W | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MOSER | LEWIS H | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MOSER | SHEILA | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MRKVICA | JOHN S | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MUNDT | CHARLES E | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| MUNDT | PATRICIA | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| NOLEN | JANET MARIE | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| NOLEN | THOMAS R | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| NOXSEL | RALPH W | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| NOXSEL | RAMONA | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| O'DANIELS | JANICE | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| O'DANIELS | ROY E | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| O'DELL | DOROTHY | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| O'DELL | EDWARD L | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| O'DELL | LYNN A | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| O'DELTA | THERESA | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| OLAH | CARL L | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| OLAH | CAROLYN | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| OLAH | ERNEST A | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| OLAH | TRUDY | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| OOTEN | JOHNNY R | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| OOTEN | KATHERYN | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| OPALINSKY | JOHN | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| ORWIG | ROGER W | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| ORWIG | SARAH | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PARANA | ALFRED E | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PARANA | KATHLEEN | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PARISI | AGNE | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PARISI | DINO A | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PARKER | MARVIN E | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PARKER | NANCY | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PARKER | RUBY | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PARKER | WELLS | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PARTIN | MARGARET | OH | 98372258CV | JOHN J DUFFY & ASSOCIATES |
| PARTIN | ROBERT | OH | 98372258CV | JOHN J DUFFY & ASSOCIATES |
| PATTERSON | WILLIAM R | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAURICH | MILAN F | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PENDLETON | DOROTHY | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PENDLETON | EWELL C | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PEOPLES | EDMOND | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PERRY | CHARLES A | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PERRY | CHARLES B | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PHILLIPS | MARGIE E | OH | 95296252041CV | JOHN J DUFFY & ASSOCIATES |
| PHILLIPS | ROBERT | OH | 95296252041CV | JOHN J DUFFY & ASSOCIATES |
| PIATT | LARRY C | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PORTER | BILLY G | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PORTER | JUANITA | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PREJSNAR | BEVERLY | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PREJSNAR | CASIMIR | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PRESTON | BRENDA | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PRESTON | JAMES G | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PYLES | MARIJO | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| PYLES | ROBERT L | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| QUEEN | ALFRED J | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| QUEEN | BILLY JOE | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| QUEEN | JOAN C | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| QUEEN | ROBERT L | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| QUIGGLE | CARL R | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| RARRIC | DONALD | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| RARRIC | JAMES ALLEN | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| RARRIC | MARTHA L | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| RARRIC | NANCY | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| RARRIC | WILLIAM | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| RATLIFF | AVA | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| RATLIFF | BETTY LOU | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| RATLIFF | BOYD E | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| RATLIFF | ELMO | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| RATLIFF | RONALD E | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| REDINGER | HARRY F | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| REDINGER | LOUISE | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| REESE | JAMES M | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| REIGER | BRUCE E | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| REIGER | PATRICIA | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| RHOADS | WILLIAM | OH | 98372257 | JOHN J DUFFY & ASSOCIATES |
| RICHARD | ARLENE | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| RICHARD | HOWARD K | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| RIDINGER | DELLA | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| RIDINGER | JOHN | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| RINKES | GARY L | OH | 98372257 | JOHN J DUFFY & ASSOCIATES |
| ROARK | TILLIE | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| ROARK | WOODROW C | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| ROBERTS | IRA J | OH | CV04523104 | JOHN J DUFFY & ASSOCIATES |
| RUSNAK | FRANK | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| SILVSKI | EUGENE | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| SILVSKI | VELLA | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| STARLIPER | GEORGE | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| STARLIPER | JOVITA | OH | 00420627CV | JOHN J DUFFY & ASSOCIATES |
| ADDISON | MARY S | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| ALLESSIO | JOHN | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| ALLESSIO | ROSE | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| AMDITIS | ARTHUR | TNJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| AMDITIS | JOHN | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| AMDITIS | NILAH | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| ANCUTA | SERGE | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| ANCUTA | TITIANA | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| BAUER | LEWIS J | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| BIAGI | ORLANDO | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| BLAKELY | ELIZABETH | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| BLEEKER | BARNEY | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| BLEEKER | EVELYN | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| BRADLEY | DOROTHY JANEIRO | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| BRADWELL | MACK | NJ | L1112495 | JON L. GELMAN, ATTORNEY AT LAW |
| BRADWELL | MARY BROWN | NJ | L1112495 | JON L. GELMAN, ATTORNEY AT LAW |
| BREEDIN | JAMES EDWARD | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| BROOKS | JOHN | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| BRYANT | ALBERT | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| BRYANT | PHYLLIS | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |

**Appendix A - 263**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARABELLO | SAMUEL A | NJ | L710098 | JON L. GELMAN, ATTORNEY AT LAW |
| CARABELLO | STELLA M | NJ | L710098 | JON L. GELMAN, ATTORNEY AT LAW |
| COLE | LOUISE | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| COLLINS | DANIEL T | NJ | L1162398 | JON L. GELMAN, ATTORNEY AT LAW |
| COLLINS | MARY E | NJ | L1162398 | JON L. GELMAN, ATTORNEY AT LAW |
| COLON | ELIZABETH | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| CRUZ | EVELISSE | NJ | 915420DRD | JON L. GELMAN, ATTORNEY AT LAW |
| CRUZ | HERBERT | NJ | 915420DRD | JON L. GELMAN, ATTORNEY AT LAW |
| DEROSA | ANTHONY | NJ | UNKNOWN | JON L. GELMAN, ATTORNEY AT LAW |
| DEROSA | MARY | NJ | UNKNOWN | JON L. GELMAN, ATTORNEY AT LAW |
| ESOLA | GEORGE | NJ | L419299AS | JON L. GELMAN, ATTORNEY AT LAW |
| ESOLA | MEREDITH | NJ | L419299AS | JON L. GELMAN, ATTORNEY AT LAW |
| FEINSTEIN | HILDA | NJ | 915420DRD | JON L. GELMAN, ATTORNEY AT LAW |
| FISCHER | WALTER | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| GONZALES | ALAN | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| GONZALES | PATRICIA C | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| GUTKIN | RONALD M | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| GUTKIN | YVETTE | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| HEINZELMAN | WILLIAM EDWARD | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| HITNER | CAROL | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| HITNER | KENNETH | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| HUDZIK | MYRON J | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| HYSON | HAROLD | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| HYSON | KATHLEEN | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| JANEIRO | MANUEL | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| JONES | ALFRED E | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| KRATTIGER | NEITA | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| KRATTIGER | ROBERT W | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| KRATTIGER | WILLIAM | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| LANNING | STEPHANIE | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| LAPORTA | DOLORES | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| LAPORTA | JOSEPH | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| LEOGRANDE | FRANK | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| LEOGRANDE | FRANK JR | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| LEOGRANDE | LORENE | NJ | 915548AET | JON L. GELMAN, ATTORNEY AT LAW |
| LEOGRANDE | RICHARD | NJ | 915548AET | JON L. GELMAN, ATTORNEY AT LAW |
| LOWERY | HELEN | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| LOWERY | JESSE | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| MACK | SAMUEL | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| MACK | SHEILA | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| MANCUSO | ANNA | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| MANCUSO | JOSEPH | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| MASSA | EDISON SR | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| MAY | CAROLYN G | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| MCCALL | ROBERT F | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| MCKINNEY | MARIE | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| METE | JOSEPH SR | NJ | 915548AET | JON L. GELMAN, ATTORNEY AT LAW |
| METE | MARY | NJ | 915548AET | JON L. GELMAN, ATTORNEY AT LAW |
| MOLITORIS | ANDREW | NJ | L1199698 | JON L. GELMAN, ATTORNEY AT LAW |
| MOLITORIS | LILLIAN S | NJ | L1199698 | JON L. GELMAN, ATTORNEY AT LAW |
| MOORE | EDITH | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| MOORE | HAROLD T | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| NOLAN | ELEANOR | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| NOLAN | JAMES J JR | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| ODDY | HELEN | NJ | 915420DRD | JON L. GELMAN, ATTORNEY AT LAW |
| ODDY | JAMES | NJ | 915420DRD | JON L. GELMAN, ATTORNEY AT LAW |
| OSBORNE | GARY | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| OSBORNE | TERESTRA | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| PARR | JAMES A | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| PARR | SALLY | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| PENNY | DOROTHY P | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| PETERS | WILLIAM | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| PHILIPS | MICHAEL | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| PIGNATELLI | JOSEPH JR | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| PIGNATELLI | THERESA | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| PINTO | PENELOPE | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| RECTOR | DOROTHY | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| RECTOR | HAROLD | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| ROLANDO | JOAN | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| ROLANDO | MAURICE GEORGE | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| ROSE | DOROTHEA | NJ | L1087295 | JON L. GELMAN, ATTORNEY AT LAW |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSE | JOHN P | NJ | L1087295 | JON L. GELMAN, ATTORNEY AT LAW |
| SALAMENSKY | BERNARD | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| SALAMENSKY | ROSE | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| SCHOLFIELD | HAROLD | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| SHATTUCK | ARTHUR | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| SIGONA | CARMELO | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| SIGONA | MARIA | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| SIMON | ANITA | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| SIMON | BERNARD M | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| SIMON | DAVID LOUIS | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| SIMON | DORA | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| SINISI | ANGELO | NJ | L19599 | JON L. GELMAN, ATTORNEY AT LAW |
| STASZESKY | CHARLES | NJ | L366905AS | JON L. GELMAN, ATTORNEY AT LAW |
| STASZESKY | LYDIA | NJ | L366905AS | JON L. GELMAN, ATTORNEY AT LAW |
| THEVOS | KATHERINE | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| TURNER | JAMES F | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| TURNER | MARION | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| VIGORITO | MILDRED E | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| VIGORITO | SAMUEL A | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| WALKER | JOHNNIE MAE | NJ | 915422 | JON L. GELMAN, ATTORNEY AT LAW |
| WEINER | ABRAHAM | NJ | L919794 | JON L. GELMAN, ATTORNEY AT LAW |
| WEINER | GEMMA | NJ | L919794 | JON L. GELMAN, ATTORNEY AT LAW |
| BEST | ERROL E | GA | S01V066 | JONES & GRANGER |
| DAME | NORRIS L | IL | 05L408 | JONES & GRANGER |
| DAME | NOVELLA | IL | 05L408 | JONES & GRANGER |
| DARNELL | HAROLD O | OH | 03CV0839 | JONES & GRANGER |
| DEPP | PAMELA L | MD | 24XO1001976 | JONES & GRANGER |
| DEPP | THEODORE G | MD | 24XO1001976 | JONES & GRANGER |
| DIMARCO | ALBERT | PA | 863264 | JONES & GRANGER |
| DIMARCO | ANNA | PA | 863264 | JONES & GRANGER |
| HERNDON | DEBRA KAY | KY | 04CIO1264 | JONES & GRANGER |
| HERNDON | ROBERT WILFORD | KY | 04CIO1264 | JONES & GRANGER |
| KUCKES | CONRAD JR | MN | 890172S | JONES & GRANGER |
| LANGSDORF | TERRY A | MN | 8901726 | JONES & GRANGER |
| LASANTI | FRANCIS JOSEPH | MD | 1418 | JONES & GRANGER |
| LASANTI | WILDA ROSE | MD | 1418 | JONES & GRANGER |
| OAKS | LAWRENCE C | MN | UNKNOWN | JONES & GRANGER |
| ORNAT | BEVERLY | MN | PI99017696 | JONES & GRANGER |
| ORNAT | STANLEY | MN | PI99017696 | JONES & GRANGER |
| PATE | EUGENE | IL | 01L090435 | JONES & GRANGER |
| PATE | LILLIE M | IL | 01L090435 | JONES & GRANGER |
| RICHEY | BARBARA C | KY | 05SCI07710 | JONES & GRANGER |
| RICHEY | LESLIE L | KY | 05SCI07710 | JONES & GRANGER |
| SAARI | JOHN | MN | PI01010811 | JONES & GRANGER |
| SEIBERLICH | EUGENE | MN | UNKNOWN | JONES & GRANGER |
| STEFANINI | JEAN | PA | 89247J | JONES & GRANGER |
| STEFANINI | JOSEPH A | PA | 89247J | JONES & GRANGER |
| TROUT | KEITH JR | MN | 8901714 | JONES & GRANGER |
| YAWN | LEONA G | GA | S01V065 | JONES & GRANGER |
| YAWN | WILLIAM A | GA | S01V065 | JONES & GRANGER |
| BARDEN | AMOS WADE | GA | 189CV2330RLU | JONES & MAPLES |
| FEE | THURMON IKE | LA | 923961 | JONES, TETE, NOLAN, HANCHEY, SWIFT & SPE |
| RANDLESTON | LOWELL | LA | 201703114 | JUPITER, STEVEN MARK ESQ |
| TIDWELL | DAVID | MS | 2004023CV2 | KAESKE LAW FIRM |
| WADE | JACK | MS | 2004023CV2 | KAESKE LAW FIRM |
| LAUTER | AMEKE | CA | BC542286 | KAHN ROVEN, LLP |
| LAUTER | ANTON | CA | BC542286 | KAHN ROVEN, LLP |
| LAUTER | BEN | CA | BC542286 | KAHN ROVEN, LLP |
| LAUTER | EDWARD | CA | BC542286 | KAHN ROVEN, LLP |
| LAUTER | EMMA | CA | BC542286 | KAHN ROVEN, LLP |
| LAUTER | MIA | CA | BC542286 | KAHN ROVEN, LLP |
| BARRICKMAN | JAMES | PA | GD19012857 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| BARRICKMAN | MARY | PA | GD19012857 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| EDWARDS | JAMES A | PA | GD19014809 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| EDWARDS | JOANNE | PA | GD19014809 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| KING | JAMES W | PA | GD18014836 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| MIKULAS | SHAWN | PA | GD19015951 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| MIKULAS | STEPHEN J | PA | GD19015951 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| MUCCIOLI | BEVERLY | PA | GD19015471 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| MUCCIOLI | EDWARD | PA | GD19015471 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| ROLSMA | ARTHUR | PA | GD19010541 | KAPUSTA, DEIHL & SCHWEERS, LLC |

**Appendix A - 264**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROLSMA | KAREN | PA | GD19010541 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| SCHMITT | DELORES K | PA | GD19004420 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| SCHMITT | MICHAEL | PA | GD19004420 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| SPINOLA | FRANCIS J | PA | GD19011894 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| SPINOLA | MARIE | PA | GD19011894 | KAPUSTA, DEIHL & SCHWEERS, LLC |
| KALPIN | FRED | NJ | UNKNOWN | KARL ASCH, ESQUIRE |
| KALPIN | MARIE | NJ | UNKNOWN | KARL ASCH, ESQUIRE |
| KAPLAN | FRED | NJ | UNKNOWN | KARL ASCH, ESQUIRE |
| KAPLIN | MARIE | NJ | UNKNOWN | KARL ASCH, ESQUIRE |
| YANONIS | STEPHEN J | NJ | 791992 | KARL ASCH, ESQUIRE |
| ADAMSON | AMY V | MO | 1822C11270 | KARST & VON OISTE, LLP |
| ADAMSON | CHRISTINE R | MO | 1822C11270 | KARST & VON OISTE, LLP |
| ADAMSON | FRANCES J | MO | 1822C11270 | KARST & VON OISTE, LLP |
| ADAMSON | JAMES M | MO | 1822C11270 | KARST & VON OISTE, LLP |
| ANDERSON | REBEKAH | MO | 1922C11059 | KARST & VON OISTE, LLP |
| ANNONIO | JAMES R | NY | 1903102016 | KARST & VON OISTE, LLP |
| ANNONIO | ROCCO | NY | 1903102016 | KARST & VON OISTE, LLP |
| ATKINS-MCCARTY | DANA MARIE | MO | 1822CC00064 | KARST & VON OISTE, LLP |
| BARTTETTE | ANGIE | MO | 1522CC00305 | KARST & VON OISTE, LLP |
| BECKER | JAMES L | IL | 2016L001194 | KARST & VON OISTE, LLP |
| BEMENT | KAY | MO | 1822C10674 | KARST & VON OISTE, LLP |
| BEMENT | MARK A | MO | 1822C10674 | KARST & VON OISTE, LLP |
| BEMENT | MARK ALLEN | MO | 1822C10674 | KARST & VON OISTE, LLP |
| BENSON | ROBERT E | IL | 2019L000671 | KARST & VON OISTE, LLP |
| BENSON | SUZANNE | IL | 2019L000671 | KARST & VON OISTE, LLP |
| BERENT-JENNINGS | JEAN | IL | 2017L000865 | KARST & VON OISTE, LLP |
| BERGREN | GORDON D | MO | 1622CC00802 | KARST & VON OISTE, LLP |
| BERGGREN | JEROME N | MO | 1622CC00802 | KARST & VON OISTE, LLP |
| BERGSTEDT | KIMBERLY | IL | 11L0178 | KARST & VON OISTE, LLP |
| BERRYMAN | MANNY L | TX | 20L709942 | KARST & VON OISTE, LLP |
| BERRYMAN | MARTA | TX | 20L709942 | KARST & VON OISTE, LLP |
| BISESI | GUS P | MO | 1622CC00425 | KARST & VON OISTE, LLP |
| BLANQUART | ELISA | MO | 1922C11059 | KARST & VON OISTE, LLP |
| BLANQUART | JOHN J | MO | 1922C11059 | KARST & VON OISTE, LLP |
| BOOMGAARDEN | LISA J | MN | UNKNOWN | KARST & VON OISTE, LLP |
| BOOTH | ROBERT | NY | 1900012019 | KARST & VON OISTE, LLP |
| BOOTH | THERESA | NY | 1900012019 | KARST & VON OISTE, LLP |
| BOWMAN | BARBARA A | IL | 12L2049 | KARST & VON OISTE, LLP |
| BOWMAN | ROGER ALLEN | IL | 12L2049 | KARST & VON OISTE, LLP |
| BRADSHAW | GARY L | MO | 1822CC11657 | KARST & VON OISTE, LLP |
| BRADSHAW | JILL | MO | 1822CC11657 | KARST & VON OISTE, LLP |
| BRELLENTHIN | CECELIA | NY | 1900632015 | KARST & VON OISTE, LLP |
| BRELLENTHIN | EDWARD | NY | 1900632015 | KARST & VON OISTE, LLP |
| BRENTON | BETTY | MO | 1622CC00420 | KARST & VON OISTE, LLP |
| BROOME | SANDRA | MO | 1922CC00599 | KARST & VON OISTE, LLP |
| BROOME | TIMOTHY G | MO | 1922CC00599 | KARST & VON OISTE, LLP |
| BROWN | ETHEL | IL | 2015L000837 | KARST & VON OISTE, LLP |
| BROWN | HARLEY | IL | 13L1215 | KARST & VON OISTE, LLP |
| BROWN | LUCILLE | IL | 13L1215 | KARST & VON OISTE, LLP |
| BROWN | ROBERT C | IL | 2015L000837 | KARST & VON OISTE, LLP |
| BUFFINGTON | GORDON | IL | 18L0594 | KARST & VON OISTE, LLP |
| BUFFINGTON | JUDITH JAGE | IL | 18L0594 | KARST & VON OISTE, LLP |
| CAGE | CHARLOTTE R | MO | 1922C10757 | KARST & VON OISTE, LLP |
| CAMDEN | FRED A | IL | 18L0589 | KARST & VON OISTE, LLP |
| CAMDEN | NANCY D | IL | 18L0589 | KARST & VON OISTE, LLP |
| CARRABINE | GERRIE A | MO | 1922C11795 | KARST & VON OISTE, LLP |
| CARRABINE | JOHN J | MO | 1922C11795 | KARST & VON OISTE, LLP |
| CATANZANO | ASSUNTE | NY | 1902982016 | KARST & VON OISTE, LLP |
| CAYTON | CHRISTOPHER M | IL | 19L0025 | KARST & VON OISTE, LLP |
| CAYTON | MICHAEL D | IL | 19L0025 | KARST & VON OISTE, LLP |
| CHADWICK | KELLY | IL | 14L428 | KARST & VON OISTE, LLP |
| CHADWICK | MARK A | IL | 14L428 | KARST & VON OISTE, LLP |
| CHETLAIN | MERLIN G | IL | 2019L000522 | KARST & VON OISTE, LLP |
| CHETLAIN | VIRGINIA A | IL | 2019L000522 | KARST & VON OISTE, LLP |
| COCHELL | GAYLA | MO | 1922CC01493 | KARST & VON OISTE, LLP |
| COCHELL | RICKEY | MO | 1922CC01493 | KARST & VON OISTE, LLP |
| COLELLA | HENRY VICTOR | NY | 1903592017 | KARST & VON OISTE, LLP |
| COLLIER | BRIAN | IL | 2015L000481 | KARST & VON OISTE, LLP |
| CONNOLLY | BARBARA | NY | 19038611 | KARST & VON OISTE, LLP |
| COOPER | GARY E | MO | 1722CC00517 | KARST & VON OISTE, LLP |
| COPPOCK | LESLIE | MO | 1722CC00517 | KARST & VON OISTE, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CORTES | LUIS SAA | IL | 2015L001372 | KARST & VON OISTE, LLP |
| CRAVER | DELANE | IL | 18L0289 | KARST & VON OISTE, LLP |
| CRAVER | LARRY | IL | 18L0289 | KARST & VON OISTE, LLP |
| CRAWFORD | JULIE | MO | 1622CC10862 | KARST & VON OISTE, LLP |
| DALTON | ROLAND B | MO | 1522C11392 | KARST & VON OISTE, LLP |
| D'AURIA | ALFONSO | FNY | 1904692012 | KARST & VON OISTE, LLP |
| D'AURIA | HARRIET | NY | 1904692012 | KARST & VON OISTE, LLP |
| DAVIS | ROBERT M | IL | 13L2146 | KARST & VON OISTE, LLP |
| DENNIS | GAIL | MO | 1422CC00067 | KARST & VON OISTE, LLP |
| EASLEY | CHRIS | MO | 1522CC00305 | KARST & VON OISTE, LLP |
| EASLEY | DEBBIE | MO | 1522CC00305 | KARST & VON OISTE, LLP |
| EASLEY | JANICE L | MO | 1522CC00305 | KARST & VON OISTE, LLP |
| EASLEY | JEREMY | MO | 1522CC00305 | KARST & VON OISTE, LLP |
| EASLEY | JOSEPH F | MO | 1522CC00305 | KARST & VON OISTE, LLP |
| EMERSON | CAROLYN | IL | 13L322 | KARST & VON OISTE, LLP |
| EMERSON | RICHARD THOMAS | IL | 13L322 | KARST & VON OISTE, LLP |
| ENGLAND | CHRISTINA M | MO | 1822C11661 | KARST & VON OISTE, LLP |
| ENGLAND | ERICA A. NICOLE | MO | 1822C11661 | KARST & VON OISTE, LLP |
| ENGLAND | HANNAH G | MO | 1822C11661 | KARST & VON OISTE, LLP |
| ENGLAND | JEREMIAH E | MO | 1822C11661 | KARST & VON OISTE, LLP |
| ENGLAND | MICHELLE E | MO | 1822C11661 | KARST & VON OISTE, LLP |
| ENGLAND | RACHEL A | MO | 1822C11661 | KARST & VON OISTE, LLP |
| ENGLAND | SARAH A | MO | 1822C11661 | KARST & VON OISTE, LLP |
| ENGLAND | SHIRLEY A | MO | 1822C11661 | KARST & VON OISTE, LLP |
| ENGLAND | STEVEN C | MO | 1822C11661 | KARST & VON OISTE, LLP |
| EUSTICE | CHARLOTTE E | MO | 1622CC01178 | KARST & VON OISTE, LLP |
| EUSTICE | MARGET N | MO | 1622CC01178 | KARST & VON OISTE, LLP |
| EVANS | NORMA GAIL | IL | 2017L001128 | KARST & VON OISTE, LLP |
| EVANS | WILLIAM | IL | 2017L001128 | KARST & VON OISTE, LLP |
| FAVALORO | MILDRED J | NY | 1902832017 | KARST & VON OISTE, LLP |
| FEHLMANN | LIN D | IL | 13L2146 | KARST & VON OISTE, LLP |
| FELTON | MARILYN | MO | 1822CC01519 | KARST & VON OISTE, LLP |
| FELTON | WILLIE M | MO | 1822CC01519 | KARST & VON OISTE, LLP |
| FIERRO | JOHNNA | MO | 1622CC10862 | KARST & VON OISTE, LLP |
| FILION | DIANE | IL | 13L1510 | KARST & VON OISTE, LLP |
| FILION | GERMAIN R | IL | 13L1510 | KARST & VON OISTE, LLP |
| FLAKE | BOBBY | MO | 1422CC00067 | KARST & VON OISTE, LLP |
| GAROZZO | ISABELLA | NY | 1903272017 | KARST & VON OISTE, LLP |
| GAROZZO | SALVATORE | NY | 1903272017 | KARST & VON OISTE, LLP |
| GARZA | FRED V | IL | 18L0689 | KARST & VON OISTE, LLP |
| GILCHRIST | ALICE M | MO | 1922CC10739 | KARST & VON OISTE, LLP |
| GILCHRIST | DAVID G | MO | 1922CC10739 | KARST & VON OISTE, LLP |
| GILLEWICZ-LAMONTAGNE | GRACE MARY | IL | 15L516 | KARST & VON OISTE, LLP |
| GODDARD | BENN | IL | 2016L000642 | KARST & VON OISTE, LLP |
| GODDARD | CHERYL L | IL | 2016L000642 | KARST & VON OISTE, LLP |
| GONZALEZ | ANASTACIO CORONA | TX | 2015DCV5906A | KARST & VON OISTE, LLP |
| GONZALEZ | HERMINIA V | TX | 2015DCV5906A | KARST & VON OISTE, LLP |
| GONZALEZ-GARZA | ELIZABETH | IL | 18L0689 | KARST & VON OISTE, LLP |
| GORMAN | HELEN T | NY | 19011611 | KARST & VON OISTE, LLP |
| GORMAN | THOMAS P | NY | 19011611 | KARST & VON OISTE, LLP |
| GRAFF | BETTY L | MO | 1622CC00802 | KARST & VON OISTE, LLP |
| GRARAM | CATHLEEN | NY | 1903592017 | KARST & VON OISTE, LLP |
| GRIFFIN | AVIS | NY | 1905452012 | KARST & VON OISTE, LLP |
| GRIFFIN | GARFIELD | NY | 1905452012 | KARST & VON OISTE, LLP |
| GRISHABER | RICHARD | MO | 1922CC01422 | KARST & VON OISTE, LLP |
| GRISHABER | SHARON | MO | 1922CC01422 | KARST & VON OISTE, LLP |
| HALEEM | GERALDINE | PA | 190100971 | KARST & VON OISTE, LLP |
| HALEEM | MUHAMMAD | PA | 190100971 | KARST & VON OISTE, LLP |
| HAMBERGER | PAUL | NY | 1906162012 | KARST & VON OISTE, LLP |
| HAROBIN | JOHN | IL | 2014L001786 | KARST & VON OISTE, LLP |
| HAROBIN | SUSAN | IL | 2014L001786 | KARST & VON OISTE, LLP |
| HARRISON | DONALD P | IL | 2015L001153 | KARST & VON OISTE, LLP |
| HARRISON | MARY | IL | 2015L001153 | KARST & VON OISTE, LLP |
| HARRISON | RICHARD | IL | 2014L001220 | KARST & VON OISTE, LLP |
| HARRISON | SHARON | IL | 2014L001220 | KARST & VON OISTE, LLP |
| HERNANDEZ | ARMANDO M | IL | 19L0690 | KARST & VON OISTE, LLP |
| HERNANDEZ | JOE | IL | 19L0690 | KARST & VON OISTE, LLP |
| HOFFMAN | SHERYL | IL | 12L958 | KARST & VON OISTE, LLP |
| HOFFMAN | WALTER | IL | 12L958 | KARST & VON OISTE, LLP |
| HORN | PEGGY | MO | 1922C12148 | KARST & VON OISTE, LLP |
| JACKSON | TONIA | MO | 1922CC10757 | KARST & VON OISTE, LLP |

**Appendix A - 265**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JAMES | BILLY RAY | IL | 2017L001685 | KARST & VON OISTE, LLP |
| JENNINGS | CHAUNCY R | IL | 2017L000865 | KARST & VON OISTE, LLP |
| JOHNSON | NITA S | IL | 2015L000835 | KARST & VON OISTE, LLP |
| JOHNSTON | VIRGINIA H | MO | 1922CC00555 | KARST & VON OISTE, LLP |
| JOHNSTON | WILLIAM R | MO | 1922CC00555 | KARST & VON OISTE, LLP |
| JONES | MICHELLE | MO | 1722CC01316 | KARST & VON OISTE, LLP |
| KISS | DENES | NY | 1905202012 | KARST & VON OISTE, LLP |
| KISS | ILONA | NY | 1905202012 | KARST & VON OISTE, LLP |
| KNOCHE | JAMES R | IL | 14L509 | KARST & VON OISTE, LLP |
| KNOCHE | JEAN E | IL | 14L509 | KARST & VON OISTE, LLP |
| KOHLMANN | OLIVIA M | IL | 2016L000147 | KARST & VON OISTE, LLP |
| KOZAKIEWICZ | CHARLENE C | MO | 1622CC11416 | KARST & VON OISTE, LLP |
| KOZAKIEWICZ | GREGORY R | MO | 1622CC11416 | KARST & VON OISTE, LLP |
| LAMONTAGNE | MICHAEL N | IL | 15L516 | KARST & VON OISTE, LLP |
| LANIUS | ADONNA BRIGGS | PA | 120800266 | KARST & VON OISTE, LLP |
| LANIUS | WILLIAM | PA | 120800266 | KARST & VON OISTE, LLP |
| LEACH | WILLIAM B | MO | 1922CC12150 | KARST & VON OISTE, LLP |
| LEACH | WILLIAM DUANE | MO | 1922CC12150 | KARST & VON OISTE, LLP |
| LEECH | MARGARET A | MO | 1822CC11783 | KARST & VON OISTE, LLP |
| LEECH | SARAH | MO | 1822CC11783 | KARST & VON OISTE, LLP |
| LEECH | THOMAS | MO | 1822CC11783 | KARST & VON OISTE, LLP |
| LEECH | WILLIAM D | MO | 1822CC11783 | KARST & VON OISTE, LLP |
| LEON | LEONIDAS L | MO | 1422CC0954S | KARST & VON OISTE, LLP |
| LEONARD | CHARLES | MO | 1722CC01316 | KARST & VON OISTE, LLP |
| LETOURNEAU | ALFRED MICHAEL | IL | 2017L000456 | KARST & VON OISTE, LLP |
| LETOURNEAU | DOLORES | IL | 2017L000456 | KARST & VON OISTE, LLP |
| LEVINE | JACK | MO | 1922CC02398 | KARST & VON OISTE, LLP |
| LEVINE | NANCY | MO | 1922CC02398 | KARST & VON OISTE, LLP |
| LEWIS | DONALD W | IL | 2019L000063 | KARST & VON OISTE, LLP |
| LEWIS | NOREAN | IL | 2019L000063 | KARST & VON OISTE, LLP |
| LIND | DAVID | IL | 11L631 | KARST & VON OISTE, LLP |
| LIND | SUSAN | IL | 11L631 | KARST & VON OISTE, LLP |
| LOFTON | MANUEL | IL | 12L419 | KARST & VON OISTE, LLP |
| LOFTON | MARY ANN | IL | 12L419 | KARST & VON OISTE, LLP |
| LYNCH | FRANCIS MICHAEL | NY | 1900142018 | KARST & VON OISTE, LLP |
| LYNCH | GERALDINE | NY | 1900142018 | KARST & VON OISTE, LLP |
| MAINES | PAUL DOUGLAS | PA | 130602464 | KARST & VON OISTE, LLP |
| MAPLE | DURWOOD | IL | 11L59 | KARST & VON OISTE, LLP |
| MAPLE | PAT | IL | 11L59 | KARST & VON OISTE, LLP |
| MASON | AMY | MO | 1622CC08585 | KARST & VON OISTE, LLP |
| MASON | CHRISTINE F | MO | 1622CC08585 | KARST & VON OISTE, LLP |
| MASON | NATHAN A | MO | 1622CC08585 | KARST & VON OISTE, LLP |
| MATTINGLY | ELISABETH A | IL | 2016L000919 | KARST & VON OISTE, LLP |
| MATTINGLY | GUY GARRY | IL | 2016L000919 | KARST & VON OISTE, LLP |
| MCCABE | DAVID L | IL | 2015L000285 | KARST & VON OISTE, LLP |
| MCCABE | ORILLA | IL | 2015L000285 | KARST & VON OISTE, LLP |
| MCCARTY | DONNA SUE | MO | 1822CC00064 | KARST & VON OISTE, LLP |
| MCCARTY | HARRY DAVID | MO | 1822CC00064 | KARST & VON OISTE, LLP |
| MCCARTY | JAMES LEE | MO | 1822CC00064 | KARST & VON OISTE, LLP |
| MCMILLAN | SANDRA | IL | 2015L000837 | KARST & VON OISTE, LLP |
| MCVANNELL | KEITH | IL | 2018L001192 | KARST & VON OISTE, LLP |
| MCVANNELL | SUSAN | IL | 2018L001192 | KARST & VON OISTE, LLP |
| MEENAN | BERNARD J | IL | 13L1199 | KARST & VON OISTE, LLP |
| MEENAN | NANCY G | IL | 13L1199 | KARST & VON OISTE, LLP |
| MENGES | GERALD | IL | 2014L001388 | KARST & VON OISTE, LLP |
| MENGES | SUSAN | IL | 2014L001388 | KARST & VON OISTE, LLP |
| MILLER | HAROLD D | IL | 2015L001110 | KARST & VON OISTE, LLP |
| MILLER | JOYCE | IL | 2015L001110 | KARST & VON OISTE, LLP |
| MILLER | PAUL | MO | 1922CC12148 | KARST & VON OISTE, LLP |
| MITCHELL | BOYD WINGATE | SC | 2018CP4001936 | KARST & VON OISTE, LLP |
| MITCHELL | REBECCA | SC | 2018CP4001936 | KARST & VON OISTE, LLP |
| MORGAN | HERMAN | IL | 2019L003960 | KARST & VON OISTE, LLP |
| MORGAN | REGENA | IL | 2019L003960 | KARST & VON OISTE, LLP |
| MOSSBURG | GARY JAMES | IL | 11L539 | KARST & VON OISTE, LLP |
| MOSSBURG | JULIE ANNE | IL | 11L539 | KARST & VON OISTE, LLP |
| MURDOCH | DANIEL | NY | 1903932018 | KARST & VON OISTE, LLP |
| NAVARRO | JESUS GABRIEL | IL | 2016L000058 | KARST & VON OISTE, LLP |
| NAVARRO | MARIA DOLORES | IL | 2016L000058 | KARST & VON OISTE, LLP |
| NELSON | KARRA | IL | 2015L000481 | KARST & VON OISTE, LLP |
| O'BRIEN | ANNE | MN | 62CV17432 | KARST & VON OISTE, LLP |
| O'BRIEN | TIMOTHY JOSEPH | MN | 62CV17432 | KARST & VON OISTE, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'BRIEN MATHIS | KATHERINE M | MN | 62CV17432 | KARST & VON OISTE, LLP |
| ORRALL | JAMEE K | MO | 1222CC09077 | KARST & VON OISTE, LLP |
| ORRALL | JOHN PETER | MO | 1222CC09077 | KARST & VON OISTE, LLP |
| ORRALL | KATHERINE | MO | 1222CC09077 | KARST & VON OISTE, LLP |
| PASKAUSKAS | JOSEPH | IL | 11L0473 | KARST & VON OISTE, LLP |
| PASKAUSKAS | RAYMOND | IL | 11L0473 | KARST & VON OISTE, LLP |
| PASSANTINO | DENNIS JAMES | MN | 1901212018 | KARST & VON OISTE, LLP |
| PATRAW | MARVIN | MN | 62CV191871 | KARST & VON OISTE, LLP |
| PATTON | LINDA L | MO | 1922CC11454 | KARST & VON OISTE, LLP |
| PEARSON | ARTHUR | MO | 1822CC00137 | KARST & VON OISTE, LLP |
| PONTE | JANICE | MO | 1622CC11011 | KARST & VON OISTE, LLP |
| PONTE | JENNIFER | MO | 1622CC11011 | KARST & VON OISTE, LLP |
| PONTE | JOSEPH | MO | 1622CC11011 | KARST & VON OISTE, LLP |
| POPP | SHELDON F | IL | 18L0557 | KARST & VON OISTE, LLP |
| POWERS-VANDEHEY | MARY | MO | 1922CC12320 | KARST & VON OISTE, LLP |
| REEVES | TAMMY | MO | 1722CC01316 | KARST & VON OISTE, LLP |
| RETHMAN | DONNA R | IL | 2016L000244 | KARST & VON OISTE, LLP |
| RETHMAN | EDWARD J | IL | 2016L000244 | KARST & VON OISTE, LLP |
| RHODE | DAVID | IL | 2015L001362 | KARST & VON OISTE, LLP |
| RHODE | JUDITH | IL | 2015L001362 | KARST & VON OISTE, LLP |
| ROBBINS | MARY E | IL | 18L0315 | KARST & VON OISTE, LLP |
| RODRIGUEZ LEON | MARIA ESTHER | MO | 1422CC0954S | KARST & VON OISTE, LLP |
| ROZIER | SANDRA | IL | 2014L001785 | KARST & VON OISTE, LLP |
| RUFO | PETER J | NY | 1903392018 | KARST & VON OISTE, LLP |
| RUFO | SUSAN | NY | 1903392018 | KARST & VON OISTE, LLP |
| RUSS | LORI | IL | 2014L001785 | KARST & VON OISTE, LLP |
| RUSSELL | MICHELLE | IL | 2018L001405 | KARST & VON OISTE, LLP |
| RUSSELL | WAYNE A | IL | 2018L001405 | KARST & VON OISTE, LLP |
| SCHAPER | JACOB | NY | 1900792016 | KARST & VON OISTE, LLP |
| SCHULZ | SANDRA L | IL | 18L0557 | KARST & VON OISTE, LLP |
| SEDITA | ANN MARIE | NY | 1904162013 | KARST & VON OISTE, LLP |
| SHANLY | JOHN M | IL | 2017L000887 | KARST & VON OISTE, LLP |
| SHANLY | MARK J | IL | 2017L000887 | KARST & VON OISTE, LLP |
| SHIEW | BILLY JOE | IL | 12L530 | KARST & VON OISTE, LLP |
| SHIEW | NANCY | IL | 12L530 | KARST & VON OISTE, LLP |
| SIMMS | ROBERT L | MO | 1903861L1 | KARST & VON OISTE, LLP |
| SINGER | ELAINE | IL | 2015L000123 | KARST & VON OISTE, LLP |
| SINGER | GERALD | IL | 2015L000123 | KARST & VON OISTE, LLP |
| SLOAN | MARY SUE | NY | 1902242018 | KARST & VON OISTE, LLP |
| SMITH | EUGENE | IL | 19L0062 | KARST & VON OISTE, LLP |
| SMITH | KATHERINE | IL | 19L0062 | KARST & VON OISTE, LLP |
| SPINKS | SHARON | MN | 62CV17526 | KARST & VON OISTE, LLP |
| STADHEIM | ARNOLD M | IL | 2017L001581 | KARST & VON OISTE, LLP |
| STEBBING | DARRELL W | MO | 1922CC11454 | KARST & VON OISTE, LLP |
| STULTZ | ROBERT | NY | 1902242018 | KARST & VON OISTE, LLP |
| SUTTON | DORIS | IL | 2017L000816 | KARST & VON OISTE, LLP |
| SUTTON | ROGER | IL | 2017L000816 | KARST & VON OISTE, LLP |
| SUTTON | VANCE | IL | 2017L000816 | KARST & VON OISTE, LLP |
| TAUCHER | BRENDA K | MO | 1622CC10862 | KARST & VON OISTE, LLP |
| TAUCHER | DEBORAH | MO | 1622CC10862 | KARST & VON OISTE, LLP |
| TAUCHER | JOHN P | MO | 1622CC10862 | KARST & VON OISTE, LLP |
| THIERRY | MARGARET | MO | 1622CC11316 | KARST & VON OISTE, LLP |
| TRIMBLE | DEBRA L | IL | 11L0178 | KARST & VON OISTE, LLP |
| VANDEHEY | HAROLD W | MO | 1922CC12320 | KARST & VON OISTE, LLP |
| VANDERZANDEN | CAROLYN | IL | 2019L000914 | KARST & VON OISTE, LLP |
| VANDERZANDEN | CURTISS E | IL | 2019L000914 | KARST & VON OISTE, LLP |
| VASQUEZ | MERCEDES D | MO | 1822CC11611 | KARST & VON OISTE, LLP |
| WADDELL | EMMETT A | IL | 2015L001488 | KARST & VON OISTE, LLP |
| WADDELL | JIMMY A | IL | 2015L001488 | KARST & VON OISTE, LLP |
| WADDELL | PHYLLIS | IL | 2015L001488 | KARST & VON OISTE, LLP |
| WARREN | JAMES C | MO | 1822CC11661 | KARST & VON OISTE, LLP |
| WEEKS | ROCKY L | MO | 1922CC00300 | KARST & VON OISTE, LLP |
| WETZEL | JOYCE | MO | 1922CC10509 | KARST & VON OISTE, LLP |
| WETZEL | PAUL R | MO | 1922CC10509 | KARST & VON OISTE, LLP |
| WHITE | DAVID | PA | 11050486 | KARST & VON OISTE, LLP |
| WHITE | LUCY | PA | 11050486 | KARST & VON OISTE, LLP |
| WHITTAKER | ROBERT ERNEST | IL | 2014L001646 | KARST & VON OISTE, LLP |
| WIDERMAN | JAMES | NY | 1903922014 | KARST & VON OISTE, LLP |
| WIDERMAN | MARY | NY | 1903922014 | KARST & VON OISTE, LLP |
| WILLIAMS | CRAIG | IL | 2015L000238 | KARST & VON OISTE, LLP |
| WILLIAMS | FORREST | IL | 12L420 | KARST & VON OISTE, LLP |

**Appendix A - 266**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | PAMELA | IL | 2015L000238 | KARST & VON OISTE, LLP |
| WILLIAMS | RACHEL | IL | 12L420 | KARST & VON OISTE, LLP |
| WILLIAMSON | HARRY | IL | 18L0273 | KARST & VON OISTE, LLP |
| WILLIAMSON | TERESA | IL | 18L0273 | KARST & VON OISTE, LLP |
| YORK | DOROTHY K | MO | 1722CC11041 | KARST & VON OISTE, LLP |
| YORK | RAYMOND H | MO | 1722CC11041 | KARST & VON OISTE, LLP |
| ZAMORA | OSCAR D | MO | 1822CC11611 | KARST & VON OISTE, LLP |
| ZAMORA-VASQUEZ | ZOPHIA M | MO | 1822CC11611 | KARST & VON OISTE, LLP |
| ZAPRZAL | NICOLE | NY | 1906162012 | KARST & VON OISTE, LLP |
| ZAVARO | MICHAEL DOMINIC | NY | 1902982016 | KARST & VON OISTE, LLP |
| DAFCIK | ANDREW | PA | 9114975 | KASSAB, ARCHBOLD, JACKSON & OBRIEN |
| ASPRAY | PATRICIA T | SC | 2019CP4004667 | KASSEL MCVEY ATTORNEYS AT LAW |
| ASPRAY | ROBERT E | SC | 2019CP4004667 | KASSEL MCVEY ATTORNEYS AT LAW |
| D'AMICO | BETTY C | SC | 2019CP4005235 | KASSEL MCVEY ATTORNEYS AT LAW |
| D'AMICO | JULIAN | SC | 2019CP4005235 | KASSEL MCVEY ATTORNEYS AT LAW |
| FARMER | DANA KATHY | SC | 2015CP0401429 | KASSEL MCVEY ATTORNEYS AT LAW |
| FARMER | DANNY FREEMAN | SC | 2015CP0401429 | KASSEL MCVEY ATTORNEYS AT LAW |
| MITCHELL | BOYD WINGATE | SC | 2018CP4001936 | KASSEL MCVEY ATTORNEYS AT LAW |
| MITCHELL | REBECCA | SC | 2018CP4001936 | KASSEL MCVEY ATTORNEYS AT LAW |
| MORGAN | DORRIS LEE | SC | 2016CP422591 | KASSEL MCVEY ATTORNEYS AT LAW |
| MORGAN | WILLIAM GARDNER | SC | 2016CP422591 | KASSEL MCVEY ATTORNEYS AT LAW |
| SAN NICOLAS | BARBARA JEAN | SC | 2017CP4005764 | KASSEL MCVEY ATTORNEYS AT LAW |
| WATERS | DWAINE T | SC | 2017CPC P05462 | KASSEL MCVEY ATTORNEYS AT LAW |
| WATERS | JANICE K | SC | 2017CPC P05462 | KASSEL MCVEY ATTORNEYS AT LAW |
| WADE | CARL | IL | 82L38 | KATZ, MICHAEL A |
| BURCH | CINDY | CA | RG19043696 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| BURCH | MICHAEL B | CA | RG19043696 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| BURCH | NICOLE | CA | RG19043696 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| BURCH | TONYA | CA | RG19043696 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| BURCH-HUGHES | ASHLEY | CA | RG19043696 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| ESPINOSA | ANGELA D | CA | 318CV01833VC | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| ESPINOSA | CHRISTOPHER M | CA | 318CV01833VC | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| ESPINOSA | EDWARD M | CA | 318CV01833VC | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| FONSETH | PATRICIA L | CA | 318CV01833VC | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| FRAGALE | BARBARA | WV | 16C1399 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| FRAGALE | FRANKLIN | WV | 16C1399 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| GONICK | ALICIA | CA | 8268042 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| GONICK | ANTHONY | CA | 8268042 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| GONICK | CLAIRE | CA | 8268042 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| GONICK | HAZEL | CA | 8268042 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| HAGGARD | TRISTA | CA | 318CV01833VC | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| PIKE | JIMMIE | NY | 1904582012 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| PIKE | WALTER | NY | 1904582012 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| SAWDEY | GEORGE RUFUS | CA | 5843556 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| SAWDEY | MARY ELIZABETH | CA | 5843556 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| SCHWARTZ | AMY | CA | RG19043696 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| ST CHARLES | JOHN TODD | CA | RG04164355 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| ST CHARLES | ROBIN W | CA | RG04164355 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| ST CHARLES | ROGER WARREN | CA | RG04164355 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| ST. CHARLES | MARGARET MAY | CA | RG04164355 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| TOCH | MARGARET ANN | CA | RG04164355 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| YOUNG | WILLIAM S | CA | 836756 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC |
| ABBOTT | CLIFTON E | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| ABBOTT | TAMMY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| ABEL | FRED | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| ABERNATHY | FRANK | GA | 03VS059640D | KEAHEY LAW OFFICE |
| ABERNATHY | LORAIN | GA | 03VS059640D | KEAHEY LAW OFFICE |
| ACRON | EFFIE | AL | CV06B0330S | KEAHEY LAW OFFICE |
| ACRON | OSCAR LEE W | AL | CV06B0330S | KEAHEY LAW OFFICE |
| AINSWORTH | LARRY | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| ALFORD | JULIA | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| ALFORD | THOMAS E | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| ALLEN | ALTON L | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| ANDERSON | MORRIS | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| ARMSTEAD | MILDRED | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| ARMSTEAD | ROBERT | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| ARRAS | JEANETTE | AL | CV06B0330S | KEAHEY LAW OFFICE |
| ARRINGTON | CYNTHIA | AL | CV06B0330S | KEAHEY LAW OFFICE |
| ARTRIP | GEORGE | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| ATKINS | GEORGE NELSON | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BAIN | DEBORA | AL | CV06B0330S | KEAHEY LAW OFFICE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAIRD | JOHN H | GA | 03VS060726 | KEAHEY LAW OFFICE |
| BAKER | JEAN | GA | 1999CV15860 | KEAHEY LAW OFFICE |
| BAKER | MARION | GA | 1999CV15860 | KEAHEY LAW OFFICE |
| BALE | LAZELLE F | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BALLARD | HENRY LEWIS | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| BANKS | JACK R | GA | 2004AB00243C | KEAHEY LAW OFFICE |
| BANKS | JULIE | GA | 2004AB00243C | KEAHEY LAW OFFICE |
| BAXTER | JOHNNIE L | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BAXTER | RAY H | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BAYLIS | DEBRA | AL | CV06JWC08995 | KEAHEY LAW OFFICE |
| BAYLIS | JOHN | AL | CV06JWC08995 | KEAHEY LAW OFFICE |
| BEERSDORF | EUEL | MS | 102CV708GR | KEAHEY LAW OFFICE |
| BEESON | RICHARD E | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| BELL | FREDDIE B | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| BELTON | SHERRY | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| BENSON | LOLA MAE | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| BENSON | RAY | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| BERNAUER | FRANK | MS | 102CV708GR | KEAHEY LAW OFFICE |
| BERRY | HENRY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BOLDEN | JACQUILYN | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BOLM | JIMMY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BOLM | JOHNETTE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BOLTON | JOHN J | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BORDEN | LEON | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BOUTWELL | BONNIE | AL | CV06JWC08995 | KEAHEY LAW OFFICE |
| BOUTWELL | SIDNEY R | AL | CV06JWC08995 | KEAHEY LAW OFFICE |
| BOWEN | BETTY | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BOWEN | WINFIELD | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BOYD | FRANCES | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BOYD | HENRY E | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BOYINGTON | JAMES | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BRACKNELL | LISA | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BRADFORD | GEORGE B | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| BRADFORD | ROSELYN H | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| BRANCH | ROBERT | ID | CV20062474PI | KEAHEY LAW OFFICE |
| BRANCH | STEPHANIE | ID | CV20062474PI | KEAHEY LAW OFFICE |
| BRANNOCK | JOYCE | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BRANNOCK | THERRELL N | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BREEDEN | JAMES | MS | 102CV708GR | KEAHEY LAW OFFICE |
| BREWER | ISIAH | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| BROWN | CRANDELL | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BROWN | TOMMY C | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BROWN | WILLIE C | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BRUNSON | FORREST HILL | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BURGIN | TROY | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BURRELL | CARRIE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BURRELL | WILLIE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BURROW | CHARLES E | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BUTTERFIELD | HYRUM | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| BUTTRUM | BARBARA | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BUTTRUM | JOHN T | AL | CV06B0330S | KEAHEY LAW OFFICE |
| BYRD | FRANCES | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CALAFACTOR | JOSEPH | GA | 03VS060726 | KEAHEY LAW OFFICE |
| CANTRELL | ALLEN RAY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CARDEN | FLOYD | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| CARROLL | ANNETTE M | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CARROLL | WILLIAM W | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CARTER | CAROLYN M | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CARTER | DAVID E | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CASTORENA | MILDRED | ID | CV20062474PI | KEAHEY LAW OFFICE |
| CASTORENA | TED | ID | CV20062474PI | KEAHEY LAW OFFICE |
| CELESTINO | REUBEN | MS | 102CV708GR | KEAHEY LAW OFFICE |
| CHAFFIN | DAVID M | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CHAFFIN | VIVIAN | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CHANDLER | GENNIE | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| CHANDLER | HENDERSON | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| CHARACTER | JAMES | GA | 03VS060726 | KEAHEY LAW OFFICE |
| CHILDRESS | BILLY J | MS | 102CV708GR | KEAHEY LAW OFFICE |
| CLEGG | LARRY | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| COCHRAN | ELLA LOUIS D | GA | 1999CV15231 | KEAHEY LAW OFFICE |
| COCHRAN | ELLA LOUISE | GA | 1999CV15231 | KEAHEY LAW OFFICE |

**Appendix A - 267**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COCHRAN | J D | GA | 1999CV15231 | KEAHEY LAW OFFICE |
| COLE | LAWRENCE | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| COLE | LOLA MAE | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| COLE | ROBERT E | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| COLE SPEEGLE | DELORESE | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| COLEMAN | AUDREY C | MS | 102CV70BGR | KEAHEY LAW OFFICE |
| COLLIER | GARY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CONWAY | WANDA | AL | CV06B0330S | KEAHEY LAW OFFICE |
| COOPER | HATTIE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| CORSBIE | GEORGIE L | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| CREEL | ANNIE JO | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CREEL | GLEN P | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CROOK | GENAVIA | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CROOK | NATHANIEL | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| CROSBY | ANNIE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| CROWDER | FRANCES C D | AL | 1999CV11654 | KEAHEY LAW OFFICE |
| CROWDER | ROBERT LASLIE | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| CRUTCHFIELD | JOHN T | AL | CV06B0330S | KEAHEY LAW OFFICE |
| DAKE | VIOLET DIANE | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| DAVIS | JOHN W | AL | CV06B0330S | KEAHEY LAW OFFICE |
| DENT | SAVANNA | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| DOBBS | BUSTER | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| DOBBS | ELIZABETH | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| DOUGLAS | BETTY | AL | CV06B0330S | KEAHEY LAW OFFICE |
| DOUGLAS | ROBERT R | AL | CV06B0330S | KEAHEY LAW OFFICE |
| DUNN | BETTY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| DUNN | BOE | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| DUNN | GEORGE R | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| DUNN | HAZEL K | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| DUNN | HERSHALL | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| EDWARDS | LUGENE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| EDWARDS | MARY | AL | CV06B0330S | KEAHEY LAW OFFICE |
| EFFLER | DOROTHY | AL | 1999CV14686 | KEAHEY LAW OFFICE |
| EFFLER | TOBIAS JR | AL | 1999CV14686 | KEAHEY LAW OFFICE |
| ELLISON | KATHLEEN | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| ELLISON | RAY R | AL | 1999CV17435 | KEAHEY LAW OFFICE |
| EVANS | MARY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| EVERETT | HATTIE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| EVERS | LUCILLE W | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| FAULKNER | CHRISTINE E | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| FAULKNER | DAVID L | AL | CV06B0330S | KEAHEY LAW OFFICE |
| FAULKNER | JAMES RAY | AL | CV06B0330S | KEAHEY LAW OFFICE |
| FEAGINS | FLORA MAE | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| FEAGINS | ROOSEVELT | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| FLANIGAN | LUCILLE | AL | CV06B0330S | KEAHEY LAW OFFICE |
| FOSTER | JERRY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| FOSTER | WILLIAM | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| FOWLKES | HARRELL | MS | 102CV70BGR | KEAHEY LAW OFFICE |
| FRANKS | LALA H | MS | 102CV70BGR | KEAHEY LAW OFFICE |
| FRASURE | WILLIAM D | ID | CV20062474PI | KEAHEY LAW OFFICE |
| FRIESE | FRED | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| FROST | CHARLES E | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| FULMER | GEORGE W | GA | 1999CV16224 | KEAHEY LAW OFFICE |
| GADE | LEROY | MS | 102CV70BGR | KEAHEY LAW OFFICE |
| GANDY | CAROLYN I | AL | 1999CV17438 | KEAHEY LAW OFFICE |
| GANDY | CHARLES | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| GANN | HUBERT N | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| GAVIN | LILLIAN | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| GAVIN | LUM | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| GIACCAGLIA | DAVID J | AL | CV06B0330S | KEAHEY LAW OFFICE |
| GIACCAGLIA | LOUISE | AL | CV06B0330S | KEAHEY LAW OFFICE |
| GILBERT | ROBERT | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| GOOCH | JOYCE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| GOOCH | LONNIE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| GOODALL | DOROTHY | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| GORDON | JOHN C | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| GORDON | MARY ANN | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| GRANT | BILLY G | GA | 03V5060726 | KEAHEY LAW OFFICE |
| GRANT | JOANN | AL | 03V5060726 | KEAHEY LAW OFFICE |
| GRATHREE | JIMMY T | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| GRAY | ROY | GA | 1999CV16693 | KEAHEY LAW OFFICE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREEN | ERVIN | AL | 20CV200690001000 | KEAHEY LAW OFFICE |
| GREEN | GEORGE W | MS | 102CV70BGR | KEAHEY LAW OFFICE |
| GREEN | LYLE | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| GREEN | MELBA S | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| GREEN | PEGGY W | AL | 20CV200690001000 | KEAHEY LAW OFFICE |
| GREEN | TIMOTHY | AL | CV06B0330S | KEAHEY LAW OFFICE |
| GREEN | VIRGINIA L | AL | CV06B0330S | KEAHEY LAW OFFICE |
| GREGG | TERRY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| GRIFFIN | ANIEL | AL | CV06B0330S | KEAHEY LAW OFFICE |
| GRIFFIN | NATHANIEL | AL | CV06B0330S | KEAHEY LAW OFFICE |
| GRIMES | JOHNNIE F | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| GRISSOM | LINDA | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HALL | ETHEL S | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HAMM | CONNIE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HAMM | WILLIAM JOHNNY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HANCOCK | BECKY | GA | 03V5059640D | KEAHEY LAW OFFICE |
| HANDLEY | DONALD R | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HANEY | LARRY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HANN | JOHN | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HANN | RICHARD | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HARLING | CHARLES | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HARRELL | TILLMAN | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| HART | BERNICE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| HASSELL | DAVID ROBERT | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| HAYES | STEVEN | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HAYLE | JENNIFER M | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HAYS | ALICE P | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| HEARD | DEXTER WILSON | AL | CV06B0330S | KEAHEY LAW OFFICE |
| HELMS | BILLY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HELMS | EDITH | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HELTON | CHARLES | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| HELTON | CURTIS | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HELTON | KATHLEEN BEAVERS | GA | 1999CV17435 | KEAHEY LAW OFFICE |
| HENERSON | SHEILA M | AL | CV06B0330S | KEAHEY LAW OFFICE |
| HERRON | TERRELL | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| HILL | DAVID R | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| HILL | LULA MAE | AL | 1999CV17437 | KEAHEY LAW OFFICE |
| HILL | SHERRY | AL | CV06B0330S | KEAHEY LAW OFFICE |
| HITE | HATTIE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| HITE | JOHNNIE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| HOLCOMB | CHIRLEY H | AL | CV06B0330S | KEAHEY LAW OFFICE |
| HOLCOMB | NANCY | AL | CV06B0330S | KEAHEY LAW OFFICE |
| HOLIFIELD | FESTUS | MS | 102CV70BGR | KEAHEY LAW OFFICE |
| HOLIFIELD | NELLIE L | MS | 102CV70BGR | KEAHEY LAW OFFICE |
| HOLLINGSWORTH | JUDY FOSTER | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| HOLLSTEIN | DEBRA A | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HOLLY | YVONNE | AL | CV06B0330S | KEAHEY LAW OFFICE |
| HOLMES | WOODROW A | MS | 102CV70BGR | KEAHEY LAW OFFICE |
| HOLSTON | ALVIN | MS | 102CV70BGR | KEAHEY LAW OFFICE |
| HOLTON | LARTHYREE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| HOOVER | CAROLYN | GA | 03V5060726 | KEAHEY LAW OFFICE |
| HOOVER | JACKIE D | GA | 03V5060726 | KEAHEY LAW OFFICE |
| HORTON | FRANK | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| HORTON | JOETTA | GA | 03V5059640D | KEAHEY LAW OFFICE |
| HORTON | LESTER | GA | 03V5059640D | KEAHEY LAW OFFICE |
| HOWINGTON | JUANITA D | AL | CV06B0330S | KEAHEY LAW OFFICE |
| HOWINGTON | RICHARD W | AL | CV06B0330S | KEAHEY LAW OFFICE |
| HUDNALL | REHON M | AL | CV06B0330S | KEAHEY LAW OFFICE |
| HUFSTETLER | LOIS | AL | CV05TMP0007S | KEAHEY LAW OFFICE |
| HUFSTETLER | STANLEY H | AL | CV05TMP0007S | KEAHEY LAW OFFICE |
| HUGHES | KATHREE | AL | CV06B0330S | KEAHEY LAW OFFICE |
| HULL | BIRDIE T | GA | 03V5059640D | KEAHEY LAW OFFICE |
| HULL | TRUMAN | GA | 03V5059640D | KEAHEY LAW OFFICE |
| HUTCHENS | RANDALL | MS | 102CV70BGR | KEAHEY LAW OFFICE |
| IVORY | JOHNNY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| IVORY | PEGGY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| JIMMERSON | EVETTE | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| JIMMERSON | LEE R | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| JOHNSON | DOROTHY | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| JOHNSON | GORDON P | AL | CV06B0330S | KEAHEY LAW OFFICE |
| JOHNSON | HENRY | GA | 2003CA000038 | KEAHEY LAW OFFICE |

**Appendix A - 268**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | LEONARD | MS | 102CV708GR | KEAHEY LAW OFFICE |
| JOHNSON | LOTTIE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| JOHNSON | LOUISE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| JOHNSON | MARY J | AL | CV06B0330S | KEAHEY LAW OFFICE |
| JOHNSON | RUTH | GA | 2003CA00003B | KEAHEY LAW OFFICE |
| JONE | CHARLIE R | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| JONES | JAMES W | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| JONES | JEFFERY LYNN | MS | 102CV708GR | KEAHEY LAW OFFICE |
| JONES | JESSIE M | MS | 102CV708GR | KEAHEY LAW OFFICE |
| JONES | ROBERT L | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| JULIAN | WILLIAM | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| KEITH | BILLIE JOYCE | AL | CV06B0330S | KEAHEY LAW OFFICE |
| KEITH | ETHER JESSIE | AL | CV06B0330S | KEAHEY LAW OFFICE |
| KIEL | LAURAL | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| KILLINGSWORTH | ELIZABETH | AL | CV06B0330S | KEAHEY LAW OFFICE |
| KILLINGSWORTH | ROBERT L | AL | CV06B0330S | KEAHEY LAW OFFICE |
| KISLING | MARLENE | ID | CV20062474PI | KEAHEY LAW OFFICE |
| KOHL | ALFRED | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| LACEY | LOUIS E | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| LANGSTON | ODELL | AL | CV06B0330S | KEAHEY LAW OFFICE |
| LAW | BOBBY | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| LAW | CHESTER | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| LAWLER | HENRY | GA | 1999CV15860 | KEAHEY LAW OFFICE |
| LAWLER | LULA MAE | GA | 1999CV15860 | KEAHEY LAW OFFICE |
| LECROY | NELDA D | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| LEFAN | LINDA | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| LEWIS | OSCAR F | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| LEWIS | BOBBY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| LIVINGSTON | ANNETTE | GA | 2003CA00003B | KEAHEY LAW OFFICE |
| LIVINGSTON | IRIS D | GA | 2003CA00003B | KEAHEY LAW OFFICE |
| LOVE | WILLARD E | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| LOVELL | BENJAMIN | AL | CV06B0330S | KEAHEY LAW OFFICE |
| LOVELL | ELOISE | AL | CV06B0330S | KEAHEY LAW OFFICE |
| LOVELL | JOHN E | AL | CV06B0330S | KEAHEY LAW OFFICE |
| LOVELL | TAMMY | AL | CV06B0330S | KEAHEY LAW OFFICE |
| MADARIS | MARY CATHERINE | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MADARIS | WILLIAM | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MADISON | TOMMY | MS | 102CV708GR | KEAHEY LAW OFFICE |
| MALONE | ANNIE | GA | 03VS060726 | KEAHEY LAW OFFICE |
| MALONE | CHESLEY | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| MALONE | HENRY | GA | 2003CA00003B | KEAHEY LAW OFFICE |
| MARCOTTE | GARY DUANE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MARSHALL | PERCY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MARSHALL | RONALD C | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| MARTIN | JERRY | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| MARTIN | ROSETTA | AL | CV06B0330S | KEAHEY LAW OFFICE |
| MARTIN | WILLIE T | AL | CV06B0330S | KEAHEY LAW OFFICE |
| MARTINEZ | FRED | MN | UNKNOWN | KEAHEY LAW OFFICE |
| MASON | CURTIS KEITH | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MASON | CURTIS L | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MATTHEWS | DENNIS | GA | 03VS060726 | KEAHEY LAW OFFICE |
| MATTHEWS | PEARL | AL | CV06B0330S | KEAHEY LAW OFFICE |
| MAXEY | JOHN D | AL | CV06B0330S | KEAHEY LAW OFFICE |
| MAY | HENRY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MAY | LELA A | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MCCANTS | ARCHIE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MCCANTS | LILLIE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MCCASKILL | KOSSIETH | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MCCORMICK | W T | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| MCCULLOCH | BOBBY F | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MCCULLOUGH | MARY E | AL | CV06B0330S | KEAHEY LAW OFFICE |
| MCFEETERS | MARGARET R | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MCFEETERS | ROBERT W | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MCKINNEY | CLAYTON | GA | 03VS059640D | KEAHEY LAW OFFICE |
| MCKISSICK | AMOS | AL | CV06B0330S | KEAHEY LAW OFFICE |
| MCMICHAEL | JAMES | AL | CV06HS1633S | KEAHEY LAW OFFICE |
| MCMICHAEL | JAMES JIMMY | AL | CV06HS1633S | KEAHEY LAW OFFICE |
| MEEKS | ARTHUR M | GA | 03VS060726 | KEAHEY LAW OFFICE |
| MILLER | ELLA M | MS | 102CV708GR | KEAHEY LAW OFFICE |
| MILLER | RUSSELL W | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MILLS | STEVEN D | AL | CV06PWG1016S | KEAHEY LAW OFFICE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MITCHELL | HAROLD | AL | CV05312HVH | KEAHEY LAW OFFICE |
| MITCHELL | MARTHA | MS | 102CV708GR | KEAHEY LAW OFFICE |
| MITCHELL | REBA MAE | AL | CV05312HVH | KEAHEY LAW OFFICE |
| MIZE | JOSEPH H | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MIZE | MARTHA | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MONTGOMERY | JOHN D | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| MOODY | PAUL O | AL | CV06B0330S | KEAHEY LAW OFFICE |
| MOODY | ROBERT | AL | CV06B0330S | KEAHEY LAW OFFICE |
| MOORE | ARTHUR S | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| MOORE | DOROTHY | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| MOORE | ELSIE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| MORGAN | WILLIAM I | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MORRIS | DOROTHY ANN | AL | CV06B0330S | KEAHEY LAW OFFICE |
| MORRIS | GEORGE L | AL | CV06B0330S | KEAHEY LAW OFFICE |
| MORRIS | ROBERT J | MS | 102CV708GR | KEAHEY LAW OFFICE |
| MURPHY | NELL B | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MURPHY | W F | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MUSTON | GRACY CLARINE | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MUSTON | HERSCHEL | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| MYRICK | DAVID | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MYRICK | JULIA | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| MYRICK | STEVE | MS | 102CV708GR | KEAHEY LAW OFFICE |
| NASH | JAMES E | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| NELSON | ROSETTA | AL | CV06B0330S | KEAHEY LAW OFFICE |
| NELSON | ULYSSES | AL | CV06B0330S | KEAHEY LAW OFFICE |
| NEWMAN | WILLARD EARL | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| NEWSOME | JOHNNY | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| NIX | CONNIE P | AL | CV20050736 | KEAHEY LAW OFFICE |
| NIX | GEORGE | AL | CV20050736 | KEAHEY LAW OFFICE |
| NOBLES | ANNIE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| OLIVE | CAROLYN | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| OLIVE | ROBERT | GA | 1999CV17438 | KEAHEY LAW OFFICE |
| ORRICK | EDWARD | MS | 102CV708GR | KEAHEY LAW OFFICE |
| OVERTON | CARL | MS | 102CV708GR | KEAHEY LAW OFFICE |
| PAYNE | LOYAL P | AL | CV06B0330S | KEAHEY LAW OFFICE |
| PEEBLES | JANET | GA | 03VS060726 | KEAHEY LAW OFFICE |
| PEEBLES | ROBERT E | GA | 03VS060726 | KEAHEY LAW OFFICE |
| PENCHION | CLARENCE E | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| PENRY | JONATHAN T | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| PETERS | DAISY | AL | CV06B0330S | KEAHEY LAW OFFICE |
| PETERS | GLENN L | AL | CV06B0330S | KEAHEY LAW OFFICE |
| PHARRAMS | JOHNNY L | MS | 102CV708GR | KEAHEY LAW OFFICE |
| PHILLIPS | DORIS JEAN | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| PHILLIPS | WILLIAM T | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| PINKARD | ROSIE H | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| PLAXICO | MARY H | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| PLAXICO | WILLIAM H | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| PLOWMAN | BARBARA | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| PLOWMAN | CHARLES | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| POHLMAN | HARRY | GA | 1999CV16224 | KEAHEY LAW OFFICE |
| POHLMAN | NORA | GA | 1999CV16224 | KEAHEY LAW OFFICE |
| POLAND | HAROLD | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| PORTER | KATIE MAE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| PRICHETT | IDA BELL | MS | 102CV708GR | KEAHEY LAW OFFICE |
| PRIDE | GLOVIA | AL | CV06B0330S | KEAHEY LAW OFFICE |
| PRINCE | SHARON M | AL | CV06B0330S | KEAHEY LAW OFFICE |
| PRUITT | WILLIAM MCKINLEY | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| PURSER-HAGY | WILLIE MAE | AL | CV06B0330S | KEAHEY LAW OFFICE |
| QUILLEN | BETTY | GA | 2003CA00003B | KEAHEY LAW OFFICE |
| QUILLEN | MASON | GA | 2003CA00003B | KEAHEY LAW OFFICE |
| REA | HERMAN | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| REED | CHARLOTTE | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| REED | HUBERT E | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| REED | MARAGRETTE | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| REVELL | ALFRED | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| REVELL | GLENDA M | GA | 1999CV17437 | KEAHEY LAW OFFICE |
| REYNOLDS | OLEN | MS | 102CV708GR | KEAHEY LAW OFFICE |
| RICE | MAHALIA B | AL | CV06B0330S | KEAHEY LAW OFFICE |
| RICE | TONY | AL | CV06B0330S | KEAHEY LAW OFFICE |
| RICHARDSON | JOHN E | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| RICHEY | JAMES B | GA | 03VS060726 | KEAHEY LAW OFFICE |

**Appendix A - 269**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICHEY | MABLE | GA | 03VS060726 | KEAHEY LAW OFFICE |
| RICKARD | AMOS R | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| RILEY | JEANATTE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| ROBBS | CARL E | GA | 03VS060726 | KEAHEY LAW OFFICE |
| ROBBS | PEGGY W | GA | 03VS060726 | KEAHEY LAW OFFICE |
| ROBERTSON | JESS | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| ROBINSON | EDWARD H | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| ROBINSON | NORMA | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| ROLLING | GWENDOLYN | AL | 2000CV23804 | KEAHEY LAW OFFICE |
| ROLLING | JOSEPH | GA | 2000CV23804 | KEAHEY LAW OFFICE |
| ROSS | ROBERT | GA | 03VS060726 | KEAHEY LAW OFFICE |
| RUSSELL | ARTHUR L | AL | CV06803OS | KEAHEY LAW OFFICE |
| RUSSELL | MATTIE B | AL | CV06803OS | KEAHEY LAW OFFICE |
| RYANS | EULA MAY | AL | CV06803OS | KEAHEY LAW OFFICE |
| RYE | DENNIS | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| SALMONS | KENNETH | MN | UNKNOWN | KEAHEY LAW OFFICE |
| SANDERS | AUSTIS CECIL | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| SANDERS | JOYCE L | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| SARRATT | JAMES | MS | 102CV708GR | KEAHEY LAW OFFICE |
| SARRATT | MARY LOUISE | MS | 102CV708GR | KEAHEY LAW OFFICE |
| SATCHFIELD | RAINS | MS | 102CV708GR | KEAHEY LAW OFFICE |
| SCHERBEL | DOROTHY | MN | UNKNOWN | KEAHEY LAW OFFICE |
| SCHERBEL | GORDON | MN | UNKNOWN | KEAHEY LAW OFFICE |
| SCHERBEL | RICHARD | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| SCHWAN | LEWIS A | MS | 102CV708GR | KEAHEY LAW OFFICE |
| SCOTT | JOHN W | MS | 102CV708GR | KEAHEY LAW OFFICE |
| SCOTT | WINSTON P | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| SCRUGGS | HENRY | AL | CV06803OS | KEAHEY LAW OFFICE |
| SEAL | ALPHA M | GA | 1999CV16224 | KEAHEY LAW OFFICE |
| SELDERS | CURT L | AL | CV06803OS | KEAHEY LAW OFFICE |
| SHAW | AUBREY | AL | 1999CV16693 | KEAHEY LAW OFFICE |
| SHAW | MARTHA J | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| SHELBY | BEVERLY | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| SHELBY | EULA D | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| SHIELDS | JESSIE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| SHIELDS | MARTHA | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| SHOEMAKE | JOE | MS | 102CV708GR | KEAHEY LAW OFFICE |
| SIAS | WILLIE E | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| SIMPSON | ALBERT | AL | CV06803OS | KEAHEY LAW OFFICE |
| SIMPSON | OPAL | AL | CV06803OS | KEAHEY LAW OFFICE |
| SIMS | WILLIAM | GA | 03VS060726 | KEAHEY LAW OFFICE |
| SISLER | JACOB | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| SMITH | ALEX LEE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| SMITH | ANNIE | AL | CV06803OS | KEAHEY LAW OFFICE |
| SMITH | GEORGE E | GA | 2000CV23804 | KEAHEY LAW OFFICE |
| SMITH | GLAYDS | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| SMITH | HENRY | AL | CV06803OS | KEAHEY LAW OFFICE |
| SMITH | JOE R | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| SMITH | JOYCE | AL | CV05HSO126S | KEAHEY LAW OFFICE |
| SMITH | MARGARET | GA | 03VS059640D | KEAHEY LAW OFFICE |
| SMITH | MARGARET V | GA | 03VS059640D | KEAHEY LAW OFFICE |
| SMITH | PAUL | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| SMITH | ROBERT M | AL | CV05HSO126S | KEAHEY LAW OFFICE |
| SMITH | SUSAN | AL | CV06803OS | KEAHEY LAW OFFICE |
| SMITH | TERRY D | MS | 202CV12188 | KEAHEY LAW OFFICE |
| SMITH | TERRY D | AL | CV06803OS | KEAHEY LAW OFFICE |
| SMITH | WILLIAM L | GA | 03VS059640D | KEAHEY LAW OFFICE |
| SMITH | WILLIE J | AL | CV06803OS | KEAHEY LAW OFFICE |
| SMOLIK | FRANK J | AL | CV05TMP0007S | KEAHEY LAW OFFICE |
| SMOLIK | MARY LOU | AL | CV05TMP0007S | KEAHEY LAW OFFICE |
| SNOW | KATHY | AL | 1999CV16224 | KEAHEY LAW OFFICE |
| SNOW | ROGER | GA | 1999CV16224 | KEAHEY LAW OFFICE |
| SOUTH | WILLIAM SCOTTY | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| STAFFORD | BERNICE MARIE | AL | 1999CV16224 | KEAHEY LAW OFFICE |
| STAFFORD | G W | AL | 1999CV16224 | KEAHEY LAW OFFICE |
| STALLINGS | URSULA | AL | CV06803OS | KEAHEY LAW OFFICE |
| STEELMAN | JAMES R | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| STOKES | ISAIAH | MN | UNKNOWN | KEAHEY LAW OFFICE |
| STOKES | RON | MN | UNKNOWN | KEAHEY LAW OFFICE |
| STONE | FRED | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| STONE | MAMMIE M | AL | CV06UWC0899S | KEAHEY LAW OFFICE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STRICKLIN | JOHN | GA | 03VS060726 | KEAHEY LAW OFFICE |
| STRICKLIN | MARY | GA | 03VS060726 | KEAHEY LAW OFFICE |
| STRINGER | MARVIN | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| SWEATT | WILLIE | MS | 102CV708GR | KEAHEY LAW OFFICE |
| SWING | STELLA | AL | CV06803OS | KEAHEY LAW OFFICE |
| SYKES | ARTHUR L | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| SYKES | WILLIE B | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| TAYLOR | CHRISTINA | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| TERRY | JACK H | GA | 03VS060726 | KEAHEY LAW OFFICE |
| TERRY | LOLA | AL | 1999CV11654 | KEAHEY LAW OFFICE |
| THIRKILL | FRANKIE E | GA | 2000CV23804 | KEAHEY LAW OFFICE |
| THIRKILL | SYLVESTER | GA | 2000CV23804 | KEAHEY LAW OFFICE |
| THOMPSON | WILLIAM D | AL | CV06803OS | KEAHEY LAW OFFICE |
| THOMPSON | VICTOR D | AL | CV06803OS | KEAHEY LAW OFFICE |
| THORN | WILLIE | AL | CV06803OS | KEAHEY LAW OFFICE |
| THORNOCK | CHARLES | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| THRASHER | FAY D | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| TIDWELL | ELOSIE | MS | 102CV708GR | KEAHEY LAW OFFICE |
| TIDWELL | ELOSIE | AL | CV06803OS | KEAHEY LAW OFFICE |
| TIDWELL | OLLIE E | MS | 102CV708GR | KEAHEY LAW OFFICE |
| TIDWELL | OLLIE E | AL | CV06803OS | KEAHEY LAW OFFICE |
| TINKER | JOHNNY | AL | CV06803OS | KEAHEY LAW OFFICE |
| TOOSON | DARREN | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| TOOSON | SAMUEL C | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| TOWNSEND | VIRGIE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| TRAFFENSTEDT | CLAKEY | GA | 03VS060726 | KEAHEY LAW OFFICE |
| TRAFFENSTEDT | PATRICIA | GA | 03VS060726 | KEAHEY LAW OFFICE |
| TRAMELL | WILLIAM NELSON | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| TRAWEEK | MARVIN | AL | 1999CV17439 | KEAHEY LAW OFFICE |
| TRAWEEK | MARYLOU | GA | 1999CV17439 | KEAHEY LAW OFFICE |
| TRIMBLE | ERSTON D | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| TRIPPE | BARBARA | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| TROUPE | BETTY | GA | 03VS060726 | KEAHEY LAW OFFICE |
| TROUPE | L C | GA | 03VS060726 | KEAHEY LAW OFFICE |
| TRUITT | PHILLIP | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| TRUITT | WILBURN | GA | 1999CV11654 | KEAHEY LAW OFFICE |
| TURNER | CHARLETTE | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| TURNER | JAMES E | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| UTLEY | JOHN | AL | CV06803OS | KEAHEY LAW OFFICE |
| UTLEY | SALLY CATHERINE | AL | CV06803OS | KEAHEY LAW OFFICE |
| VADEN | ARNOLD | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| VEAZEY | J W | AL | 1999CV17438 | KEAHEY LAW OFFICE |
| VEAZY | PATRICIA | AL | 1999CV17438 | KEAHEY LAW OFFICE |
| VICKS | AUBURN R | AL | CV06803OS | KEAHEY LAW OFFICE |
| VINSON | CHARLES J | AL | CV05312HVH | KEAHEY LAW OFFICE |
| VINSON | DOROTHY MAE | AL | CV05312HVH | KEAHEY LAW OFFICE |
| WAITES | KARION GRAY | GA | 1999CV16693 | KEAHEY LAW OFFICE |
| WALKER | BERTHA | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| WALKER | LEE JR | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| WALKER | PEGGY | AL | CV06UWC0899S | KEAHEY LAW OFFICE |
| WALKER | ROY D | AL | CV06803OS | KEAHEY LAW OFFICE |
| WALKER | SYLVIA | AL | CV06803OS | KEAHEY LAW OFFICE |
| WALLACE | DONALD | AL | CV06803OS | KEAHEY LAW OFFICE |
| WALLACE | JAMES C | AL | CV06803OS | KEAHEY LAW OFFICE |
| WALLACE | JAMES L | AL | CV06803OS | KEAHEY LAW OFFICE |
| WALLACE | PAMELA | AL | CV06803OS | KEAHEY LAW OFFICE |
| WALLACE | PHYLLIS | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| WALLACE | SARA A | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| WALSH | PATRICK | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| WALTON | FREEMAN | MS | 102CV708GR | KEAHEY LAW OFFICE |
| WARREN | BILLY JOE | GA | 03VS060726 | KEAHEY LAW OFFICE |
| WARREN | BONNIE | GA | 03VS060726 | KEAHEY LAW OFFICE |
| WATSON | ISAAC | AL | CV06803OS | KEAHEY LAW OFFICE |
| WATSON | JEANETTE | AL | CV06803OS | KEAHEY LAW OFFICE |
| WEBB | WILLIAM L | AL | CV05JEO2148S | KEAHEY LAW OFFICE |
| WEBBER | CLARENCE J | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| WEBSTER | ANITA | GA | 03VS060726 | KEAHEY LAW OFFICE |
| WEBSTER | VERNON JACKSON | GA | 03VS060726 | KEAHEY LAW OFFICE |
| WHITE | BETTY JEAN | AL | 01CV20189021S200 | KEAHEY LAW OFFICE |
| WHITE | DONALD LEE | AL | 01CV20189021S200 | KEAHEY LAW OFFICE |
| WHITE | MARGIE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |

**Appendix A - 270**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITE | RAY EVANS | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| WHITNEY | JOHNNY E | AL | CV06B0330S | KEAHEY LAW OFFICE |
| WILEY | O C | OH | ADMIN | KEAHEY LAW OFFICE |
| WILKES | DOLLIE MAE | GA | 2003CA000038 | KEAHEY LAW OFFICE |
| WILKES | SILAS W | GA | 2003CA000038 | KEAHEY LAW OFFICE |
| WILLIAMS | CLARENCE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| WILLIAMS | EARNEST | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| WILLIAMS | JAMES EARL | AL | CV06B0330S | KEAHEY LAW OFFICE |
| WILLIAMS | JOE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| WILLIAMSON | CLEARANCE | AL | CV05RRA1483S | KEAHEY LAW OFFICE |
| WILLIAMSON | JAMES MARLOW | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| WILLINGHAM | LEE A | AL | CV06B0330S | KEAHEY LAW OFFICE |
| WILLINGHAM | SHIRLEY | AL | CV06B0330S | KEAHEY LAW OFFICE |
| WILSON | LEE R | AL | CV06B0330S | KEAHEY LAW OFFICE |
| WILSON | SHARON L | AL | CV06B0330S | KEAHEY LAW OFFICE |
| WOOD | ROYCE W | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| WOODS | OWEN D | AL | CV06B0330S | KEAHEY LAW OFFICE |
| WOODS | ROYCE W | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| WOODS | VERLIE | MS | 102CV708GR | KEAHEY LAW OFFICE |
| WOODS | WANDA | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| WYANT | JOAN LOUIS | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| WYANT | THOMAS HENRY | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| YENGICH | CHRISTINE | GA | 03V5060726 | KEAHEY LAW OFFICE |
| YENGICH | RONALD | GA | 03V5060726 | KEAHEY LAW OFFICE |
| YONTS | LESLIE | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| YONTS | SHARON | AL | CV06PWG1016S | KEAHEY LAW OFFICE |
| ADAMO | ANTHONY | NJ | L830696 | KEEFE LAW FIRM |
| ALLOCCA | ALEXANDER | NJ | L571995 | KEEFE LAW FIRM |
| ALLOCCA | YOLANDA | NJ | L571995 | KEEFE LAW FIRM |
| AYERS | BEULAH | VI | 19900060 | KEEFE LAW FIRM |
| AYERS | VERNIE | VI | 19900060 | KEEFE LAW FIRM |
| BOLASH | JOHANNA | NJ | L1008100 | KEEFE LAW FIRM |
| BOLASH | WILLIAM R | NJ | L1008100 | KEEFE LAW FIRM |
| BURNS | JOSEPH | NJ | L00182599 | KEEFE LAW FIRM |
| CASTILLO | MARVIN | NJ | L637695 | KEEFE LAW FIRM |
| DAY | ANTHONY F | NJ | L1013500 | KEEFE LAW FIRM |
| DAY | JOHN | NJ | L1207798 | KEEFE LAW FIRM |
| DAY | MARGARET | NJ | L1013500 | KEEFE LAW FIRM |
| DAY | NATALIE | NJ | L1207798 | KEEFE LAW FIRM |
| DAY | WENDY | NJ | L866092 | KEEFE LAW FIRM |
| DEBELLAS | MARY | NJ | L866092 | KEEFE LAW FIRM |
| DEBELLAS | PETER | NJ | L866092 | KEEFE LAW FIRM |
| DORAN | JOSEPHINE | NJ | L1014400 | KEEFE LAW FIRM |
| DORAN | LEO | NJ | L1014400 | KEEFE LAW FIRM |
| FATAL | ANTHONY | VI | 19900308 | KEEFE LAW FIRM |
| GABORY | CYNTHIA A | NJ | L722700AS | KEEFE LAW FIRM |
| GABORY | JOHN | NJ | L722700AS | KEEFE LAW FIRM |
| GANGWER | SAMUEL | NJ | MIDL235908AS | KEEFE LAW FIRM |
| GARRETTE | EDNA | NJ | L696395 | KEEFE LAW FIRM |
| GARRETTE | WARREN | NJ | L696395 | KEEFE LAW FIRM |
| GEORGE | JOSEPH | NJ | L453599AS | KEEFE LAW FIRM |
| GIRALDI | PARMA | NJ | L728998 | KEEFE LAW FIRM |
| GIRALDI | WILLIAM | NJ | L728998 | KEEFE LAW FIRM |
| GRILLO | GRACE | NJ | L1055394 | KEEFE LAW FIRM |
| GRILLO | JOSEPH | NJ | L1055394 | KEEFE LAW FIRM |
| HAMBRICK | IRENE | NJ | L736794 | KEEFE LAW FIRM |
| HAMBRICK | SAMUEL | NJ | L736794 | KEEFE LAW FIRM |
| HAMBRICK | SAMUEL SR | NJ | L736794 | KEEFE LAW FIRM |
| HARLAMOW | MARY | NJ | MIDL1064091 | KEEFE LAW FIRM |
| HARRIS | JOANN | NJ | L704798 | KEEFE LAW FIRM |
| HARVAT | RENATE G | NJ | L253198 | KEEFE LAW FIRM |
| HOLLOWAY | SAMUEL | VI | 19900308 | KEEFE LAW FIRM |
| HUGHES | ALFRED | NJ | L658794 | KEEFE LAW FIRM |
| HUGHES | KATHLEEN | NJ | L658794 | KEEFE LAW FIRM |
| HUNTER | BESSIE | NJ | L844593 | KEEFE LAW FIRM |
| HUNTER | WILLIE | NJ | L844593 | KEEFE LAW FIRM |
| JACKSON | CHRISTINE | NJ | L257198 | KEEFE LAW FIRM |
| KAETEN | GISELA | NJ | L253198 | KEEFE LAW FIRM |
| KAETEN | KARL | NJ | L253198 | KEEFE LAW FIRM |
| KAETEN | KARL L | NJ | L253198 | KEEFE LAW FIRM |
| KLEMM | DAVID ALAN | NJ | MIDL037931SAS | KEEFE LAW FIRM |
| KLEMM | DIANE M | NJ | MIDL037931SAS | KEEFE LAW FIRM |
| KOTERBA | CORNELIA | NJ | L258499 | KEEFE LAW FIRM |
| KOTERBA | HENRY | NJ | L258499 | KEEFE LAW FIRM |
| KUBILUS | JOSEPH J | NJ | L437698 | KEEFE LAW FIRM |
| KUSKO | EDWARD | NJ | L167298 | KEEFE LAW FIRM |
| KUSKO | FLORENCE | NJ | L167298 | KEEFE LAW FIRM |
| LAZORCHAK | MICHAEL | NJ | L785590 | KEEFE LAW FIRM |
| LAZORCHAK | OLGA | NJ | L785590 | KEEFE LAW FIRM |
| LIBONATI | LISA | NJ | MIDL694113AS | KEEFE LAW FIRM |
| LUCCA | DELIA ANAVITATE | VI | 19900308 | KEEFE LAW FIRM |
| LUCIEN | AUGUSTIN | VI | 19900060 | KEEFE LAW FIRM |
| LUPINE | ARTHUR | NJ | L385000AS | KEEFE LAW FIRM |
| LUPINE | OLIVIA | NJ | L385000AS | KEEFE LAW FIRM |
| MAMERA | JENNIE | NJ | L350098 | KEEFE LAW FIRM |
| MAMERA | JOHN | NJ | L350098 | KEEFE LAW FIRM |
| MANHOO | LESTER | VI | 1990167 | KEEFE LAW FIRM |
| MASON | RUSSELL K | VI | 19910218 | KEEFE LAW FIRM |
| MASON | ZINA | VI | 19910218 | KEEFE LAW FIRM |
| MCINTOSH | KISHA CASTILLO | NJ | L637695 | KEEFE LAW FIRM |
| MEADE | JAMES | NJ | L1207998 | KEEFE LAW FIRM |
| MEADE | SONIA | NJ | L1207998 | KEEFE LAW FIRM |
| METZ | ANTHONY | NJ | L957297 | KEEFE LAW FIRM |
| METZ | PAULINE | NJ | L957297 | KEEFE LAW FIRM |
| MODESTE | FREDDY | VI | 1990167 | KEEFE LAW FIRM |
| MORAN | SUSAN | NJ | L170298 | KEEFE LAW FIRM |
| MORAN | THOMAS | NJ | L170298 | KEEFE LAW FIRM |
| MUNOZ | ELEUTERIO LUCCA | VI | 19900308 | KEEFE LAW FIRM |
| MURPHY | ERVIN | NJ | L144600AS | KEEFE LAW FIRM |
| MURPHY | MARIE | NJ | L144600AS | KEEFE LAW FIRM |
| MYERS | ESTER | NJ | L1648589 | KEEFE LAW FIRM |
| MYERS | JOSEPH | NJ | L1648589 | KEEFE LAW FIRM |
| OLESH | ANTHONY | NJ | L259398 | KEEFE LAW FIRM |
| OLSZYK | PATRICIA | NJ | L617600AS | KEEFE LAW FIRM |
| OLSZYK | THEODORE S | NJ | L617600AS | KEEFE LAW FIRM |
| PALKO | GEORGE | NJ | L950097 | KEEFE LAW FIRM |
| PALKO | HELEN | NJ | L950097 | KEEFE LAW FIRM |
| PAWLAK | MICHAEL | NJ | L655195 | KEEFE LAW FIRM |
| POLAKIEWICZ | LINDA HAGAN | NJ | MIDL235908AS | KEEFE LAW FIRM |
| RAKSA | HELEN | NJ | L1148497 | KEEFE LAW FIRM |
| SALAZAR | WENDY | NJ | MIDL235908AS | KEEFE LAW FIRM |
| SALKO | ELMER | NJ | L172698 | KEEFE LAW FIRM |
| SALKO | JEAN | NJ | L172698 | KEEFE LAW FIRM |
| SANTILLI | BERNARD | NJ | L609000AS | KEEFE LAW FIRM |
| SCHEPPERS | ARTHUR | NJ | L1232996 | KEEFE LAW FIRM |
| SCHWOERER | ROBERT | NJ | L1051799AS | KEEFE LAW FIRM |
| SCHWOERER | ROSE | NJ | L1051799AS | KEEFE LAW FIRM |
| SHANDOR | MARGARET | NJ | L829099AS | KEEFE LAW FIRM |
| SHELCUSKY | AUGUSTUS | NJ | MIDL694113AS | KEEFE LAW FIRM |
| SHELCUSKY | DAVID | NJ | MIDL694113AS | KEEFE LAW FIRM |
| SHELCUSKY | IRENE | NJ | MIDL694113AS | KEEFE LAW FIRM |
| SHELCUSKY | RICHARD | NJ | MIDL694113AS | KEEFE LAW FIRM |
| SNYDER | GREGG | NJ | MIDL235908AS | KEEFE LAW FIRM |
| SNYDER | JEAN L | NJ | MIDL235908AS | KEEFE LAW FIRM |
| SNYDER | LEONARD A | NJ | MIDL235908AS | KEEFE LAW FIRM |
| SNYDER | RANDY | NJ | MIDL235908AS | KEEFE LAW FIRM |
| SPIRINEK | EVA E | NJ | L253198 | KEEFE LAW FIRM |
| STEELE | BARBARA | NJ | MIDL235908AS | KEEFE LAW FIRM |
| STEPHEN | PETER | VI | 19900060 | KEEFE LAW FIRM |
| TARTZA | ANNA | NJ | L792692 | KEEFE LAW FIRM |
| TARTZA | LESTER | NJ | L792692 | KEEFE LAW FIRM |
| TERRACCIANO | BARBARA L | NJ | MIDL00760311AS | KEEFE LAW FIRM |
| TERRACCIANO | RALPH | NJ | MIDL00760311AS | KEEFE LAW FIRM |
| TRUST | MARILYN C | NJ | MIDL0593416AS | KEEFE LAW FIRM |
| TRUST | RONALD W | NJ | MIDL0593416AS | KEEFE LAW FIRM |
| VALENT | FRANCIS | NJ | L722400AS | KEEFE LAW FIRM |
| VALENT | FRANCIS JOHN | NJ | L722400AS | KEEFE LAW FIRM |
| VALENT | JOANN | NJ | L722400AS | KEEFE LAW FIRM |
| VALENT | JOSEPH | NJ | L722400AS | KEEFE LAW FIRM |
| VALENT | WANDA | NJ | L722400AS | KEEFE LAW FIRM |
| WILKINS | ALFRED | NJ | L1071999 | KEEFE LAW FIRM |
| WILKINS | GAIL | NJ | L1071999 | KEEFE LAW FIRM |
| WINKLER | PEGGY ANN | NJ | L704798 | KEEFE LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WISNIEWSKI | JOSEPH A | NJ | L1130197 | KEEFE LAW FIRM |
| WISNIEWSKI | REGINA A | NJ | L1130197 | KEEFE LAW FIRM |
| WOYTOWICH | ELSIE | NJ | L878599AS | KEEFE LAW FIRM |
| YARKA | MARY | NJ | L780499AS | KEEFE LAW FIRM |
| ZIELONKA | MARY | NJ | L827299AS | KEEFE LAW FIRM |
| ZIELONKA | THADDEUS | NJ | L827299AS | KEEFE LAW FIRM |
| ZUJKOWSKI | DORIS | NJ | L1218892 | KEEFE LAW FIRM |
| ZUKOWSKI | EDWARD | NJ | L1218892 | KEEFE LAW FIRM |
| ZYDALIS | DEBORAH | NJ | L704798 | KEEFE LAW FIRM |
| ZYDALIS | DENNIS | NJ | L704798 | KEEFE LAW FIRM |
| ZYDALIS | KEVIN | NJ | L704798 | KEEFE LAW FIRM |
| ZYDALIS | SANDRA | NJ | L704798 | KEEFE LAW FIRM |
| ZYDALIS | VICTOR | NJ | L704798 | KEEFE LAW FIRM |
| ZYDALLAS | ELIZABETH | NJ | L253098 | KEEFE LAW FIRM |
| ZYDALLAS | JOHN | NJ | L253098 | KEEFE LAW FIRM |
| ANDEREGG | JAMES | CA | 562018005199252CUPO | KELLER, FISHBACK & JACKSON LLP |
| ANDEREGG | SANDRA | CA | 562018005199252CUPO | KELLER, FISHBACK & JACKSON LLP |
| BUDD | BRADFORD | CA | 195TCV18802 | KELLER, FISHBACK & JACKSON LLP |
| BUDD | RAMONA | CA | 195TCV18802 | KELLER, FISHBACK & JACKSON LLP |
| HYLTON | CARROLL | CA | BC722122 | KELLER, FISHBACK & JACKSON LLP |
| HYLTON | LORNA | CA | BC722122 | KELLER, FISHBACK & JACKSON LLP |
| LIBICK | KENNETH | CA | 18STCV00965 | KELLER, FISHBACK & JACKSON LLP |
| MCINTOSH | FRASIER | CA | 302019011030029CUASM | KELLER, FISHBACK & JACKSON LLP |
| MCINTOSH | THERESA | CA | 302019011030029CUASM | KELLER, FISHBACK & JACKSON LLP |
| POOLE | JACQUELINE | CA | RG19020984 | KELLER, FISHBACK & JACKSON LLP |
| POOLE | ORAN | CA | RG19020984 | KELLER, FISHBACK & JACKSON LLP |
| ABERTS | HARRY J | OH | CV03499237 | KELLEY & FERRARO, LLP |
| ABERTS | MARTHA A | OH | CV03499237 | KELLEY & FERRARO, LLP |
| ABRAMS | CORINNE | OH | CV03506558 | KELLEY & FERRARO, LLP |
| ABRAMS | THOMAS B | OH | CV04529627 | KELLEY & FERRARO, LLP |
| ABRIANI | BETTY E | OH | CV02490597 | KELLEY & FERRARO, LLP |
| ABRIANI | RALPH | OH | CV02490597 | KELLEY & FERRARO, LLP |
| ACKERMAN | GERALD | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ADAMS | BENNY T | OH | CV04526064 | KELLEY & FERRARO, LLP |
| ADAMS | BRENDA | OH | 02460973CV | KELLEY & FERRARO, LLP |
| ADAMS | CHARLES | OH | CV03506702 | KELLEY & FERRARO, LLP |
| ADAMS | FRANCES | OH | CV04526064 | KELLEY & FERRARO, LLP |
| ADAMS | GENEVA | OH | CV03516332 | KELLEY & FERRARO, LLP |
| ADAMS | HENRY | OH | CV02490547 | KELLEY & FERRARO, LLP |
| ADAMS | JAMES T | OH | CV03516332 | KELLEY & FERRARO, LLP |
| ADAMS | JOHN S | OH | 01435983CV | KELLEY & FERRARO, LLP |
| ADAMS | JOSEPH | OH | 02460973CV | KELLEY & FERRARO, LLP |
| ADAMS | LEOLA | OH | CV03506702 | KELLEY & FERRARO, LLP |
| ADAMS | NANCY | OH | 01435983CV | KELLEY & FERRARO, LLP |
| ADEN | BARBARA | OH | CV04519443 | KELLEY & FERRARO, LLP |
| ADEN | BENJAMIN | OH | CV04519443 | KELLEY & FERRARO, LLP |
| ADKINS | BRENDA | OH | CV19918967 | KELLEY & FERRARO, LLP |
| ADKINS | ELIZABETH | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ADKINS | ELIJAH | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ADKINS | HAROLD L | OH | CV19918967 | KELLEY & FERRARO, LLP |
| ADKINS | JAMES A | OH | CV03494804 | KELLEY & FERRARO, LLP |
| ADKINS | LEONA | OH | CV03494804 | KELLEY & FERRARO, LLP |
| ADKINS | NELDA | OH | CV03494804 | KELLEY & FERRARO, LLP |
| ADKINS | RALPH M | OH | CV03494804 | KELLEY & FERRARO, LLP |
| AGERTER | JAMES | OH | 99391355CV | KELLEY & FERRARO, LLP |
| AIKEN | DONNA | OH | CV03494804 | KELLEY & FERRARO, LLP |
| AIKEN | ROBERT | OH | CV03494804 | KELLEY & FERRARO, LLP |
| ALBRIGHT | CHARLES R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ALDRIDGE | MANUAL L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ALESAFIS | JOHN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ALEXANDER | DENNIS M | OH | CV04526064 | KELLEY & FERRARO, LLP |
| ALEXANDER | DONNA | OH | CV04526064 | KELLEY & FERRARO, LLP |
| ALFANO | JOHN F | OH | CV03516303 | KELLEY & FERRARO, LLP |
| ALFANO | PATRICIA | OH | CV03516303 | KELLEY & FERRARO, LLP |
| ALI | CHARLES | OH | CV03497645 | KELLEY & FERRARO, LLP |
| ALI | PATRICIA | OH | CV03497645 | KELLEY & FERRARO, LLP |
| AUGHIRE | CHRISTINE | OH | CV03506702 | KELLEY & FERRARO, LLP |
| AUGHIRE | DONALD | OH | CV03506702 | KELLEY & FERRARO, LLP |
| ALLAH | YUSUF A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ALLEN | CHUCK S | OH | CV04524612 | KELLEY & FERRARO, LLP |
| ALLEN | CORA | OH | CV02490547 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALLEN | DENNIS B | OH | CV515938 | KELLEY & FERRARO, LLP |
| ALLEN | JOSEPH | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ALLEN | MARY | OH | CV03506886 | KELLEY & FERRARO, LLP |
| ALLEN | MYRA | OH | CV515938 | KELLEY & FERRARO, LLP |
| ALLEN | REGINALD | OH | CV03506886 | KELLEY & FERRARO, LLP |
| ALLISON | FRED M | OH | CV04536867 | KELLEY & FERRARO, LLP |
| ALLMAN | BOBBY B | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ALLRED | TED E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ALM | SCOTT F | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ALOIA | WILLIAM B | OH | 99391355CV | KELLEY & FERRARO, LLP |
| AMBROVICH | JOSEPHINE | OH | CV03516303 | KELLEY & FERRARO, LLP |
| AMY | EMMA | OH | CV03499212 | KELLEY & FERRARO, LLP |
| AMY | HARDY L | OH | CV03499212 | KELLEY & FERRARO, LLP |
| ANDERS | RUBY | OH | CV03502709 | KELLEY & FERRARO, LLP |
| ANDERS | WILLIAM | OH | CV03502709 | KELLEY & FERRARO, LLP |
| ANDERSON | CHARLES | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ANDERSON | HAROLD E | OH | CV04536946 | KELLEY & FERRARO, LLP |
| ANDERSON | IRIS | OH | CV04536369 | KELLEY & FERRARO, LLP |
| ANDERSON | JEAN | OH | CV04538378 | KELLEY & FERRARO, LLP |
| ANDERSON | LOY G | OH | CV04536369 | KELLEY & FERRARO, LLP |
| ANDERSON | ROBERT | OH | CV04538378 | KELLEY & FERRARO, LLP |
| ANDERSON | SHIRLEY | OH | CV04536946 | KELLEY & FERRARO, LLP |
| ANDERSON | WILLIS D | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ANDREWS | GARY | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ANGUS | DARYL R | OH | CV04540542 | KELLEY & FERRARO, LLP |
| ANGUS | DENISE | OH | CV04540542 | KELLEY & FERRARO, LLP |
| ANNABELL | JOYCE | OH | CV02490597 | KELLEY & FERRARO, LLP |
| ANNARELLA | GAYLE | OH | CV13809785 | KELLEY & FERRARO, LLP |
| ANNARELLA | PHILLIP | OH | CV13809785 | KELLEY & FERRARO, LLP |
| ANOBILE | ROCCO | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ANZELLOTTI | JOSEPH | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ARDEN | JAMES E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ARENA | MICHAEL J | OH | CV515938 | KELLEY & FERRARO, LLP |
| ARENA | REBECCA | OH | CV515938 | KELLEY & FERRARO, LLP |
| ARLEDGE | DANNY R | OH | CV02468929 | KELLEY & FERRARO, LLP |
| ARLEDGE | IRIS L | OH | CV02468929 | KELLEY & FERRARO, LLP |
| ARLEDGE | JEANNETTE | OH | CV03516303 | KELLEY & FERRARO, LLP |
| ARLEDGE | LOREN O | OH | CV03516303 | KELLEY & FERRARO, LLP |
| ARLIA | ANTHONY | OH | CV14837148 | KELLEY & FERRARO, LLP |
| ARLIA | MARK | OH | CV14837148 | KELLEY & FERRARO, LLP |
| ARLIA | MATILDE | OH | CV14837148 | KELLEY & FERRARO, LLP |
| ARLIA | SALVATORE | OH | CV14837148 | KELLEY & FERRARO, LLP |
| ARLIA | SAMUEL D | OH | CV14837148 | KELLEY & FERRARO, LLP |
| ARLIA | SAMUEL S | OH | CV14837148 | KELLEY & FERRARO, LLP |
| ARLIE | AMELIA | OH | CV14837148 | KELLEY & FERRARO, LLP |
| ARMSTRONG | BETSY | OH | CV04536512 | KELLEY & FERRARO, LLP |
| ARMSTRONG | DAVID | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ARMSTRONG | HORNER BROWN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ARMSTRONG | MELBA ALLENE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ARMSTRONG | MORTIE KING | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ARMSTRONG | ROBERT | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ARMSTRONG | ROBERT D | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ARMSTRONG | TIMOTHY | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ARMSTRONG | WILLIAM A | OH | CV04536512 | KELLEY & FERRARO, LLP |
| ARNOLD | JACK L | OH | CV04538378 | KELLEY & FERRARO, LLP |
| ARNOLD | JOANN | OH | CV04538378 | KELLEY & FERRARO, LLP |
| ARNOLD | ROBERT A | OH | CV04530522 | KELLEY & FERRARO, LLP |
| ARTHUR | RALPH J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ARTHURS | CHARLES A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ARTINO | MARY LOU | OH | CV19913813 | KELLEY & FERRARO, LLP |
| ASBURY | JAMES J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ASHBAUGH | JACK W | OH | CV04530562 | KELLEY & FERRARO, LLP |
| ASHBAUGH | RUTH A | OH | CV04530562 | KELLEY & FERRARO, LLP |
| ASHLOCK | CLINTON E | OH | CV04537396 | KELLEY & FERRARO, LLP |
| ASHLOCK | JOAN C | OH | CV04537396 | KELLEY & FERRARO, LLP |
| ASMAN | CHARLA | OH | CV02468982 | KELLEY & FERRARO, LLP |
| ATKINSON | WILLIAM M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| AUSTIN | JAMES A | OH | CV515938 | KELLEY & FERRARO, LLP |
| AUSTIN | JANICE L | OH | CV04523752 | KELLEY & FERRARO, LLP |
| AUSTIN | KENNETH | OH | 99391355CV | KELLEY & FERRARO, LLP |
| AXEL | HAROLD R | OH | 99391355CV | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAAL | JOHN G | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BABBITT | BETTY | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BABBITT | EARL M | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BABIGOFF | GEORGE P | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BABIK | GERALD | OH | CV04536836 | KELLEY & FERRARO, LLP |
| BABIK | MARY | OH | CV04536836 | KELLEY & FERRARO, LLP |
| BACANI | JOSEPH | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BACON | RICHARD | OH | CV02490547 | KELLEY & FERRARO, LLP |
| BACON | SHIRLEY M | OH | CV02490547 | KELLEY & FERRARO, LLP |
| BADE | JOHN L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BAECHTEL | DEAN T | OH | CV03497549 | KELLEY & FERRARO, LLP |
| BAGNOLI | DAVID | OH | CV04541179 | KELLEY & FERRARO, LLP |
| BAILEY | ANITA | OH | CV03494804 | KELLEY & FERRARO, LLP |
| BAILEY | CECIL A | OH | CV03494804 | KELLEY & FERRARO, LLP |
| BAILEY | DORIS | OH | CV03497595 | KELLEY & FERRARO, LLP |
| BAILEY | J ROBERT | OH | CV04530741 | KELLEY & FERRARO, LLP |
| BAILEY | JANET | OH | CV04530741 | KELLEY & FERRARO, LLP |
| BAILEY | ROBERT T | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BAILEY | TERRY | OH | CV04541266 | KELLEY & FERRARO, LLP |
| BAILEY | THEODORE G | OH | CV03497595 | KELLEY & FERRARO, LLP |
| BAKER | CARL | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BAKER | CHARLES H | OH | CV13806211 | KELLEY & FERRARO, LLP |
| BAKER | CHARLES S | OH | CV04524612 | KELLEY & FERRARO, LLP |
| BAKER | JANE A | OH | CV02475785 | KELLEY & FERRARO, LLP |
| BAKER | KENNETH | OH | CV13806211 | KELLEY & FERRARO, LLP |
| BAKER | LOUIS | OH | CV03492272 | KELLEY & FERRARO, LLP |
| BAKSA | ELIZABETH | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BAKSA | LOUIS | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BALCIK | JOSEPH A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BALDWIN | JOHNNIE | OH | CV03508589 | KELLEY & FERRARO, LLP |
| BALDWIN | JOSEPH | OH | CV03516375 | KELLEY & FERRARO, LLP |
| BALDWIN | OTTO | OH | CV03508589 | KELLEY & FERRARO, LLP |
| BALINT | DANIEL | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BALL | JACK L | OH | CV03502709 | KELLEY & FERRARO, LLP |
| BALL | JAMES S | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BALL | WILLIAM | OH | CV04524612 | KELLEY & FERRARO, LLP |
| BALL | WILMA | OH | CV04524612 | KELLEY & FERRARO, LLP |
| BALLARD | ZANNIE J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BALLEW | JAMES A | OH | CV03497570 | KELLEY & FERRARO, LLP |
| BALLUCK | CARL E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BANAS | JOSEPH P | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BANICKI | BEVERLY | OH | CV03516375 | KELLEY & FERRARO, LLP |
| BANICKI | CHARLES T | OH | CV03516375 | KELLEY & FERRARO, LLP |
| BANKS | DAMON D | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BANKS | VINCENT B | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BANNON | DANNY J | OH | CV04531420 | KELLEY & FERRARO, LLP |
| BANNON | PATRICIA | OH | CV04531420 | KELLEY & FERRARO, LLP |
| BARBATO | DOROTHY M | OH | CV02490547 | KELLEY & FERRARO, LLP |
| BARBATO | JOHN | OH | CV02490547 | KELLEY & FERRARO, LLP |
| BARBER | FRANK | OH | CV02490597 | KELLEY & FERRARO, LLP |
| BARBER | ROSEMARY | OH | CV02490597 | KELLEY & FERRARO, LLP |
| BARGERHUFF | BRUCE W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BARKER | GENE | OH | CV03499176 | KELLEY & FERRARO, LLP |
| BARNES | EFFIE | OH | CV03497529 | KELLEY & FERRARO, LLP |
| BARNES | EUGENE | OH | CV03499212 | KELLEY & FERRARO, LLP |
| BARNES | HELEN | OH | CV03499212 | KELLEY & FERRARO, LLP |
| BARNES | JAMES R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BARNES | KENLEY | OH | CV03497529 | KELLEY & FERRARO, LLP |
| BARNES | PAULETTE D | OH | 0145304?CV | KELLEY & FERRARO, LLP |
| BARNETT | CLYDE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BARNHART | CANDACE L | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BARNHART | DAVID C | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BARNHILL | RONALD W | OH | CV03497595 | KELLEY & FERRARO, LLP |
| BARNHILL | ROSEANNA | OH | CV03497595 | KELLEY & FERRARO, LLP |
| BARNUM | RICHARD L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BARON | GEORGE V | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BARR | BRUCE B | OH | CV04530741 | KELLEY & FERRARO, LLP |
| BARTELS | HAROLD C | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BARTOCK | TIMOTHY J | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BARTOLEC | EDWARD J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BARTOS | JOE | OH | 99391355CV | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BATES | BARBARA | OH | CV02490547 | KELLEY & FERRARO, LLP |
| BATES | CALVIN M | OH | CV515938 | KELLEY & FERRARO, LLP |
| BATES | PATRICIA | OH | CV515938 | KELLEY & FERRARO, LLP |
| BATES | WALTER | OH | CV02490547 | KELLEY & FERRARO, LLP |
| BAUMAN | ANTHONY | OH | CV03506702 | KELLEY & FERRARO, LLP |
| BAXTER | GERALD M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BAYLOR | DORIS | OH | CV04523752 | KELLEY & FERRARO, LLP |
| BAYLOR | MELVIN | OH | CV04523752 | KELLEY & FERRARO, LLP |
| BAZAN | DEBRA | OH | CV03494804 | KELLEY & FERRARO, LLP |
| BAZAN | RICHARD | OH | CV03494804 | KELLEY & FERRARO, LLP |
| BEALER | MARY | OH | CV03499176 | KELLEY & FERRARO, LLP |
| BEALER | TIMOTHY L | OH | CV03499176 | KELLEY & FERRARO, LLP |
| BEAM | FRANK A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BECHTEL | GLEN E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BECKETT | CAROLYN | OH | CV03499176 | KELLEY & FERRARO, LLP |
| BECKETT | EDWARD L | OH | CV03499176 | KELLEY & FERRARO, LLP |
| BECKMANN | LOUIS | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BECKWITH | CLARA G | OH | CV02490547 | KELLEY & FERRARO, LLP |
| BECKWITH | JAMES | OH | CV02490547 | KELLEY & FERRARO, LLP |
| BEDNAR | JOHN M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BEDNARIK | BETTY | OH | CV03506702 | KELLEY & FERRARO, LLP |
| BEDNARIK | STEVE M | OH | CV03506702 | KELLEY & FERRARO, LLP |
| BEDNARZ | ROBERT S | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BEECHER | ROBERT L | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BEECHER | SANDRA L | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BEECROFT | EARL T | OH | CV03492322 | KELLEY & FERRARO, LLP |
| BEECROFT | ELIZABETH | OH | CV03492322 | KELLEY & FERRARO, LLP |
| BEHLMAIER | RAYMOND | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BELL | BETTIE M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BELL | BOBBIE | OH | CV04536512 | KELLEY & FERRARO, LLP |
| BELL | CLIFFORD A | OH | CV03492176 | KELLEY & FERRARO, LLP |
| BELL | PHILLIP M | OH | CV04536512 | KELLEY & FERRARO, LLP |
| BELL | WILLIAM C | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BELLNER | ROBERT | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BELLVILLE | JAMES ALLEN | OH | CV03492372 | KELLEY & FERRARO, LLP |
| BELSER | ROSE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BENDER | EARL T | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BENIEN | KENNETH H | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BENJAMIN | IRVIN C | OH | CV03509609 | KELLEY & FERRARO, LLP |
| BENJAMIN | NELL | OH | CV03509609 | KELLEY & FERRARO, LLP |
| BENJAMIN | RICHARD | OH | CV03492176 | KELLEY & FERRARO, LLP |
| BENNETT | BILLIE | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BENNETT | CAROLUS | OH | CV03509609 | KELLEY & FERRARO, LLP |
| BENNETT | CORA | OH | CV03492222 | KELLEY & FERRARO, LLP |
| BENNETT | CORNELIUS C | OH | CV03509609 | KELLEY & FERRARO, LLP |
| BENNETT | GLENN R | OH | CV03492222 | KELLEY & FERRARO, LLP |
| BENNETT | JAMES | OH | CV03497595 | KELLEY & FERRARO, LLP |
| BENNETT | LOIS | OH | CV03497595 | KELLEY & FERRARO, LLP |
| BENNETT | R J | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BENNETT | RONALD F | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BENSON | MARGARET A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BENTLEY | JOHNNY F | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BENTON | BETTY J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BENTON | HOWARD R | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BENTON | PRINCESS T | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BERG | ROBERT C | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BERNARD | FRANK | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BERRY | BOB L | OH | CV03492417 | KELLEY & FERRARO, LLP |
| BERRY | SHELIA | OH | CV03492417 | KELLEY & FERRARO, LLP |
| BESS | GUY A | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BESS | JAMES T | OH | CV03497545 | KELLEY & FERRARO, LLP |
| BESS | MARY | OH | CV03497545 | KELLEY & FERRARO, LLP |
| BESS | SUSAN | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BEST | JAMES | OH | CV03515911 | KELLEY & FERRARO, LLP |
| BEST | PENNY | OH | CV03515911 | KELLEY & FERRARO, LLP |
| BEST | RAY | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BETTS | JO ANN | OH | CV04536946 | KELLEY & FERRARO, LLP |
| BETTS | ROBERT | OH | CV04536946 | KELLEY & FERRARO, LLP |
| BEURSKEN | JEAN | OH | CV515938 | KELLEY & FERRARO, LLP |
| BEURSKEN | MARTIN J | OH | CV515938 | KELLEY & FERRARO, LLP |

**Appendix A - 273**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEVERIDGE | LELAND O | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BIALLY | JOYCE M | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BIALLY | WILLIAM O | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BIBRO | TIMOTHY J | OH | CV04523752 | KELLEY & FERRARO, LLP |
| BIERNESSER | CHARLES E | OH | CV04530522 | KELLEY & FERRARO, LLP |
| BIERNESSER | KRISTINA V | OH | CV04530522 | KELLEY & FERRARO, LLP |
| BIGGINS | NATHANIEL | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BILLEC | EDWARD J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BILLEY | JOSEPH C | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BILLINGS | ARCHIE G | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BILLINGS | LAURA | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BILLMAN | ARTHUR L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BIRD | DAVID C | OH | CV515938 | KELLEY & FERRARO, LLP |
| BIRD | DONNA | OH | CV515938 | KELLEY & FERRARO, LLP |
| BISHOP | JOHN M | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BISHOP | KAREN M | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BLACK | BILLY G | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BLACK | EUGENE J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BLACK | JAMES C | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BLACK | NATHANIEL | OH | CV02490547 | KELLEY & FERRARO, LLP |
| BLACK | PHILIP | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BLACK | RAY | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BLACK | RONALD K | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BLACK | SANDRA | OH | CV02490547 | KELLEY & FERRARO, LLP |
| BLACK | SUSAN M | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BLACKLEDGE | JOHN A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BLACKSHEAR | MARIE | OH | 01444833CV | KELLEY & FERRARO, LLP |
| BLACKWELDER | HAL E | OH | 01444833CV | KELLEY & FERRARO, LLP |
| BLAGG | PAUL W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BLANK | JAMES W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BLANTON | BIGIE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BLASKO | DONALD A | OH | CV03506558 | KELLEY & FERRARO, LLP |
| BLASKO | SHIRLEY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| BLAUN | JUNE | OH | CV04540542 | KELLEY & FERRARO, LLP |
| BLAUN | WILLIAM F | OH | CV04540542 | KELLEY & FERRARO, LLP |
| BLAYLOCK | JAMES | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BLAZ | LARRY A | OH | CV04540542 | KELLEY & FERRARO, LLP |
| BLAZ | PAMELA | OH | CV04540542 | KELLEY & FERRARO, LLP |
| BLAZINA | RUDOLPH | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BLEVINS | ROY R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BLOSE | IVAN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BODDEN | ANN | OH | CV04523752 | KELLEY & FERRARO, LLP |
| BODDEN | DAVID R | OH | CV04523752 | KELLEY & FERRARO, LLP |
| BODKIN | EUGENE K | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BODKIN | KATHERINE | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BODKINS | AUBREY J | OH | CV03492176 | KELLEY & FERRARO, LLP |
| BODKINS | RUTH | OH | CV03492176 | KELLEY & FERRARO, LLP |
| BODNAR | GEORGE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOGGS | RICHARD W | OH | CV03515911 | KELLEY & FERRARO, LLP |
| BOGNA | ED | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOHANNON | BARBARA A | OH | CV515938 | KELLEY & FERRARO, LLP |
| BOHANNON | OLLIE | OH | CV515938 | KELLEY & FERRARO, LLP |
| BOLAN | EDITH | OH | 01454181CV | KELLEY & FERRARO, LLP |
| BOLAN | JOHN D | OH | 01454181CV | KELLEY & FERRARO, LLP |
| BOLEN | BRUCE L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOLES | LETITIA MAY | OH | CV06592917 | KELLEY & FERRARO, LLP |
| BOLES | MERRILL JAMES | OH | CV06592917 | KELLEY & FERRARO, LLP |
| BOLES | ODESSA L. | OH | CV06592917 | KELLEY & FERRARO, LLP |
| BOLES | WILLIAM J | OH | CV06592917 | KELLEY & FERRARO, LLP |
| BOLEY | WILLARD G | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOLINA | MICHAEL | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOLINA | ZELMA | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOLT | DAVID B | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOMBA | RUDY | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BONAWITT | GLEN P | OH | CV19921547 | KELLEY & FERRARO, LLP |
| BONAWITT | LINDA M | OH | CV19921547 | KELLEY & FERRARO, LLP |
| BOND | RANDY | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOND | RUTH | OH | CV04540542 | KELLEY & FERRARO, LLP |
| BOND | WILLIAM G | OH | CV04540542 | KELLEY & FERRARO, LLP |
| BONIEY | PATRICK J | OH | CV03492222 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BONINI | JOHN A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BONNER | GLENNA | OH | CV03509609 | KELLEY & FERRARO, LLP |
| BONNER | LARRY T | OH | CV03509609 | KELLEY & FERRARO, LLP |
| BOOM | ERNESTINE B | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOOSE | LUCILLE | OH | CV04526190 | KELLEY & FERRARO, LLP |
| BOOSE | WILLIAM | OH | CV04526190 | KELLEY & FERRARO, LLP |
| BOOTH | EDWARD W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BORDNER | DONALD | OH | CV03497529 | KELLEY & FERRARO, LLP |
| BORDNER | PATRICIA | OH | CV03497529 | KELLEY & FERRARO, LLP |
| BORHAM | EDWIN | OH | CV04518944 | KELLEY & FERRARO, LLP |
| BORHAM | MARY ANN | OH | CV04518944 | KELLEY & FERRARO, LLP |
| BORKOSKI | ARTHUR J | OH | CV18893543 | KELLEY & FERRARO, LLP |
| BORKOSKI | CAROL E | OH | CV18893543 | KELLEY & FERRARO, LLP |
| BOROWSKI | JERRY L | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BORTS | HOWARD H | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BORUCH | JOHN P | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BORUCKI | ANTOINETTE | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BORUCKI | JOHN D | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BOSTIC | DORETHEA | OH | CV03506702 | KELLEY & FERRARO, LLP |
| BOSTIC | LEWIS | OH | CV03506702 | KELLEY & FERRARO, LLP |
| BOTSKO | WILLIAM | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOUCHER | ETHELYNA | OH | CV03509609 | KELLEY & FERRARO, LLP |
| BOUCHER | ETHELYNE T | OH | CV07612106 | KELLEY & FERRARO, LLP |
| BOUCHER | JENNIFER | OH | CV07612106 | KELLEY & FERRARO, LLP |
| BOUCHER | THOMAS W | OH | CV03509609 | KELLEY & FERRARO, LLP |
| BOUGHMAN | CHARLES I | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOULTON | CHARLES B | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BOULTON | FRANCES E | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BOWE | RHONDA | OH | CV03506702 | KELLEY & FERRARO, LLP |
| BOWE | THOMAS E | OH | CV03506702 | KELLEY & FERRARO, LLP |
| BOWEN | OLEN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOWEN | ROBERT | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOWERS | JEFFREY L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOWMAN | ELMER J | OH | CV03516146 | KELLEY & FERRARO, LLP |
| BOWMAN | MYRTLE | OH | CV03516146 | KELLEY & FERRARO, LLP |
| BOWSER | ALVENTA | OH | CV02490597 | KELLEY & FERRARO, LLP |
| BOWSER | BLAIN | OH | CV04531420 | KELLEY & FERRARO, LLP |
| BOWSER | ELLSWORTH | OH | CV02490597 | KELLEY & FERRARO, LLP |
| BOWSER | GORDON D | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOWSER | MARIE | OH | CV04531420 | KELLEY & FERRARO, LLP |
| BOWSER | NANCY | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BOWSER | RICHARD D | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BOYD | ANTHONY | OH | CV515938 | KELLEY & FERRARO, LLP |
| BOYD | BEN | OH | CV515938 | KELLEY & FERRARO, LLP |
| BOYD | BERNICE | OH | CV04524612 | KELLEY & FERRARO, LLP |
| BOYD | BILLIS | OH | CV515938 | KELLEY & FERRARO, LLP |
| BOYD | DIANA | OH | CV515938 | KELLEY & FERRARO, LLP |
| BOYD | EDSEL C | OH | CV515938 | KELLEY & FERRARO, LLP |
| BOYD | ELLIOTT | OH | CV04524612 | KELLEY & FERRARO, LLP |
| BOYD | FANNIE | OH | CV515938 | KELLEY & FERRARO, LLP |
| BOYD | HENRY B | OH | CV04524612 | KELLEY & FERRARO, LLP |
| BOYD | LORETTA | OH | CV515938 | KELLEY & FERRARO, LLP |
| BOYD | MARY | OH | CV515938 | KELLEY & FERRARO, LLP |
| BOYD | RAYMOND A | OH | CV03497570 | KELLEY & FERRARO, LLP |
| BOYD | REX R | OH | CV18908108 | KELLEY & FERRARO, LLP |
| BOYD | SAUNDRA M | OH | CV18908108 | KELLEY & FERRARO, LLP |
| BOYD | WILLIAM W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BOYER | DOROTHY | OH | CV04531420 | KELLEY & FERRARO, LLP |
| BOYER | LARRY | OH | CV04531420 | KELLEY & FERRARO, LLP |
| BRAKE | JOHN C | OH | CV04536512 | KELLEY & FERRARO, LLP |
| BRAKE | PATTY | OH | CV04536512 | KELLEY & FERRARO, LLP |
| BRAMBLETT | JESSE J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BRANCHE | CAROLYN | OH | CV04521206 | KELLEY & FERRARO, LLP |
| BRANCHE | MOSES | OH | CV04521206 | KELLEY & FERRARO, LLP |
| BRANDENBURG | KEITH L | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BRASWELL | GEORGE | OH | CV02464253 | KELLEY & FERRARO, LLP |
| BRAY | DENTON W | OH | CV04524612 | KELLEY & FERRARO, LLP |
| BRAY | LINDA | OH | CV04524612 | KELLEY & FERRARO, LLP |
| BRAY | SHJUANA | OH | CV02468982 | KELLEY & FERRARO, LLP |
| BREEN | EDWARD J | OH | CV03497570 | KELLEY & FERRARO, LLP |
| BREEN | ROSEMARY | OH | CV03497570 | KELLEY & FERRARO, LLP |

**Appendix A - 274**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BREEZE | CARLA | OH | CV04522837 | KELLEY & FERRARO, LLP |
| BREEZE | WENDELL E | OH | CV04522837 | KELLEY & FERRARO, LLP |
| BRENNAN | FRANCIS P | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BRENNAN | RUTH P | OH | CV03506702 | KELLEY & FERRARO, LLP |
| BRENTON | LAWRENCE R | OH | CV03502709 | KELLEY & FERRARO, LLP |
| BRESZINSKY | JOANN | OH | CV03494804 | KELLEY & FERRARO, LLP |
| BRESZINSKY | JOHN P | OH | CV03494804 | KELLEY & FERRARO, LLP |
| BRIDGENS | HELEN | OH | CV03506558 | KELLEY & FERRARO, LLP |
| BRIDGENS | WILLARD J | OH | CV03506558 | KELLEY & FERRARO, LLP |
| BRIDGES | FLOYD D | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BRIDGES | HOLLIS | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BRIGGS | ROGER DALE | OH | CV03492372 | KELLEY & FERRARO, LLP |
| BRIGGS | ESTHER | OH | CV02484708 | KELLEY & FERRARO, LLP |
| BRIGGS | HALVESTER | OH | CV02484708 | KELLEY & FERRARO, LLP |
| BRIGGS | MARVIN U | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BRIGHT | ROGER J | OH | CV03509609 | KELLEY & FERRARO, LLP |
| BRINER | GEORGE W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BRINKLEY | HUGH B | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BRIONES | JESSE | OH | CV06602085 | KELLEY & FERRARO, LLP |
| BROACH | JAMES E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BROCIOUS | JOHN L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BROGDON | DELBERT | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BROWN | ANGELA | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BROWN | CARL J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BROWN | CLARENCE D | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BROWN | DEBORAH | OH | CV03516332 | KELLEY & FERRARO, LLP |
| BROWN | EDNA | OH | CV04522837 | KELLEY & FERRARO, LLP |
| BROWN | ELLA MAE | OH | CV02483395 | KELLEY & FERRARO, LLP |
| BROWN | FRED | OH | CV03494851 | KELLEY & FERRARO, LLP |
| BROWN | GEORGE W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BROWN | JAMES E | OH | CV04522837 | KELLEY & FERRARO, LLP |
| BROWN | JAMES L | OH | CV04541179 | KELLEY & FERRARO, LLP |
| BROWN | JAMES R | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BROWN | JEROME E | OH | 97346183CV | KELLEY & FERRARO, LLP |
| BROWN | JOSEPH L | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BROWN | MERRY | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BROWN | PATRICIA | OH | 97346183CV | KELLEY & FERRARO, LLP |
| BROWN | PERCY | OH | CV02483395 | KELLEY & FERRARO, LLP |
| BROWN | PHYLLIS | OH | CV04541179 | KELLEY & FERRARO, LLP |
| BROWN | ROBERT L | OH | CV03508589 | KELLEY & FERRARO, LLP |
| BROWN | RUSSELL R | OH | CV03516332 | KELLEY & FERRARO, LLP |
| BROWN | WALTER | OH | CV04526190 | KELLEY & FERRARO, LLP |
| BROWNING | MAJOR | OH | CV04530741 | KELLEY & FERRARO, LLP |
| BROWNING | MINNIE | OH | CV04530741 | KELLEY & FERRARO, LLP |
| BROYLES | BETTY | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BROYLES | JAMES E | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BRUCHKO | JOHN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BRUMENSHENKEL | ANGELINE | OH | CV04541179 | KELLEY & FERRARO, LLP |
| BRUMENSHENKEL | PHILLIP B | OH | CV04541179 | KELLEY & FERRARO, LLP |
| BRUNO | ROBERT A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BRYA | WILLIAM | OH | CV04530562 | KELLEY & FERRARO, LLP |
| BRYANT | ELAINE | OH | CV03516375 | KELLEY & FERRARO, LLP |
| BRYANT | JAMES B | OH | CV515938 | KELLEY & FERRARO, LLP |
| BRYANT | JEWEL | OH | CV515938 | KELLEY & FERRARO, LLP |
| BRYANT | LESTER | OH | CV04526173 | KELLEY & FERRARO, LLP |
| BRYANT | RICHARD | OH | CV03516375 | KELLEY & FERRARO, LLP |
| BRYANT | VARRY | OH | CV04526173 | KELLEY & FERRARO, LLP |
| BRYANT | WILLIE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BUCKINGHAM | JAMES M | OH | CV04530522 | KELLEY & FERRARO, LLP |
| BUCKINGHAM | LENA | OH | CV04530522 | KELLEY & FERRARO, LLP |
| BUCKLEY | JOHN W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BUIE | JOSEPH LEE | OH | CV03492372 | KELLEY & FERRARO, LLP |
| BULAS | CHESTER | OH | CV03502709 | KELLEY & FERRARO, LLP |
| BULAS | JUDITH | OH | CV03502709 | KELLEY & FERRARO, LLP |
| BULLARD | BETTY | OH | CV03497595 | KELLEY & FERRARO, LLP |
| BULLARD | CECIL D | OH | CV03497595 | KELLEY & FERRARO, LLP |
| BUMBARGER | GLENN | OH | CV04526190 | KELLEY & FERRARO, LLP |
| BUMBARGER | MARTHA | OH | CV04526190 | KELLEY & FERRARO, LLP |
| BURBICK | HARRY L | OH | CV04540542 | KELLEY & FERRARO, LLP |
| BURCSAK | ANDREW S | OH | CV04540542 | KELLEY & FERRARO, LLP |
| BURCSAK | PAM | OH | CV04540542 | KELLEY & FERRARO, LLP |
| BURDETTE | BETTY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| BURDETTE | JAMES | OH | CV02490547 | KELLEY & FERRARO, LLP |
| BURDETTE | JUDITH | FOH | CV02490547 | KELLEY & FERRARO, LLP |
| BURDETTE | LOUIS | OH | CV03506558 | KELLEY & FERRARO, LLP |
| BURNHAM | DENNIS | OH | CV03497570 | KELLEY & FERRARO, LLP |
| BURNICH | LORETTA | OH | CV04519040 | KELLEY & FERRARO, LLP |
| BURNICH | STEPHEN | OH | CV04519040 | KELLEY & FERRARO, LLP |
| BURNSIDE | DONALD W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BURRELL | JAMES W | OH | CV02489093 | KELLEY & FERRARO, LLP |
| BURTON | CARMEN | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BURTON | CHARLES | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BURTON | CHARLES D | OH | CV03499176 | KELLEY & FERRARO, LLP |
| BURTON | DAVID | OH | CV04526064 | KELLEY & FERRARO, LLP |
| BURTON | DONNA | OH | CV03499176 | KELLEY & FERRARO, LLP |
| BUSH | JACQUELINE | OH | CV03506702 | KELLEY & FERRARO, LLP |
| BUSH | WILLIAM J | OH | CV03506702 | KELLEY & FERRARO, LLP |
| BUTLER | EDITH | OH | CV03516332 | KELLEY & FERRARO, LLP |
| BUTLER | EDITH G | OH | CV03516332 | KELLEY & FERRARO, LLP |
| BUTLER | LARRY | OH | CV03516332 | KELLEY & FERRARO, LLP |
| BUTLER | LARRY G | OH | CV03516332 | KELLEY & FERRARO, LLP |
| BUTLER | MELVIN K | OH | CV03492222 | KELLEY & FERRARO, LLP |
| BUTLER | MILTON L | OH | CV03497645 | KELLEY & FERRARO, LLP |
| BUTLER | RUSSELL W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BUTLER | RUTH | OH | CV03497645 | KELLEY & FERRARO, LLP |
| BUTLER | WILMA | OH | CV03492222 | KELLEY & FERRARO, LLP |
| BUXTON | DWIGHT V | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BYERLY | WAYNE L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| BYERS | DOHRMAN W | OH | CV04541392 | KELLEY & FERRARO, LLP |
| BYLER | HELEN | OH | CV04530741 | KELLEY & FERRARO, LLP |
| BYLER | HERMAN W | OH | CV04530741 | KELLEY & FERRARO, LLP |
| BYRD | GLENDA | OH | CV03497595 | KELLEY & FERRARO, LLP |
| BYRD | SHEILA | OH | CV03499176 | KELLEY & FERRARO, LLP |
| BYRD | TOM M | OH | CV03499176 | KELLEY & FERRARO, LLP |
| BYRD | WILLIAM T | OH | CV03497595 | KELLEY & FERRARO, LLP |
| CABRANES | ANGEL L | OH | CV04524612 | KELLEY & FERRARO, LLP |
| CABRANES | MARTHA | OH | CV04524612 | KELLEY & FERRARO, LLP |
| CADA | CARL | OH | CV04531420 | KELLEY & FERRARO, LLP |
| CADA | ELISE | OH | CV04531420 | KELLEY & FERRARO, LLP |
| CALDWELL | LINDA L | OH | CV02489093 | KELLEY & FERRARO, LLP |
| CALDWELL | WALTER E | OH | CV02489093 | KELLEY & FERRARO, LLP |
| CALVERT | JAMES T | OH | CV03506558 | KELLEY & FERRARO, LLP |
| CAMPBELL | HARVEY H | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CAMPBELL | JAMES | OH | CV04526190 | KELLEY & FERRARO, LLP |
| CAMPBELL | ROSE | OH | CV04526190 | KELLEY & FERRARO, LLP |
| CANADA | SAMUEL | OH | CV515938 | KELLEY & FERRARO, LLP |
| CANCEL | JOSEFA | OH | CV04531450 | KELLEY & FERRARO, LLP |
| CANCEL | RALPH | OH | CV04531450 | KELLEY & FERRARO, LLP |
| CANNATTI | PHILLIP A | OH | CV03506558 | KELLEY & FERRARO, LLP |
| CAPPITTE | MARIAN C | OH | CV03516303 | KELLEY & FERRARO, LLP |
| CARD | ARLENE M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CARD | FREDERICK W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CARD | RUTH | OH | CV04526190 | KELLEY & FERRARO, LLP |
| CARD | THOMAS | OH | CV04526190 | KELLEY & FERRARO, LLP |
| CAREY | JOSEPHINE | OH | CV04536946 | KELLEY & FERRARO, LLP |
| CAREY | SAMUEL | OH | CV04536946 | KELLEY & FERRARO, LLP |
| CARIK | EDWARD J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CARIS | AMPARO | OH | CV04524612 | KELLEY & FERRARO, LLP |
| CARIS | RONALD W | OH | CV04524612 | KELLEY & FERRARO, LLP |
| CARL | JULIA L | OH | CV03506702 | KELLEY & FERRARO, LLP |
| CARL | PAUL | OH | CV03506702 | KELLEY & FERRARO, LLP |
| CARLON | BEULAH | OH | CV03491977 | KELLEY & FERRARO, LLP |
| CARLON | RONALD H | OH | CV03491977 | KELLEY & FERRARO, LLP |
| CARMELLINI | JAMES A | OH | CV04538378 | KELLEY & FERRARO, LLP |
| CARMELLINI | NANCY | OH | CV04538378 | KELLEY & FERRARO, LLP |
| CARMENOY | JOSEPH M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CARNER | FRED W | OH | CV03497595 | KELLEY & FERRARO, LLP |
| CARNER | PEGGY | OH | CV03497595 | KELLEY & FERRARO, LLP |
| CARPENTER | LARRY J | OH | CV03492372 | KELLEY & FERRARO, LLP |
| CARPENTER | LAURA | OH | CV03492372 | KELLEY & FERRARO, LLP |
| CARPINI | ANTHONY | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| CARPINI | HELEN | OH | 114CV10001SO | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARR | JAMES | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CARSON | RALPH | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CARTER | CHARLES S | OH | CV03515911 | KELLEY & FERRARO, LLP |
| CARTER | MAELENE | OH | 024597846CV | KELLEY & FERRARO, LLP |
| CARTER | RICHARD | OH | 024597846CV | KELLEY & FERRARO, LLP |
| CARUTHERS | SAMUEL J | OH | CV02489093 | KELLEY & FERRARO, LLP |
| CASADA | KENNETH R | OH | CV03492417 | KELLEY & FERRARO, LLP |
| CASADA | MARGARET | OH | CV03492417 | KELLEY & FERRARO, LLP |
| CASERTA | ANTHONY D | OH | CV02475717 | KELLEY & FERRARO, LLP |
| CASH | JOHN L | OH | CV03492176 | KELLEY & FERRARO, LLP |
| CASS | ANN | OH | CV03516303 | KELLEY & FERRARO, LLP |
| CASS | JOHN A | OH | CV03516303 | KELLEY & FERRARO, LLP |
| CASS | RICHARD M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CASTLE | EDNA | OH | 01446801CV | KELLEY & FERRARO, LLP |
| CASTLE | ERVIN | OH | 01446801CV | KELLEY & FERRARO, LLP |
| CATALDO | DANIEL R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CATTERSON | JOHN | OH | 01444863CV | KELLEY & FERRARO, LLP |
| CAUDILL | BONNIE | OH | CV03516332 | KELLEY & FERRARO, LLP |
| CAUDILL | TRUMAN A | OH | CV03516332 | KELLEY & FERRARO, LLP |
| CAUDULLO | VICTOR A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CAWTHON | WILL H | OH | CV04526114 | KELLEY & FERRARO, LLP |
| CEKO | ANKA | OH | 024609736CV | KELLEY & FERRARO, LLP |
| CEKO | MILE | OH | 024609736CV | KELLEY & FERRARO, LLP |
| CHAMBERS | BARBARA S | OH | CV18908107 | KELLEY & FERRARO, LLP |
| CHAMBERS | RONNIE V | OH | CV04524612 | KELLEY & FERRARO, LLP |
| CHAMBERS | TOMMY N | OH | CV18908107 | KELLEY & FERRARO, LLP |
| CHAMBERS | WILMA | OH | CV04524612 | KELLEY & FERRARO, LLP |
| CHANDLER | PAMELA K | OH | CV03516303 | KELLEY & FERRARO, LLP |
| CHANDLER | RONALD W | OH | CV03516303 | KELLEY & FERRARO, LLP |
| CHAPLA | ANTHONY | OH | CV04536917 | KELLEY & FERRARO, LLP |
| CHAPLA | ELAINE | OH | CV04536917 | KELLEY & FERRARO, LLP |
| CHAPLIN | HELEN | OH | CV04538378 | KELLEY & FERRARO, LLP |
| CHAPLIN | WILLIAM F | OH | CV04538378 | KELLEY & FERRARO, LLP |
| CHAPMAN | ANNIE | OH | CV04541179 | KELLEY & FERRARO, LLP |
| CHAPMAN | KEN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CHAPPELL | ARTHUR | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| CHAPPELL | EMMA | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| CHARLIER | DAVID O | OH | CV04530562 | KELLEY & FERRARO, LLP |
| CHAWANSKY | JANE | OH | CV51938 | KELLEY & FERRARO, LLP |
| CHAWANSKY | RAY | OH | CV515938 | KELLEY & FERRARO, LLP |
| CHAYKOSKY | JOSEPH | OH | CV02490597 | KELLEY & FERRARO, LLP |
| CHAYKOSKY | SHARON L | OH | CV02490597 | KELLEY & FERRARO, LLP |
| CHEEK | ANNETTE | OH | CV03516303 | KELLEY & FERRARO, LLP |
| CHEEK | KENNETH | OH | CV03516303 | KELLEY & FERRARO, LLP |
| CHILDERS | BRENDA | OH | CV03492455 | KELLEY & FERRARO, LLP |
| CHILDERS | DAVID J | OH | CV03492455 | KELLEY & FERRARO, LLP |
| CHIMENTI | EDWARD | OH | CV04524612 | KELLEY & FERRARO, LLP |
| CHIMENTI | ELEANOR | OH | CV04524612 | KELLEY & FERRARO, LLP |
| CHINCHILLA | DONNA | OH | CV04527232 | KELLEY & FERRARO, LLP |
| CHINCHILLA | THOMAS | OH | CV04527232 | KELLEY & FERRARO, LLP |
| CHISM | J G | OH | 97346183CV | KELLEY & FERRARO, LLP |
| CHISM | MARY | OH | 97346183CV | KELLEY & FERRARO, LLP |
| CHITTOCK | CARL J | OH | CV03497549 | KELLEY & FERRARO, LLP |
| CHRISTY | MARGARET | OH | CV04541179 | KELLEY & FERRARO, LLP |
| CHRISTY | SONNY | OH | CV04541179 | KELLEY & FERRARO, LLP |
| CIANCIOLA | DONNA | OH | CV03494804 | KELLEY & FERRARO, LLP |
| CIANCIOLA | JOSEPH | OH | CV03494804 | KELLEY & FERRARO, LLP |
| CIELIESKA | HELEN | OH | 02461022CV | KELLEY & FERRARO, LLP |
| CIELIESKA | JOHN | OH | 02461022CV | KELLEY & FERRARO, LLP |
| CISSELL | MOLLY | OH | CV18897296 | KELLEY & FERRARO, LLP |
| CIUFO | GERALD | OH | CV03506702 | KELLEY & FERRARO, LLP |
| CIUFO | KATHY | OH | CV03506702 | KELLEY & FERRARO, LLP |
| CLARK | FLOYD H | OH | CV03516332 | KELLEY & FERRARO, LLP |
| CLARK | GERALDINE B | OH | CV03506702 | KELLEY & FERRARO, LLP |
| CLARK | LAWRENCE | OH | CV03506702 | KELLEY & FERRARO, LLP |
| CLARK | MOLLIE | OH | CV03516332 | KELLEY & FERRARO, LLP |
| CLARK | RONALD L | OH | CV03497595 | KELLEY & FERRARO, LLP |
| CLAY | LUELLEN | OH | CV03516375 | KELLEY & FERRARO, LLP |
| CLAY | WILLIAM E | OH | CV03516375 | KELLEY & FERRARO, LLP |
| CLAYTON | EDWARD E | OH | CV04522837 | KELLEY & FERRARO, LLP |
| CLELAND | JOLYN C | OH | CV13799310 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLELAND | ROBERT J | OH | CV13799310 | KELLEY & FERRARO, LLP |
| CLEMENT | EVA | OH | CV03492176 | KELLEY & FERRARO, LLP |
| CLEMENT | ROBERT H | OH | CV03492176 | KELLEY & FERRARO, LLP |
| CLEMMONS | ALFRED L | OH | CV03497595 | KELLEY & FERRARO, LLP |
| CLEMMONS | EARLINE | OH | CV03497595 | KELLEY & FERRARO, LLP |
| CLIFTON | DILLIE | OH | CV03492222 | KELLEY & FERRARO, LLP |
| CLIFTON | LYNN M | OH | CV14835450 | KELLEY & FERRARO, LLP |
| CLIFTON | ROBERT | OH | CV03492222 | KELLEY & FERRARO, LLP |
| CLINCHSCALES | LAVERNE | OH | CV03499176 | KELLEY & FERRARO, LLP |
| CLINCHSCALES | OSCAR D | OH | CV03499176 | KELLEY & FERRARO, LLP |
| COBB | JAMES PHILLIP | OH | CV03492372 | KELLEY & FERRARO, LLP |
| CODY | MILDRED | OH | CV03492222 | KELLEY & FERRARO, LLP |
| CODY | CAROL | OH | CV04524612 | KELLEY & FERRARO, LLP |
| CODY | JAMES W | OH | CV04524612 | KELLEY & FERRARO, LLP |
| COLE | DIANE E | OH | CV03492372 | KELLEY & FERRARO, LLP |
| COLE | DYANNE | OH | CV03492372 | KELLEY & FERRARO, LLP |
| COLE | EMMETT E | OH | CV04530562 | KELLEY & FERRARO, LLP |
| COLE | WILLIE LESTER | OH | CV03492372 | KELLEY & FERRARO, LLP |
| COLEMAN | DELBERT R | OH | CV04519131 | KELLEY & FERRARO, LLP |
| COLEMAN | FRANK | OH | CV03509609 | KELLEY & FERRARO, LLP |
| COLEMAN | JAMES W | OH | CV03509609 | KELLEY & FERRARO, LLP |
| COLEMAN | JUDY | OH | CV03509609 | KELLEY & FERRARO, LLP |
| COLEMAN | LORETTA | OH | CV03492372 | KELLEY & FERRARO, LLP |
| COLEMAN | MARY | OH | CV03492176 | KELLEY & FERRARO, LLP |
| COLEMAN | WILLIE D | OH | 99391355CV | KELLEY & FERRARO, LLP |
| COLEMAN | WILLIE JAMES | OH | CV03492372 | KELLEY & FERRARO, LLP |
| COLER | LOREN | OH | CV02490547 | KELLEY & FERRARO, LLP |
| COLER | RUTH ANN | OH | CV02490547 | KELLEY & FERRARO, LLP |
| COLLETT | CAROLYN | OH | CV04530732 | KELLEY & FERRARO, LLP |
| COLLETT | JACK | OH | CV04530732 | KELLEY & FERRARO, LLP |
| COLLINS | ANITA | OH | CV03509609 | KELLEY & FERRARO, LLP |
| COLLINS | CATHERINE | OH | CV03492176 | KELLEY & FERRARO, LLP |
| COLLINS | RICHARD J | OH | CV03509609 | KELLEY & FERRARO, LLP |
| COLOSIMO | JAMES | OH | CV03506558 | KELLEY & FERRARO, LLP |
| COLOSIMO | JOSEPH | OH | CV03494153 | KELLEY & FERRARO, LLP |
| COLVIN | ESTER | OH | CV04524612 | KELLEY & FERRARO, LLP |
| COLVIN | JOHN E | OH | CV04524612 | KELLEY & FERRARO, LLP |
| COMBS | DENVER | OH | CV03515911 | KELLEY & FERRARO, LLP |
| COMPAS | CARRIE | OH | CV03497645 | KELLEY & FERRARO, LLP |
| COMPAS | CHARLES | OH | CV03497645 | KELLEY & FERRARO, LLP |
| CONDOS | JANICE | OH | CV04530741 | KELLEY & FERRARO, LLP |
| CONDOS | THOMAS L | OH | CV04530741 | KELLEY & FERRARO, LLP |
| CONNELL | JOHN | OH | 024595442CV | KELLEY & FERRARO, LLP |
| COOK | FRED C | OH | CV03499176 | KELLEY & FERRARO, LLP |
| COOK | MARY | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| COOK | MICHAEL L | OH | CV03502709 | KELLEY & FERRARO, LLP |
| COOK | NETTIE | OH | CV04530732 | KELLEY & FERRARO, LLP |
| COOK | NORMA | OH | CV03499176 | KELLEY & FERRARO, LLP |
| COOK | TERRY J | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| COOK | TOLBERT | OH | CV04530732 | KELLEY & FERRARO, LLP |
| COOL | SANDRA | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| COOL | STEPHEN D | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| COOPER | JACK | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CORDES | ALICE | OH | CV04531420 | KELLEY & FERRARO, LLP |
| CORDES | RALPH | OH | CV04531420 | KELLEY & FERRARO, LLP |
| CORDY | PATRICIA | OH | CV03516375 | KELLEY & FERRARO, LLP |
| CORDY | VINCENT D | OH | CV03516375 | KELLEY & FERRARO, LLP |
| CORESSEL | ROBERT A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CORKIN | BONITA | OH | CV03516375 | KELLEY & FERRARO, LLP |
| CORKIN | DAVID | OH | CV03516375 | KELLEY & FERRARO, LLP |
| CORLEW | BETTY | OH | CV03497529 | KELLEY & FERRARO, LLP |
| CORLEW | KENNETH R | OH | CV03497529 | KELLEY & FERRARO, LLP |
| CORMAN | RONALD W | OH | CV03492372 | KELLEY & FERRARO, LLP |
| COSTANZO | MARIA | OH | CV03494804 | KELLEY & FERRARO, LLP |
| COSTANZO | MARIO | OH | CV03494804 | KELLEY & FERRARO, LLP |
| COTHAM | JOHN T | OH | CV04522837 | KELLEY & FERRARO, LLP |
| COTHAM | MARLA | OH | CV04522837 | KELLEY & FERRARO, LLP |
| COUGRAS | ANTHONY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| COUGRAS | DORIS | OH | CV03506558 | KELLEY & FERRARO, LLP |
| COUNCIL | CARLTON | OH | CV03506702 | KELLEY & FERRARO, LLP |
| COUNCIL | DOROTHY | OH | CV03506702 | KELLEY & FERRARO, LLP |

**Appendix A - 276**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COX | ARTHUR G | OH | CV04526064 | KELLEY & FERRARO, LLP |
| COX | AUDREY | OH | CV04540742 | KELLEY & FERRARO, LLP |
| COX | GROVER | OH | CV04540742 | KELLEY & FERRARO, LLP |
| COX | JILL C | OH | CV04530522 | KELLEY & FERRARO, LLP |
| COX | RANDALL L | OH | CV04530522 | KELLEY & FERRARO, LLP |
| COX | SAMUEL M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| COX | SHELLEY | OH | CV04526064 | KELLEY & FERRARO, LLP |
| CRAIG | DONALD E | OH | CV03492222 | KELLEY & FERRARO, LLP |
| CRAIG | GERALDINE | OH | CV03492222 | KELLEY & FERRARO, LLP |
| CRAMER | DARRELL E | OH | CV03506702 | KELLEY & FERRARO, LLP |
| CRAMER | ROSEMARY | OH | CV03506702 | KELLEY & FERRARO, LLP |
| CREMEANS | MARY | OH | CV04524612 | KELLEY & FERRARO, LLP |
| CREMEANS | RICHARD H | OH | CV04524612 | KELLEY & FERRARO, LLP |
| CREW | ROBERT J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CREWS | DANNY L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CRISP | DILLARD J | OH | CV03506558 | KELLEY & FERRARO, LLP |
| CRISP | FRENCH | OH | CV03516332 | KELLEY & FERRARO, LLP |
| CRISP | LILLIE | OH | CV03516332 | KELLEY & FERRARO, LLP |
| CRITELLI | BARBARA | OH | CV03516332 | KELLEY & FERRARO, LLP |
| CRITELLI | JACK J | OH | CV03516332 | KELLEY & FERRARO, LLP |
| CROSS | FRED J | OH | CV03506702 | KELLEY & FERRARO, LLP |
| CROSS | GEORGE R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CROSS | HELEN I | OH | CV03506702 | KELLEY & FERRARO, LLP |
| CROSS | LARRY | OH | CV03506702 | KELLEY & FERRARO, LLP |
| CROSS | VIOLET | OH | CV03506702 | KELLEY & FERRARO, LLP |
| CROW | JAMES S | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CROWE | A G | OH | CV03508589 | KELLEY & FERRARO, LLP |
| CROWE | PEARRENA | OH | CV03508589 | KELLEY & FERRARO, LLP |
| CROWLEY | PATRICK JOSEPH | OH | CV03492372 | KELLEY & FERRARO, LLP |
| CROWLEY | PEGGY | OH | CV03506508 | KELLEY & FERRARO, LLP |
| CROWLEY | RALPH C | OH | CV03506508 | KELLEY & FERRARO, LLP |
| CULLISON | DOROTHY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| CULLISON | HARRY A | OH | CV03506558 | KELLEY & FERRARO, LLP |
| CULVER | BOBBIE | OH | CV03492372 | KELLEY & FERRARO, LLP |
| CULVER | LEWIS G | OH | CV03492372 | KELLEY & FERRARO, LLP |
| CUMMINGS | JOHNNY | OH | CV04519082 | KELLEY & FERRARO, LLP |
| CUMMINGS | MARTHA | OH | CV04519082 | KELLEY & FERRARO, LLP |
| CUNNINGHAM | WILLIAM E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CURENTON | ANN | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| CURENTON | WILLIS R | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| CURRY | RONALD E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| CUTTER | GARRY L | OH | CV03508589 | KELLEY & FERRARO, LLP |
| CYR | ISDORE J | OH | CV02489093 | KELLEY & FERRARO, LLP |
| CYR | SHIRLEY A | OH | CV02489093 | KELLEY & FERRARO, LLP |
| CZEGLEDY | PAUL M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DABNEY | JOHN R | OH | CV04526064 | KELLEY & FERRARO, LLP |
| DABNEY | PAMELA | OH | CV04526064 | KELLEY & FERRARO, LLP |
| DAIBER | CATHRYN | OH | CV04538378 | KELLEY & FERRARO, LLP |
| DAIBER | ERNST F | OH | CV04538378 | KELLEY & FERRARO, LLP |
| DALTON | ARVIS L | OH | CV14826006 | KELLEY & FERRARO, LLP |
| DALTON | DOROTHY | OH | CV14826006 | KELLEY & FERRARO, LLP |
| DALTON | RICHARD C | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DANCY | HOWARD | OH | CV04526064 | KELLEY & FERRARO, LLP |
| DANCY | RUTH | OH | CV04526064 | KELLEY & FERRARO, LLP |
| DARTT | JAMES E | OH | CV02489093 | KELLEY & FERRARO, LLP |
| DAUENHAUER | DAVID | OH | CV03506558 | KELLEY & FERRARO, LLP |
| DAUENHAUER | MAVIS | OH | CV03506558 | KELLEY & FERRARO, LLP |
| DAUGHERTY | DEBORAH | OH | CV03497595 | KELLEY & FERRARO, LLP |
| DAUGHERTY | EDWARD A | OH | CV03497595 | KELLEY & FERRARO, LLP |
| DAVENPORT | DOROTHY O | OH | CV03494804 | KELLEY & FERRARO, LLP |
| DAVENPORT | PAULINE | OH | CV03508589 | KELLEY & FERRARO, LLP |
| DAVENPORT | WILLIAM R | OH | CV03494804 | KELLEY & FERRARO, LLP |
| DAVIDS | PAUL | OH | CV04531420 | KELLEY & FERRARO, LLP |
| DAVIDS | ROBERTA SIEASMAN | OH | CV04531420 | KELLEY & FERRARO, LLP |
| DAVIDSON | HARRY J | OH | CV04522270 | KELLEY & FERRARO, LLP |
| DAVIE | CHARLOTTE | OH | CV03508589 | KELLEY & FERRARO, LLP |
| DAVIS | ANN | OH | 024600O7CV | KELLEY & FERRARO, LLP |
| DAVIS | DAVID A | OH | 01444534CV | KELLEY & FERRARO, LLP |
| DAVIS | HATTIE | OH | CV04524612 | KELLEY & FERRARO, LLP |
| DAVIS | JAMES | OH | 024600O7CV | KELLEY & FERRARO, LLP |
| DAVIS | ORVAL J | OH | CV03494804 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | ROY | OH | CV03492372 | KELLEY & FERRARO, LLP |
| DAVIS | ROYIE | OH | CV03494804 | KELLEY & FERRARO, LLP |
| DAVIS | SANDRA | OH | 01444534CV | KELLEY & FERRARO, LLP |
| DAWKINS | LEE E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DAWSON | SIRVERA | OH | CV03492417 | KELLEY & FERRARO, LLP |
| DECCOLA | BENJAMIN J | OH | CV03497595 | KELLEY & FERRARO, LLP |
| DECHELIS | JAMES V | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DECHICCO | PHILIP R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DECKARD | CHARLES R | OH | CV03497595 | KELLEY & FERRARO, LLP |
| DEEM | DAVID | OH | CV04531420 | KELLEY & FERRARO, LLP |
| DEEM | DAVID MAX | OH | CV03492372 | KELLEY & FERRARO, LLP |
| DEEM | EMMA | OH | CV04531420 | KELLEY & FERRARO, LLP |
| DEEM | JANICE | OH | CV03492372 | KELLEY & FERRARO, LLP |
| DEFABIO | ROCCO S | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DEGEORGE | MARGARET A | OH | CV04523752 | KELLEY & FERRARO, LLP |
| DEGEORGE | ROBERT J | OH | CV04523752 | KELLEY & FERRARO, LLP |
| DEGROOT | HARVEY | OH | CV08666529 | KELLEY & FERRARO, LLP |
| DELGENIO | ANGELO J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DELGENIO | SAM J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DELISIO | PAUL E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DELLAPENNA | DEAN | OH | CV03492222 | KELLEY & FERRARO, LLP |
| DELLAPENNA | VERDA | OH | CV03492222 | KELLEY & FERRARO, LLP |
| DELLERHA | MARGARET C | OH | CV03506702 | KELLEY & FERRARO, LLP |
| DELLINGER | WILLIAM | OH | CV03497595 | KELLEY & FERRARO, LLP |
| DELMARK | NICK | OH | CV02490597 | KELLEY & FERRARO, LLP |
| DEMAS | CARL V | OH | CV03506558 | KELLEY & FERRARO, LLP |
| DEMAS | MARY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| DENEVE | LOUIS P | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DENNEY | DONALD G | OH | CV04524612 | KELLEY & FERRARO, LLP |
| DENNIS | ANNETTA | OH | CV02490547 | KELLEY & FERRARO, LLP |
| DENNIS | BILLY J | OH | CV02490547 | KELLEY & FERRARO, LLP |
| DENNIS | DARLENE R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DENNIS | JAMES R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DENNIS | JESSIE J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DEPASQUALE | ANTHONY | OH | CV04536836 | KELLEY & FERRARO, LLP |
| DEPETRO | BARBARA | OH | 01452876CV | KELLEY & FERRARO, LLP |
| DEPETRO | FRANCIS A | OH | 01452876CV | KELLEY & FERRARO, LLP |
| DEPIZZO | CARL J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DEPUGH | JACOB | OH | CV04538378 | KELLEY & FERRARO, LLP |
| DEPUGH | VERA | OH | CV04538378 | KELLEY & FERRARO, LLP |
| DESPETORICH | PETER | OH | CV04530741 | KELLEY & FERRARO, LLP |
| DIBACCO | JOHN F | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DICE | LAVINA F | OH | 01442164CV | KELLEY & FERRARO, LLP |
| DICK | LOIS | OH | CV03492222 | KELLEY & FERRARO, LLP |
| DICK | WILLIAM E | OH | CV03492222 | KELLEY & FERRARO, LLP |
| DICKEY | JANE | OH | CV03515911 | KELLEY & FERRARO, LLP |
| DICKEY | REGINALD F | OH | CV03515911 | KELLEY & FERRARO, LLP |
| DICKSON | GERALD W | OH | CV03506702 | KELLEY & FERRARO, LLP |
| DICOSMO | DONNA | OH | CV02470712 | KELLEY & FERRARO, LLP |
| DICOSMO | JOHN A | OH | CV02470712 | KELLEY & FERRARO, LLP |
| DIEHL | ALDIN A | OH | 97346183CV | KELLEY & FERRARO, LLP |
| DIETRICH | ROBERT D | OH | CV03492176 | KELLEY & FERRARO, LLP |
| DIETZ | ARTHUR B | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DIGHT | BRENDA | OH | CV03492222 | KELLEY & FERRARO, LLP |
| DIGHT | KENNETH WILLIAM | OH | CV03492222 | KELLEY & FERRARO, LLP |
| DILLARD | ANNIE | OH | CV04524612 | KELLEY & FERRARO, LLP |
| DILLON | JAMES | OH | CV03497645 | KELLEY & FERRARO, LLP |
| DILLON | PHYLLIS | OH | CV03497645 | KELLEY & FERRARO, LLP |
| DIMARIO | JOSEPH A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DINGER | DONALD | OH | CV03497537 | KELLEY & FERRARO, LLP |
| DINSMORE | NANCY | OH | CV04531420 | KELLEY & FERRARO, LLP |
| DINSMORE | THOMAS | OH | CV04531420 | KELLEY & FERRARO, LLP |
| DIPAOLA | FELIX J | OH | CV04538378 | KELLEY & FERRARO, LLP |
| DIPAOLA | ISABELLA | OH | CV04538378 | KELLEY & FERRARO, LLP |
| DIPIETRO | LINDA | OH | CV04541179 | KELLEY & FERRARO, LLP |
| DIPIETRO | WILLIAM A | OH | CV04541179 | KELLEY & FERRARO, LLP |
| DIVENS | CHARLES E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DIVIRGILIO | FRED R | OH | CV04524612 | KELLEY & FERRARO, LLP |
| DIVIRGILIO | LENA | OH | CV04524612 | KELLEY & FERRARO, LLP |
| DIXON | CAROL | OH | CV03492417 | KELLEY & FERRARO, LLP |
| DIXON | LARRY D | OH | CV04523752 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIXON | THOMAS K | OH | CV03492417 | KELLEY & FERRARO, LLP |
| DOBSON | CLARENCE WILLIAM | OH | CV03492372 | KELLEY & FERRARO, LLP |
| DOBSON | THOMAS G | OH | CV03492372 | KELLEY & FERRARO, LLP |
| DONATELLI | FRANCO | OH | CV04540542 | KELLEY & FERRARO, LLP |
| DONATELLI | MARIA | OH | CV04540542 | KELLEY & FERRARO, LLP |
| DONATIELLO | ENRICO | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DONOHEW | DANA M | OH | CV04540542 | KELLEY & FERRARO, LLP |
| DONOHEW | JOAN | OH | CV04540542 | KELLEY & FERRARO, LLP |
| DORAZIO | FRED J | OH | CV04538378 | KELLEY & FERRARO, LLP |
| DOTSON | ALVAH E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DOUGHERTY | EDWARD J | OH | CV03497549 | KELLEY & FERRARO, LLP |
| DOUGHERTY | JANET | OH | CV04541392 | KELLEY & FERRARO, LLP |
| DOUGHERTY | JOHN P | OH | CV04541392 | KELLEY & FERRARO, LLP |
| DOVERSPIKE | JOAN | OH | CV02478676 | KELLEY & FERRARO, LLP |
| DOVERSPIKE | ROBERT | OH | CV02478676 | KELLEY & FERRARO, LLP |
| DOWD | JEAN | OH | CV04541392 | KELLEY & FERRARO, LLP |
| DOWD | ROBERT T | OH | CV04541392 | KELLEY & FERRARO, LLP |
| DOWELL | BRENDA | OH | CV03509609 | KELLEY & FERRARO, LLP |
| DOWELL | ROBERT L | OH | CV03509609 | KELLEY & FERRARO, LLP |
| DOZIER | BERNARD W | OH | CV04541179 | KELLEY & FERRARO, LLP |
| DOZIER | SYLVIA | OH | CV04541179 | KELLEY & FERRARO, LLP |
| DRAGANAC | JOHN | OH | CV04530562 | KELLEY & FERRARO, LLP |
| DRAGNAC | BETTY A | OH | CV04530562 | KELLEY & FERRARO, LLP |
| DRAKE | DARWIN K | OH | CV02489093 | KELLEY & FERRARO, LLP |
| DRAPER | LINDA N | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DRAZENOVICH | JOHN M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DRVENKAR | JUDY K | OH | CV02468425 | KELLEY & FERRARO, LLP |
| DUBAJ | JOHN | OH | CV04519131 | KELLEY & FERRARO, LLP |
| DUBAJ | MARY | OH | CV04519131 | KELLEY & FERRARO, LLP |
| DUBAK | MICHAEL | OH | CV04530562 | KELLEY & FERRARO, LLP |
| DUCKETT | EDWARD F | OH | CV03499176 | KELLEY & FERRARO, LLP |
| DUDA | MICHAEL D | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DUGANDZIC | DELFA | OH | CV03506886 | KELLEY & FERRARO, LLP |
| DUGANDZIC | JOSEPH | OH | CV03506886 | KELLEY & FERRARO, LLP |
| DUKE | CANDICE | OH | CV04540542 | KELLEY & FERRARO, LLP |
| DUKE | DAVID A | OH | CV04540542 | KELLEY & FERRARO, LLP |
| DULYA | ELEANOR | OH | 01435448CV | KELLEY & FERRARO, LLP |
| DULYA | STEVE M | OH | 01435448CV | KELLEY & FERRARO, LLP |
| DULZER | BLANCHE E | OH | CV14837701 | KELLEY & FERRARO, LLP |
| DULZER | JAMES D | OH | CV14837701 | KELLEY & FERRARO, LLP |
| DULZER | JAMES L | OH | CV14837701 | KELLEY & FERRARO, LLP |
| DUNDAS | ROBERT J | OH | CV03516375 | KELLEY & FERRARO, LLP |
| DUNIGAM | MARY | OH | CV03494804 | KELLEY & FERRARO, LLP |
| DUNIGAN | RALPH E | OH | CV03494804 | KELLEY & FERRARO, LLP |
| DUNLEAVY | JAMES J | OH | CV03502709 | KELLEY & FERRARO, LLP |
| DUNLEAVY | LOVELLA | OH | CV03502709 | KELLEY & FERRARO, LLP |
| DUQUETTE | LUCIEN C | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DURA | SAMUEL | OH | CV03499337 | KELLEY & FERRARO, LLP |
| DURHAM | CURTIS | OH | 99391355CV | KELLEY & FERRARO, LLP |
| DYER | BARBARA | OH | CV03497537 | KELLEY & FERRARO, LLP |
| DYER | GEORGE A | OH | CV03497537 | KELLEY & FERRARO, LLP |
| EAGLE | DONNA | OH | CV04523752 | KELLEY & FERRARO, LLP |
| EAGLE | JOHN L | OH | CV04523752 | KELLEY & FERRARO, LLP |
| EARHART | EVELYN | OH | CV02490547 | KELLEY & FERRARO, LLP |
| EARLEY | FLOYD | OH | 99391355CV | KELLEY & FERRARO, LLP |
| EARLY | JOSEPH D | OH | CV03515911 | KELLEY & FERRARO, LLP |
| EAST | ROBERT H | OH | CV03499287 | KELLEY & FERRARO, LLP |
| EASTER | ADA L | OH | CV15839501 | KELLEY & FERRARO, LLP |
| EASTER | ROBERT W | OH | CV15839501 | KELLEY & FERRARO, LLP |
| EASTIN | MELVIN C | OH | CV04538378 | KELLEY & FERRARO, LLP |
| EATKINS | JOSH A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ECKELS | DUNCAN J | OH | CV03492322 | KELLEY & FERRARO, LLP |
| ECKLES | MARY | OH | CV03492322 | KELLEY & FERRARO, LLP |
| EDINGTON | FANNIE | OH | CV02490597 | KELLEY & FERRARO, LLP |
| EDMONSON | LESLEY | OH | 99391355CV | KELLEY & FERRARO, LLP |
| EDWARDS | SANDRA S | OH | 01453740CV | KELLEY & FERRARO, LLP |
| EFFINGER | KRISTEN | OH | CV16862140 | KELLEY & FERRARO, LLP |
| EHLERT | ELAINE | OH | CV03506886 | KELLEY & FERRARO, LLP |
| EHLERT | KENNETH R | OH | CV03506886 | KELLEY & FERRARO, LLP |
| ELAM | DEBRA | OH | CV04538378 | KELLEY & FERRARO, LLP |
| ELAM | KIM | OH | CV04538378 | KELLEY & FERRARO, LLP |
| EL-AMIN | SAAD | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ELDRIDGE | HENRIETTA | OH | CV03509609 | KELLEY & FERRARO, LLP |
| ELDRIDGE | JOHNNY T | OH | CV04530522 | KELLEY & FERRARO, LLP |
| ELDRIDGE | SHERRY | OH | CV04530522 | KELLEY & FERRARO, LLP |
| ELDRIDGE | WILLIAM H | OH | CV03509609 | KELLEY & FERRARO, LLP |
| ELLEDGE | NORMA | OH | CV03497595 | KELLEY & FERRARO, LLP |
| ELLEDGE | SAMUEL E | OH | CV03497595 | KELLEY & FERRARO, LLP |
| ELLIOT | INEZ L | OH | CV13809903 | KELLEY & FERRARO, LLP |
| ELLIOTT | ELNO L | OH | CV04527231 | KELLEY & FERRARO, LLP |
| ELLIOTT | JACK B | OH | CV13809903 | KELLEY & FERRARO, LLP |
| ELLIOTT | THOMAS C | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ELLIS | HAROLD O | OH | CV02489093 | KELLEY & FERRARO, LLP |
| ELLIS | RONALD L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ELSTON | CLAIR | OH | CV05554940 | KELLEY & FERRARO, LLP |
| ELSTON | PHYLLIS | OH | CV05554940 | KELLEY & FERRARO, LLP |
| EMERT | CHARLES R | OH | CV03516375 | KELLEY & FERRARO, LLP |
| EMERT | IONA | OH | CV03516375 | KELLEY & FERRARO, LLP |
| EMERY | DWIGHT | OH | CV04536836 | KELLEY & FERRARO, LLP |
| EMERY | GWENDOLYN | OH | CV04536836 | KELLEY & FERRARO, LLP |
| EMMERD | DONALD L | OH | CV02489093 | KELLEY & FERRARO, LLP |
| ENGLE | DOROTHY | OH | CV02490597 | KELLEY & FERRARO, LLP |
| ENGLE | RICHARD | OH | CV02490597 | KELLEY & FERRARO, LLP |
| ENGLISH | MAXIE F | OH | CV04522837 | KELLEY & FERRARO, LLP |
| ERNSBERGER | MONIKA | OH | CV04541179 | KELLEY & FERRARO, LLP |
| ERNSBERGER | RONALD D | OH | CV04541179 | KELLEY & FERRARO, LLP |
| ERWIN | CLAUDE E | OH | CV02489093 | KELLEY & FERRARO, LLP |
| ETHRIDGE | ELNORE | OH | CV03492372 | KELLEY & FERRARO, LLP |
| ETHRIDGE | THOMAS RAY | OH | CV03492372 | KELLEY & FERRARO, LLP |
| ETLING | EVELYN | OH | CV04540542 | KELLEY & FERRARO, LLP |
| ETLING | WILLIAM E | OH | CV04540542 | KELLEY & FERRARO, LLP |
| ETTER | DORETTA | OH | CV04540542 | KELLEY & FERRARO, LLP |
| ETTER | REUBEN M | OH | CV04540542 | KELLEY & FERRARO, LLP |
| EUBANK | STEWART D | OH | CV02489093 | KELLEY & FERRARO, LLP |
| EVANGELISTA | ANTONIO V | OH | 99391355CV | KELLEY & FERRARO, LLP |
| EVANS | AILEEN E | OH | CV03492417 | KELLEY & FERRARO, LLP |
| EVANS | BELVA | OH | CV04536836 | KELLEY & FERRARO, LLP |
| EVANS | DAVID | OH | CV04536836 | KELLEY & FERRARO, LLP |
| EVANS | WILLIAM R | OH | CV03492417 | KELLEY & FERRARO, LLP |
| EVERLY | JUDEE | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| EVERLY | MARVIN J | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| EWALD | CHIU | OH | CV04530562 | KELLEY & FERRARO, LLP |
| EWALD | JAMES W | OH | CV04530562 | KELLEY & FERRARO, LLP |
| FAHEY | TED | OH | CV03494804 | KELLEY & FERRARO, LLP |
| FAHLING | PATRICIA | OH | CV02489093 | KELLEY & FERRARO, LLP |
| FAHLING | ROSS E | OH | CV02489093 | KELLEY & FERRARO, LLP |
| FARLEY | BEULAH | OH | CV03497645 | KELLEY & FERRARO, LLP |
| FARLEY | ED | OH | CV03497645 | KELLEY & FERRARO, LLP |
| FARNHAM | CHARLES S | OH | 99391355CV | KELLEY & FERRARO, LLP |
| FARRONE | DON | OH | CV03497537 | KELLEY & FERRARO, LLP |
| FATICA | ANTHONY | OH | CV04538378 | KELLEY & FERRARO, LLP |
| FATICA | GENEVIVE | OH | CV04538378 | KELLEY & FERRARO, LLP |
| FAULKNER | CHARLES A | OH | CV03516332 | KELLEY & FERRARO, LLP |
| FAULKNER | LAURA | OH | CV03516332 | KELLEY & FERRARO, LLP |
| FAUVIE | BETTY | OH | CV02490597 | KELLEY & FERRARO, LLP |
| FAUVIE | EMIL M | OH | CV02490597 | KELLEY & FERRARO, LLP |
| FAVINO | FRANK | OH | CV03494804 | KELLEY & FERRARO, LLP |
| FELDBUSH | MYRNA F | OH | CV03506702 | KELLEY & FERRARO, LLP |
| FELICIANO | CYNTHIA | OH | CV06020085 | KELLEY & FERRARO, LLP |
| FELICIANO | EFEN | OH | CV02489093 | KELLEY & FERRARO, LLP |
| FERENCE | WILLIAM L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| FERRELL | ADDIS | OH | CV03492176 | KELLEY & FERRARO, LLP |
| FERRELL | SANDY L | OH | CV03492176 | KELLEY & FERRARO, LLP |
| FERRO | JOSEPH | OH | CV04536917 | KELLEY & FERRARO, LLP |
| FERRO | JUDITH D | OH | CV04536917 | KELLEY & FERRARO, LLP |
| FERRY | BEVERLY | OH | CV03516146 | KELLEY & FERRARO, LLP |
| FERRY | FRANK | OH | CV03516146 | KELLEY & FERRARO, LLP |
| FICKELL | MICHAEL S | OH | CV02489093 | KELLEY & FERRARO, LLP |
| FICKES | DARIA | OH | CV02490547 | KELLEY & FERRARO, LLP |
| FICKES | DEAN | OH | CV02490547 | KELLEY & FERRARO, LLP |
| FIELDS | MARK | OH | CV03516375 | KELLEY & FERRARO, LLP |
| FIELDS | MARSHA | OH | CV03516375 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FIGUEROA | OSCAR A | OH | CV04526064 | KELLEY & FERRARO, LLP |
| FIKE | CAROLYN | OH | CV04524612 | KELLEY & FERRARO, LLP |
| FIKE | VERNON R | OH | CV04524612 | KELLEY & FERRARO, LLP |
| FINCH | RICHARD H | OH | CV07622361 | KELLEY & FERRARO, LLP |
| FINCHAM | DOYLE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| FINCHAM | MARY | OH | 99391355CV | KELLEY & FERRARO, LLP |
| FINKLER | HARRY | OH | CV02490547 | KELLEY & FERRARO, LLP |
| FINKLER | LORETTA J | OH | CV02490547 | KELLEY & FERRARO, LLP |
| FIRESTONE | BILLIE | OH | CV04526064 | KELLEY & FERRARO, LLP |
| FIRESTONE | CARL C | OH | CV04526064 | KELLEY & FERRARO, LLP |
| FIRMENT | STEPHEN | OH | 01435448CV | KELLEY & FERRARO, LLP |
| FIRMENT | VIRGINIA L | OH | 01435448CV | KELLEY & FERRARO, LLP |
| FISHER | DARLENE | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| FISHER | GARY W | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| FITCH | JAVICE | OH | CV03502709 | KELLEY & FERRARO, LLP |
| FITCH | MARK E | OH | CV03502709 | KELLEY & FERRARO, LLP |
| FITZGERALD | RICHARD E | OH | CV03502709 | KELLEY & FERRARO, LLP |
| FITZGERALD | WILLIAM F | OH | CV03499337 | KELLEY & FERRARO, LLP |
| FLAKE | ROBERT E | OH | CV03509602 | KELLEY & FERRARO, LLP |
| FLEMING | BETTY | OH | CV03497595 | KELLEY & FERRARO, LLP |
| FLEMING | JAMES D | OH | CV03497595 | KELLEY & FERRARO, LLP |
| FLETCHER | DOROTHY | OH | CV03492176 | KELLEY & FERRARO, LLP |
| FLETCHER | FLOYD | OH | CV03492176 | KELLEY & FERRARO, LLP |
| FLINN | GEORGE O | OH | CV03492322 | KELLEY & FERRARO, LLP |
| FLINNER | ROGER | OH | 99391355CV | KELLEY & FERRARO, LLP |
| FLINT | ARNOLD L | OH | CV03497549 | KELLEY & FERRARO, LLP |
| FLINT | MARY | OH | CV03497549 | KELLEY & FERRARO, LLP |
| FLOOK | OSCAR PHILMORE | OH | 01441643CV | KELLEY & FERRARO, LLP |
| FLOYD | JAMES E | OH | CV02489093 | KELLEY & FERRARO, LLP |
| FONDAW | EDNA MAE | OH | CV04530562 | KELLEY & FERRARO, LLP |
| FONDAW | ROBERT L | OH | CV04530562 | KELLEY & FERRARO, LLP |
| FONTANA | CHARLES | OH | CV03516303 | KELLEY & FERRARO, LLP |
| FORD | ALLEN | OH | CV04541179 | KELLEY & FERRARO, LLP |
| FORD | ELSIE | OH | CV04541179 | KELLEY & FERRARO, LLP |
| FORD | JACK O | OH | CV04530562 | KELLEY & FERRARO, LLP |
| FORRIDER | DOROTHY | OH | CV03516332 | KELLEY & FERRARO, LLP |
| FORRIDER | ROBERT E | OH | CV03516332 | KELLEY & FERRARO, LLP |
| FORSTER | SAMUEL | OH | CV04531420 | KELLEY & FERRARO, LLP |
| FORT | WILLIS | OH | CV04531450 | KELLEY & FERRARO, LLP |
| FOSTER | FRANCES | OH | CV03516303 | KELLEY & FERRARO, LLP |
| FOSTER | LONNIE | OH | CV03516303 | KELLEY & FERRARO, LLP |
| FOUST | JOHN J | OH | CV03506558 | KELLEY & FERRARO, LLP |
| FOX | CURT F | OH | CV04530522 | KELLEY & FERRARO, LLP |
| FOX | GEORGE DAVID | OH | CV03492372 | KELLEY & FERRARO, LLP |
| FOX | MARIBETH | OH | CV03492372 | KELLEY & FERRARO, LLP |
| FOX | MICHAEL R | OH | CV02489093 | KELLEY & FERRARO, LLP |
| FOX | SONYA | OH | CV04530522 | KELLEY & FERRARO, LLP |
| FOZIO | DOROTHY | OH | CV04538378 | KELLEY & FERRARO, LLP |
| FOZIO | ROBERT A | OH | CV04538378 | KELLEY & FERRARO, LLP |
| FRANCE | HENRIETTA | OH | CV04524612 | KELLEY & FERRARO, LLP |
| FRANCE | JAMES E | OH | CV04524612 | KELLEY & FERRARO, LLP |
| FRANK | GAYLE | OH | CV04530562 | KELLEY & FERRARO, LLP |
| FRANK | THOMAS J | OH | CV04530562 | KELLEY & FERRARO, LLP |
| FRANKLIN | CALVIN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| FRANKLIN | CORNELIUS | OH | CV03516146 | KELLEY & FERRARO, LLP |
| FRANKLIN | DARLENE | OH | CV03516332 | KELLEY & FERRARO, LLP |
| FRANKLIN | DAVID | OH | CV03516332 | KELLEY & FERRARO, LLP |
| FRANKLIN | VELMA | OH | CV03516146 | KELLEY & FERRARO, LLP |
| FRAZIER | JOHNNIE M | OH | CV03492455 | KELLEY & FERRARO, LLP |
| FRAZIER | NATHANIEL | OH | 99391355CV | KELLEY & FERRARO, LLP |
| FREDS | ELSIE | OH | CV04523752 | KELLEY & FERRARO, LLP |
| FREDS | RALPH E | OH | CV04523752 | KELLEY & FERRARO, LLP |
| FREEMAN | LARRY | OH | CV02490547 | KELLEY & FERRARO, LLP |
| FREEMAN | LINDA S | OH | CV02490547 | KELLEY & FERRARO, LLP |
| FREEMAN | SAMUEL T | OH | CV03492222 | KELLEY & FERRARO, LLP |
| FRIDAY | AUDREY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| FRIDAY | REGIS C | OH | CV03506558 | KELLEY & FERRARO, LLP |
| FRISBY | ALBERT D | OH | CV02473329 | KELLEY & FERRARO, LLP |
| FUDURICH | FRANCES | OH | CV04531420 | KELLEY & FERRARO, LLP |
| FUDURICH | JOHN | OH | CV04531420 | KELLEY & FERRARO, LLP |
| FULLUM | EARL W | OH | CV03492222 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FULLUM | PHYLLIS | OH | CV03492222 | KELLEY & FERRARO, LLP |
| FUNK | RICKEY L | OH | CV04537414 | KELLEY & FERRARO, LLP |
| FUTRELL | DONNA | OH | CV03497595 | KELLEY & FERRARO, LLP |
| FUTRELL | LARRY M | OH | CV03497595 | KELLEY & FERRARO, LLP |
| GAGLIARDI | DON S | OH | CV04538378 | KELLEY & FERRARO, LLP |
| GAGLIARDI | ROSE | OH | CV04538378 | KELLEY & FERRARO, LLP |
| GALA | CAMILLE C | OH | CV04541179 | KELLEY & FERRARO, LLP |
| GALA | MARYANN | OH | CV04541179 | KELLEY & FERRARO, LLP |
| GALLINA | ARTHUR D | OH | 97346183CV | KELLEY & FERRARO, LLP |
| GALLINA | NYLA | OH | 97346183CV | KELLEY & FERRARO, LLP |
| GALLIONE | ANTHONY | OH | CV02489093 | KELLEY & FERRARO, LLP |
| GALLIONE | NANCY | OH | CV02489093 | KELLEY & FERRARO, LLP |
| GAMBLE | CHRISTINE | OH | CV03516303 | KELLEY & FERRARO, LLP |
| GAMBLE | ROBERT | OH | CV03516303 | KELLEY & FERRARO, LLP |
| GARCIA | DOROTHY | OH | CV02470712 | KELLEY & FERRARO, LLP |
| GARCIA | MANUEL | OH | CV04531450 | KELLEY & FERRARO, LLP |
| GARCIA | PRISCILLA | OH | CV04531450 | KELLEY & FERRARO, LLP |
| GARDINER | BETTY | OH | CV04524612 | KELLEY & FERRARO, LLP |
| GARDINER | EDWARD L | OH | CV04524612 | KELLEY & FERRARO, LLP |
| GARLETTS | BEVERLY | OH | CV04530562 | KELLEY & FERRARO, LLP |
| GARLETTS | GARY L | OH | CV04530562 | KELLEY & FERRARO, LLP |
| GARNER | DANIE S | OH | CV03497595 | KELLEY & FERRARO, LLP |
| GARNER | HERMAN E | OH | CV03516375 | KELLEY & FERRARO, LLP |
| GARNER | JOSEPH M | OH | CV04524612 | KELLEY & FERRARO, LLP |
| GARNER | MARTHA G | OH | CV03499337 | KELLEY & FERRARO, LLP |
| GARNER | PATSY | OH | CV04524612 | KELLEY & FERRARO, LLP |
| GARNER | PAUL E | OH | CV03499337 | KELLEY & FERRARO, LLP |
| GARRISON | MELVIN D | OH | CV03492222 | KELLEY & FERRARO, LLP |
| GARRISON | SHIRLEY | OH | CV03492222 | KELLEY & FERRARO, LLP |
| GARTNER | AGNES | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GARTNER | EMERICH | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GARVIN | CLEO A | OH | CV15850877 | KELLEY & FERRARO, LLP |
| GARVIN | WILLIAM H | OH | CV15850877 | KELLEY & FERRARO, LLP |
| GARVIN-WOHLWENDER | MARIAN | OH | CV15850877 | KELLEY & FERRARO, LLP |
| GARZA | JOSE | OH | CV04531450 | KELLEY & FERRARO, LLP |
| GARZA | MARGIE | OH | CV04531450 | KELLEY & FERRARO, LLP |
| GASIOROWSKI | JOHN J | OH | CV03501522 | KELLEY & FERRARO, LLP |
| GASIOROWSKI | RAYMOND J | OH | CV03501522 | KELLEY & FERRARO, LLP |
| GATER | GEORGE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GATES | BETTY | OH | CV03509609 | KELLEY & FERRARO, LLP |
| GATES | WILLIAM L | OH | CV03509609 | KELLEY & FERRARO, LLP |
| GAWLAK | MICHAEL J | OH | CV03506752 | KELLEY & FERRARO, LLP |
| GAWLIK | EUGENE | OH | CV04524612 | KELLEY & FERRARO, LLP |
| GAWLIK | JUDITH | OH | CV04524612 | KELLEY & FERRARO, LLP |
| GAY | DEANA J | OH | CV03499337 | KELLEY & FERRARO, LLP |
| GAY | ROBERT A | OH | CV03499337 | KELLEY & FERRARO, LLP |
| GAYDOS | JOHN M | OH | CV03506558 | KELLEY & FERRARO, LLP |
| GAYDOS | MARTHA | OH | CV03506558 | KELLEY & FERRARO, LLP |
| GAYDOS | RAYMOND | OH | CV02490547 | KELLEY & FERRARO, LLP |
| GEARHART | JEAN | OH | 97346183CV | KELLEY & FERRARO, LLP |
| GEARHART | JOHN G | OH | 97346183CV | KELLEY & FERRARO, LLP |
| GEARHEART | HOMER H | OH | CV04530562 | KELLEY & FERRARO, LLP |
| GEARHEART | LANA | OH | CV04530562 | KELLEY & FERRARO, LLP |
| GEISS | ROLLAND E | OH | 97346183CV | KELLEY & FERRARO, LLP |
| GEISS | SHIRLEY | OH | 97346183CV | KELLEY & FERRARO, LLP |
| GEORGAS | ALEX A | OH | CV04526064 | KELLEY & FERRARO, LLP |
| GEORGAS | MARY | OH | CV04526064 | KELLEY & FERRARO, LLP |
| GEORGE | RUBY | OH | CV03508589 | KELLEY & FERRARO, LLP |
| GEORGE | WILLIAM T | OH | CV03508589 | KELLEY & FERRARO, LLP |
| GERBER | GLEN | OH | CV04519161 | KELLEY & FERRARO, LLP |
| GERBER | PATRICIA | OH | CV04519161 | KELLEY & FERRARO, LLP |
| GERSTER | DONALD E | OH | CV02489093 | KELLEY & FERRARO, LLP |
| GIBBON | JEFFREY A | OH | CV04530562 | KELLEY & FERRARO, LLP |
| GIBBON | LINDA J | OH | CV04530562 | KELLEY & FERRARO, LLP |
| GIBSON | JIM | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GIBSON | KIMBERLY D. | OH | CV06592917 | KELLEY & FERRARO, LLP |
| GIFFIN | DONALD R | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| GIFFIN | SUSAN | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| GIGLIO | LOUIS | OH | CV04536922 | KELLEY & FERRARO, LLP |
| GIGLIO | MARY LOU | OH | CV04536922 | KELLEY & FERRARO, LLP |
| GILBERT | BRENDA | OH | CV04526064 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GILBERT | DEE | OH | CV04526064 | KELLEY & FERRARO, LLP |
| GILBERT | FLOYD | OH | CV03508589 | KELLEY & FERRARO, LLP |
| GILBERT | ROBERT F | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GILBERT | RUBY L | OH | CV03508589 | KELLEY & FERRARO, LLP |
| GILES | BILLY D | OH | CV03515911 | KELLEY & FERRARO, LLP |
| GILES | MARY | OH | CV03515911 | KELLEY & FERRARO, LLP |
| GILES | THOMAS | OH | CV02490597 | KELLEY & FERRARO, LLP |
| GILKEY | EDWARD | OH | CV03499337 | KELLEY & FERRARO, LLP |
| GILKEY | SANDRA | OH | CV03499337 | KELLEY & FERRARO, LLP |
| GILL | NANCY | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GILL | RALPH | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GILLIM | IDA | OH | CV04540542 | KELLEY & FERRARO, LLP |
| GILLIM | RALPH | OH | CV04540542 | KELLEY & FERRARO, LLP |
| GING | DONNA | OH | CV03492372 | KELLEY & FERRARO, LLP |
| GING | ROBERT LEE | OH | CV03492372 | KELLEY & FERRARO, LLP |
| GINGERLY | BEATRICE J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GINGERLY | WALTER | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GINN | JACOB W | OH | CV02490597 | KELLEY & FERRARO, LLP |
| GINN | MARCELENE | OH | CV02490597 | KELLEY & FERRARO, LLP |
| GIVENS | JOHN J | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| GIVENS | KAREN | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| GLAROS | ELIAS C | OH | CV03506702 | KELLEY & FERRARO, LLP |
| GLAROS | LEMONIA | OH | CV03506702 | KELLEY & FERRARO, LLP |
| GLASS | BARBARA J | OH | CV03499287 | KELLEY & FERRARO, LLP |
| GLASS | DAVID F | OH | CV03497549 | KELLEY & FERRARO, LLP |
| GLASS | MARYL | OH | CV03497549 | KELLEY & FERRARO, LLP |
| GLASS | RHONDA | OH | CV06607914 | KELLEY & FERRARO, LLP |
| GLASS | STANLEY R | OH | CV03499287 | KELLEY & FERRARO, LLP |
| GLAVIC | EDWARD T | OH | CV02480584 | KELLEY & FERRARO, LLP |
| GLAVIC | MARTHA J | OH | CV02480584 | KELLEY & FERRARO, LLP |
| GLEDHILL | BRUCE | OH | CV04526190 | KELLEY & FERRARO, LLP |
| GLENN | IKE L | OH | 01452551CV | KELLEY & FERRARO, LLP |
| GLOSSER | EDWARD | OH | CV04536946 | KELLEY & FERRARO, LLP |
| GLOSSER | KATHLEEN | OH | CV04536946 | KELLEY & FERRARO, LLP |
| GOFF | ANNA | OH | CV04522837 | KELLEY & FERRARO, LLP |
| GOFF | WILLARD W | OH | CV04522837 | KELLEY & FERRARO, LLP |
| GOLDEN | RONNIE R | OH | CV03499287 | KELLEY & FERRARO, LLP |
| GONZALES | MARK R | OH | CVS15938 | KELLEY & FERRARO, LLP |
| GONZALEZ | DANIEL | OH | CV02478676 | KELLEY & FERRARO, LLP |
| GONZALEZ | MARGARITA | OH | CV02478676 | KELLEY & FERRARO, LLP |
| GOOD | CAROLINE A | OH | CV14822298 | KELLEY & FERRARO, LLP |
| GOOD | EMILY C | OH | CV14822298 | KELLEY & FERRARO, LLP |
| GOODWIN | HENRY L | OH | CV03492176 | KELLEY & FERRARO, LLP |
| GORDON | BETTY | OH | CV03516146 | KELLEY & FERRARO, LLP |
| GORDON | MARYANN | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| GORDON | ROBERT | OH | CV03516146 | KELLEY & FERRARO, LLP |
| GORDON | ROBERT A | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| GOTTO | JOSEPH | OH | CV04540542 | KELLEY & FERRARO, LLP |
| GOTTO | MICHELE | OH | CV04540542 | KELLEY & FERRARO, LLP |
| GRADY | EILEEN | OH | CV03494804 | KELLEY & FERRARO, LLP |
| GRADY | MELVIN | OH | CV03494804 | KELLEY & FERRARO, LLP |
| GRAHAM | CHRISTINE | OH | CV13804226 | KELLEY & FERRARO, LLP |
| GRAMMER | GERALDINA | OH | 01455475CV | KELLEY & FERRARO, LLP |
| GRAMMER | MICHAEL | OH | 01455475CV | KELLEY & FERRARO, LLP |
| GRANGER | TULLIS W | OH | CV04530562 | KELLEY & FERRARO, LLP |
| GRANT | CARY E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GRANT | GARY | OH | CV04530562 | KELLEY & FERRARO, LLP |
| GRAVES | EMMITT | OH | CV03492417 | KELLEY & FERRARO, LLP |
| GRAVES | MARTHA | OH | CV03492417 | KELLEY & FERRARO, LLP |
| GRAY | ANTHONY | OH | CV03515911 | KELLEY & FERRARO, LLP |
| GRAY | JUDY | OH | CV03515911 | KELLEY & FERRARO, LLP |
| GRAY | LINDA D | OH | CV03499287 | KELLEY & FERRARO, LLP |
| GRAY | LOWELL W | OH | CV03499287 | KELLEY & FERRARO, LLP |
| GRAY | MARVIN J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GRAY | MYRTHUL | OH | CV04537404 | KELLEY & FERRARO, LLP |
| GRAY | PEGGY J | OH | CV04537404 | KELLEY & FERRARO, LLP |
| GRAYSON | THEODORE R | OH | CV03506702 | KELLEY & FERRARO, LLP |
| GRECO | LOUIS | OH | CV03494804 | KELLEY & FERRARO, LLP |
| GRECO | ROSE | OH | CV03494804 | KELLEY & FERRARO, LLP |
| GREEN | FRANK L | OH | CV03494804 | KELLEY & FERRARO, LLP |
| GREEN | LILLIAN | OH | CV03516332 | KELLEY & FERRARO, LLP |
| GREEN | ROGER D | OH | CV03516332 | KELLEY & FERRARO, LLP |
| GREEN | TERRY L | OH | CV02480093 | KELLEY & FERRARO, LLP |
| GREENE | CAROLE | OH | CV03499176 | KELLEY & FERRARO, LLP |
| GREENE | PHILLIP | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GREENE | ROBERT W | OH | CV03499176 | KELLEY & FERRARO, LLP |
| GREGORY | LOUISE | OH | CV04536836 | KELLEY & FERRARO, LLP |
| GREGORY | ROBERT D | OH | CV04536836 | KELLEY & FERRARO, LLP |
| GRENFELL | LINDA | OH | CV03516303 | KELLEY & FERRARO, LLP |
| GRENFELL | WILLIAM L | OH | CV03516303 | KELLEY & FERRARO, LLP |
| GRIER | ROBERT | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GRIFFIN | DONALD L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GRIFFIN | FREDERICK HERMAN | OH | CV03497570 | KELLEY & FERRARO, LLP |
| GRIFFIN | GENEVA I | OH | CV04536836 | KELLEY & FERRARO, LLP |
| GRIFFITH | JAMES D | OH | CV03492222 | KELLEY & FERRARO, LLP |
| GRIFFITH | JENNINGS | OH | CV03492176 | KELLEY & FERRARO, LLP |
| GRIFFITS | CLYDE W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| GRIMES | CALLIE | OH | CV03506886 | KELLEY & FERRARO, LLP |
| GRINDLESPERGER | JOHNNIE L | OH | CV03506886 | KELLEY & FERRARO, LLP |
| GRINDSTAFF | WILLARD | OH | CV03497537 | KELLEY & FERRARO, LLP |
| GRISHAM | HERBERT H | OH | CV03516332 | KELLEY & FERRARO, LLP |
| GRKINICH | LUTHER E | OH | CV03497595 | KELLEY & FERRARO, LLP |
| GRKINICH | MARTHA | OH | CV03516375 | KELLEY & FERRARO, LLP |
| GROHE | PETE | OH | CV03516375 | KELLEY & FERRARO, LLP |
| GROHE | DONALD | OH | CV03494804 | KELLEY & FERRARO, LLP |
| GROHE | JOAN C | OH | CV03494804 | KELLEY & FERRARO, LLP |
| GROVES | DENISE | OH | CV13814726 | KELLEY & FERRARO, LLP |
| GSCHWEND | MARILYN | OH | CV04536735 | KELLEY & FERRARO, LLP |
| GSCHWEND | MAURICE P | OH | CV04536735 | KELLEY & FERRARO, LLP |
| GUARINO | CATHERINE | OH | CV03508589 | KELLEY & FERRARO, LLP |
| GUARINO | DONALD A | OH | CV03508589 | KELLEY & FERRARO, LLP |
| GUINN | JAMES E | OH | CV03499176 | KELLEY & FERRARO, LLP |
| GUY | BARBARA | OH | CV03516303 | KELLEY & FERRARO, LLP |
| GUY | BERNARD | OH | CV02468982 | KELLEY & FERRARO, LLP |
| GUY | BERNARD E | OH | CV02468982 | KELLEY & FERRARO, LLP |
| GUY | CHAD | OH | CV02468982 | KELLEY & FERRARO, LLP |
| GUY | JAMES L | OH | CV03516303 | KELLEY & FERRARO, LLP |
| GUY | MILDRED | OH | CV02468982 | KELLEY & FERRARO, LLP |
| GUY | TODD | OH | CV02468982 | KELLEY & FERRARO, LLP |
| GUZMAN | CARMEN | OH | CV03497645 | KELLEY & FERRARO, LLP |
| GUZMAN | FILIBERTO O | OH | CV03497645 | KELLEY & FERRARO, LLP |
| HACKNEY | CURTIS | OH | CV04536828 | KELLEY & FERRARO, LLP |
| HAGEDORN | JOHN R | OH | CV02489093 | KELLEY & FERRARO, LLP |
| HAGEMAN | DENNIS J | OH | CV04540542 | KELLEY & FERRARO, LLP |
| HAGEMAN | NANCY | OH | CV04540542 | KELLEY & FERRARO, LLP |
| HAGINS | ALICE | OH | CV03515911 | KELLEY & FERRARO, LLP |
| HAGINS | RALPH E | OH | CV03515911 | KELLEY & FERRARO, LLP |
| HALE | ROY J | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HALE | WILLIAM E | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HALKO | MARY ANN | OH | CV03506702 | KELLEY & FERRARO, LLP |
| HALKO | VINCENT | OH | CV03506702 | KELLEY & FERRARO, LLP |
| HALL | ANNIE | OH | CV02490547 | KELLEY & FERRARO, LLP |
| HALL | BENJAMIN | OH | CV03494851 | KELLEY & FERRARO, LLP |
| HALL | BURNICE | OH | CV03492417 | KELLEY & FERRARO, LLP |
| HALL | CAROLYN M | OH | CV02489093 | KELLEY & FERRARO, LLP |
| HALL | CHARLES D | OH | CV03492417 | KELLEY & FERRARO, LLP |
| HALL | GAIL | OH | CV04519210 | KELLEY & FERRARO, LLP |
| HALL | GARY L | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| HALL | JAMES A | OH | CV03499176 | KELLEY & FERRARO, LLP |
| HALL | JAMES E | OH | CV02490547 | KELLEY & FERRARO, LLP |
| HALL | JASON M | OH | CV04526064 | KELLEY & FERRARO, LLP |
| HALL | JERRY | OH | CV04519210 | KELLEY & FERRARO, LLP |
| HALL | JOY | OH | CV04526064 | KELLEY & FERRARO, LLP |
| HALL | LANA | OH | CV04526064 | KELLEY & FERRARO, LLP |
| HALL | LOVIE L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HALL | LURA | OH | CV03499176 | KELLEY & FERRARO, LLP |
| HALL | MARILYN | OH | CV03494851 | KELLEY & FERRARO, LLP |
| HALL | OTIS C | OH | CV04526064 | KELLEY & FERRARO, LLP |
| HALL | RONALD D | OH | CV02489093 | KELLEY & FERRARO, LLP |
| HALPERT | BRENDA | OH | CV12794750 | KELLEY & FERRARO, LLP |
| HALSELL | FRED G | OH | 01436771CV | KELLEY & FERRARO, LLP |
| HAM | DANIEL P | OH | CV03492372 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAMILTON | INETTA | OH | CV04536946 | KELLEY & FERRARO, LLP |
| HAMILTON | SONDRA L | OH | CV03492417 | KELLEY & FERRARO, LLP |
| HAMILTON | WILLIAM | OH | CV04536946 | KELLEY & FERRARO, LLP |
| HAMM | CAROLYN | OH | CV04524612 | KELLEY & FERRARO, LLP |
| HAMM | DALLAS J | OH | CV04524612 | KELLEY & FERRARO, LLP |
| HAMMERSMITH | EDWARD J | OH | CV02489093 | KELLEY & FERRARO, LLP |
| HAMMERSMITH | KATHERINE M | OH | CV02489093 | KELLEY & FERRARO, LLP |
| HAMMONS | AVA | OH | CV04524612 | KELLEY & FERRARO, LLP |
| HAMMONS | CLYDE V | OH | CV04524612 | KELLEY & FERRARO, LLP |
| HAMRICK | BARBARA | OH | CV04541179 | KELLEY & FERRARO, LLP |
| HAMRICK | FRED A | OH | CV04541179 | KELLEY & FERRARO, LLP |
| HANKINS | MARGARET | OH | CV03509609 | KELLEY & FERRARO, LLP |
| HANKINS | ROY | OH | CV03509609 | KELLEY & FERRARO, LLP |
| HANSELL | GERALD L | OH | CV04530522 | KELLEY & FERRARO, LLP |
| HANSHAW | MARY V | OH | CV02490547 | KELLEY & FERRARO, LLP |
| HANSHAW | ROBERT | OH | CV02490547 | KELLEY & FERRARO, LLP |
| HANSHEW | CONNIE | OH | 02460583CV | KELLEY & FERRARO, LLP |
| HANSHEW | GLEN | OH | 02460583CV | KELLEY & FERRARO, LLP |
| HANZYK | DENNIS | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HANZYK | PATRICIA | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HARBIN | ROBERT L | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| HARDEN | CLIFTON | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HARDEN | RUBY | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HARDER | ANTON O | OH | CV02489093 | KELLEY & FERRARO, LLP |
| HARDIN | JOALLEN | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HARDIN | LINDA | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HARDY | BILLY J | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HARMON | DANIEL G | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HARPER | FREDERICK | OH | CV04531420 | KELLEY & FERRARO, LLP |
| HARPER | NINA | OH | CV04531420 | KELLEY & FERRARO, LLP |
| HARRELL | IVA | OH | CV03506702 | KELLEY & FERRARO, LLP |
| HARRELL | WARREN | OH | CV03506702 | KELLEY & FERRARO, LLP |
| HARRIS | DORIS | OH | CV04530780 | KELLEY & FERRARO, LLP |
| HARRIS | HARDING | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HARRIS | IRENE | OH | CV03492372 | KELLEY & FERRARO, LLP |
| HARRIS | JAMES | OH | CV04530780 | KELLEY & FERRARO, LLP |
| HARRIS | JANICE R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HARRIS | LOIS | OH | CV02490547 | KELLEY & FERRARO, LLP |
| HARRIS | MARCIA | OH | CV03509609 | KELLEY & FERRARO, LLP |
| HARRIS | MARGIE J | OH | CV04541179 | KELLEY & FERRARO, LLP |
| HARRIS | MICHAEL G | OH | CV03509609 | KELLEY & FERRARO, LLP |
| HARRIS | ROOSEVELT | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HARRIS | TIMOTHY K | OH | CV04541179 | KELLEY & FERRARO, LLP |
| HARRIS | WILLIAM | OH | CV03494851 | KELLEY & FERRARO, LLP |
| HARRIS | WILLIAM H | OH | CV03492372 | KELLEY & FERRARO, LLP |
| HARRISON | EAZEL | OH | 01451594CV | KELLEY & FERRARO, LLP |
| HARRISON | JOHN C | OH | CV03492176 | KELLEY & FERRARO, LLP |
| HARRISON | JOYCE | OH | CV03492176 | KELLEY & FERRARO, LLP |
| HART | EDNA | OH | CV03492322 | KELLEY & FERRARO, LLP |
| HART | JAMES O | OH | CV03492322 | KELLEY & FERRARO, LLP |
| HARVEY | BRENDA S | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HARVEY | JACK R | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HATTON | SHERRY | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HATTON | THOMAS L | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HAUGABROOK | BETTY | OH | CV03516375 | KELLEY & FERRARO, LLP |
| HAUGABROOK | HENRY | OH | CV03516375 | KELLEY & FERRARO, LLP |
| HAUGHT | ERIC P | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| HAWES | ROY W | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HAWKS | JESSE C | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HAWN | CONALD | OH | CV03515911 | KELLEY & FERRARO, LLP |
| HAWN | SHIRLEY | OH | CV03515911 | KELLEY & FERRARO, LLP |
| HAWTHORNE | KAREN | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HAWTHORNE | KARL F | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HAYES | CAROL | OH | CV03506558 | KELLEY & FERRARO, LLP |
| HAYES | EVOLA H | OH | 97346183CV | KELLEY & FERRARO, LLP |
| HAYES | HOWARD W | OH | 97346183CV | KELLEY & FERRARO, LLP |
| HAYES | MCCOY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| HAYES | PATRICIA A | OH | CV02490547 | KELLEY & FERRARO, LLP |
| HAYES | RICHARD | OH | CV02490547 | KELLEY & FERRARO, LLP |
| HAYMAN | JAMES K | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HEADY | OWEN D | OH | CV03509609 | KELLEY & FERRARO, LLP |
| HEADY | RUTH | OH | CV03509609 | KELLEY & FERRARO, LLP |
| HEATER | HARRY L | OH | CV03502709 | KELLEY & FERRARO, LLP |
| HEATER | MARIETTA | OH | CV03502709 | KELLEY & FERRARO, LLP |
| HECTOR | JULIA | OH | CV03499176 | KELLEY & FERRARO, LLP |
| HECTOR | VERNON E | OH | CV03499176 | KELLEY & FERRARO, LLP |
| HEDGES | ARTHUR P | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HEDGES | LOLA J | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HEIDER | PATRICIA | OH | CV03506886 | KELLEY & FERRARO, LLP |
| HEIDER | WILLIAM G | OH | CV03506886 | KELLEY & FERRARO, LLP |
| HEINDL | BERNICE | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HEINDL | JOSEPH L | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HEJDUK | JOSEPH W | OH | CV03492176 | KELLEY & FERRARO, LLP |
| HEJDUK | SHERRY | OH | CV03492176 | KELLEY & FERRARO, LLP |
| HELON | GENEVIEVE | OH | CV03506558 | KELLEY & FERRARO, LLP |
| HELON | JOHN E | OH | CV03506558 | KELLEY & FERRARO, LLP |
| HENDERSHOT | CARL D | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HENDKING | HATTIE | OH | 01456967CV | KELLEY & FERRARO, LLP |
| HENDKING | WILLIAM | OH | 01456967CV | KELLEY & FERRARO, LLP |
| HENRY | HELEN | OH | CV02490547 | KELLEY & FERRARO, LLP |
| HERBERT | ELSIE | OH | 97346183CV | KELLEY & FERRARO, LLP |
| HERBERT | SAMUEL | OH | 97346183CV | KELLEY & FERRARO, LLP |
| HERMAN | DOROTHY | OH | CV04541179 | KELLEY & FERRARO, LLP |
| HERMAN | LAWRENCE | OH | CV04541179 | KELLEY & FERRARO, LLP |
| HERMO | JOSE | OH | CV14821617 | KELLEY & FERRARO, LLP |
| HERMO-FEDRO | SYLVIA | OH | CV14821617 | KELLEY & FERRARO, LLP |
| HERNANDEZ | JUAN L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HERRICK | DIANE M | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HERRICK | JACK S | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HERRICK | JOHN F | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HERRITT | ROBERT L | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HERSHISER | ROBERT H | OH | CV02489093 | KELLEY & FERRARO, LLP |
| HERVEY | CORA L | OH | CV03497645 | KELLEY & FERRARO, LLP |
| HERWARTH | PENNY | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HERWARTH | WALTER W | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HICKS | BETTY E | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HICKS | KAY | OH | CV04526064 | KELLEY & FERRARO, LLP |
| HICKS | TED R | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HICKS | VAUGHN | OH | CV04526064 | KELLEY & FERRARO, LLP |
| HIGBEE | ALBERTA | OH | CV03492176 | KELLEY & FERRARO, LLP |
| HIGGINBOTHAM | PAMELA | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| HIGGINBOTHAM | WILLIAM L | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| HIGGINS | MARSHA | OH | CV13801965 | KELLEY & FERRARO, LLP |
| HIGGINS | TIMOTHY | OH | CV13801965 | KELLEY & FERRARO, LLP |
| HILBERT | ROY H | OH | 97346183CV | KELLEY & FERRARO, LLP |
| HILDRETH | MARTHA S | OH | CV03506702 | KELLEY & FERRARO, LLP |
| HILDRETH | VERNEST | OH | CV03506702 | KELLEY & FERRARO, LLP |
| HILL | DEBBIE | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HILL | HARRIETT J | OH | CV02490597 | KELLEY & FERRARO, LLP |
| HILL | HARRIETT | OH | CV02490547 | KELLEY & FERRARO, LLP |
| HILL | IRIS | OH | CV03492417 | KELLEY & FERRARO, LLP |
| HILL | MICHAEL W | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HILL | PAUL E | OH | CV03492417 | KELLEY & FERRARO, LLP |
| HILL | ROOSEVELT | OH | CV02490597 | KELLEY & FERRARO, LLP |
| HILL | ROOSEVELT | OH | CV02490547 | KELLEY & FERRARO, LLP |
| HILLER | BRUCE D | OH | CV16862140 | KELLEY & FERRARO, LLP |
| HILLS | GRACE | OH | CV03506558 | KELLEY & FERRARO, LLP |
| HILLS | IVORY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| HINDALL | LOU | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HINDS | WILLIAM W | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HINKLE | ROSE M | OH | CV03508589 | KELLEY & FERRARO, LLP |
| HINTON | ROBERT J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HIVELY | JACK S | OH | 01453790CV | KELLEY & FERRARO, LLP |
| HOBBS | ROSALIE | OH | CV03506558 | KELLEY & FERRARO, LLP |
| HOBBS | SHEDRICK J | OH | CV03506558 | KELLEY & FERRARO, LLP |
| HOBSON | ERNEST | OH | CV04526064 | KELLEY & FERRARO, LLP |
| HOBSON | NANCY | OH | CV04526064 | KELLEY & FERRARO, LLP |
| HOBSON | OLIVER W | OH | CV03494804 | KELLEY & FERRARO, LLP |
| HOCKWARTH | ANNIE | OH | CV03516375 | KELLEY & FERRARO, LLP |
| HOCKWARTH | FREDERICK K | OH | CV03516375 | KELLEY & FERRARO, LLP |
| HOERMLE | WILLIAM | OH | CV03502709 | KELLEY & FERRARO, LLP |
| HOEY | JOHN | OH | CV02490547 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOEY | LOANN B | OH | CV02490547 | KELLEY & FERRARO, LLP |
| HOFFMAN | CHARLES E | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HOGE | EDWARD M | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HOGE | KAY | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HOGGES | SHEDRETH | OH | CV03492176 | KELLEY & FERRARO, LLP |
| HOGGETT | DOYLE R | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HOGGETT | KAY | OH | CV03499287 | KELLEY & FERRARO, LLP |
| HOHOLIK | JUDITH | OH | CV03492372 | KELLEY & FERRARO, LLP |
| HOHOLIK | THOMAS RICHARD | OH | CV03492372 | KELLEY & FERRARO, LLP |
| HOJDILA | PAUL | OH | CV04531420 | KELLEY & FERRARO, LLP |
| HOJDILA | WALLY | OH | CV04531420 | KELLEY & FERRARO, LLP |
| HOJDILA | WALLYANNA | OH | CV04531420 | KELLEY & FERRARO, LLP |
| HOLDEN | JUDY | OH | CV03497549 | KELLEY & FERRARO, LLP |
| HOLDEN | RUSSELL J | OH | CV03497549 | KELLEY & FERRARO, LLP |
| HOLDERFIELD | DAVID L | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HOLDERFIELD | JEAN | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HOLLAND | CECIL C | OH | CV04536836 | KELLEY & FERRARO, LLP |
| HOLLAND | GEORGE E | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HOLLAND | JUDY | OH | CV04531420 | KELLEY & FERRARO, LLP |
| HOLLAND | THOMAS | OH | CV04531420 | KELLEY & FERRARO, LLP |
| HOLLAND | WANETA | OH | CV04536836 | KELLEY & FERRARO, LLP |
| HOLLAND | WAYNE | OH | CV04536836 | KELLEY & FERRARO, LLP |
| HOLLENDONNER | BARB | OH | CV04540542 | KELLEY & FERRARO, LLP |
| HOLLENDONNER | DAVID A | OH | CV04540542 | KELLEY & FERRARO, LLP |
| HOLLINGBERY | MINNIE V | OH | CV02464054 | KELLEY & FERRARO, LLP |
| HOLLINGBERY | TED R | OH | CV02464054 | KELLEY & FERRARO, LLP |
| HOLLINGSWORTH | BARBARA A | OH | CV03508589 | KELLEY & FERRARO, LLP |
| HOLLINGSWORTH | EMERSON | OH | CV03508589 | KELLEY & FERRARO, LLP |
| HOOVER | CONRAD L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HOOVER | LOLA | OH | CV02490597 | KELLEY & FERRARO, LLP |
| HOPKINS | WILLIS | OH | 02458699CV | KELLEY & FERRARO, LLP |
| HORNER | ERNEST E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HORVATH | JULIUS A | OH | CV03497645 | KELLEY & FERRARO, LLP |
| HORVATH | WILMA | OH | CV03497645 | KELLEY & FERRARO, LLP |
| HOVAN | CECILLIA | OH | CV04531420 | KELLEY & FERRARO, LLP |
| HOVAN | PAUL | OH | CV04531420 | KELLEY & FERRARO, LLP |
| HOWARD | CANARY | OH | CV02472317 | KELLEY & FERRARO, LLP |
| HOWARD | CLOATEEN | OH | CV04536922 | KELLEY & FERRARO, LLP |
| HOWARD | JESSE J | OH | CV02472317 | KELLEY & FERRARO, LLP |
| HOWARD | WILLIAM C | OH | CV04536922 | KELLEY & FERRARO, LLP |
| HOWARTH | JOSEPH | OH | CV04540734 | KELLEY & FERRARO, LLP |
| HOWARTH | JOSEPH S. | OH | CV04540734 | KELLEY & FERRARO, LLP |
| HOWARTH | LILLIAN SODERLAND | OH | CV04540734 | KELLEY & FERRARO, LLP |
| HOWARTH | ODISS | OH | CV04540734 | KELLEY & FERRARO, LLP |
| HOWE | PAUL M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HOWELL | FLOYD S | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| HOWELL | JAMES L | OH | CV03506702 | KELLEY & FERRARO, LLP |
| HOWELL | JANET | OH | CV03506702 | KELLEY & FERRARO, LLP |
| HOWELL | JUDY L | OH | CV02489093 | KELLEY & FERRARO, LLP |
| HOWELL | KENNETH R | OH | CV02489093 | KELLEY & FERRARO, LLP |
| HOWELL | KEVIN E | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HOWIESON | DALE W | OH | CV02486820 | KELLEY & FERRARO, LLP |
| HOWIESON | ROSELLA P | OH | CV02486820 | KELLEY & FERRARO, LLP |
| HRECSKA | LADISLAV B | OH | CV03506558 | KELLEY & FERRARO, LLP |
| HUCKEBY | JOHN D | OH | CV04524612 | KELLEY & FERRARO, LLP |
| HUCKEBY | M RUTH | OH | CV04524612 | KELLEY & FERRARO, LLP |
| HUDDLESTON | DAVEY P | OH | CV03497549 | KELLEY & FERRARO, LLP |
| HUDDLESTON | KATHY | OH | CV03497549 | KELLEY & FERRARO, LLP |
| HUDGINS | JAMES H | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HUDSON | JOHN H | OH | CV03506558 | KELLEY & FERRARO, LLP |
| HUFFMAN | DONALD A | OH | CV03497595 | KELLEY & FERRARO, LLP |
| HUGHES | KIMBERLY | OH | CV04522270 | KELLEY & FERRARO, LLP |
| HUGHEY | WILLIAM E | OH | CV03499176 | KELLEY & FERRARO, LLP |
| HUGLEY | GAINES | OH | CV03516375 | KELLEY & FERRARO, LLP |
| HUGLEY | MAURICE | OH | CV03516375 | KELLEY & FERRARO, LLP |
| HUGULEY | GINA | OH | CV03497645 | KELLEY & FERRARO, LLP |
| HUGULEY | PINKARD A | OH | CV03497645 | KELLEY & FERRARO, LLP |
| HULBERT | LENORIS | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HULL | JUDITH K | OH | CV04527231 | KELLEY & FERRARO, LLP |
| HUMPHREY | FRANK | OH | CV04531450 | KELLEY & FERRARO, LLP |
| HUNT | CLAUDE L | OH | CV04536836 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUPP | CLARENCE A | OH | CV03516375 | KELLEY & FERRARO, LLP |
| HUPP | DEBBIE | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HUPP | JUDY | OH | CV03516375 | KELLEY & FERRARO, LLP |
| HUPP | MAX W | OH | CV04530562 | KELLEY & FERRARO, LLP |
| HURD | BEVERLY | OH | CV04541179 | KELLEY & FERRARO, LLP |
| HURD | WILLIAM K | OH | CV04541179 | KELLEY & FERRARO, LLP |
| HUTCHESON | RICHARD | OH | CV03492222 | KELLEY & FERRARO, LLP |
| HUTCHINSON | JERRY | OH | CV04531420 | KELLEY & FERRARO, LLP |
| HUTCHINSON | MARK | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HUTCHISON | DONNA | OH | CV03509609 | KELLEY & FERRARO, LLP |
| HUTCHISON | GARY E | OH | CV03509609 | KELLEY & FERRARO, LLP |
| HUYSER | JACK | OH | 99391355CV | KELLEY & FERRARO, LLP |
| HYDE | WARREN C | OH | CV04523752 | KELLEY & FERRARO, LLP |
| HYLTON | HAROLD D | OH | CV03516332 | KELLEY & FERRARO, LLP |
| HYLTON | KATHLEEN | OH | CV03516332 | KELLEY & FERRARO, LLP |
| ICKES | ROBERT L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| IMMEL | JAMES N | OH | CV03508589 | KELLEY & FERRARO, LLP |
| INGLER | J WILLIAM B | OH | CV03492222 | KELLEY & FERRARO, LLP |
| INGLER | SUSAN | OH | CV03492222 | KELLEY & FERRARO, LLP |
| INGRAM | CHARLES T | OH | CV04523752 | KELLEY & FERRARO, LLP |
| INGRAM | EVELYN | OH | CV04523752 | KELLEY & FERRARO, LLP |
| INGRAM | HUDIE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| IRVIN | CLIFFORD F | OH | CV04530522 | KELLEY & FERRARO, LLP |
| ISAAC | MARTINA | OH | CV515938 | KELLEY & FERRARO, LLP |
| ISAAC | RAYMOND | OH | CV515938 | KELLEY & FERRARO, LLP |
| IVANCICH | EDWARD J | OH | CV04523752 | KELLEY & FERRARO, LLP |
| IVY | J Q | OH | CV03515911 | KELLEY & FERRARO, LLP |
| JACKSON | BETTY | OH | CV04530562 | KELLEY & FERRARO, LLP |
| JACKSON | BRENDA | OH | CV02468929 | KELLEY & FERRARO, LLP |
| JACKSON | CAROLYN | OH | CV04526064 | KELLEY & FERRARO, LLP |
| JACKSON | DENNIS L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| JACKSON | DENNIS N | OH | CV04526064 | KELLEY & FERRARO, LLP |
| JACKSON | JOSIE REE | OH | CV04531450 | KELLEY & FERRARO, LLP |
| JACKSON | LEON | OH | CV03506886 | KELLEY & FERRARO, LLP |
| JACKSON | LESTER | OH | CV519260 | KELLEY & FERRARO, LLP |
| JACKSON | R NN | OH | CV04530562 | KELLEY & FERRARO, LLP |
| JACKSON | RONALD B | OH | CV02489093 | KELLEY & FERRARO, LLP |
| JACKSON | SADIE | OH | CV03506886 | KELLEY & FERRARO, LLP |
| JACKSON | SHIRLEY A | OH | CV02489093 | KELLEY & FERRARO, LLP |
| JACKSON | TERRY | OH | CV02468929 | KELLEY & FERRARO, LLP |
| JACKSON | WILLIAM J | OH | CV03516303 | KELLEY & FERRARO, LLP |
| JACKSON | WILLIE | OH | CV04531450 | KELLEY & FERRARO, LLP |
| JACOBSON | LILLIAN P | OH | CV03506558 | KELLEY & FERRARO, LLP |
| JAGNISZCZAK | WALTER | OH | 99391355CV | KELLEY & FERRARO, LLP |
| JALOVEC | GARY | OH | CV04521197 | KELLEY & FERRARO, LLP |
| JAMES | EDDIE | OH | CV04526173 | KELLEY & FERRARO, LLP |
| JANOSKI | ROSIE | OH | CV03492222 | KELLEY & FERRARO, LLP |
| JANOSKI | STANLEY | OH | CV03492222 | KELLEY & FERRARO, LLP |
| JAYNE | MELVIN R | OH | 01453047CV | KELLEY & FERRARO, LLP |
| JAYNE | ROSE | OH | 01453047CV | KELLEY & FERRARO, LLP |
| JEFFERIES | BEVERLY | OH | CV04530562 | KELLEY & FERRARO, LLP |
| JEFFERIES | WILLIAM J | OH | CV04530562 | KELLEY & FERRARO, LLP |
| JEFFERS | ALICE M | OH | CV04540735 | KELLEY & FERRARO, LLP |
| JEFFERS | CHARLES M | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| JEFFERS | DALE | OH | CV04540735 | KELLEY & FERRARO, LLP |
| JEFFERS | MARY | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| JEFFERSON | JOHN H | OH | CV04526064 | KELLEY & FERRARO, LLP |
| JEFFERSON | MARY | OH | CV04526064 | KELLEY & FERRARO, LLP |
| JENKINS | ANNIE | OH | CV03509609 | KELLEY & FERRARO, LLP |
| JENKINS | JAMES R | OH | CV03509609 | KELLEY & FERRARO, LLP |
| JENKINS | KAREN A | OH | CV04525552CV | KELLEY & FERRARO, LLP |
| JENKINS | THOMAS E | OH | CV04525552CV | KELLEY & FERRARO, LLP |
| JENNINGS | ANDREW J | OH | CV04526064 | KELLEY & FERRARO, LLP |
| JENNINGS | DEBRA | OH | CV04526064 | KELLEY & FERRARO, LLP |
| JENNINGS | L | OH | CV02490547 | KELLEY & FERRARO, LLP |
| JESSEE | ELAINE S | OH | 01445212CV | KELLEY & FERRARO, LLP |
| JESSEE | MICHAEL M | OH | 01445212CV | KELLEY & FERRARO, LLP |
| JESSEP | GARY | OH | CV02490597 | KELLEY & FERRARO, LLP |
| JESSEP | PATRICIA W | OH | CV02490597 | KELLEY & FERRARO, LLP |
| JESSUP | LARRY | OH | CV04530741 | KELLEY & FERRARO, LLP |
| JESSUP | MARCIA | OH | CV04530741 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | ADA | OH | CV04526064 | KELLEY & FERRARO, LLP |
| JOHNSON | ARTHUR J | OH | CV04538378 | KELLEY & FERRARO, LLP |
| JOHNSON | BENNIE | OH | CV03515911 | KELLEY & FERRARO, LLP |
| JOHNSON | BETTY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| JOHNSON | CLEO | OH | CV03497595 | KELLEY & FERRARO, LLP |
| JOHNSON | FRANK | OH | 99391355CV | KELLEY & FERRARO, LLP |
| JOHNSON | GAIL E | OH | CV02490547 | KELLEY & FERRARO, LLP |
| JOHNSON | JERRY W | OH | CV03499287 | KELLEY & FERRARO, LLP |
| JOHNSON | JIMMIE L | OH | CV04536828 | KELLEY & FERRARO, LLP |
| JOHNSON | JOHN H | OH | 99391355CV | KELLEY & FERRARO, LLP |
| JOHNSON | KEITH | OH | CV17885768 | KELLEY & FERRARO, LLP |
| JOHNSON | LAVONNE | OH | CV03506702 | KELLEY & FERRARO, LLP |
| JOHNSON | LAWRENCE | OH | CV02490547 | KELLEY & FERRARO, LLP |
| JOHNSON | LAWRENCE | OH | CV04526064 | KELLEY & FERRARO, LLP |
| JOHNSON | LUCILLE | OH | CV03515911 | KELLEY & FERRARO, LLP |
| JOHNSON | MARCUS O | OH | CV03497595 | KELLEY & FERRARO, LLP |
| JOHNSON | MARGARET | OH | 99391355CV | KELLEY & FERRARO, LLP |
| JOHNSON | NANCY L | OH | CV17885768 | KELLEY & FERRARO, LLP |
| JOHNSON | SALLY | OH | CV04536828 | KELLEY & FERRARO, LLP |
| JOHNSON | SHIRLEY | OH | CV04538378 | KELLEY & FERRARO, LLP |
| JOHNSON | VERN D | OH | CV03509609 | KELLEY & FERRARO, LLP |
| JOHNSON | VIRGINIA | OH | CV03509609 | KELLEY & FERRARO, LLP |
| JOHNSON | WANDA | OH | CV03497595 | KELLEY & FERRARO, LLP |
| JOHNSON | WILBERT | OH | CV03506558 | KELLEY & FERRARO, LLP |
| JOHNSTON | GHERIN L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| JONES | A T | OH | CV03492176 | KELLEY & FERRARO, LLP |
| JONES | BILL | OH | CV03497595 | KELLEY & FERRARO, LLP |
| JONES | CASSANDRA | OH | CV04531420 | KELLEY & FERRARO, LLP |
| JONES | CATHREEN | OH | CV04526064 | KELLEY & FERRARO, LLP |
| JONES | DAVID L | OH | CV04526064 | KELLEY & FERRARO, LLP |
| JONES | DOROTHY | OH | CV03516375 | KELLEY & FERRARO, LLP |
| JONES | ELLA | OH | CV03492222 | KELLEY & FERRARO, LLP |
| JONES | FRANCIS | OH | CV03516375 | KELLEY & FERRARO, LLP |
| JONES | GLENN H | OH | CV02489093 | KELLEY & FERRARO, LLP |
| JONES | HEROD | OH | CV519260 | KELLEY & FERRARO, LLP |
| JONES | JOHN | OH | CV04531420 | KELLEY & FERRARO, LLP |
| JONES | JOHN J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| JONES | LOUIS | OH | 99391355CV | KELLEY & FERRARO, LLP |
| JONES | MARY | OH | CV03492176 | KELLEY & FERRARO, LLP |
| JONES | ROBERT | OH | 99391355CV | KELLEY & FERRARO, LLP |
| JONES | SUSAN | OH | CV03497595 | KELLEY & FERRARO, LLP |
| JONES | ULYSSES | OH | CV03492222 | KELLEY & FERRARO, LLP |
| JOPLIN | ANGELA | OH | CV04524612 | KELLEY & FERRARO, LLP |
| JOPLIN | FRANK | OH | CV04524612 | KELLEY & FERRARO, LLP |
| JUSTICE | MOZEL | OH | CV03516332 | KELLEY & FERRARO, LLP |
| JUSTICE | ROSCOE B | OH | CV03516332 | KELLEY & FERRARO, LLP |
| KADER | ALVIN | OH | CV03492372 | KELLEY & FERRARO, LLP |
| KADER | AUDREY | OH | CV03492372 | KELLEY & FERRARO, LLP |
| KALFAS | JOHN A | OH | CV03499287 | KELLEY & FERRARO, LLP |
| KALFAS | KAREN A | OH | CV03499287 | KELLEY & FERRARO, LLP |
| KALISTA | CYNTHIA | OH | CV03494804 | KELLEY & FERRARO, LLP |
| KALISTA | GEORGE A | OH | CV03494804 | KELLEY & FERRARO, LLP |
| KALLOS | JOHN P | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| KALMAN | CAROLYN | OH | CV03516303 | KELLEY & FERRARO, LLP |
| KANDRA | COLLEEN | OH | CV03516332 | KELLEY & FERRARO, LLP |
| KANDRA | JOSEPH E | OH | CV03516332 | KELLEY & FERRARO, LLP |
| KASCHALK | FRANCIS | OH | CV04531420 | KELLEY & FERRARO, LLP |
| KASOVICH | REGINA | OH | CV04519131 | KELLEY & FERRARO, LLP |
| KASOVICH | THEODORE | OH | CV04519131 | KELLEY & FERRARO, LLP |
| KASTOR | DARLENE | OH | CV04524612 | KELLEY & FERRARO, LLP |
| KASTOR | JOHN M | OH | CV04524612 | KELLEY & FERRARO, LLP |
| KAVA | LOUIS G | OH | CV04538378 | KELLEY & FERRARO, LLP |
| KEA | AGNES | OH | CV02490597 | KELLEY & FERRARO, LLP |
| KEANE | CATHY | OH | CV04522837 | KELLEY & FERRARO, LLP |
| KEANE | MICHAEL R | OH | CV04522837 | KELLEY & FERRARO, LLP |
| KEENAN | BELLA | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| KEENAN | DARRELL W | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| KEENER | CYNTHIA | OH | CV03492222 | KELLEY & FERRARO, LLP |
| KEENER | JEROLD M | OH | CV03492222 | KELLEY & FERRARO, LLP |
| KEENER | ROBERT W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| KEISER | WILLIAM S | OH | CV02489093 | KELLEY & FERRARO, LLP |
| KELLER | ARVINE L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| KELLER | DOROTHY | OH | 99391355CV | KELLEY & FERRARO, LLP |
| KELLER | LARREY E | OH | 01432294CV | KELLEY & FERRARO, LLP |
| KELLEY | CHRISTINE J | OH | CV02490547 | KELLEY & FERRARO, LLP |
| KELLEY | DONALD I | OH | CV08648004 | KELLEY & FERRARO, LLP |
| KELLEY | HAROLD | FRH | CV02490547 | KELLEY & FERRARO, LLP |
| KELLEY | MARTHA | OH | CV08648004 | KELLEY & FERRARO, LLP |
| KELLEY | RICHARD L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| KELLY | BARBARA | OH | CV04536827 | KELLEY & FERRARO, LLP |
| KELLY | GRETCHEN | OH | CV03497595 | KELLEY & FERRARO, LLP |
| KELLY | JAMES E | OH | CV03497595 | KELLEY & FERRARO, LLP |
| KELLY | WILLIAM A | OH | CV04536827 | KELLEY & FERRARO, LLP |
| KEMP | EMMA | OH | CV03499287 | KELLEY & FERRARO, LLP |
| KEMP | FLOYD G | OH | CV03499287 | KELLEY & FERRARO, LLP |
| KEMPERMAN | GERALD G | OH | CV04530562 | KELLEY & FERRARO, LLP |
| KEMPERMAN | JUDITH | OH | CV04530562 | KELLEY & FERRARO, LLP |
| KENNEDY | VAUGHN K | OH | CV04523752 | KELLEY & FERRARO, LLP |
| KENNERSON | JAMES H | OH | 97346183CV | KELLEY & FERRARO, LLP |
| KENNEY | BARBARA | OH | CV04541179 | KELLEY & FERRARO, LLP |
| KENNEY | ROBERT L | OH | CV04541179 | KELLEY & FERRARO, LLP |
| KENSICKI | LEO A | OH | CV03516332 | KELLEY & FERRARO, LLP |
| KENSICKI | SANDRA | OH | CV03516332 | KELLEY & FERRARO, LLP |
| KERFOOT | SANDRA | OH | CV04541179 | KELLEY & FERRARO, LLP |
| KERFOOT | WILLIAM J | OH | CV04541179 | KELLEY & FERRARO, LLP |
| KERR | DORIS | OH | CV02490547 | KELLEY & FERRARO, LLP |
| KERSEY | JUDITH L | OH | CV04530562 | KELLEY & FERRARO, LLP |
| KERSEY | RUSSELL C | OH | CV04530562 | KELLEY & FERRARO, LLP |
| KERSHAW | CHARLES | OH | CV04530741 | KELLEY & FERRARO, LLP |
| KEYS | ELIZABETH | OH | CV02490597 | KELLEY & FERRARO, LLP |
| KIGER | JOHN E | OH | CV03499287 | KELLEY & FERRARO, LLP |
| KIMBLE | DEBRAH A | OH | CV02490649 | KELLEY & FERRARO, LLP |
| KIMBLE | LARRY | OH | CV02490649 | KELLEY & FERRARO, LLP |
| KIMBROUGH | LUSTER T | OH | CV04530562 | KELLEY & FERRARO, LLP |
| KIMBROUGH | WANDA | OH | CV04530562 | KELLEY & FERRARO, LLP |
| KIMMEL | CHARLES | OH | CV04526190 | KELLEY & FERRARO, LLP |
| KIMMEL | MARBELL | OH | CV04526190 | KELLEY & FERRARO, LLP |
| KING | CECELIA | OH | CV04524612 | KELLEY & FERRARO, LLP |
| KING | CHARLES W | OH | CV04524612 | KELLEY & FERRARO, LLP |
| KING | CURTIS | OH | CV03497570 | KELLEY & FERRARO, LLP |
| KINGSNORTH | WILLIAM J | OH | CV04530522 | KELLEY & FERRARO, LLP |
| KINKOPF | EUGENE J | OH | 01443539CV | KELLEY & FERRARO, LLP |
| KINNEY | KENNETH L | OH | CV03499287 | KELLEY & FERRARO, LLP |
| KIRKPATRICK | GARY D | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| KIRKPATRICK | ROBERT C | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| KIRKPATRICK | SHIRLEY | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| KIRVEN | BARBARA | OH | CV03497549 | KELLEY & FERRARO, LLP |
| KIRVEN | BENJAMIN V | OH | CV03497549 | KELLEY & FERRARO, LLP |
| KISER | GEORGE E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| KISER | KATHLEEN | OH | CV03497595 | KELLEY & FERRARO, LLP |
| KISER | LARRY W | OH | CV03497595 | KELLEY & FERRARO, LLP |
| KISER | MARY E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| KISH | JO ANN | OH | CV04536946 | KELLEY & FERRARO, LLP |
| KISH | ROBERT A | OH | CV04536946 | KELLEY & FERRARO, LLP |
| KITKO | DORIS | OH | CV03506886 | KELLEY & FERRARO, LLP |
| KITKO | LOUIS S | OH | CV03506886 | KELLEY & FERRARO, LLP |
| KITTS | CECIL W | OH | CV03516332 | KELLEY & FERRARO, LLP |
| KITTS | EDNA | OH | CV04524612 | KELLEY & FERRARO, LLP |
| KITTS | KYLE L | OH | CV04524612 | KELLEY & FERRARO, LLP |
| KITTS | LISA | OH | CV03516332 | KELLEY & FERRARO, LLP |
| KLAPAN | MARKO | OH | CV03492372 | KELLEY & FERRARO, LLP |
| KLAPAN | NELLIE | OH | CV03492372 | KELLEY & FERRARO, LLP |
| KLARR | FRANCIS | OH | 99391355CV | KELLEY & FERRARO, LLP |
| KLEIN | DAVID A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| KLIMA | RICHARD M | OH | CV03499287 | KELLEY & FERRARO, LLP |
| KLIMA | SHIRLEY G | OH | CV03499287 | KELLEY & FERRARO, LLP |
| KLONIECKE | KIM LILLIAN | OH | CV04540734 | KELLEY & FERRARO, LLP |
| KNAPP | CHARLES I | OH | 99391355CV | KELLEY & FERRARO, LLP |
| KNEPP | DENISE | OH | CV02489093 | KELLEY & FERRARO, LLP |
| KNEPP | ROBERT S | OH | CV02489093 | KELLEY & FERRARO, LLP |
| KNIGHT | ALLEN S | OH | CV04530562 | KELLEY & FERRARO, LLP |
| KNIGHT | ANDREW | OH | 99391355CV | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KNIGHT | EDWARD M | OH | CV04541267 | KELLEY & FERRARO, LLP |
| KNIGHT | NANCY | OH | CV04541267 | KELLEY & FERRARO, LLP |
| KNIGHT | RENDIL W | OH | 01432703CV | KELLEY & FERRARO, LLP |
| KNUPP | MARY | OH | 01434308CV | KELLEY & FERRARO, LLP |
| KNUPP | RICHARD E | OH | 01434308CV | KELLEY & FERRARO, LLP |
| KOERNER | EDWARD | OH | CV03508589 | KELLEY & FERRARO, LLP |
| KOERNER | MARILYN | OH | CV03508589 | KELLEY & FERRARO, LLP |
| KOKOS | GEORGE W | OH | CV03492222 | KELLEY & FERRARO, LLP |
| KOKOS | MARYANN | OH | CV03492222 | KELLEY & FERRARO, LLP |
| KOLAT | ALBERT | OH | CV02478726 | KELLEY & FERRARO, LLP |
| KOLAT | MARGARET | OH | CV02478726 | KELLEY & FERRARO, LLP |
| KOLENO | LILLETTE | OH | CV03516332 | KELLEY & FERRARO, LLP |
| KOLENO | WILLIAM T | OH | CV03516332 | KELLEY & FERRARO, LLP |
| KOLOPAILO | JOYCE | OH | CV03516375 | KELLEY & FERRARO, LLP |
| KOLOPAILO | LEONARD | OH | CV03516375 | KELLEY & FERRARO, LLP |
| KONECHECK | ROSEILEE | OH | CV04526190 | KELLEY & FERRARO, LLP |
| KONECHECK | WILLIAM | OH | CV04526190 | KELLEY & FERRARO, LLP |
| KOSCELEK | WILLIAM | OH | CV04519082 | KELLEY & FERRARO, LLP |
| KOSENSKY | BARBARA | OH | CV02490547 | KELLEY & FERRARO, LLP |
| KOTHER | ROBERT | OH | CV03516303 | KELLEY & FERRARO, LLP |
| KOWALCZYK | JUDY | OH | CV18892815 | KELLEY & FERRARO, LLP |
| KOWALCZYK | WILLIAM | OH | CV18892815 | KELLEY & FERRARO, LLP |
| KOWALEWSKI | LELAH N | OH | 99391355CV | KELLEY & FERRARO, LLP |
| KRAUSE | DARLENE | OH | CV03492176 | KELLEY & FERRARO, LLP |
| KRAUSE | DARRYL | OH | CV03497549 | KELLEY & FERRARO, LLP |
| KRAUSE | PAUL E | OH | CV03492176 | KELLEY & FERRARO, LLP |
| KRISHA | ELLA | OH | CV04541392 | KELLEY & FERRARO, LLP |
| KRISHA | LEONARD K | OH | CV04541392 | KELLEY & FERRARO, LLP |
| KROSKEY | EDMUND | OH | CV04531420 | KELLEY & FERRARO, LLP |
| KROSKEY | PATRICIA | OH | CV04531420 | KELLEY & FERRARO, LLP |
| KROSSMAN | JOSEPH E | OH | CV02478553 | KELLEY & FERRARO, LLP |
| KRYCH | HARRY W | OH | CV03494804 | KELLEY & FERRARO, LLP |
| KRYCH | RITA | OH | CV03494804 | KELLEY & FERRARO, LLP |
| KUBITZ | EDWARD N | OH | CV03508589 | KELLEY & FERRARO, LLP |
| KUCZKA | DOROTHY | OH | CV03499287 | KELLEY & FERRARO, LLP |
| KUCZKA | EUGENE W | OH | CV03499287 | KELLEY & FERRARO, LLP |
| KUCZMARSKI | DARLENE | OH | CV04524900 | KELLEY & FERRARO, LLP |
| KUCZMARSKI | JOSEPH L | OH | CV04524900 | KELLEY & FERRARO, LLP |
| KUDELA | KENNETH C | OH | CV04538378 | KELLEY & FERRARO, LLP |
| KUDELA | TINA | OH | CV04538378 | KELLEY & FERRARO, LLP |
| KUEMMERLING | DAN W | OH | CV02489138 | KELLEY & FERRARO, LLP |
| KUHNS | RAYMOND L | OH | CV03497595 | KELLEY & FERRARO, LLP |
| KUHNS | SALLY | OH | CV03497595 | KELLEY & FERRARO, LLP |
| KURTZ | GORDON | OH | CV04540542 | KELLEY & FERRARO, LLP |
| KURTZ | ROSALIE | OH | CV04540542 | KELLEY & FERRARO, LLP |
| KUSNIR | JANET | OH | CV04541179 | KELLEY & FERRARO, LLP |
| KUSNIR | THOMAS M | OH | CV04541179 | KELLEY & FERRARO, LLP |
| KUSZNIR | GEORGE | OH | CV03516332 | KELLEY & FERRARO, LLP |
| KUSZNIR | STARR | OH | CV03516332 | KELLEY & FERRARO, LLP |
| KUZDA | ANN V | OH | CV16863027 | KELLEY & FERRARO, LLP |
| KUZDA | GEORGE | OH | CV16863027 | KELLEY & FERRARO, LLP |
| KUZNIK | HELEN | OH | CV03497537 | KELLEY & FERRARO, LLP |
| KUZNIK | LAWRENCE | OH | CV03497537 | KELLEY & FERRARO, LLP |
| LABANNA | KIMBERLY | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| LABANNA | MICHAEL W | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| LACARELLI | IDA | OH | CV02490597 | KELLEY & FERRARO, LLP |
| LACIVITA | MICHAEL J | OH | 01453988CV | KELLEY & FERRARO, LLP |
| LACK | FRED | OH | CV03494804 | KELLEY & FERRARO, LLP |
| LACOURSE | GRACE M | OH | CV04524612 | KELLEY & FERRARO, LLP |
| LACOURSE | HAROLD | OH | CV04524612 | KELLEY & FERRARO, LLP |
| LADD | KEITH A | OH | CV03508562 | KELLEY & FERRARO, LLP |
| LADU | MARGARET | OH | CV03508589 | KELLEY & FERRARO, LLP |
| LADU | RICHARD E | OH | CV03508589 | KELLEY & FERRARO, LLP |
| LAFFERTY | LEE | OH | 01436599CV | KELLEY & FERRARO, LLP |
| LAFLEUR | JAMES T | OH | CV04530562 | KELLEY & FERRARO, LLP |
| LAKE | ELIZABETH | OH | CV04531420 | KELLEY & FERRARO, LLP |
| LANE | EUGENE | OH | CV04541179 | KELLEY & FERRARO, LLP |
| LANE | KATIE | OH | CV03516332 | KELLEY & FERRARO, LLP |
| LANE | WILLIAM A | OH | CV03516332 | KELLEY & FERRARO, LLP |
| LANG | FRED A | OH | CV03494804 | KELLEY & FERRARO, LLP |
| LANG | ROBERTA | OH | CV03494804 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LANGER | ANNAMARIE | OH | CV03492322 | KELLEY & FERRARO, LLP |
| LANGER | JOACHIM H | OH | CV03492322 | KELLEY & FERRARO, LLP |
| LANGLEY | CONSTANCE | OH | CV03506558 | KELLEY & FERRARO, LLP |
| LANGLEY | JAMES | OH | CV03506558 | KELLEY & FERRARO, LLP |
| LANTERMAN | JAMES A | OH | CV04540542 | KELLEY & FERRARO, LLP |
| LANTERMAN | ROSEMARY | OH | CV04540542 | KELLEY & FERRARO, LLP |
| LAPAZE | MARILYN | OH | CV03492322 | KELLEY & FERRARO, LLP |
| LAPAZE | THOMAS E | OH | CV03492322 | KELLEY & FERRARO, LLP |
| LAPLANTE | WALTER D | OH | CV03508562 | KELLEY & FERRARO, LLP |
| LAPP | DOUGLAS A | OH | CV03499176 | KELLEY & FERRARO, LLP |
| LAPP | TAMARA | OH | CV03499176 | KELLEY & FERRARO, LLP |
| LASTORIA | ERNEST A | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| LAVELLE-GULLION | THERESA | OH | CV02464253 | KELLEY & FERRARO, LLP |
| LAVIS | GEORGE | OH | CV04525864 | KELLEY & FERRARO, LLP |
| LAVIS | JOSEPHINE | OH | CV04525864 | KELLEY & FERRARO, LLP |
| LAWSON | DAVID | OH | CV04519310 | KELLEY & FERRARO, LLP |
| LAWSON | CORRINE | OH | CV04536836 | KELLEY & FERRARO, LLP |
| LAWSON | JUNE | OH | CV04536836 | KELLEY & FERRARO, LLP |
| LAYNE | WENDELL R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LAYPORT | JOHN | OH | CV04524612 | KELLEY & FERRARO, LLP |
| LAYPORT | MARJORIE | OH | CV04524612 | KELLEY & FERRARO, LLP |
| LAYTON | ANN | OH | CV02490597 | KELLEY & FERRARO, LLP |
| LEACH | EUGENE W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LEACH | WILLIAM J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LEATHERWOOD | ALFRED | OH | CV03499287 | KELLEY & FERRARO, LLP |
| LEBARRON | BENJAMIN | OH | CV03497549 | KELLEY & FERRARO, LLP |
| LEBARRON | LAURIE | OH | CV03497549 | KELLEY & FERRARO, LLP |
| LEE | GROVER J | OH | 97346183CV | KELLEY & FERRARO, LLP |
| LEE | JOHN W | OH | CV02489138 | KELLEY & FERRARO, LLP |
| LEE | ROOSEVELT | OH | CV03494851 | KELLEY & FERRARO, LLP |
| LEE | THERESIA | OH | CV02489138 | KELLEY & FERRARO, LLP |
| LEE | TROY E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LEEK | BILLY L | OH | CV03509609 | KELLEY & FERRARO, LLP |
| LEEK | DOROTHY | OH | CV03509609 | KELLEY & FERRARO, LLP |
| LEMASTER | EUGENE | OH | CV03492222 | KELLEY & FERRARO, LLP |
| LEMASTER | JOYCE | OH | CV03492222 | KELLEY & FERRARO, LLP |
| LEMERAND | RONALD | OH | CV03499287 | KELLEY & FERRARO, LLP |
| LEMERAND | VICTORIA J | OH | CV03499287 | KELLEY & FERRARO, LLP |
| LEMON | CURTIS W | OH | CV04541179 | KELLEY & FERRARO, LLP |
| LEMON | LISA | OH | CV04541179 | KELLEY & FERRARO, LLP |
| LENDER | COLLEEN | OH | CV03494860 | KELLEY & FERRARO, LLP |
| LENDER | FRANK J | OH | CV03494860 | KELLEY & FERRARO, LLP |
| LEONARDI | EDWARD | OH | CV03516303 | KELLEY & FERRARO, LLP |
| LEONARDI | SANDRA | OH | CV03516303 | KELLEY & FERRARO, LLP |
| LEPPA | JAMES E | OH | CV04536828 | KELLEY & FERRARO, LLP |
| LEVENGOOD | ELIZABETH | OH | 97346183CV | KELLEY & FERRARO, LLP |
| LEVENGOOD | KENNETH | OH | 97346183CV | KELLEY & FERRARO, LLP |
| LEVINE | SARAH | OH | CV04523752 | KELLEY & FERRARO, LLP |
| LEWIS | CLARENCE A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LEWIS | MERLE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LEWIS | RICHARD C | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LEWIS | RONALD | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LINDER | DONALD | OH | CV04536828 | KELLEY & FERRARO, LLP |
| LIPSCOMB | FRED | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LIPSCOMB | LENA | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LISOWSKI | WINIFRED | OH | CV02490597 | KELLEY & FERRARO, LLP |
| LISTE | MARY | OH | CV03494804 | KELLEY & FERRARO, LLP |
| LISTE | PATRICK M | OH | CV03494804 | KELLEY & FERRARO, LLP |
| LITTLE | HERMAN B | OH | 0145577ZCV | KELLEY & FERRARO, LLP |
| LOCKE | NORRIS R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LOCKHART | MARY | OH | CV03502709 | KELLEY & FERRARO, LLP |
| LOCKHART | ROBERT B | OH | CV03502709 | KELLEY & FERRARO, LLP |
| LOEB | LISA | OH | CV12794750 | KELLEY & FERRARO, LLP |
| LOMBARDO | LENNY | OH | CV04526190 | KELLEY & FERRARO, LLP |
| LOMBARDO | PATRICIA | OH | CV04526190 | KELLEY & FERRARO, LLP |
| LONG | LEROY H | OH | CV03494864 | KELLEY & FERRARO, LLP |
| LONG | LOUISE | OH | CV03494864 | KELLEY & FERRARO, LLP |
| LOTZ | THOMAS A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LOUGH | GARY P | OH | CV03492222 | KELLEY & FERRARO, LLP |
| LOUGH | JANICE | OH | CV03492222 | KELLEY & FERRARO, LLP |
| LOUKOS | C MICHAEL | OH | 99391355CV | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| LOUKOS | LINDA | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LOUKS | BRIAN D | OH | CV04523752 | KELLEY & FERRARO, LLP |
| LOVE | DONALD J | OH | CV03492417 | KELLEY & FERRARO, LLP |
| LOVE | SUE | OH | CV03492417 | KELLEY & FERRARO, LLP |
| LOWERS | PAUL | OH | CV02490597 | KELLEY & FERRARO, LLP |
| LOWERS | PAULINE G | OH | CV02490597 | KELLEY & FERRARO, LLP |
| LOZORAITIS | DEBRA | OH | CV04530522 | KELLEY & FERRARO, LLP |
| LOZORAITIS | FRANK A | OH | CV04530522 | KELLEY & FERRARO, LLP |
| LUCARELLI | ALBERT | OH | CV02490597 | KELLEY & FERRARO, LLP |
| LUCAS | DAVE J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LUCAS | REGINA | OH | CV03497570 | KELLEY & FERRARO, LLP |
| LUCAS | ROBERT DARRELL | OH | CV03497570 | KELLEY & FERRARO, LLP |
| LUCAS | TERRY | OH | CV03506702 | KELLEY & FERRARO, LLP |
| LUCENTE | SALVATORE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LUCIANO | JOSEPH | OH | CV04531450 | KELLEY & FERRARO, LLP |
| LUCIANO | JOYCE | OH | CV04531450 | KELLEY & FERRARO, LLP |
| LUDWIG | ROBERT L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| LUISE | BUCKER | OH | CV03497537 | KELLEY & FERRARO, LLP |
| LYLE | DONNA | OH | CV03506558 | KELLEY & FERRARO, LLP |
| LYLE | JACKIE | OH | CV03506702 | KELLEY & FERRARO, LLP |
| LYLE | JERRY H | OH | CV03506558 | KELLEY & FERRARO, LLP |
| LYLE | JOHN R | OH | CV03506702 | KELLEY & FERRARO, LLP |
| LYNCH | GEORGE | OH | CV03516413 | KELLEY & FERRARO, LLP |
| LYONS | ANNE | OH | CV03492372 | KELLEY & FERRARO, LLP |
| LYONS | GERALD L | OH | CV03492372 | KELLEY & FERRARO, LLP |
| MACAR | JOHN A | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MACAR | MARY | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MACE | TAPPAN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MACGREGOR | GUY A | OH | CV04541179 | KELLEY & FERRARO, LLP |
| MACGREGOR | TONI | OH | CV04541179 | KELLEY & FERRARO, LLP |
| MACK | DON | OH | CV03516303 | KELLEY & FERRARO, LLP |
| MACK | LOWELL A | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MACKEY | ELIZABETH | OH | CV04530522 | KELLEY & FERRARO, LLP |
| MACKEY | ELIZABETH | OH | 01434171CV | KELLEY & FERRARO, LLP |
| MACKEY | KEITH T | OH | 01434171CV | KELLEY & FERRARO, LLP |
| MACKEY | KENNETH | OH | CV04530522 | KELLEY & FERRARO, LLP |
| MACKIN | PATRICK J | OH | CV03494860 | KELLEY & FERRARO, LLP |
| MACRI | VINCENT J | OH | CV04541179 | KELLEY & FERRARO, LLP |
| MAGBY | JAMES | OH | CV03506886 | KELLEY & FERRARO, LLP |
| MAGBY | JOYCE | OH | CV03506886 | KELLEY & FERRARO, LLP |
| MAGGIANO | ANTHONY P | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MAGGIANO | BARBARA | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MAGLIONICO | FRANCES | OH | CV04538378 | KELLEY & FERRARO, LLP |
| MAGLIONICO | ORONZO | OH | CV04538378 | KELLEY & FERRARO, LLP |
| MAGOLD | DOROTHY | OH | CV13804226 | KELLEY & FERRARO, LLP |
| MAGOLD | MARILYN | OH | CV13804226 | KELLEY & FERRARO, LLP |
| MAGOLD | NICHOLAS | OH | CV13804226 | KELLEY & FERRARO, LLP |
| MAGOLD | RAYMOND | OH | CV13804226 | KELLEY & FERRARO, LLP |
| MAGOLD | RICHARD | OH | CV13804226 | KELLEY & FERRARO, LLP |
| MAGOLD | ROGER G | OH | CV13804226 | KELLEY & FERRARO, LLP |
| MAGOLD | RONALD | OH | CV13804226 | KELLEY & FERRARO, LLP |
| MAHONE | LEROY | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MAHONE | WILLIAM B | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MAINGUY | MARY | OH | 01444830CV | KELLEY & FERRARO, LLP |
| MAINGUY | PETER | OH | 01444830CV | KELLEY & FERRARO, LLP |
| MAINGUY | SHARON L | OH | 01444830CV | KELLEY & FERRARO, LLP |
| MAJONEK | HELMUT | OH | CV02490597 | KELLEY & FERRARO, LLP |
| MAJONEK | IRMGARD | OH | CV02490597 | KELLEY & FERRARO, LLP |
| MAJOR | BETTY | OH | CV04530562 | KELLEY & FERRARO, LLP |
| MAJOR | HERMAN L | OH | CV04530562 | KELLEY & FERRARO, LLP |
| MAKI | ROSEMARIE | OH | CV02490547 | KELLEY & FERRARO, LLP |
| MAKI | WILLIAM | OH | CV02490547 | KELLEY & FERRARO, LLP |
| MALAK | GERALD P | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MALO | BARBARA L. | OH | CV02490597 | KELLEY & FERRARO, LLP |
| MALONE | BESSIE M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MALONE | HENRY A | OH | CV04541179 | KELLEY & FERRARO, LLP |
| MALONE | THAIS | OH | CV04541179 | KELLEY & FERRARO, LLP |
| MANACK | DONALD F | OH | 97346183CV | KELLEY & FERRARO, LLP |
| MANACK | MARGARET A | OH | 97346183CV | KELLEY & FERRARO, LLP |
| MANN | BARBARA | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MANN | CHARLES P | OH | CV03499287 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| MANOS | MARY | OH | CV03508589 | KELLEY & FERRARO, LLP |
| MANSOR | CHRISTINE | OH | CV04538378 | KELLEY & FERRARO, LLP |
| MANSOR | WILLIAM J | OH | CV04538378 | KELLEY & FERRARO, LLP |
| MARAS | EDWIN L | OH | CV02480754 | KELLEY & FERRARO, LLP |
| MARIN | JUAN | OH | CV04531450 | KELLEY & FERRARO, LLP |
| MARIN | MARIA | OH | CV04531450 | KELLEY & FERRARO, LLP |
| MARINELLI | DONALD J | OH | CV04540542 | KELLEY & FERRARO, LLP |
| MARINELLI | MARILYN | OH | CV04540542 | KELLEY & FERRARO, LLP |
| MARINO | MARELEE | OH | CV03516146 | KELLEY & FERRARO, LLP |
| MARINO | SALVATORE A | OH | CV03516146 | KELLEY & FERRARO, LLP |
| MARIOL | MICHAEL L | OH | 01440157CV | KELLEY & FERRARO, LLP |
| MARIOL | THOMAS | OH | 01440157CV | KELLEY & FERRARO, LLP |
| MARKEY | HAROLD T | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MARKOU | GUS E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MARKS | MARGERY | OH | CV04530522 | KELLEY & FERRARO, LLP |
| MARKS | RICHARD Z | OH | CV04530522 | KELLEY & FERRARO, LLP |
| MARKUT | CHARLES J | OH | CV03492222 | KELLEY & FERRARO, LLP |
| MARKUT | MILDRED | OH | CV03492222 | KELLEY & FERRARO, LLP |
| MARLOWE | DENNIS E | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MARLOWE | VIOLA | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MARSHALL | DAVID P | OH | CV03494860 | KELLEY & FERRARO, LLP |
| MARSHALL | DONALD | OH | CV13814726 | KELLEY & FERRARO, LLP |
| MARSHALL | EUSTACE | OH | CV13814726 | KELLEY & FERRARO, LLP |
| MARSHALL | LOWELL T | OH | CV13814726 | KELLEY & FERRARO, LLP |
| MARSHALL | MARIE FRASHER | OH | CV13814726 | KELLEY & FERRARO, LLP |
| MARSHALL | PATRICIA | OH | CV03494860 | KELLEY & FERRARO, LLP |
| MARSHALL | ROGER | OH | CV13814726 | KELLEY & FERRARO, LLP |
| MARSICO | LOUISE | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MARSICO | VINCENT | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MARSILI | BETTE | OH | 97346183CV | KELLEY & FERRARO, LLP |
| MARSILI | CLEMENTE | OH | 97346183CV | KELLEY & FERRARO, LLP |
| MARTIN | JAMES P | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MARTIN | STEVEN Z | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MARTIN | TOMMY B | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MARTIN | WILLIAM | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MARTINEZ | MARY | OH | CV04538378 | KELLEY & FERRARO, LLP |
| MARTINEZ | RICHARD | OH | CV04538378 | KELLEY & FERRARO, LLP |
| MARUSIC | LOUIS | OH | CV07622361 | KELLEY & FERRARO, LLP |
| MASSARO | DOMINICK | OH | CV04530612 | KELLEY & FERRARO, LLP |
| MASSEY | LARRY N | OH | CV04524612 | KELLEY & FERRARO, LLP |
| MATHENY | DENZIL L | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MATHENY | RONALD | OH | CV03494804 | KELLEY & FERRARO, LLP |
| MATHENY | SHIRLEY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MATHESON | CHARLES | OH | CV04530741 | KELLEY & FERRARO, LLP |
| MATHESON | PATRICIA | OH | CV04530741 | KELLEY & FERRARO, LLP |
| MATHIAS | JAMES E | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MATHNEY | DORIS | OH | CV03494804 | KELLEY & FERRARO, LLP |
| MATTHEWS | ANNETTE | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MATTHEWS | JAMES E | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MATTHEWS | ROOSEVELT | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MAUDER | NORMAN J | OH | CV03510451 | KELLEY & FERRARO, LLP |
| MAUDER-JOHNSON | LOREEN A | OH | CV03510451 | KELLEY & FERRARO, LLP |
| MAUDSLEY | CARRIE | OH | CV04530741 | KELLEY & FERRARO, LLP |
| MAUDSLEY | ROBERT | OH | CV04530741 | KELLEY & FERRARO, LLP |
| MAUST | JEAN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MAUST | MORRIS M | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MAUZY | LILLIE | OH | CV02490597 | KELLEY & FERRARO, LLP |
| MAXIE | L T | OH | CV03509609 | KELLEY & FERRARO, LLP |
| MAXSON | BONNIE | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MAXSON | EDWARD D | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MAYES | JOSEPH | OH | CV04518994 | KELLEY & FERRARO, LLP |
| MAYES | RENE | OH | CV04518994 | KELLEY & FERRARO, LLP |
| MAYLE | BARTON | OH | CV04537410 | KELLEY & FERRARO, LLP |
| MAYLE | SUE C | OH | CV03506702 | KELLEY & FERRARO, LLP |
| MAYLE | SUSAN | OH | CV04537410 | KELLEY & FERRARO, LLP |
| MAYLE | THERMAN | OH | CV03506702 | KELLEY & FERRARO, LLP |
| MAZON | LAWRENCE A | OH | CV04530522 | KELLEY & FERRARO, LLP |
| MAZON | NOREEN | OH | CV04530522 | KELLEY & FERRARO, LLP |
| MCANDREW | MARY | OH | CV04541267 | KELLEY & FERRARO, LLP |
| MCANDREW | ROBERT | OH | CV04541267 | KELLEY & FERRARO, LLP |
| MCBURNEY | EDMUND J | OH | 99391355CV | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCBURNEY | LEE C | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| MCBURNEY | NANCY | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| MCCALE | LINDA | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MCCALE | WILLIAM P | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MCCALL | ARTHUR L | OH | CV04524608 | KELLEY & FERRARO, LLP |
| MCCALL | DORA | OH | CV04524608 | KELLEY & FERRARO, LLP |
| MCCARLEY | CHARLES R | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MCCARLEY | MARY E | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MCCARTHY | CLIFFORD W | OH | CV03499176 | KELLEY & FERRARO, LLP |
| MCCARTY | WARREN | OH | 01441643CV | KELLEY & FERRARO, LLP |
| MCCARTY | WILEY | OH | CV03492417 | KELLEY & FERRARO, LLP |
| MCCLAIN | LONNIE D | OH | CV03509609 | KELLEY & FERRARO, LLP |
| MCCLAIN | PATRICIA | OH | CV03492077 | KELLEY & FERRARO, LLP |
| MCCLAIN | ROBERT J | OH | CV03492077 | KELLEY & FERRARO, LLP |
| MCCLAIN | VICKIE | OH | CV03509609 | KELLEY & FERRARO, LLP |
| MCCLOSKEY | BEVERLY | OH | CV02490597 | KELLEY & FERRARO, LLP |
| MCCLOSKEY | THOMAS L | OH | CV02490597 | KELLEY & FERRARO, LLP |
| MCCONAGHAY | WILBUR | OH | CV03516375 | KELLEY & FERRARO, LLP |
| MCCONLEY | JOHN R | OH | CV04526064 | KELLEY & FERRARO, LLP |
| MCCONLEY | RITA | OH | CV04526064 | KELLEY & FERRARO, LLP |
| MCCORD | ANNIE | OH | CV04524612 | KELLEY & FERRARO, LLP |
| MCCORD | BILLY W | OH | CV04524612 | KELLEY & FERRARO, LLP |
| MCCOURT | ARNOLD D | OH | CV04526064 | KELLEY & FERRARO, LLP |
| MCCOURT | SHEILA | OH | CV04526064 | KELLEY & FERRARO, LLP |
| MCCOY | CLARENCE | OH | CV02490547 | KELLEY & FERRARO, LLP |
| MCCOY | OPAL | OH | CV02490547 | KELLEY & FERRARO, LLP |
| MCCREADY | HOWARD P | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MCCREADY | RUTH | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MCCULLOUGH | THEODORE | OH | CV02475785 | KELLEY & FERRARO, LLP |
| MCDONOUGH | EUGENE L | OH | CV03516146 | KELLEY & FERRARO, LLP |
| MCDONOUGH | JOAN | OH | CV03516146 | KELLEY & FERRARO, LLP |
| MCELHANEY | DAVID D | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MCFADDEN | DAVID | OH | CV03497595 | KELLEY & FERRARO, LLP |
| MCFADDEN | WENDELL D | OH | CV04541179 | KELLEY & FERRARO, LLP |
| MCFADDEN | PATTY | OH | CV04541179 | KELLEY & FERRARO, LLP |
| MCFARLAND | THOMAS | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MCFARLEY | ARTHUR E | OH | CV02489468 | KELLEY & FERRARO, LLP |
| MCFERREN | DAVID L | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| MCFERREN | DONNA | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| MCGARRY | DANIEL | OH | CV03506702 | KELLEY & FERRARO, LLP |
| MCGARRY | KAREN | OH | CV03506702 | KELLEY & FERRARO, LLP |
| MCGIVERN | MICHAEL K | OH | CV03506702 | KELLEY & FERRARO, LLP |
| MCGIVERN | PAULA | OH | CV03506702 | KELLEY & FERRARO, LLP |
| MCGLOTHLIN | ED | OH | CV03497645 | KELLEY & FERRARO, LLP |
| MCGLOTHLIN | MYRTLE | OH | CV03497645 | KELLEY & FERRARO, LLP |
| MCGOWAN | DONALD R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MCGRATH | ANN | OH | CV03492322 | KELLEY & FERRARO, LLP |
| MCGRATH | JAMES F | OH | CV03492322 | KELLEY & FERRARO, LLP |
| MCGRIFF | DONNIE J | OH | CV02468929 | KELLEY & FERRARO, LLP |
| MCGUIRE | ALLEN | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MCGUIRE | CLARA | OH | CV03494804 | KELLEY & FERRARO, LLP |
| MCGUIRE | FRANK E | OH | CV03494804 | KELLEY & FERRARO, LLP |
| MCGUIRE | MARY | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MCKEE | JAMES R | OH | CV03497570 | KELLEY & FERRARO, LLP |
| MCKEE | JOE | OH | CV03499176 | KELLEY & FERRARO, LLP |
| MCKEE | LOIS | OH | CV03497570 | KELLEY & FERRARO, LLP |
| MCKENZIE | DOLLIE | OH | CV02490597 | KELLEY & FERRARO, LLP |
| MCKINLEY | CAROLYN J | OH | CV04541179 | KELLEY & FERRARO, LLP |
| MCKINLEY | JAMES | OH | CV04541179 | KELLEY & FERRARO, LLP |
| MCKINNEY | GEORGE D | OH | CV03502709 | KELLEY & FERRARO, LLP |
| MCKNIGHT | CARL R | OH | CV03494804 | KELLEY & FERRARO, LLP |
| MCKNIGHT | MARCELLA | OH | CV03492322 | KELLEY & FERRARO, LLP |
| MCKNIGHT | SHIRLEY | OH | CV03494804 | KELLEY & FERRARO, LLP |
| MCKNIGHT | WALTER D | OH | CV03492322 | KELLEY & FERRARO, LLP |
| MCLELLAN | CLIFTON | OH | CV04530741 | KELLEY & FERRARO, LLP |
| MCLELLAN | SELMA | OH | CV04530741 | KELLEY & FERRARO, LLP |
| MCMASTER | DOROTHY | OH | CV04541392 | KELLEY & FERRARO, LLP |
| MCMASTER | ROBERT C | OH | CV04541392 | KELLEY & FERRARO, LLP |
| MCMILLEN | ANNA | OH | CV04530522 | KELLEY & FERRARO, LLP |
| MCMILLEN | NED E | OH | CV04530522 | KELLEY & FERRARO, LLP |
| MCMILLEN | RICHARD | OH | CV03516303 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCMILLON | ARCHIE | OH | CV02490547 | KELLEY & FERRARO, LLP |
| MCMILLON | W | OH | CV02490547 | KELLEY & FERRARO, LLP |
| MCNEIL | DIANE | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MCNEIL | RICHARD J | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MCNUTT | ELIZABETH I | OH | CV03506702 | KELLEY & FERRARO, LLP |
| MCPHERSON | DONALD J | OH | CV03497570 | KELLEY & FERRARO, LLP |
| MCPHERSON | ELOISE | OH | CV04531420 | KELLEY & FERRARO, LLP |
| MCPHERSON | FREDA | OH | CV03497570 | KELLEY & FERRARO, LLP |
| MCQUAY | ROBERT H | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MCQUEARY | JERRY T | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MCQUEARY | MARTHA | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MCREYNOLDS | CATHERINE | OH | CV03509609 | KELLEY & FERRARO, LLP |
| MCREYNOLDS | JAMES A | OH | CV03509609 | KELLEY & FERRARO, LLP |
| MCSHIRLEY | GUY A | OH | CV05563426 | KELLEY & FERRARO, LLP |
| MCSHIRLEY | IRIS L | OH | CV05563426 | KELLEY & FERRARO, LLP |
| MEADOWS | DOUGLAS | OH | CV04526064 | KELLEY & FERRARO, LLP |
| MEEKS | HENDERSON | OH | CV04522837 | KELLEY & FERRARO, LLP |
| MEEKS | MABEL | OH | CV04522837 | KELLEY & FERRARO, LLP |
| MELENDEZ | CLAUDETTE | OH | CV04524612 | KELLEY & FERRARO, LLP |
| MELENDEZ | NESTOR E | OH | CV04524612 | KELLEY & FERRARO, LLP |
| MELONE | AMERICO | OH | 01445936CV | KELLEY & FERRARO, LLP |
| MELONE | DOROTHY E | OH | 01445936CV | KELLEY & FERRARO, LLP |
| MELVIN | EARL E | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MELVIN | VERNA M | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MENICOS | DONALD | OH | CV03506702 | KELLEY & FERRARO, LLP |
| MENTINK | DONALD P | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MERCER | AUDREY | OH | CV02464253 | KELLEY & FERRARO, LLP |
| MERCER | CLARENCE | OH | CV02464253 | KELLEY & FERRARO, LLP |
| MERRIMAN | JAMES | OH | CV02490547 | KELLEY & FERRARO, LLP |
| MERRIMAN | REBECCA L | OH | CV02490547 | KELLEY & FERRARO, LLP |
| MERRITT | LARRY G | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| MERRITT | PATRICIA | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| MESHOT | MICHAEL T | OH | CV04540542 | KELLEY & FERRARO, LLP |
| MEUNIER | MICHAEL G | OH | CV03509609 | KELLEY & FERRARO, LLP |
| MIDDLETON | AGEE | OH | CV03502709 | KELLEY & FERRARO, LLP |
| MIDDLETON | CHARLES D | OH | CV03499176 | KELLEY & FERRARO, LLP |
| MIDDLETON | DEBRA | OH | CV03499176 | KELLEY & FERRARO, LLP |
| MILAZZO | JOANN | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MILAZZO | RICHARD C | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MILLARD | BARBARA | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MILLARD | GREGORY B | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MILLER | CLARENCE G | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MILLER | DORRIS V | OH | 01445883CV | KELLEY & FERRARO, LLP |
| MILLER | ERNEST L | OH | CV03494804 | KELLEY & FERRARO, LLP |
| MILLER | FRANKLIN | OH | CV03497645 | KELLEY & FERRARO, LLP |
| MILLER | IRENE | OH | CV03494804 | KELLEY & FERRARO, LLP |
| MILLER | JAMES K | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| MILLER | LINDA | OH | CV13814726 | KELLEY & FERRARO, LLP |
| MILLER | MERLE R | OH | 01445883CV | KELLEY & FERRARO, LLP |
| MILLER | SARA | OH | CV03497645 | KELLEY & FERRARO, LLP |
| MILLER | SHIRLEY | OH | CV04540542 | KELLEY & FERRARO, LLP |
| MILLER | TILLMAN C | OH | CV04540542 | KELLEY & FERRARO, LLP |
| MILLER | WILLIAM J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MILLIKEN | DOLORES | OH | 97346183CV | KELLEY & FERRARO, LLP |
| MILLIKEN | FRED C JR | OH | 97346183CV | KELLEY & FERRARO, LLP |
| MILLS | CLIFFORD L | OH | CV04526064 | KELLEY & FERRARO, LLP |
| MILLS | MARILYN | OH | CV04526064 | KELLEY & FERRARO, LLP |
| MILTIADES | MANOS | OH | CV03508589 | KELLEY & FERRARO, LLP |
| MILUNOVAC | RADOSLAV | OH | CV04526120 | KELLEY & FERRARO, LLP |
| MINER | DAVID | OH | CV03497570 | KELLEY & FERRARO, LLP |
| MINER | DEBRA S | OH | CV03497570 | KELLEY & FERRARO, LLP |
| MINOR | IRENE ANN | OH | CV04530612 | KELLEY & FERRARO, LLP |
| MINOR | JAMES | OH | CV04530612 | KELLEY & FERRARO, LLP |
| MISHER | STEVE | OH | 01432703CV | KELLEY & FERRARO, LLP |
| MITCHELL | ALVIN M | OH | CV03515911 | KELLEY & FERRARO, LLP |
| MITCHELL | HARRY L | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MITCHELL | JOANN M | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MOHR | ABRAM M. | OH | CV06607914 | KELLEY & FERRARO, LLP |
| MOHR | KENNETH A | OH | CV06607914 | KELLEY & FERRARO, LLP |
| MOHR | LEILA | OH | CV06607914 | KELLEY & FERRARO, LLP |
| MOHR | ROANN BEEBE | OH | CV06607914 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOHR | ROBERT | OH | CV06607914 | KELLEY & FERRARO, LLP |
| MOLL | DANIEL LEE | OH | CV03502709 | KELLEY & FERRARO, LLP |
| MOLL | JOANN ADAMS | OH | CV03502709 | KELLEY & FERRARO, LLP |
| MOLLENKOFF | JAMES E | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MOLLETTE | REBA | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MOLLETTE | WILLIAM | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MONAGHAN | CHARLES P | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MONAGHAN | DENISE D | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MONIGAN | A C | OH | CV04538378 | KELLEY & FERRARO, LLP |
| MONIGAN | VERNELL | OH | CV04538378 | KELLEY & FERRARO, LLP |
| MONROE | BARBARA L | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MONROE | SMITH | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MONTESANO | IRMA | OH | CV03516375 | KELLEY & FERRARO, LLP |
| MONTESANO | MIKE G | OH | CV03516375 | KELLEY & FERRARO, LLP |
| MONTGOMERY | DALE J | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MONTGOMERY | LUCY | OH | CV02472454 | KELLEY & FERRARO, LLP |
| MONTGOMERY | OSHEL | OH | CV02472454 | KELLEY & FERRARO, LLP |
| MOON | ALEEN M | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MOON | GLEN E | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MOORE | BARRY E | OH | CV03492372 | KELLEY & FERRARO, LLP |
| MOORE | BETTY | OH | CV03516146 | KELLEY & FERRARO, LLP |
| MOORE | DOLORES | OH | CV03494804 | KELLEY & FERRARO, LLP |
| MOORE | DOROTHY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MOORE | FRANK THOMAS | OH | CV03492372 | KELLEY & FERRARO, LLP |
| MOORE | HAZEL | OH | CV03497529 | KELLEY & FERRARO, LLP |
| MOORE | HIRAM V | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MOORE | JOHN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| MOORE | LARRY | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MOORE | MARCIA | OH | 01435215CV | KELLEY & FERRARO, LLP |
| MOORE | PATRICIA M | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MOORE | ROGER D | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MOORE | RUFUS | OH | CV03494804 | KELLEY & FERRARO, LLP |
| MOORE | TEDDY | OH | CV04530522 | KELLEY & FERRARO, LLP |
| MOORE | VIRGINIA | OH | CV03492372 | KELLEY & FERRARO, LLP |
| MOREY | CARTER L | OH | CV03492372 | KELLEY & FERRARO, LLP |
| MORGAN | DAVID | OH | CV02490597 | KELLEY & FERRARO, LLP |
| MORGAN | GOLDAN | OH | CV02490597 | KELLEY & FERRARO, LLP |
| MORGAN | HOWARD N | OH | CV03492322 | KELLEY & FERRARO, LLP |
| MORGAN | JUDITH | OH | CV03492322 | KELLEY & FERRARO, LLP |
| MORGAN | RUTH J | OH | CV04530522 | KELLEY & FERRARO, LLP |
| MORGENSTERN | JAMES A | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MOROLCHIEK | CHARLES | OH | CV04531420 | KELLEY & FERRARO, LLP |
| MOROLCHIEK | MARIA | OH | CV04531420 | KELLEY & FERRARO, LLP |
| MORRISON | DOUGLAS C | OH | CV04536828 | KELLEY & FERRARO, LLP |
| MORRISON | WILMA | OH | CV04536828 | KELLEY & FERRARO, LLP |
| MORROW | JIMMIE W | OH | CV04540542 | KELLEY & FERRARO, LLP |
| MORTON | CHARLES W | OH | CV04530522 | KELLEY & FERRARO, LLP |
| MORTON | OTHA | OH | CV04538378 | KELLEY & FERRARO, LLP |
| MOSELEY | DAVID | OH | CV04531450 | KELLEY & FERRARO, LLP |
| MOSELEY | ROSEMARY | OH | CV04531450 | KELLEY & FERRARO, LLP |
| MOSHER | DALE M | OH | CV04530612 | KELLEY & FERRARO, LLP |
| MOSHER | DORIS O | OH | CV04530612 | KELLEY & FERRARO, LLP |
| MOSLEY | EDWARD E | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MOSLEY | MARILYN | OH | CV03492176 | KELLEY & FERRARO, LLP |
| MOSS | DONALD L | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MOSSER | LEONARD J | OH | CV04541392 | KELLEY & FERRARO, LLP |
| MOSSER | MARY | OH | CV04541392 | KELLEY & FERRARO, LLP |
| MRAZ | GEORGE | OH | CV04536836 | KELLEY & FERRARO, LLP |
| MRAZ | HELEN | OH | CV04536836 | KELLEY & FERRARO, LLP |
| MULLER | SUSAN | OH | CV14837148 | KELLEY & FERRARO, LLP |
| MULLINS | CAROL | OH | CV04526064 | KELLEY & FERRARO, LLP |
| MULLINS | EDWARD | OH | CV04524612 | KELLEY & FERRARO, LLP |
| MULLINS | EUGENE R | OH | CV03492372 | KELLEY & FERRARO, LLP |
| MULLINS | GARY W | OH | CV04526064 | KELLEY & FERRARO, LLP |
| MULLINS | JUDY | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MULLINS | LARRY K | OH | CV03499287 | KELLEY & FERRARO, LLP |
| MULLINS | MAXINE | OH | CV04524612 | KELLEY & FERRARO, LLP |
| MURPHY | DOROTHY | OH | CV13804226 | KELLEY & FERRARO, LLP |
| MURPHY | GLORIA | OH | CV03497595 | KELLEY & FERRARO, LLP |
| MURPHY | LEWIS J | OH | 01434821CV | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MURPHY | STELLA | OH | 01434821CV | KELLEY & FERRARO, LLP |
| MURPHY | WILBUR C | OH | CV03497595 | KELLEY & FERRARO, LLP |
| MURRAY | CAROLYN | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MURRAY | FLEMOW | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MURRAY | LILLIE | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MURRAY | PHILIP A | OH | CV03506558 | KELLEY & FERRARO, LLP |
| MURRY | GLENN E | OH | CV02489138 | KELLEY & FERRARO, LLP |
| MUSCARO | JULIA | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| MUSCARO | LOUIS L | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| MUSGRAVE | EMMETT J | OH | CV03492077 | KELLEY & FERRARO, LLP |
| MUSGRAVE | RUTH | OH | CV03492077 | KELLEY & FERRARO, LLP |
| MUSIC | BRUCE A | OH | CV02472321 | KELLEY & FERRARO, LLP |
| MUSIC | SANDRA | OH | CV02472321 | KELLEY & FERRARO, LLP |
| MYERS | CHERYL | OH | CV03515911 | KELLEY & FERRARO, LLP |
| MYERS | DOUGLAS K | OH | CV03515911 | KELLEY & FERRARO, LLP |
| MYERS | WAYNE W | OH | CV03497595 | KELLEY & FERRARO, LLP |
| NAGY | MIKE | OH | 97346183CV | KELLEY & FERRARO, LLP |
| NAGY | NANCY | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| NAGY | THOMAS J | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| NAHORY | ELIZABETH | OH | CV04526190 | KELLEY & FERRARO, LLP |
| NAHORY | LOUIS | OH | CV04526190 | KELLEY & FERRARO, LLP |
| NANCE | DANIEL A | OH | CV02489138 | KELLEY & FERRARO, LLP |
| NANCE | WEILER | OH | CV02489138 | KELLEY & FERRARO, LLP |
| NAPLES | PATRICIA | OH | CV04530741 | KELLEY & FERRARO, LLP |
| NAPLES | PHILLIP R | OH | CV04530741 | KELLEY & FERRARO, LLP |
| NARDO | GAIL | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| NARDO | GARY L | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| NARY | IRENE | OH | CV04538378 | KELLEY & FERRARO, LLP |
| NARY | JOHN J | OH | CV04538378 | KELLEY & FERRARO, LLP |
| NAZARIO | CARLOS | OH | CV04531450 | KELLEY & FERRARO, LLP |
| NAZARIO | ELSY | OH | CV04531450 | KELLEY & FERRARO, LLP |
| NEAL | BILLY K | OH | CV04524612 | KELLEY & FERRARO, LLP |
| NEAL | MARJORIE | OH | CV04524612 | KELLEY & FERRARO, LLP |
| NEELEY | CLAIR W | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| NEELEY | CYRENA | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| NEELY | JENNIE | OH | CV03497645 | KELLEY & FERRARO, LLP |
| NEELY | JIMMIE | OH | CV03497645 | KELLEY & FERRARO, LLP |
| NEGRO | CHARLES | OH | CV04519131 | KELLEY & FERRARO, LLP |
| NEGRO | LAVERNE | OH | CV04519131 | KELLEY & FERRARO, LLP |
| NEIMEYER | JUDY | OH | CV03492176 | KELLEY & FERRARO, LLP |
| NEIMEYER | WILLIAM I | OH | CV03492176 | KELLEY & FERRARO, LLP |
| NETTLES | CLIFFORD | OH | 99391355CV | KELLEY & FERRARO, LLP |
| NEUMANN | ANNE M | OH | CV03516849 | KELLEY & FERRARO, LLP |
| NEUMANN | SIDNEY G | OH | CV03516849 | KELLEY & FERRARO, LLP |
| NEVEL | DELORES A | OH | CV03508589 | KELLEY & FERRARO, LLP |
| NEVEL | DOUGLAS | OH | CV03508589 | KELLEY & FERRARO, LLP |
| NEW | BERTHA | OH | CV13809904 | KELLEY & FERRARO, LLP |
| NEW | ROBERT | OH | CV13809904 | KELLEY & FERRARO, LLP |
| NEWILL | HAROLD S | OH | 99391355CV | KELLEY & FERRARO, LLP |
| NICELY | CLINTON W | OH | CV04530612 | KELLEY & FERRARO, LLP |
| NICELY | KATHLEEN | OH | CV04530612 | KELLEY & FERRARO, LLP |
| NICHOLS | EMILY | OH | CV04530741 | KELLEY & FERRARO, LLP |
| NICHOLS | HERBERT | OH | CV04538378 | KELLEY & FERRARO, LLP |
| NICHOLS | LEROY E | OH | CV04530741 | KELLEY & FERRARO, LLP |
| NICHOLS | THERESA | OH | CV04538378 | KELLEY & FERRARO, LLP |
| NICHOLSON | EUNICE | OH | CV04540542 | KELLEY & FERRARO, LLP |
| NICHOLSON | JOSPEH JAMES | OH | 114CV100015O | KELLEY & FERRARO, LLP |
| NICHOLSON | LEROY | OH | CV04531450 | KELLEY & FERRARO, LLP |
| NICHOLSON | MARGO | OH | CV04531450 | KELLEY & FERRARO, LLP |
| NICHOLSON | MARY | OH | CV04540542 | KELLEY & FERRARO, LLP |
| NICHOLSON | RICHARD M | OH | CV04540542 | KELLEY & FERRARO, LLP |
| NICHOLSON | ROY V | OH | CV04540542 | KELLEY & FERRARO, LLP |
| NIMMONS | ERNEST J | OH | CV03492455 | KELLEY & FERRARO, LLP |
| NOBLES | BOBBIE | OH | CV04530612 | KELLEY & FERRARO, LLP |
| NOBLES | JAMES R | OH | CV04530612 | KELLEY & FERRARO, LLP |
| NORI | GUY M | OH | CV02490597 | KELLEY & FERRARO, LLP |
| NORI | LOIS | OH | CV02490597 | KELLEY & FERRARO, LLP |
| NORR | JAMES A | OH | CV03499287 | KELLEY & FERRARO, LLP |
| NOVAK | BONNIE | OH | CV04538378 | KELLEY & FERRARO, LLP |
| NOVAK | ROBERT J | OH | CV04538378 | KELLEY & FERRARO, LLP |
| NOVICKI | KENNETH | OH | CV04530612 | KELLEY & FERRARO, LLP |

**Appendix A - 287**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NOVICKI | MARY L | OH | CV04530612 | KELLEY & FERRARO, LLP |
| OAKLEY | B FRANK | OH | CV02489138 | KELLEY & FERRARO, LLP |
| O'BANNON | RONALD | OH | 99391355CV | KELLEY & FERRARO, LLP |
| OBIREK | HARRIET | OH | CV04523752 | KELLEY & FERRARO, LLP |
| OBIREK | JOSEPH W | OH | CV04523752 | KELLEY & FERRARO, LLP |
| OCKENFELS | ANNA | OH | CV02490597 | KELLEY & FERRARO, LLP |
| OCKENFELS | MARVIN J | OH | CV02490597 | KELLEY & FERRARO, LLP |
| O'CONNOR | CAROLE | OH | CV03502709 | KELLEY & FERRARO, LLP |
| O'CONNOR | JAMES D | OH | CV04530612 | KELLEY & FERRARO, LLP |
| O'CONNOR | PATRICIA | OH | CV04530612 | KELLEY & FERRARO, LLP |
| O'CONNOR | ROLIN J | OH | CV03502709 | KELLEY & FERRARO, LLP |
| O'DONNELL | IRENE | OH | CV03502709 | KELLEY & FERRARO, LLP |
| O'DONNELL | RAYMOND P | OH | CV03502709 | KELLEY & FERRARO, LLP |
| OLIVE | LUCINDA | OH | CV04530612 | KELLEY & FERRARO, LLP |
| OLIVE | WENDELL K | OH | CV04530612 | KELLEY & FERRARO, LLP |
| OLMSTED | ARLENE | OH | CV04523752 | KELLEY & FERRARO, LLP |
| OLMSTED | DAVID J | OH | CV04523752 | KELLEY & FERRARO, LLP |
| O'NEILL | STEWART | OH | CV03516303 | KELLEY & FERRARO, LLP |
| O'NEILL | SUSAN | OH | CV03516303 | KELLEY & FERRARO, LLP |
| ORBAN | LEO | OH | 00402987CV | KELLEY & FERRARO, LLP |
| ORBAN | LEO | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ORBAN | SOPHIA | OH | 402987 | KELLEY & FERRARO, LLP |
| ORBAN | SOPHIA | OH | 00402987CV | KELLEY & FERRARO, LLP |
| ORBAN | SOPHIA | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ORESKOVIC | THOMAS R | OH | CV04538378 | KELLEY & FERRARO, LLP |
| ORICK | DIANE | OH | CV03506652 | KELLEY & FERRARO, LLP |
| ORICK | RONNIE | OH | CV03506652 | KELLEY & FERRARO, LLP |
| ORR | PAUL E | OH | CV03492322 | KELLEY & FERRARO, LLP |
| ORTIZ | JOAN | OH | CV04524612 | KELLEY & FERRARO, LLP |
| ORTIZ | JOSE A | OH | CV04524612 | KELLEY & FERRARO, LLP |
| ORWICK | DENISE | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| ORWICK | JAMES H | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| O'SHELL | ANNE | OH | CV03506886 | KELLEY & FERRARO, LLP |
| O'SHELL | GEORVID F | OH | CV03506886 | KELLEY & FERRARO, LLP |
| OSMAN | EDWARD R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| OWENS | ANTHONY J | OH | CV03492322 | KELLEY & FERRARO, LLP |
| OWENS | DANIEL J | OH | CV04538378 | KELLEY & FERRARO, LLP |
| OWENS | LOUIS | OH | CV03492261 | KELLEY & FERRARO, LLP |
| OWENS | MATTIE | OH | CV16868991 | KELLEY & FERRARO, LLP |
| OWENS | SANDRA | OH | CV04538378 | KELLEY & FERRARO, LLP |
| OWENS | TERRY | OH | CV03492322 | KELLEY & FERRARO, LLP |
| PADGETT | JAMES R | OH | CV04530522 | KELLEY & FERRARO, LLP |
| PAHUT | PAUL B | OH | CV02466391 | KELLEY & FERRARO, LLP |
| PALM | DAVID S | OH | CV04540542 | KELLEY & FERRARO, LLP |
| PALM | JACK R | OH | CV04540542 | KELLEY & FERRARO, LLP |
| PALM | MARY | OH | CV04540542 | KELLEY & FERRARO, LLP |
| PALMER | DOROTHY | OH | CV04530741 | KELLEY & FERRARO, LLP |
| PALMER | JANELLE L | OH | CV04538378 | KELLEY & FERRARO, LLP |
| PALMER | RICHARD M | OH | CV04530741 | KELLEY & FERRARO, LLP |
| PAMULA | DAVID | OH | 99391355CV | KELLEY & FERRARO, LLP |
| PANIAHA | WILLIAM G | OH | CV03492222 | KELLEY & FERRARO, LLP |
| PARCHIA | THEMUS | OH | 99391355CV | KELLEY & FERRARO, LLP |
| PARINO | CHARLES | OH | CV03509609 | KELLEY & FERRARO, LLP |
| PARKER | BOYD P | OH | CV03497595 | KELLEY & FERRARO, LLP |
| PARKER | JAMES T | OH | CV04530612 | KELLEY & FERRARO, LLP |
| PARKER | MELVIN E | OH | CV03492417 | KELLEY & FERRARO, LLP |
| PARKER | WILLIE | OH | CV03492417 | KELLEY & FERRARO, LLP |
| PARKS | JAMES | OH | 99391355CV | KELLEY & FERRARO, LLP |
| PARKS | JO ELLYN | OH | CV03502709 | KELLEY & FERRARO, LLP |
| PARKS | WAYNE | OH | CV03502709 | KELLEY & FERRARO, LLP |
| PARLIN | EOLYNE | OH | CV03492222 | KELLEY & FERRARO, LLP |
| PARLIN | ROBERT | OH | CV03492222 | KELLEY & FERRARO, LLP |
| PARMELE | CAROL A | OH | CV02489138 | KELLEY & FERRARO, LLP |
| PARMELE | DOUGLAS J | OH | CV02489138 | KELLEY & FERRARO, LLP |
| PARNELL | ELLEN | OH | CV03515911 | KELLEY & FERRARO, LLP |
| PARNELL | FRED E | OH | CV03515911 | KELLEY & FERRARO, LLP |
| PARSONS | RICHARD | OH | 99391355CV | KELLEY & FERRARO, LLP |
| PASQUALE | SUSAN E | OH | CV02464104 | KELLEY & FERRARO, LLP |
| PASQUALE | WILLIAM V | OH | CV02464104 | KELLEY & FERRARO, LLP |
| PASTOR | PETAR | OH | CV03492176 | KELLEY & FERRARO, LLP |
| PASTOR | ZIVKA | OH | CV03492176 | KELLEY & FERRARO, LLP |
| PATRICK | BRENDA | OH | CV04526190 | KELLEY & FERRARO, LLP |
| PATRICK | OLLIE | OH | CV04526190 | KELLEY & FERRARO, LLP |
| PATTERSON | HERMAN | OH | CV02469200 | KELLEY & FERRARO, LLP |
| PATTERSON | TRULA | OH | CV02469200 | KELLEY & FERRARO, LLP |
| PATTON | ESTILL | OH | 01442164CV | KELLEY & FERRARO, LLP |
| PATTON | MAXINE | OH | 01442164CV | KELLEY & FERRARO, LLP |
| PAUKOV | LEEANN | OH | CV04540542 | KELLEY & FERRARO, LLP |
| PAUKOV | STEVE N | OH | CV04540542 | KELLEY & FERRARO, LLP |
| PAUL | ANGELINE | OH | CV04530741 | KELLEY & FERRARO, LLP |
| PAUL | JACK | OH | CV04530522 | KELLEY & FERRARO, LLP |
| PAUL | JANICE | OH | CV04530522 | KELLEY & FERRARO, LLP |
| PAUL | PAULINE | OH | CV03497537 | KELLEY & FERRARO, LLP |
| PAUL | RICHARD | OH | CV03497537 | KELLEY & FERRARO, LLP |
| PAVKOR | CARRIE | OH | CV04541179 | KELLEY & FERRARO, LLP |
| PAVKOR | ROBERT L | OH | CV04541179 | KELLEY & FERRARO, LLP |
| PAVLIK | BOB R | OH | CV03516332 | KELLEY & FERRARO, LLP |
| PAVLIK | SHARON | OH | CV03516332 | KELLEY & FERRARO, LLP |
| PAWLUS | BARBARA | OH | CV03492127 | KELLEY & FERRARO, LLP |
| PAWLUS | EDWARD A | OH | CV03492127 | KELLEY & FERRARO, LLP |
| PEARSON | LARRY K | OH | CV03492322 | KELLEY & FERRARO, LLP |
| PEARSON | LINDA | OH | CV03492322 | KELLEY & FERRARO, LLP |
| PECK | LEO M | OH | CV02489138 | KELLEY & FERRARO, LLP |
| PECK | VIOLET D | OH | CV02489138 | KELLEY & FERRARO, LLP |
| PECK | WILLIAM H | OH | CV02489138 | KELLEY & FERRARO, LLP |
| PECKENS | MARLYN | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PECKENS | WAYNE A | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PECKENS | WAYNE J | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PEDRO | JOSEPH | OH | CV04530741 | KELLEY & FERRARO, LLP |
| PEDRO | SANDRA | OH | CV04530741 | KELLEY & FERRARO, LLP |
| PELUSO | MARY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| PELUSO | NICHOLAS | OH | CV03506558 | KELLEY & FERRARO, LLP |
| PENNINGTON | BARBARA J | OH | CV02489468 | KELLEY & FERRARO, LLP |
| PENNINGTON | DONALD E | OH | CV04541179 | KELLEY & FERRARO, LLP |
| PENNINGTON | HUGH W | OH | CV04524612 | KELLEY & FERRARO, LLP |
| PENNINGTON | KIM | OH | CV04541179 | KELLEY & FERRARO, LLP |
| PENNY | HELEN L | OH | CV03499287 | KELLEY & FERRARO, LLP |
| PENNY | WILLIAM | OH | CV03499287 | KELLEY & FERRARO, LLP |
| PEPIN | KAREN | OH | 01453047CV | KELLEY & FERRARO, LLP |
| PEPIN | ROBERT C | OH | 01453047CV | KELLEY & FERRARO, LLP |
| PERDUE | SANDRA | OH | CV04523752 | KELLEY & FERRARO, LLP |
| PERDUE | THOMAS W | OH | CV04523752 | KELLEY & FERRARO, LLP |
| PERKINS | HARRIS A | OH | CV15846528 | KELLEY & FERRARO, LLP |
| PERKINS | JAMES R | OH | CV04540542 | KELLEY & FERRARO, LLP |
| PERKINS | LOIS V | OH | CV15846528 | KELLEY & FERRARO, LLP |
| PERRY | JUANITA | OH | CV04531450 | KELLEY & FERRARO, LLP |
| PERRY | KAREN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| PERRY | MARIAN | OH | CV02468425 | KELLEY & FERRARO, LLP |
| PERRY | MARILYN | OH | CV04524612 | KELLEY & FERRARO, LLP |
| PERRY | MATTHEW | OH | CV04531450 | KELLEY & FERRARO, LLP |
| PERRY | MELVIN E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| PERRY | OLIVER B | OH | CV04524612 | KELLEY & FERRARO, LLP |
| PERRY | RALPH M | OH | CV02468425 | KELLEY & FERRARO, LLP |
| PERSIANI | JOHN | OH | 97346183CV | KELLEY & FERRARO, LLP |
| PERSIANI | VERONICA | OH | 97346183CV | KELLEY & FERRARO, LLP |
| PETERS | JOHN E | OH | CV04526064 | KELLEY & FERRARO, LLP |
| PETERSON | VICTORIA O | OH | CV04536836 | KELLEY & FERRARO, LLP |
| PETRELLA | FRANK M | OH | CV04530522 | KELLEY & FERRARO, LLP |
| PETRELLA | HOPE | OH | CV04540542 | KELLEY & FERRARO, LLP |
| PETRELLA | SALVATORE A | OH | CV04540542 | KELLEY & FERRARO, LLP |
| PETRELLA | SHIRLEY | OH | CV04530522 | KELLEY & FERRARO, LLP |
| PETRO | GLORIA A | OH | CV03506702 | KELLEY & FERRARO, LLP |
| PETRO | JAMES | OH | CV03506702 | KELLEY & FERRARO, LLP |
| PETROVICH | JAMES M | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PETROVICH | TREVA | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PETRY | LARRY A | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PEZZANO | DOMINIC | OH | CV02490547 | KELLEY & FERRARO, LLP |
| PFUND | HARRY W | OH | CV04536946 | KELLEY & FERRARO, LLP |
| PFUND | JANE | OH | CV04536946 | KELLEY & FERRARO, LLP |
| PHALEN | JAMES R | OH | 99391355CV | KELLEY & FERRARO, LLP |
| PHELPS | ARLIN | OH | 99391355CV | KELLEY & FERRARO, LLP |

**Appendix A - 288**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PHELPS | JAMES A | OH | CV03509609 | KELLEY & FERRARO, LLP |
| PHILLIPS | FRANK | OH | CV04524608 | KELLEY & FERRARO, LLP |
| PHILLIPS | HOMER L | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PHILLIPS | MILENE | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PHILLIPS | PHYLLIS | OH | CV04524608 | KELLEY & FERRARO, LLP |
| PHILLIPS | RUSSELL B | OH | CV04530522 | KELLEY & FERRARO, LLP |
| PIASECKI | SANDRA | OH | CV03502709 | KELLEY & FERRARO, LLP |
| PIASECKI | STEPHEN W | OH | CV03502709 | KELLEY & FERRARO, LLP |
| PIERCE | GENARA | OH | CV04520424 | KELLEY & FERRARO, LLP |
| PIERCE | JAMES H | OH | 02463661CV | KELLEY & FERRARO, LLP |
| PIERCE | LARRY | OH | CV04520424 | KELLEY & FERRARO, LLP |
| PIERCE | SALLY | OH | 02463661CV | KELLEY & FERRARO, LLP |
| PIERONEK | FRANK E | OH | CV04538378 | KELLEY & FERRARO, LLP |
| PIERONEK | IVANA | OH | CV04538378 | KELLEY & FERRARO, LLP |
| PIEROTTI | ELEANOR | OH | 02460583CV | KELLEY & FERRARO, LLP |
| PIEROTTI | ROMEO | OH | 02460583CV | KELLEY & FERRARO, LLP |
| PIERSON | CAROLYN | OH | CV03516146 | KELLEY & FERRARO, LLP |
| PIERSON | EVERETT C | OH | CV03516146 | KELLEY & FERRARO, LLP |
| PILARSKI | DAVID A | OH | CV04530612 | KELLEY & FERRARO, LLP |
| PILARSKI | PAULA | OH | CV04530612 | KELLEY & FERRARO, LLP |
| PILLING | GENE A | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PILLING | TAZYU | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PINIZZOTTO | NUNZIO | OH | CV03494804 | KELLEY & FERRARO, LLP |
| PINKSTON | CALLEN | OH | CV04530732 | KELLEY & FERRARO, LLP |
| PINKSTON | MARY | OH | CV04530732 | KELLEY & FERRARO, LLP |
| PIPE | WILLIAM H | OH | CV02489138 | KELLEY & FERRARO, LLP |
| PITSCH | LEONARD W | OH | CV03516303 | KELLEY & FERRARO, LLP |
| PITTS | BURL W | OH | 99391355CV | KELLEY & FERRARO, LLP |
| PLATT | CHARLES J | OH | CV04530612 | KELLEY & FERRARO, LLP |
| PLOTKIN | KAREN | OH | CV04536917 | KELLEY & FERRARO, LLP |
| PLOTKIN | MURRAY | OH | CV04536917 | KELLEY & FERRARO, LLP |
| POCZA | LOUIS | OH | 01441191CV | KELLEY & FERRARO, LLP |
| POCZA | MARTHA E | OH | 01441191CV | KELLEY & FERRARO, LLP |
| POE | CHARLES R | OH | CV03515911 | KELLEY & FERRARO, LLP |
| POLAND | ELEANOR J | OH | CV04523752 | KELLEY & FERRARO, LLP |
| POLAND | HARRY L | OH | CV04523752 | KELLEY & FERRARO, LLP |
| POLEN | ALONNA | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| POLEN | WILLIAM J | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| POLLARD | MICHAEL L | OH | CV03497549 | KELLEY & FERRARO, LLP |
| POLLARD | PHYLIS | OH | CV03497549 | KELLEY & FERRARO, LLP |
| POOLE | EVA | OH | CV03502709 | KELLEY & FERRARO, LLP |
| POOLE | HARRY S | OH | CV03502709 | KELLEY & FERRARO, LLP |
| PORTER | AMELIA | OH | CV04536828 | KELLEY & FERRARO, LLP |
| PORTER | CAROLE J | OH | CV03508589 | KELLEY & FERRARO, LLP |
| PORTER | DELMAR | OH | CV04536828 | KELLEY & FERRARO, LLP |
| PORTER | FLORA | OH | CV04530741 | KELLEY & FERRARO, LLP |
| PORTER | JESSE | OH | CV03508589 | KELLEY & FERRARO, LLP |
| PORTER | JOSEPH F | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PORTER | THOMAS | OH | CV04530741 | KELLEY & FERRARO, LLP |
| PORTER | VICTORIA | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| POSTLETHWAIT | BURL J | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| POSTLETHWAIT | VIRGINIA | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| POTISEK | ALBERT L | OH | CV03502709 | KELLEY & FERRARO, LLP |
| POTISEK | MADELINE | OH | CV03502709 | KELLEY & FERRARO, LLP |
| POTTER | GOLDA | OH | CV03516375 | KELLEY & FERRARO, LLP |
| POTTER | JOE R | OH | CV03516375 | KELLEY & FERRARO, LLP |
| POTTS | ALONZO | OH | CV02490597 | KELLEY & FERRARO, LLP |
| POTTS | BETTY | OH | CV02490597 | KELLEY & FERRARO, LLP |
| POTYONEK | MIKE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| POWELL | DEMPSEY | OH | CV04530612 | KELLEY & FERRARO, LLP |
| POWELL | EVAN L | OH | 01432489CV | KELLEY & FERRARO, LLP |
| POWELL | GEORGE W | OH | 01452550CV | KELLEY & FERRARO, LLP |
| POWELL | VICKILYN | OH | 01432489CV | KELLEY & FERRARO, LLP |
| POWLEY | DANNY R | OH | CV03509609 | KELLEY & FERRARO, LLP |
| POWLEY | GLADYS | OH | CV03509609 | KELLEY & FERRARO, LLP |
| PRAGER | JOHN | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PRAGER | RUTH | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PRATER | ROBERT J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| PRESCIANO | CARMEN M | OH | CV03499287 | KELLEY & FERRARO, LLP |
| PRESOT | JOSEPH E | OH | CV04538378 | KELLEY & FERRARO, LLP |
| PRESOT | ROSE | OH | CV04538378 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRICE | ALBERT F | OH | CV04530612 | KELLEY & FERRARO, LLP |
| PRICE | FLORENCE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| PRICE | FRANK C | OH | CV03492417 | KELLEY & FERRARO, LLP |
| PRICE | LARRY J | OH | CV04530612 | KELLEY & FERRARO, LLP |
| PRICE | PAMELA | OH | CV04530612 | KELLEY & FERRARO, LLP |
| PRICE | SYLVIA | RUSH | CV03492417 | KELLEY & FERRARO, LLP |
| PRICE | WALTER | OH | 99391355CV | KELLEY & FERRARO, LLP |
| PRINCE | DONALD | OH | CV03515911 | KELLEY & FERRARO, LLP |
| PRINCE | DONALD G | OH | CV04530612 | KELLEY & FERRARO, LLP |
| PRINCE | JOENETTA | OH | CV03515911 | KELLEY & FERRARO, LLP |
| PRINCE | JUDITH | OH | CV04530612 | KELLEY & FERRARO, LLP |
| PRIOR | BEVERLY A | OH | CV03499287 | KELLEY & FERRARO, LLP |
| PRIOR | JAMES | OH | CV03499287 | KELLEY & FERRARO, LLP |
| PRIOR | JANICE K | OH | CV03499287 | KELLEY & FERRARO, LLP |
| PRIOR | JERRY L | OH | CV03499287 | KELLEY & FERRARO, LLP |
| PROPST | LESTER | OH | CV03506702 | KELLEY & FERRARO, LLP |
| PROPST | SAUNDRA | OH | CV03506702 | KELLEY & FERRARO, LLP |
| PRUETER | ELWOOD | OH | CV04540542 | KELLEY & FERRARO, LLP |
| PRUETER | JEAN | OH | CV04540542 | KELLEY & FERRARO, LLP |
| PRYCE | DOREEN M | OH | CV03497570 | KELLEY & FERRARO, LLP |
| PRYCE | LARRY | OH | CV03497570 | KELLEY & FERRARO, LLP |
| PRYOR | DALE E | OH | CV03509609 | KELLEY & FERRARO, LLP |
| PRYOR | SHIRLEY | OH | CV03509609 | KELLEY & FERRARO, LLP |
| PUCKETT | GARNETT L | OH | CV04530522 | KELLEY & FERRARO, LLP |
| PUDNEY | MARC A | OH | CV03499287 | KELLEY & FERRARO, LLP |
| PULICE | FRANK R | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PULICE | JOHN A | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PULICE | LINDA | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PULICE | MARY | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| PULVER | CHARLOTTE | OH | CV02489138 | KELLEY & FERRARO, LLP |
| PULVER | JAMES E | OH | CV02489138 | KELLEY & FERRARO, LLP |
| QUASIUS | STEVE | OH | CV04536946 | KELLEY & FERRARO, LLP |
| QUAYLE | JEAN | OH | CV04541179 | KELLEY & FERRARO, LLP |
| QUAYLE | JOHN A | OH | CV04541179 | KELLEY & FERRARO, LLP |
| QUERIN | ERNEST H | OH | 99391355CV | KELLEY & FERRARO, LLP |
| QUICK | JOHN E | OH | CV03499337 | KELLEY & FERRARO, LLP |
| QUILLEN | MICHAEL K | OH | CV04530522 | KELLEY & FERRARO, LLP |
| R | ALBERT J | OH | 99391355CV | KELLEY & FERRARO, LLP |
| RAMOS | CELEDONIO | OH | CV03492455 | KELLEY & FERRARO, LLP |
| RAMOS | PAMELA | OH | CV03492455 | KELLEY & FERRARO, LLP |
| RAMSEY | FLOYD | OH | CV18897296 | KELLEY & FERRARO, LLP |
| RAMSEY | MARY F | OH | CV18897296 | KELLEY & FERRARO, LLP |
| RANGE | ARTHUR H | OH | CV03499337 | KELLEY & FERRARO, LLP |
| RASSBACH | JOHN | OH | CV03494851 | KELLEY & FERRARO, LLP |
| RASSBACH | KAE | OH | CV03494851 | KELLEY & FERRARO, LLP |
| RATLIFF | ABBIE | OH | CV03492176 | KELLEY & FERRARO, LLP |
| RATLIFF | JOHN D | OH | CV03492176 | KELLEY & FERRARO, LLP |
| RAY | EDNA | OH | CV03492372 | KELLEY & FERRARO, LLP |
| RAY | JIMMIE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| RAY | VERNON G | OH | CV03492372 | KELLEY & FERRARO, LLP |
| RAYNARD | MARY J | OH | CV03498294 | KELLEY & FERRARO, LLP |
| RAYNARD | RICHARD D | OH | CV03498294 | KELLEY & FERRARO, LLP |
| RECTOR | ALBERT F | OH | CV04537291 | KELLEY & FERRARO, LLP |
| RECTOR | BARBARA K | OH | CV04537291 | KELLEY & FERRARO, LLP |
| REDDY | PAMELA | OH | CV03492372 | KELLEY & FERRARO, LLP |
| REDDY | WILLIAM J | OH | CV03492372 | KELLEY & FERRARO, LLP |
| REECE | WETZEL C | OH | CV03497595 | KELLEY & FERRARO, LLP |
| REED | CLARENCE L | OH | CV04530612 | KELLEY & FERRARO, LLP |
| REED | CYNTHIA | OH | CV03492417 | KELLEY & FERRARO, LLP |
| REED | EUGENE | OH | CV04526064 | KELLEY & FERRARO, LLP |
| REED | GUY | OH | CV03497570 | KELLEY & FERRARO, LLP |
| REED | JOSEPH L | OH | CV04536836 | KELLEY & FERRARO, LLP |
| REED | MARIE R | OH | CV03497570 | KELLEY & FERRARO, LLP |
| REED | NANCY | OH | CV02490547 | KELLEY & FERRARO, LLP |
| REED | SUSAN | OH | CV04526064 | KELLEY & FERRARO, LLP |
| REESE | ROBERT L | OH | CV02464494 | KELLEY & FERRARO, LLP |
| REEVES | ANNA MARIE | OH | 404445 | KELLEY & FERRARO, LLP |
| REEVES | ANNA MARIE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| REEVES | NORMAN | OH | 404445 | KELLEY & FERRARO, LLP |
| REEVES | NORMAN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| REFFITT | DONALD E | OH | CV03492372 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REFFITT | DORIS | OH | CV03492372 | KELLEY & FERRARO, LLP |
| REIHELD | SHIRLEY | OH | 01436599CV | KELLEY & FERRARO, LLP |
| REMSBURG | HAROLD C | OH | CV02489138 | KELLEY & FERRARO, LLP |
| RESTUCCIO | JOSEPHINE | OH | CV02490547 | KELLEY & FERRARO, LLP |
| REVIS | WILLIAM T | OH | CV04530612 | KELLEY & FERRARO, LLP |
| REX | RICHARD L | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| REXROAD | ANNETTE | OH | CV04540542 | KELLEY & FERRARO, LLP |
| REXROAD | GLENN D | OH | CV04540542 | KELLEY & FERRARO, LLP |
| REYNOLDS | MARVIN | OH | CV04524612 | KELLEY & FERRARO, LLP |
| RHEA | JOANN | OH | CV04530612 | KELLEY & FERRARO, LLP |
| RHEA | RICHARD D | OH | CV04530612 | KELLEY & FERRARO, LLP |
| RHODES | DEBRA | OH | CV04530612 | KELLEY & FERRARO, LLP |
| RHODES | STEPHEN E | OH | CV04530612 | KELLEY & FERRARO, LLP |
| RICE | GRACIE | OH | CV03506702 | KELLEY & FERRARO, LLP |
| RICE | PAUL | OH | CV03506702 | KELLEY & FERRARO, LLP |
| RICE | RICHARD MICHAEL | OH | CV03492372 | KELLEY & FERRARO, LLP |
| RICE | STACEY | OH | CV03492372 | KELLEY & FERRARO, LLP |
| RIEDEL | JACK E | OH | CV04530612 | KELLEY & FERRARO, LLP |
| RIGGS | DOREEN B | OH | 99391355CV | KELLEY & FERRARO, LLP |
| RIGGS | MELVIN E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| RIGSBY | LENA M | OH | CV16868991 | KELLEY & FERRARO, LLP |
| RILEY | CHARLENE | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| RILEY | GENEVA E | OH | CV03508589 | KELLEY & FERRARO, LLP |
| RILEY | JIMMY | OH | CV03508589 | KELLEY & FERRARO, LLP |
| RINDFLEISCH | RICHARD | OH | CV19913813 | KELLEY & FERRARO, LLP |
| RINTALA | KENNETH W | OH | CV04538477 | KELLEY & FERRARO, LLP |
| RINTALA | LAVERNE | OH | CV04538477 | KELLEY & FERRARO, LLP |
| RIORDAN | JOHN J | OH | CV04522837 | KELLEY & FERRARO, LLP |
| RIORDAN | KENNETH L | OH | 97346183CV | KELLEY & FERRARO, LLP |
| RIORDAN | LINDA | OH | CV04522837 | KELLEY & FERRARO, LLP |
| RIORDAN | MYRA J | OH | 97346183CV | KELLEY & FERRARO, LLP |
| RITTER | JERRELL C | OH | CV03492222 | KELLEY & FERRARO, LLP |
| RITTER | MARIE | OH | CV03492222 | KELLEY & FERRARO, LLP |
| RITZ | ALLEN | OH | CV04531450 | KELLEY & FERRARO, LLP |
| RIVERA | JAIME | OH | CV04524612 | KELLEY & FERRARO, LLP |
| RIVERA | MIRTA | OH | CV04524612 | KELLEY & FERRARO, LLP |
| ROACH | CHARLES L | OH | CV02490597 | KELLEY & FERRARO, LLP |
| ROACH | ROLANDA | OH | CV02490597 | KELLEY & FERRARO, LLP |
| ROBBINS | BRENDA | OH | CV03497595 | KELLEY & FERRARO, LLP |
| ROBBINS | HAYES R | OH | CV03497595 | KELLEY & FERRARO, LLP |
| ROBERSON | L V | OH | 99391355CV | KELLEY & FERRARO, LLP |
| ROBERTS | BIRDIA STROUD | OH | CV03506702 | KELLEY & FERRARO, LLP |
| ROBERTSON | DOROTHY | OH | CV02468929 | KELLEY & FERRARO, LLP |
| ROBERTSON | J D | OH | CV02468929 | KELLEY & FERRARO, LLP |
| ROBINSON | SHEILA | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| ROBINSON | VIRGIL R | OH | 114CV10001SO | KELLEY & FERRARO, LLP |
| ROBINSON-MESHOT | VIRGINIA | OH | CV04540542 | KELLEY & FERRARO, LLP |
| ROBISON | GRANVILLE M | OH | CV03509600 | KELLEY & FERRARO, LLP |
| ROBISON | LEE | OH | CV03516375 | KELLEY & FERRARO, LLP |
| ROCHOWIAK | JOSEPH | OH | CV04530522 | KELLEY & FERRARO, LLP |
| RODGERS | HAROLD A | OH | CV03492372 | KELLEY & FERRARO, LLP |
| RODGERS | VIRGINIA | OH | CV03492372 | KELLEY & FERRARO, LLP |
| ROGALSKI | NANCY | OH | CV04541179 | KELLEY & FERRARO, LLP |
| ROGALSKI | TOM R | OH | CV04541179 | KELLEY & FERRARO, LLP |
| ROSE | DONALD R | OH | CV03499176 | KELLEY & FERRARO, LLP |
| ROSE | LUCINDA | OH | CV03499176 | KELLEY & FERRARO, LLP |
| ROTZ | FRANK G | OH | CV02490547 | KELLEY & FERRARO, LLP |
| ROTZ | JO ANN | OH | CV02490547 | KELLEY & FERRARO, LLP |
| ROUSE | RUTH | OH | CV13809902 | KELLEY & FERRARO, LLP |
| ROUSE | TOMMY | OH | CV13809902 | KELLEY & FERRARO, LLP |
| ROWBOTOM | GEORGE L | OH | 99391355CV | KELLEY & FERRARO, LLP |
| RUSHING | ROY H | OH | CV03497595 | KELLEY & FERRARO, LLP |
| RUSSELL | EVELYN | OH | CV04536836 | KELLEY & FERRARO, LLP |
| RUSSELL | JAMES E | OH | CV04536836 | KELLEY & FERRARO, LLP |
| RUSSELL | JAMES K | OH | CV02489138 | KELLEY & FERRARO, LLP |
| RUSSO | KAREN | OH | CV02490597 | KELLEY & FERRARO, LLP |
| RUTHERFORD | VELMA | OH | CV03497645 | KELLEY & FERRARO, LLP |
| RUTHERFORD | WILLIAM | OH | CV03497645 | KELLEY & FERRARO, LLP |
| SABARESE | LOUIS | OH | 99391355CV | KELLEY & FERRARO, LLP |
| SANDMANN | GAIL D | OH | CV19917034 | KELLEY & FERRARO, LLP |
| SANDMANN | JAMES F | OH | CV19917034 | KELLEY & FERRARO, LLP |
| SCHAUM | DELLA MAE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| SCHNEIDER | KARL | OH | CV04530612 | KELLEY & FERRARO, LLP |
| SCHRICKEL | HOWARD H | OH | 97346183CV | KELLEY & FERRARO, LLP |
| SCOTT | EMMA | OH | CV04541392 | KELLEY & FERRARO, LLP |
| SCOTT | JAMES L | OH | CV04541392 | KELLEY & FERRARO, LLP |
| SCOTT | JOHN | OH | CV03492176 | KELLEY & FERRARO, LLP |
| SCOTT | JOHN | OH | CV03497549 | KELLEY & FERRARO, LLP |
| SCOTT | MARY | OH | CV02490597 | KELLEY & FERRARO, LLP |
| SCOTT | MARY H | OH | CV02490597 | KELLEY & FERRARO, LLP |
| SCOTT | RICHARD | OH | CV02490597 | KELLEY & FERRARO, LLP |
| SCOTT | RICHARD L | OH | CV02490597 | KELLEY & FERRARO, LLP |
| SELLERS | JAMES M | OH | CV04530612 | KELLEY & FERRARO, LLP |
| SELLERS | MARY | OH | CV04530612 | KELLEY & FERRARO, LLP |
| SENQUIZ | FELIPE | OH | CV04526064 | KELLEY & FERRARO, LLP |
| SENQUIZ | IDA | OH | CV04526064 | KELLEY & FERRARO, LLP |
| SEPIC | JOSIP | OH | 99391355CV | KELLEY & FERRARO, LLP |
| SEXTON | JAMES L | OH | CV04526064 | KELLEY & FERRARO, LLP |
| SEXTON | JUDY | OH | CV04526064 | KELLEY & FERRARO, LLP |
| SHAW | DAVID | OH | CV04541179 | KELLEY & FERRARO, LLP |
| SHAW | PAULETTE | OH | CV04541179 | KELLEY & FERRARO, LLP |
| SHEPARD | ANNIE B | OH | 99391355CV | KELLEY & FERRARO, LLP |
| SHEPHERD | CHARLES E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| SHOCKLEY | DOROTHY | OH | CV03506507 | KELLEY & FERRARO, LLP |
| SHOCKLEY | WILLIAM L | OH | CV03506507 | KELLEY & FERRARO, LLP |
| SIEGAL | LORNA | OH | CV12794750 | KELLEY & FERRARO, LLP |
| SILVESTRO | ROBERT L | OH | 97346183CV | KELLEY & FERRARO, LLP |
| SIMMONS | CHARLES | OH | 01453402CV | KELLEY & FERRARO, LLP |
| SIMMONS | CHARLES | OH | 01453740CV | KELLEY & FERRARO, LLP |
| SIMMONS | PATRICIA | OH | 01453402CV | KELLEY & FERRARO, LLP |
| SIMMONS | PATRICIA D | OH | 01453740CV | KELLEY & FERRARO, LLP |
| SIMON | SOPHIA | OH | CV03492322 | KELLEY & FERRARO, LLP |
| SIMON | WILLIAM S | OH | CV03492322 | KELLEY & FERRARO, LLP |
| SLOAT | SANFORD E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| SMITH | DALE | OH | CV13808517 | KELLEY & FERRARO, LLP |
| SMITH | DONALD L | OH | CV03492322 | KELLEY & FERRARO, LLP |
| SMITH | EDWARD D | OH | CV03492322 | KELLEY & FERRARO, LLP |
| SMITH | EDWARD LEE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| SMITH | FLORENCE | OH | CV03492077 | KELLEY & FERRARO, LLP |
| SMITH | FLOYD | OH | CV02490547 | KELLEY & FERRARO, LLP |
| SMITH | GAYLE M | OH | CV13808517 | KELLEY & FERRARO, LLP |
| SMITH | HENRY J | OH | CV03492077 | KELLEY & FERRARO, LLP |
| SMITH | JAMES | OH | CV02490547 | KELLEY & FERRARO, LLP |
| SMITH | JAMES B | OH | CV04530522 | KELLEY & FERRARO, LLP |
| SMITH | JOANN | OH | CV03492322 | KELLEY & FERRARO, LLP |
| SMITH | JUDITH CRAIG | OH | 99391355CV | KELLEY & FERRARO, LLP |
| SMITH | KEN H | OH | CV03492455 | KELLEY & FERRARO, LLP |
| SMITH | KIM | OH | CV03492455 | KELLEY & FERRARO, LLP |
| SMITH | RITA JR | OH | CV02490547 | KELLEY & FERRARO, LLP |
| SMITH | ROBERT L | OH | CV03492322 | KELLEY & FERRARO, LLP |
| SMITH | RONALD E | OH | CV04536946 | KELLEY & FERRARO, LLP |
| SMITH | SHEILA | OH | CV04536946 | KELLEY & FERRARO, LLP |
| SMITH | SHIRLEY | OH | CV03492322 | KELLEY & FERRARO, LLP |
| SMITH | SHIRLEY | OH | CV04530522 | KELLEY & FERRARO, LLP |
| SNEED | MILTON | OH | 01435215CV | KELLEY & FERRARO, LLP |
| SNYDER | CARL E | OH | CV03497545 | KELLEY & FERRARO, LLP |
| SNYDER | IMOGENE | OH | CV03497545 | KELLEY & FERRARO, LLP |
| SORRENTINO | LAWRENCE T | OH | 99391355CV | KELLEY & FERRARO, LLP |
| SPRENG | ANNIE | OH | CV04526064 | KELLEY & FERRARO, LLP |
| SPRENG | GARY A | OH | CV04526064 | KELLEY & FERRARO, LLP |
| SPRINGFIELD | FREDDIE | OH | CV04526064 | KELLEY & FERRARO, LLP |
| SPRINGFIELD | JOHNNY L | OH | CV04526064 | KELLEY & FERRARO, LLP |
| STANLEY | EULA KAY | OH | CV13814726 | KELLEY & FERRARO, LLP |
| STOJKOVICH | ANGEL | OH | 02460973CV | KELLEY & FERRARO, LLP |
| STOJKOVICH | MICHAEL | OH | 02460973CV | KELLEY & FERRARO, LLP |
| STONE | BOBBIE | OH | CV04526064 | KELLEY & FERRARO, LLP |
| STONE | ERNEST O | OH | CV04526064 | KELLEY & FERRARO, LLP |
| STRINGER | DEBBIE | OH | CV04526064 | KELLEY & FERRARO, LLP |
| STRINGER | LARRY D | OH | CV04526064 | KELLEY & FERRARO, LLP |
| STRONG | CONSTANCE | OH | CV04531420 | KELLEY & FERRARO, LLP |
| STRONG | R W | OH | CV04531420 | KELLEY & FERRARO, LLP |
| STROUD | BARBARA J | OH | 01453047CV | KELLEY & FERRARO, LLP |

**Appendix A - 290**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STURGEON | JAMES A | OH | CV03502709 | KELLEY & FERRARO, LLP |
| STURGEON | PHYLLIS | OH | CV03502709 | KELLEY & FERRARO, LLP |
| SULLIVAN | LAURA A | OH | CV19917034 | KELLEY & FERRARO, LLP |
| SVOBODA | CLARICE | OH | CV04538378 | KELLEY & FERRARO, LLP |
| SVOBODA | LADDIE J | OH | CV04538378 | KELLEY & FERRARO, LLP |
| TAYLOR | DAVID C | OH | 99391355CV | KELLEY & FERRARO, LLP |
| TAYLOR | LEON | OH | CV03516332 | KELLEY & FERRARO, LLP |
| THOAMS | RONALD | OH | CV02490597 | KELLEY & FERRARO, LLP |
| THOMAS | CAROLE J | OH | CV02490597 | KELLEY & FERRARO, LLP |
| THOMAS | CHARLES B | OH | CV04536512 | KELLEY & FERRARO, LLP |
| THOMAS | DAVID L | OH | CV03499337 | KELLEY & FERRARO, LLP |
| THOMAS | ELIZABETH | OH | CV04536512 | KELLEY & FERRARO, LLP |
| THOMAS | EUGENE K | OH | 01444832CV | KELLEY & FERRARO, LLP |
| THOMAS | GAYLE | OH | CV04530562 | KELLEY & FERRARO, LLP |
| THOMAS | JOHN | OH | CV04531450 | KELLEY & FERRARO, LLP |
| THOMAS | MARGIE | OH | 99391355CV | KELLEY & FERRARO, LLP |
| THOMAS | WILLIAM | OH | 99391355CV | KELLEY & FERRARO, LLP |
| THOMPSON | CAROLYN | OH | CV03492322 | KELLEY & FERRARO, LLP |
| THOMPSON | DAVID P | OH | CV03492322 | KELLEY & FERRARO, LLP |
| THORN | TRUMAN C | OH | 01456418CV | KELLEY & FERRARO, LLP |
| TODD | ROBERT L | OH | CV04530612 | KELLEY & FERRARO, LLP |
| URBAN | LEO | OH | 402987 | KELLEY & FERRARO, LLP |
| VERNON | KATHRYN | OH | CV04523752 | KELLEY & FERRARO, LLP |
| WAGNER | JAMES A | OH | CV04540542 | KELLEY & FERRARO, LLP |
| WAGNER | PAULA | OH | CV04540542 | KELLEY & FERRARO, LLP |
| WALLS | DIANE | OH | CV13814726 | KELLEY & FERRARO, LLP |
| WARD | BARBARA | OH | CV03492222 | KELLEY & FERRARO, LLP |
| WARD | WILLIAM L | OH | CV03492222 | KELLEY & FERRARO, LLP |
| WATKINS | MOLLIE | OH | CV03492176 | KELLEY & FERRARO, LLP |
| WATKINS | ROBERT E | OH | CV03492176 | KELLEY & FERRARO, LLP |
| WATSON | JUDY | OH | CV03506702 | KELLEY & FERRARO, LLP |
| WATSON | WILLIAM H | OH | CV03506702 | KELLEY & FERRARO, LLP |
| WAY | DAVID R | OH | 01443873CV | KELLEY & FERRARO, LLP |
| WAY | KATIE D | OH | 01443873CV | KELLEY & FERRARO, LLP |
| WEBB | DENZIL C | OH | 97346183CV | KELLEY & FERRARO, LLP |
| WEBB | ROBERTA | OH | 97346183CV | KELLEY & FERRARO, LLP |
| WHITAKER | CHARLES A | OH | CV04526064 | KELLEY & FERRARO, LLP |
| WHITAKER | MEGHAN | OH | CV04526064 | KELLEY & FERRARO, LLP |
| WHITE | GERTRUDE | OH | CV03497595 | KELLEY & FERRARO, LLP |
| WHITE | ROBERT S | OH | CV03497595 | KELLEY & FERRARO, LLP |
| WILEY | JERMAINE L | OH | CV13808517 | KELLEY & FERRARO, LLP |
| WILLIAMS | CURTIS O | OH | CV03492176 | KELLEY & FERRARO, LLP |
| WILLIAMS | GAIL L | OH | CV04526064 | KELLEY & FERRARO, LLP |
| WILLIAMS | JAMES | OH | CV02490597 | KELLEY & FERRARO, LLP |
| WILLIAMS | JOHN L | OH | CV04530522 | KELLEY & FERRARO, LLP |
| WILLIAMS | ROBERT N | OH | CV04530612 | KELLEY & FERRARO, LLP |
| WILLIAMS | RONALD | OH | CV04531450 | KELLEY & FERRARO, LLP |
| WILLIAMS | RONALD J | OH | CV04530612 | KELLEY & FERRARO, LLP |
| WILLIAMS | TRACY | OH | CV04530522 | KELLEY & FERRARO, LLP |
| WILLIAMS | WILLIE MAE | OH | CV02490597 | KELLEY & FERRARO, LLP |
| WILSON | ESTHER | OH | CV03502709 | KELLEY & FERRARO, LLP |
| WILSON | HAROLD G | OH | CV04540542 | KELLEY & FERRARO, LLP |
| WILSON | JAMES E | OH | 99391355CV | KELLEY & FERRARO, LLP |
| WILSON | KAY | OH | CV03497549 | KELLEY & FERRARO, LLP |
| WILSON | PHYLLIS | OH | CV04540542 | KELLEY & FERRARO, LLP |
| WILSON | RICHARD | OH | CV03497549 | KELLEY & FERRARO, LLP |
| WILSON | ROY D | OH | CV03502709 | KELLEY & FERRARO, LLP |
| WINDHAM | JANICE | OH | CV03497595 | KELLEY & FERRARO, LLP |
| WINDHAM | JOHN L | OH | CV03497595 | KELLEY & FERRARO, LLP |
| WINDHAM | JOHN W | OH | CV04536512 | KELLEY & FERRARO, LLP |
| WINDHAM | LOIS | OH | CV04536512 | KELLEY & FERRARO, LLP |
| WITT | LOUIS | OH | CV12794750 | KELLEY & FERRARO, LLP |
| WITT | SANDRA | OH | CV12794750 | KELLEY & FERRARO, LLP |
| WITT | SARAH | OH | CV12794750 | KELLEY & FERRARO, LLP |
| WITT | WILLIAM J | OH | CV12794750 | KELLEY & FERRARO, LLP |
| WOODS | JOHN | OH | CV04524662 | KELLEY & FERRARO, LLP |
| WRIGHT | BEVERLY | OH | CV03506558 | KELLEY & FERRARO, LLP |
| WRIGHT | CHARLES | OH | CV03506558 | KELLEY & FERRARO, LLP |
| WRONOWSKI | LORETTA | OH | CV14837148 | KELLEY & FERRARO, LLP |
| YAKIMOFF | DONALD C | OH | CV03506558 | KELLEY & FERRARO, LLP |
| YAKIMOFF | ELIZABETH | OH | CV03506558 | KELLEY & FERRARO, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| YATES | HARRIENE | OH | CV03492322 | KELLEY & FERRARO, LLP |
| YATES | WILLIAM G | OH | CV03492322 | KELLEY & FERRARO, LLP |
| YOUNG | DONALD L | OH | CV04526064 | KELLEY & FERRARO, LLP |
| YOUNG | MARTHA | OH | CV04526064 | KELLEY & FERRARO, LLP |
| YOURKIEWICZ | JOHN L | OH | CV04526064 | KELLEY & FERRARO, LLP |
| YOURKIEWICZ | MARSHA | OH | CV04526064 | KELLEY & FERRARO, LLP |
| YURKOVICH | ADAM | OH | CV04521191 | KELLEY & FERRARO, LLP |
| YURKOVICH | DEE (DELORES) | OH | CV04521191 | KELLEY & FERRARO, LLP |
| YURKOVICH | JAN | OH | CV04521191 | KELLEY & FERRARO, LLP |
| YURKOVICH | JOHN | OH | CV04521191 | KELLEY & FERRARO, LLP |
| YURKOVICH | KATHLEEN | OH | CV04521191 | KELLEY & FERRARO, LLP |
| YURKOVICH | PATTI | OH | CV04521191 | KELLEY & FERRARO, LLP |
| YURKOVICH | PAULA | OH | CV04521191 | KELLEY & FERRARO, LLP |
| ZAKUCIA | JOHN | OH | 99391355CV | KELLEY & FERRARO, LLP |
| PEEL | BONNIE A | NJ | MID-L670009AS | KEYES LAW FIRM |
| POPE | GEAN L | SD | UNKNOWN | KEYES LAW FIRM |
| POPE | KENNETH | SD | UNKNOWN | KEYES LAW FIRM |
| QUICK | EDWIN J | NJ | MID-L670009AS | KEYES LAW FIRM |
| WEEKS | NANCY G | SD | UNKNOWN | KEYES LAW FIRM |
| SMITH | CLINTON R | OK | CJ20013316 | KING LAW FIRM |
| WILSON | DOROTHY | OK | CJ2002660 | KING LAW FIRM |
| WILSON | JOHN A | OK | CJ2002660 | KING LAW FIRM |
| MONROE | WILLIAM H | VA | 299CV79 | KLEIN, STEVE (CA) |
| THOMAS | GOLDIE | VA | 299CV79 | KLEIN, STEVE (CA) |
| THOMAS | RICHARD GLENN SR | VA | 299CV79 | KLEIN, STEVE (CA) |
| TOLL | BRIAN | PA | 141201560 | KLINE & SPECTER, PC |
| TOLL | KEVIN | PA | 141201560 | KLINE & SPECTER, PC |
| TOLL | MATTHEW | PA | 141201560 | KLINE & SPECTER, PC |
| TOLL | MICHAEL | PA | 141201560 | KLINE & SPECTER, PC |
| TOLL | PHYLLISANN | PA | 141201560 | KLINE & SPECTER, PC |
| TOLL | WILLIAM | PA | 141201560 | KLINE & SPECTER, PC |
| DOKES | LAWRENCE | CA | 862449 | KNAPP, KENNETH |
| BROTHERS | CURTIS | DC | 323799 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| DENT | BETTY JO M | DC | 000202598 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| DENT | JOSEPH RUFUS | DC | 000202598 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| HIGGS | JOHN R | DC | 030002588 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| JAMES | EARL J | DC | 000862100 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| JAMES | PATRICIA | DC | 000862100 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| JOHNSON | JAMES R | DC | 000508900 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| JONES | GERALD G | DC | 000625698 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| JONES | GERALDINE M | DC | 000625698 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| LANDON | CLARENCE CECIL | DC | 866298 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| STALLINGS | PAUL JEROME | DC | 866398 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| STALLINGS | SARAH | DC | 866398 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| TEVIS | PHILLIP | DC | 994827 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| WILLIAMS | BOSSIE W | DC | 254699 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS & LIGHTFOOT |
| KUNKEL | ALICE | IL | 04L455 | KOREIN TILLERY |
| SMITH | DANIEL E | IL | 04L346 | KOREIN TILLERY |
| SMITH | ELVERN ROBERT | IL | 04L346 | KOREIN TILLERY |
| HOLT | BETTY E | PA | C48AB201800001 | KOTSATOS LAW PLLC |
| ACTON | JUNE | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| ACTON | ROBERT | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| BEGLEY | ANNE MARIE | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| BEGLEY | PETER | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| BLUIGHT | JAMES | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| BONNER | BERNARD | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| BREYER | DOROTHY | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| BREYER | HENRY | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| BRYNING | KARI | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| CARR | MAUREEN | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| CARR | WALTER | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| DALY | JAMES JR | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| D'ANGELO | JUSTINE | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| D'ANGELO | PETER | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| DEVLIN | F EDMUND | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| DEVLIN | KINBERLY | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| DOHERTY | MICHAEL | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| HENG | COLLIN | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| HILLYER | BEVERLY | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| HILLYER | JOHN | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| IROLA | GINA | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| IROLA | MICHAEL | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| MACK | KENNETH | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| MCGEEVER | DIANA | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| MCGEEVER | PATRICK | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| MCNAMARA | MARY | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| MCNAMARA | ROBERT | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| MEGUO | LUIS | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| MILLER | CAROL | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| MILLER | ROY | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| NAGY | MICHAEL | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| OLIVA | MICHAEL | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| O'NEILL | MICHAEL | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| RIVERA | JOHN | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| ROONEY | KATHLEEN | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| ROONEY | ROBERT | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| RUCONICH | RICHARD | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| SARDEGNA | PAUL | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| SNEDIKER | GRAHAM | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| SNEDIKER | JOAN | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| STUART | CATHERINE | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| STUART | JAMES | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| WEIR | HUGH | NY | 18837-91 | KRAKOWER, KASHKIN & GOLDMAN |
| BEDDOW | JANET ELLEN | FL | 0620730 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| CASTLEMAN | BRENDA KAY | FL | 06017137 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| CRASE | CHARLENE | FL | 07000692 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| CRASE | CHRISTINA | FL | 07000692 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| CRASE | IVAN CRAIG | FL | 07000692 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| CRASE | WILLIE T | FL | 07000692 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| CRAWFORD | NANCY JANE | FL | 0620730 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| ENOCH | EARL WALKER | FL | 06017137 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| ENOCH | IMA JO | FL | 06017137 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| ENOCH | JOHNNY D | FL | 06017137 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| HAINES | FOSTER D | FL | 0620730 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| HAINES | FRED PATRICK | FL | 0620730 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| HAINES | GARY D | FL | 0620730 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| HAINES | JOANNE | FL | 0620730 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| HAINES | JON ALLEN | FL | 0620730 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| JOHNSON | PAMELA DENISE | FL | 06017137 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| KLEE | MARTHA | FL | 06017137 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| MCCARTY | CYNTHIA | FL | 07000692 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| MOSELY | DENNIS RANDALL | FL | 0617543 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| MOSELY | LUELLA | FL | 0617543 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| NEWSOM | ANGELA | FL | 07000692 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| PHILLIPS | MADELINE M | FL | 06017137 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| WALTON | JOYCE EARLINE | FL | 06017137 | KRUPNICK, CAMPBELL, MALONE, BUSER, SLAMA, HANCOCK, LIBERMAN |
| BUSH | BETTY GRAHAM | GA | 2016SCV470 | L WARREN TURNER JR |
| BUSH | JESSE NORMAN | GA | 2016SCV470 | L WARREN TURNER JR |
| ARNAUD | BILLY J | LA | 201108297 | LANDRY & SWARR |
| ARNAUD | SUSAN | LA | 201108297 | LANDRY & SWARR |
| BELLINGHAM | DENISE MOITY | LA | 201411916 | LANDRY & SWARR |
| DUMAS | CYNTHIA G | LA | 00036955 | LANDRY & SWARR |
| DUNLAP | HAROLD | LA | 201510359 | LANDRY & SWARR |
| DUNLAP | SCOTT | LA | 201510359 | LANDRY & SWARR |
| DUNLAP | SUSAN | LA | 201510359 | LANDRY & SWARR |
| FARRINGTON | ROBERT | LA | 201911957 | LANDRY & SWARR |
| FITE | AUSTINA MARIE | LA | 201505843 | LANDRY & SWARR |
| FITE | WALTER RAY | LA | 201505843 | LANDRY & SWARR |
| GROS | ANDREW G | LA | 00036955 | LANDRY & SWARR |
| GROS | IMELDA | LA | 00036955 | LANDRY & SWARR |
| GROS | LESLIE J | LA | 00036955 | LANDRY & SWARR |
| GROS | RAYMOND L | LA | 00036955 | LANDRY & SWARR |
| GUILLORY | JACKIE H | LA | C648209 | LANDRY & SWARR |
| HARRY | ROBERT | LA | 201603005 | LANDRY & SWARR |
| HOLMAN | AUDREY ANN | LA | C648209 | LANDRY & SWARR |
| HOLMAN | DOUGLAS B | LA | C648209 | LANDRY & SWARR |
| HOLMAN | HUBERT L | LA | C648209 | LANDRY & SWARR |
| JULIEN | CHARLENE | LA | 00036955 | LANDRY & SWARR |
| MAXTED | DAYNA MOITY | LA | 201411916 | LANDRY & SWARR |
| MCADAM | SUSAN MOITY | LA | 201411916 | LANDRY & SWARR |
| MOITY | ELSIE LUMETTA | LA | 201411916 | LANDRY & SWARR |
| MOITY | HENRY CALVIN | LA | 201411916 | LANDRY & SWARR |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOITY | MICHAEL JON | LA | 201411916 | LANDRY & SWARR |
| PENNINO | PHYLLIS | LA | 201809798 | LANDRY & SWARR |
| PENNINO | SALLY | LA | 201809798 | LANDRY & SWARR |
| PENNINO | SALVADOR | LA | 201809798 | LANDRY & SWARR |
| RIGGS | HUBERT | LA | 201608888 | LANDRY & SWARR |
| STEWART | ESTELLA J | LA | 00036955 | LANDRY & SWARR |
| ADAMS | AGNES | NY | 1901452015 | LANIER LAW FIRM, PLLC |
| ADAMS | FRANK G | NY | 1901452015 | LANIER LAW FIRM, PLLC |
| AGRI | JONATHAN | NJ | MIDL423416AS | LANIER LAW FIRM, PLLC |
| AGRI | KATHERINE F | NJ | MIDL423416AS | LANIER LAW FIRM, PLLC |
| AGRI | ROBYN | NJ | MIDL423416AS | LANIER LAW FIRM, PLLC |
| ALBRIGHT | TOMMIE L JR | TX | UNFILED | LANIER LAW FIRM, PLLC |
| ANDERSEN | DAVID G | TX | 200805011 | LANIER LAW FIRM, PLLC |
| ANDERSEN | SUSAN | TX | 200805011 | LANIER LAW FIRM, PLLC |
| ANDERSON | FRANKIE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| ANDERSON | LYNETTE | MO | 1922C10988 | LANIER LAW FIRM, PLLC |
| ANDERSON | WESLEY | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| BACA | EDDIE J | IL | 2016L001613 | LANIER LAW FIRM, PLLC |
| BACA | EDDIE JOE | IL | 2016L001613 | LANIER LAW FIRM, PLLC |
| BACA | RON | IL | 2016L001613 | LANIER LAW FIRM, PLLC |
| BARASCH | MARILYN | NY | 19005511 | LANIER LAW FIRM, PLLC |
| BARASCH | STANLEY S | NY | 19005511 | LANIER LAW FIRM, PLLC |
| BARBER | ELVIE M | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| BARBER | ROYCE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| BATES | CAROL HARPER | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| BATES | JAMES E | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| BEEKMAN | FRANCES | TX | 201003397 | LANIER LAW FIRM, PLLC |
| BEEKMAN | LARRY | TX | 201003397 | LANIER LAW FIRM, PLLC |
| BENNETT | DEBRA C | TX | 201123860 | LANIER LAW FIRM, PLLC |
| BENNETT | DIXIE | IL | 12L1386 | LANIER LAW FIRM, PLLC |
| BENNETT | DOUGLAS | IL | 12L1386 | LANIER LAW FIRM, PLLC |
| BERTRAND | JAMES P | TX | 201039058 | LANIER LAW FIRM, PLLC |
| BERTRAND | REBECCA | TX | 201039058 | LANIER LAW FIRM, PLLC |
| BEVELLE | JAMES OTIS | TX | UNFILED | LANIER LAW FIRM, PLLC |
| BEVELLE | ROSETTA | TX | UNFILED | LANIER LAW FIRM, PLLC |
| BISHOP | JOHN DANIEL | TX | UNFILED | LANIER LAW FIRM, PLLC |
| BISHOP | PAULINE | TX | UNFILED | LANIER LAW FIRM, PLLC |
| BLACK | FRED | TX | UNFILED | LANIER LAW FIRM, PLLC |
| BONANO RODRIGUEZ | EDGAR A | IL | 2017L001152 | LANIER LAW FIRM, PLLC |
| BRENNER | URSULA K | IL | 2017L000409 | LANIER LAW FIRM, PLLC |
| BRENNER | URSULA K | MO | 1722C00848 | LANIER LAW FIRM, PLLC |
| BREWER | DIANNA H | IL | 2015L000738 | LANIER LAW FIRM, PLLC |
| BREWER | JAMES G | IL | 2015L000738 | LANIER LAW FIRM, PLLC |
| BROWN | DAVID E | TX | 200948428 | LANIER LAW FIRM, PLLC |
| BROWN | SANDRA | TX | 200948428 | LANIER LAW FIRM, PLLC |
| BRYANT | PATRICIA | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| BUBENIK | BOBBY A | IL | 2014L001569 | LANIER LAW FIRM, PLLC |
| BUBENIK | MARTHA JANE | IL | 2014L001569 | LANIER LAW FIRM, PLLC |
| BURNS | JOE BOB | TX | 36057 | LANIER LAW FIRM, PLLC |
| BURTON | BARBARA A | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| BURTON | JAMES W | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| BURTS | WILLIE J | TX | UNFILED | LANIER LAW FIRM, PLLC |
| BYRD | GWENDOLYN J | TX | UNFILED | LANIER LAW FIRM, PLLC |
| BYRD | RALPH | TX | UNFILED | LANIER LAW FIRM, PLLC |
| CADENA | HECTOR P | IL | 2019L000404 | LANIER LAW FIRM, PLLC |
| CADENA | MAXINE | IL | 2019L000404 | LANIER LAW FIRM, PLLC |
| CALLAWAY | BESSIE LEE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| CALLAWAY | ISIAH | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| CANTIN | AIME | TX | 38353 | LANIER LAW FIRM, PLLC |
| CAPCHAK | MAGDA | NY | 1905042013 | LANIER LAW FIRM, PLLC |
| CAPCHAK | STEPHEN | NY | 1905042013 | LANIER LAW FIRM, PLLC |
| CAPONE | MARIA | NY | 06112292 | LANIER LAW FIRM, PLLC |
| CAPONE | NERISSA | NY | 06112292 | LANIER LAW FIRM, PLLC |
| CAREY | ETHEL JEAN | IL | 12L1535 | LANIER LAW FIRM, PLLC |
| CAREY | JOSEPH H | IL | 12L1535 | LANIER LAW FIRM, PLLC |
| CASTILLO | CARLOS E | IL | 2018L000240 | LANIER LAW FIRM, PLLC |
| CASTILLO | REBECCA L | IL | 2018L000240 | LANIER LAW FIRM, PLLC |
| CATRELL | MARY ANN | TX | 38553 | LANIER LAW FIRM, PLLC |
| CATRELL | NORMAN A | TX | 38553 | LANIER LAW FIRM, PLLC |
| CHARRON | DONNA | TX | 38273 | LANIER LAW FIRM, PLLC |
| CHARRON | JOHN A | TX | 38273 | LANIER LAW FIRM, PLLC |

**Appendix A - 292**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHAVEZ | LUCY | IL | 2016L001613 | LANIER LAW FIRM, PLLC |
| CHILDRESS | ROSALYN | TX | UNFILED | LANIER LAW FIRM, PLLC |
| CHILDRESS | THEODORE E | TX | UNFILED | LANIER LAW FIRM, PLLC |
| CLARK | LANAN V JR | TX | DV997361 | LANIER LAW FIRM, PLLC |
| COCHRAN | ANITA GRACE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| COCHRAN | ROBERT JR | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| COCHRANE | GERALDINE R | IL | 2015L000196 | LANIER LAW FIRM, PLLC |
| COCHRANE | HERBERT R | IL | 2015L000196 | LANIER LAW FIRM, PLLC |
| COOPER | CAROLYN JOSEPHINE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| COOPER | OSCAR LEE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| CORMIER | KATHERINE | IL | 2016L000810 | LANIER LAW FIRM, PLLC |
| CORMIER | ROBERT C | IL | 2016L000810 | LANIER LAW FIRM, PLLC |
| CRAWFORD | JOANNE | CA | RG18922408 | LANIER LAW FIRM, PLLC |
| CRAWFORD | TIMOTHY | CA | RG18922408 | LANIER LAW FIRM, PLLC |
| CRISHER | BARBARA S | IL | 2018L001027 | LANIER LAW FIRM, PLLC |
| CRISHER | WILLIAM W | IL | 2018L001027 | LANIER LAW FIRM, PLLC |
| DANIELS | GLORIA MURRAY | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| DANIELS | HERBERT LOUIS | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| DARWIN | CAROL | TX | 16576JG01 | LANIER LAW FIRM, PLLC |
| DARWIN | TRAVIS | TX | 16576JG01 | LANIER LAW FIRM, PLLC |
| DAVIES | CONSTANCE M | IL | 19L0204 | LANIER LAW FIRM, PLLC |
| DAVIES | FREDERICK P | IL | 19L0204 | LANIER LAW FIRM, PLLC |
| DAVIS | WILBURT J | TX | UNFILED | LANIER LAW FIRM, PLLC |
| DAVIS | YVONNE | TX | UNFILED | LANIER LAW FIRM, PLLC |
| DEBEVEC | LOUIS | CA | RG18922387 | LANIER LAW FIRM, PLLC |
| DEFOOR | DEBRA RAY | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| DEFOOR | TRAVIS JR | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| DELVENTURA | ANTHONY J | TX | 201040183 | LANIER LAW FIRM, PLLC |
| DELVENTURA | GAYE N | TX | 201040183 | LANIER LAW FIRM, PLLC |
| DEXTER | CHARLENE | TX | 80165927 | LANIER LAW FIRM, PLLC |
| DIAZ | ARCADIO | IL | 2017L000633 | LANIER LAW FIRM, PLLC |
| DIAZ | JOSEFINA | IL | 2017L000633 | LANIER LAW FIRM, PLLC |
| DIBENEDITTO | ALIZE G | TX | 38353 | LANIER LAW FIRM, PLLC |
| DIBENEDITTO | JOHN A | TX | 38353 | LANIER LAW FIRM, PLLC |
| DOVE | MICHAEL A | TX | UNFILED | LANIER LAW FIRM, PLLC |
| DOVE | SHERYL | TX | 2017L001004 | LANIER LAW FIRM, PLLC |
| DYKES | OSBORNE J | IL | 2017L001004 | LANIER LAW FIRM, PLLC |
| EFFERSON | CINDY ANN | LA | C588531 | LANIER LAW FIRM, PLLC |
| EICHER | MELISSA E | TX | 39455 | LANIER LAW FIRM, PLLC |
| ELLIOTT | AUDREY E | TX | 201239045 | LANIER LAW FIRM, PLLC |
| ELLIOTT | MICHAEL | TX | 201239045 | LANIER LAW FIRM, PLLC |
| ELLIS | BURLEY SR | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| ELLIS | OLLIE BEATRICE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| ESTERLUND | WILLIAM H | TX | 39610S | LANIER LAW FIRM, PLLC |
| FANTASIA | CANDELORO | TX | 38353 | LANIER LAW FIRM, PLLC |
| FANTASIA | KATHARINE | TX | 38353 | LANIER LAW FIRM, PLLC |
| FARRINGTON | ROBERT | LA | 201911957 | LANIER LAW FIRM, PLLC |
| FERNANDEZ | ARTHUR H | IL | 2017L000123 | LANIER LAW FIRM, PLLC |
| FIGURA | DARLENE J | TX | 201368980 | LANIER LAW FIRM, PLLC |
| FIGURA | THOMAS C | TX | 201368980 | LANIER LAW FIRM, PLLC |
| FITZGERALD | LISA | MO | 1722C00378 | LANIER LAW FIRM, PLLC |
| FOERSTER | DENNIS LOUIS | TX | UNKNOWN_ADMIN_CT | LANIER LAW FIRM, PLLC |
| FOERSTER | DENNIS LOUIS | TX | 201879193 | LANIER LAW FIRM, PLLC |
| FOERSTER | JOYCE | TX | UNKNOWN_ADMIN_CT | LANIER LAW FIRM, PLLC |
| FOERSTER | JOYCE | TX | 201879193 | LANIER LAW FIRM, PLLC |
| FOERSTER | KAREN | TX | UNKNOWN_ADMIN_CT | LANIER LAW FIRM, PLLC |
| FOERSTER | KAREN | TX | 201879193 | LANIER LAW FIRM, PLLC |
| FORTIN | MAURICE RAYMOND | TX | 38631 | LANIER LAW FIRM, PLLC |
| FORTIN | PRISCILLA | TX | 38631 | LANIER LAW FIRM, PLLC |
| FOSTER | CHESTER A JR | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| FOSTER | GWENDOLYN | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| FOSTER | JOHN H | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| FOSTER | STELLA S | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| FOWLER | MARK D | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| FRANKLIN ESTERLUND | LORI B | TX | 39610S | LANIER LAW FIRM, PLLC |
| FRIEDMAN | ARTHUR | NY | 1902832015 | LANIER LAW FIRM, PLLC |
| FRIEDMAN | ILANA | NY | 1902832015 | LANIER LAW FIRM, PLLC |
| GAETA | ANSURIO | IL | 2018L000332 | LANIER LAW FIRM, PLLC |
| GAFNEA | JERRY | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| GARCIA | ENRIQUE | TX | 20013624 | LANIER LAW FIRM, PLLC |
| GARCIA | HEATHER | IL | 2017L001121 | LANIER LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARCIA | LUCAS A | IL | 2017L001121 | LANIER LAW FIRM, PLLC |
| GAVINS | DELLA | TX | UNFILED | LANIER LAW FIRM, PLLC |
| GAVINS | EMMIT O | TX | UNFILED | LANIER LAW FIRM, PLLC |
| GAYTAN | LORENZO | TX | 20013624 | LANIER LAW FIRM, PLLC |
| GENEREAUX | KRISTIN | UT | 160000022 | LANIER LAW FIRM, PLLC |
| GENEREAUX | NATHAN | UT | 160000022 | LANIER LAW FIRM, PLLC |
| GENTRY | REBA J | IL | 2017L000628 | LANIER LAW FIRM, PLLC |
| GENTRY | ROBERT L | IL | 2017L000628 | LANIER LAW FIRM, PLLC |
| GIESE | ANN K | IL | 13L1964 | LANIER LAW FIRM, PLLC |
| GIESE | ELLSWORTH A | IL | 13L1964 | LANIER LAW FIRM, PLLC |
| GIESE | STEVEN E | IL | 13L1964 | LANIER LAW FIRM, PLLC |
| GOFF | CORA LEE | IL | 2016L000730 | LANIER LAW FIRM, PLLC |
| GOFF | REX A | IL | 2016L000730 | LANIER LAW FIRM, PLLC |
| GONZALEZ | EVA V | IL | 2018L000547 | LANIER LAW FIRM, PLLC |
| GONZALEZ | SALVADOR S | IL | 2018L000547 | LANIER LAW FIRM, PLLC |
| GRAVES | DAVID JACOB | OH | CV19917130 | LANIER LAW FIRM, PLLC |
| GREEN | ALVIN QUINN | TX | UNFILED | LANIER LAW FIRM, PLLC |
| GREGSON | ALVIN E | IL | 2016L000172 | LANIER LAW FIRM, PLLC |
| GREGSON | YOLANDA T | IL | 2016L000172 | LANIER LAW FIRM, PLLC |
| GRIFFITH | MARILYN S | IL | 2017L000137 | LANIER LAW FIRM, PLLC |
| GRIFFITH | SAM R | IL | 2017L000137 | LANIER LAW FIRM, PLLC |
| HALL | ANDREA | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| HALL | LARRY G | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| HEARD | BRENDA G | IL | 2017L001172 | LANIER LAW FIRM, PLLC |
| HEARD | HAROLD T | IL | 2017L001172 | LANIER LAW FIRM, PLLC |
| HECKLER | ELIZABETH | IL | 2016L001613 | LANIER LAW FIRM, PLLC |
| HENDERSON | BEN G | TX | UNFILED | LANIER LAW FIRM, PLLC |
| HENDERSON | BETTIE J | TX | UNFILED | LANIER LAW FIRM, PLLC |
| HENDERSON | JERRY | WV | 11C1536 | LANIER LAW FIRM, PLLC |
| HERNANDEZ-VEGA | GASPAR | NY | 1903672014 | LANIER LAW FIRM, PLLC |
| HERRING | MICHAEL W | MO | 1722C00378 | LANIER LAW FIRM, PLLC |
| HESSLER | WILLIAM | TX | 03C785 | LANIER LAW FIRM, PLLC |
| HILLEN | ROBERT C | TX | 40089 | LANIER LAW FIRM, PLLC |
| HOLT | LILLIAN ANN | IL | 2019L000731 | LANIER LAW FIRM, PLLC |
| HOOD | GEORGE JR | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| HOOD | GEORGIA B | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| HORVATH | LORETTA | NY | 1902202013 | LANIER LAW FIRM, PLLC |
| HORVATH | RALPH | NY | 1902202013 | LANIER LAW FIRM, PLLC |
| HOSKINS | CHARLES | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| HOSMER | LINDA CAROL | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| HOSMER | ROBERT OSWALT | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| HUGGINS | CARLTON RAY | IL | 2019L000318 | LANIER LAW FIRM, PLLC |
| HUGGINS | SUZETTE | IL | 2019L000318 | LANIER LAW FIRM, PLLC |
| IACOVELLI | MARIO M | TX | 38353 | LANIER LAW FIRM, PLLC |
| IACOVELLI | STELLA | TX | 38353 | LANIER LAW FIRM, PLLC |
| JACKSON | DWIGHT LEON | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| JACKSON | LENDON | IL | 2019L001327 | LANIER LAW FIRM, PLLC |
| JACKSON | MYRA | IL | 2019L001327 | LANIER LAW FIRM, PLLC |
| JACKSON | TIMMY LEE | IL | 19L0174 | LANIER LAW FIRM, PLLC |
| JACKSON | TIMMY LEE | MO | 1922CC10845 | LANIER LAW FIRM, PLLC |
| JACOBS | GREGORY | TX | 39455 | LANIER LAW FIRM, PLLC |
| JACOBS | JEFFREY | TX | 39455 | LANIER LAW FIRM, PLLC |
| JACOBS | LEWIS DONALD | TX | 39455 | LANIER LAW FIRM, PLLC |
| JACOBS | MINNA LOUISE | TX | 39455 | LANIER LAW FIRM, PLLC |
| JEFFS | CINDY | IL | 2016L000730 | LANIER LAW FIRM, PLLC |
| JENKINS | JIMMY | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| JONES | BARBARA H | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| JONES | HILLMAN C | IL | 2015L001354 | LANIER LAW FIRM, PLLC |
| JONES | LUCILLE T | IL | 2015L001354 | LANIER LAW FIRM, PLLC |
| JONES | RONALD T | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| JUSTISS | CLIFFORD C | TX | 17428BH01 | LANIER LAW FIRM, PLLC |
| KAPPAUF | ELIZABETH | IL | 13L1950 | LANIER LAW FIRM, PLLC |
| KAPPAUF | THOMAS | IL | 13L1950 | LANIER LAW FIRM, PLLC |
| KARA | ROBYN | IL | 2016L000730 | LANIER LAW FIRM, PLLC |
| KELLER | PAULINE | TX | DV03077871 | LANIER LAW FIRM, PLLC |
| KELLEY | PAMELA | TX | 38731 | LANIER LAW FIRM, PLLC |
| KELLEY | ROY W | TX | 38731 | LANIER LAW FIRM, PLLC |
| KIERNAN | MARY T | IL | 2018L001689 | LANIER LAW FIRM, PLLC |
| KIERNAN | RICHARD M | IL | 2018L001689 | LANIER LAW FIRM, PLLC |
| KING | GRADY E | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| KING | MARGIE MAE | TX | 94C21102 | LANIER LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KING | PATRICIA NELL | TX | 169838H01 | LANIER LAW FIRM, PLLC |
| KING | PRENTICE RAY | TX | 169838H01 | LANIER LAW FIRM, PLLC |
| KIRKPATRICK | CHARLES E | TX | UNFILED | LANIER LAW FIRM, PLLC |
| KIRKPATRICK | MARGARET | TX | UNFILED | LANIER LAW FIRM, PLLC |
| KNIGHT | JAMES F | NY | 201331932 | LANIER LAW FIRM, PLLC |
| KNIGHT | JAMES F | NY | 201314477 | LANIER LAW FIRM, PLLC |
| KNIGHT | JAMES P | NY | 201331932 | LANIER LAW FIRM, PLLC |
| KNIGHT | JAMES P | NY | 201314477 | LANIER LAW FIRM, PLLC |
| KRALOVETZ | PETER J | IL | 2015L001065 | LANIER LAW FIRM, PLLC |
| KRALOVETZ | VICKI L | IL | 2015L001065 | LANIER LAW FIRM, PLLC |
| LABADIE | DAVID | TX | 38273 | LANIER LAW FIRM, PLLC |
| LABADIE | DAVID E | TX | 38273 | LANIER LAW FIRM, PLLC |
| LAW | DIANE | NY | 1905652012 | LANIER LAW FIRM, PLLC |
| LAW | WILLIAM FRANKLIN | NY | 1905652012 | LANIER LAW FIRM, PLLC |
| LEACH | FRANK | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| LEDEZMA | ADRIAN | IL | 2019L000403 | LANIER LAW FIRM, PLLC |
| LEGER | DEXTER JOSEPH | TX | B0165927 | LANIER LAW FIRM, PLLC |
| LERNER | JO M | IL | 2015L001253 | LANIER LAW FIRM, PLLC |
| LERNER | LEA J | IL | 2015L001253 | LANIER LAW FIRM, PLLC |
| LEWANDOWSKI | ALICE | IL | 12L899 | LANIER LAW FIRM, PLLC |
| LEWANDOWSKI | NORBERT J | IL | 12L899 | LANIER LAW FIRM, PLLC |
| LEWIS | L C JR | TX | UNFILED | LANIER LAW FIRM, PLLC |
| LEWIS | PEGGY C | TX | UNFILED | LANIER LAW FIRM, PLLC |
| LOPEZ | DARLENE MARY | TX | 16622BH011 | LANIER LAW FIRM, PLLC |
| LOPEZ | MANUEL | TX | 16622BH011 | LANIER LAW FIRM, PLLC |
| LOTHSCHUTZ | KARL A | IL | 13L1245 | LANIER LAW FIRM, PLLC |
| LOTHSCHUTZ | MARJORIE MOHNKE | IL | 13L1245 | LANIER LAW FIRM, PLLC |
| LOVE | CURTIS G | TX | 20123854S | LANIER LAW FIRM, PLLC |
| LOVE | VICKY L | TX | 20123854S | LANIER LAW FIRM, PLLC |
| LOVELACE | EMMIE | IL | 19L0174 | LANIER LAW FIRM, PLLC |
| LOVELACE | EMMIE | MO | 1922CC10845 | LANIER LAW FIRM, PLLC |
| LOWRY | CHRISTINA | TX | 2019L000962 | LANIER LAW FIRM, PLLC |
| LOWRY | MACKENZIE L | IL | 2019L000962 | LANIER LAW FIRM, PLLC |
| MACINERNEY | JOSEPH P | MO | 1522CC11207 | LANIER LAW FIRM, PLLC |
| MACINERNEY | PATRICIA | | 1522CC11207 | LANIER LAW FIRM, PLLC |
| MAHURIN | BARBARA | TX | 33918 | LANIER LAW FIRM, PLLC |
| MAHURIN | DONALD | TX | 33918 | LANIER LAW FIRM, PLLC |
| MARELLA | JOHN P | TX | 38353 | LANIER LAW FIRM, PLLC |
| MARGARUM | CHRISTINE | IL | 2017L000403 | LANIER LAW FIRM, PLLC |
| MARGARUM | JOHN E | IL | 2017L000403 | LANIER LAW FIRM, PLLC |
| MARGINET | ERNEST | TX | 201137647 | LANIER LAW FIRM, PLLC |
| MARGINET | SANDRA | TX | 201137647 | LANIER LAW FIRM, PLLC |
| MARLER | LOUIS | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| MARSHALL | ANTHONY | TX | UNFILED | LANIER LAW FIRM, PLLC |
| MARTINEZ | CHRISTIAN | IL | 2019L000776 | LANIER LAW FIRM, PLLC |
| MARTINEZ | ELVIRA MICHELLE | IL | 2019L000776 | LANIER LAW FIRM, PLLC |
| MARTINEZ | GRACE | IL | 2019L000776 | LANIER LAW FIRM, PLLC |
| MARTINEZ | GUSTAVO | IL | 2019L000776 | LANIER LAW FIRM, PLLC |
| MASON | MONTIQUE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| MATHON | GEORGE R | IL | 2016L000316 | LANIER LAW FIRM, PLLC |
| MCCALL | CORINNE | IL | 2016L000730 | LANIER LAW FIRM, PLLC |
| MCCARTT | ANNA BELL | LA | C588531 | LANIER LAW FIRM, PLLC |
| MCCARTT | JAMES ALLEN | LA | C588531 | LANIER LAW FIRM, PLLC |
| MCCARTT | LARRY JOHN | LA | C588531 | LANIER LAW FIRM, PLLC |
| MCCORD | SAMUEL D | IL | 2015L001116 | LANIER LAW FIRM, PLLC |
| MCGRATH | JANET | IL | 13L1670 | LANIER LAW FIRM, PLLC |
| MCGRATH | KEVIN | IL | 13L1670 | LANIER LAW FIRM, PLLC |
| MCLEAN | MICHAEL H | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| MCQUEEN | HOMER | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| MCQUEEN | LORIA | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| MEADOWS | ERLE S | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| MELENDEZ | MACEDONIO | TX | 01060ZC | LANIER LAW FIRM, PLLC |
| MILLS | BARJEANA | TX | DV0307787I | LANIER LAW FIRM, PLLC |
| MILLS | DAVID | TX | DV0307787I | LANIER LAW FIRM, PLLC |
| MILLS | TIM | TX | DV0307787I | LANIER LAW FIRM, PLLC |
| MONTGOMERY | MILTON | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| MONTGOMERY | WILLIE EDNA | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| MORGAN | BARBARA | IL | 19L0336 | LANIER LAW FIRM, PLLC |
| MORGAN | WILL | IL | 19L0336 | LANIER LAW FIRM, PLLC |
| MORIN | CIPRIANO V | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| MORIN | HILDA | TX | 94C21102 | LANIER LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORRIS | RICHARD M | IL | 2019L000226 | LANIER LAW FIRM, PLLC |
| MORROW | KENNETH R SR | TX | UNFILED | LANIER LAW FIRM, PLLC |
| MORROW | LINDA F | TX | UNFILED | LANIER LAW FIRM, PLLC |
| MULLEN | BENJAMIN F | TX | 40275 | LANIER LAW FIRM, PLLC |
| MULLEN | JOHN RAY | FL | 13001649 | LANIER LAW FIRM, PLLC |
| MULLEN | PATRICIA ANN | TX | 13001649 | LANIER LAW FIRM, PLLC |
| NABORS | JIMMIE H | IL | 13L1027 | LANIER LAW FIRM, PLLC |
| NABORS | LONICE | IL | 13L1027 | LANIER LAW FIRM, PLLC |
| NAVARRETE | IRINEO | IL | 2018L000546 | LANIER LAW FIRM, PLLC |
| NAVARRETE | MARIA D | IL | 2018L000546 | LANIER LAW FIRM, PLLC |
| NEAL | MOSIE LEE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| NIPP | EDWARD D | TX | 01653S | LANIER LAW FIRM, PLLC |
| NOBLE | WILLIE JR | TX | UNFILED | LANIER LAW FIRM, PLLC |
| NORMAN | JAMES | IL | 2019L000953 | LANIER LAW FIRM, PLLC |
| NORMAN | JOANN | IL | 2019L000953 | LANIER LAW FIRM, PLLC |
| NORMAN | RUFUS L | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| ORELLANA | ISABEL X | IL | 2017L001602 | LANIER LAW FIRM, PLLC |
| ORELLANA | MARCOS F | IL | 2017L001602 | LANIER LAW FIRM, PLLC |
| ORTIZ | ALVARO | IL | 2018L000641 | LANIER LAW FIRM, PLLC |
| ORTIZ | CARMEN MUNIZ DE | IL | 2018L000641 | LANIER LAW FIRM, PLLC |
| PARRISH | LARRY R | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| PATRICK | JOSEPH | TX | 200812360 | LANIER LAW FIRM, PLLC |
| PATRICK | PHYLLIS JEAN | TX | 200812360 | LANIER LAW FIRM, PLLC |
| PATRICK | RAYMOND CHARLES | TX | 200812360 | LANIER LAW FIRM, PLLC |
| PATTERSON | DOROTHY BURNS | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| PENKIN | MICHAEL G | IL | 2017L000409 | LANIER LAW FIRM, PLLC |
| PENKIN | MICHAEL G | MO | 1722CC00848 | LANIER LAW FIRM, PLLC |
| PENKIN | PETER G | IL | 2017L000409 | LANIER LAW FIRM, PLLC |
| PENKIN | PETER G | MO | 1722CC00848 | LANIER LAW FIRM, PLLC |
| PENNY | EVELYN | TX | 19838H011 | LANIER LAW FIRM, PLLC |
| PENNY | FLOYD A | TX | 19838H011 | LANIER LAW FIRM, PLLC |
| PERALES | HERMAN G | IL | 2014L000563 | LANIER LAW FIRM, PLLC |
| PERALES | LUPE | IL | 2014L000563 | LANIER LAW FIRM, PLLC |
| PLEASANT | CLYDE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| POHL | DENISE | TX | 39610S | LANIER LAW FIRM, PLLC |
| POWELL | ARTHUR W JR | TX | UNFILED | LANIER LAW FIRM, PLLC |
| POWELL | THERESA MINARD | TX | UNFILED | LANIER LAW FIRM, PLLC |
| PUTNAM | DONALD R | TX | 200813550 | LANIER LAW FIRM, PLLC |
| PUTNAM | HANNAH M | TX | 200813550 | LANIER LAW FIRM, PLLC |
| QUASEBARTH | KERRY R | IL | 2018L001378 | LANIER LAW FIRM, PLLC |
| QUASEBARTH | SUSAN L | IL | 2018L001378 | LANIER LAW FIRM, PLLC |
| RAMSEY | LAYMON JR | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| REMKEY | EUGENIA | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| REYNOLDS | ARLIE | MO | 1922CC10988 | LANIER LAW FIRM, PLLC |
| REYNOLDS | JUANITA | MO | 1922CC10988 | LANIER LAW FIRM, PLLC |
| REYNOLDS | WILLIAM | MO | 1922CC10988 | LANIER LAW FIRM, PLLC |
| RIVERA SOSA | PATRIA IGNACIA | IL | 2017L001152 | LANIER LAW FIRM, PLLC |
| ROACH | ANNETTE ELSIE | IL | 2018L000467 | LANIER LAW FIRM, PLLC |
| ROBERTS | JOHN D JR | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| ROBINSON | BARBARA | TX | 201205667 | LANIER LAW FIRM, PLLC |
| ROBINSON | CLYDE | TX | 201205667 | LANIER LAW FIRM, PLLC |
| RODRIGUEZ | JESSICA | IL | 2019L000403 | LANIER LAW FIRM, PLLC |
| ROMO | ENRIQUE | IL | 2018L000166 | LANIER LAW FIRM, PLLC |
| ROMO | SYLVIA | IL | 2018L000166 | LANIER LAW FIRM, PLLC |
| ROY | MARVIN O | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| ROY | YVONNE DENISE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| RUIZ | EDMUNDO | IL | 2017L000482 | LANIER LAW FIRM, PLLC |
| SCHADE | GEORGE | TX | 2006C07541 | LANIER LAW FIRM, PLLC |
| SCHADE | PAT | TX | 2006C07541 | LANIER LAW FIRM, PLLC |
| SCHINDLER | CARL | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| SCHINDLER | MARGIE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| SCHMIDT | D MARIA | IL | 2016L001613 | LANIER LAW FIRM, PLLC |
| SCHMIDT | JOANN | MO | 1922CC11925 | LANIER LAW FIRM, PLLC |
| SCHMIDT | ROBIN | MO | 1922CC11925 | LANIER LAW FIRM, PLLC |
| SCOTT | LARRIA | IL | 2019L000954 | LANIER LAW FIRM, PLLC |
| SHELL | CLARENCE | IL | 13L680 | LANIER LAW FIRM, PLLC |
| SHELL | FRANCES | IL | 13L680 | LANIER LAW FIRM, PLLC |
| SHINE | CHARLIE L | TX | UNFILED | LANIER LAW FIRM, PLLC |
| SHINE | DELORES | TX | UNFILED | LANIER LAW FIRM, PLLC |
| SHOLDER | MILTON | NY | 06112293 | LANIER LAW FIRM, PLLC |
| SHOLDER | VIVIAN | NY | 06112293 | LANIER LAW FIRM, PLLC |

**Appendix A - 294**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITHERMAN | DONNA | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| SMITHERMAN | EDDIE W | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| SOMMER | ANNE | TX | 43600 | LANIER LAW FIRM, PLLC |
| SOMMER | GEORGE J | TX | 43600 | LANIER LAW FIRM, PLLC |
| SOTO | JOSE D | NJ | MIDL04S2717 | LANIER LAW FIRM, PLLC |
| SPATES | PATRICIA ANN B | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| STANLEY | LAWSON L | IL | 2019L000296 | LANIER LAW FIRM, PLLC |
| STANLEY | SANDRA GALE | IL | 2019L000296 | LANIER LAW FIRM, PLLC |
| STANSELL | ARGUSTUS | TX | DV0106626G | LANIER LAW FIRM, PLLC |
| STEPHENS | DOYLE EDWIN | IL | 2014L001620 | LANIER LAW FIRM, PLLC |
| STEPHENS | MARY ROEBUCK | IL | 2014L001620 | LANIER LAW FIRM, PLLC |
| STOKES | DORINE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| STOKES | ELGIN | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| STUBBLEFIELD | GLEN G | IL | 13L533 | LANIER LAW FIRM, PLLC |
| STUBBLEFIELD | GLENNA NELL | IL | 13L533 | LANIER LAW FIRM, PLLC |
| TANNER | JUDITH A | TX | 38353 | LANIER LAW FIRM, PLLC |
| TANNER | MICHAEL A | TX | 38353 | LANIER LAW FIRM, PLLC |
| TAORMINA | CHARLES | TX | 01CV0472 | LANIER LAW FIRM, PLLC |
| TAYLOR | ALVIN | TX | UNFILED | LANIER LAW FIRM, PLLC |
| TAYLOR | VALERIE | TX | UNFILED | LANIER LAW FIRM, PLLC |
| TELLISON | A C | TX | 17429RM01 | LANIER LAW FIRM, PLLC |
| TERRELL | LAWRENCE R | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| TERRELL | SHARLINE | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| THAQUE | WILLIAM P | NY | 1904212014 | LANIER LAW FIRM, PLLC |
| THOMAS | DARYLL | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| THOMAS | JESSIE PIRL | TX | 10346BH99 | LANIER LAW FIRM, PLLC |
| THORSON | DAWN | TX | 2019L000776 | LANIER LAW FIRM, PLLC |
| TOMBRELLA | MARK | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| TORRES SANDOVAL | MARIA ESTELLA | IL | 2017L000482 | LANIER LAW FIRM, PLLC |
| TROXEL | JIM RICHARD | TX | 20094170 | LANIER LAW FIRM, PLLC |
| TROXEL | VALERIE M | TX | 20094170 | LANIER LAW FIRM, PLLC |
| TURNER | SANDRA K | IL | 2016L000011 | LANIER LAW FIRM, PLLC |
| TURNER | WALTER GENE | IL | 2016L000011 | LANIER LAW FIRM, PLLC |
| VESTRAT | LAWRENCE G | TX | 38731 | LANIER LAW FIRM, PLLC |
| VESTRAT | NORMA JEAN | TX | 38731 | LANIER LAW FIRM, PLLC |
| WADE | GEORGE C | TX | UNFILED | LANIER LAW FIRM, PLLC |
| WALKER | ELMER W | TX | 38353 | LANIER LAW FIRM, PLLC |
| WALKER | NELSON B | TX | UNFILED | LANIER LAW FIRM, PLLC |
| WALKER | OTIS C SR | TX | UNFILED | LANIER LAW FIRM, PLLC |
| WALKER | SHERYL J | TX | UNFILED | LANIER LAW FIRM, PLLC |
| WALTS | HAROLD M | NY | 2014EF4883 | LANIER LAW FIRM, PLLC |
| WARREN-SOLMON | MINNIE T | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| WEBB | JOHNNY T | TX | 38353 | LANIER LAW FIRM, PLLC |
| WEBB | REGINA | TX | 38353 | LANIER LAW FIRM, PLLC |
| WELLS | AUSTIN JR | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| WELLS | VERDA HORN | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| WHITE | JAMES A | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| WHITT | JOY | NY | 2014EF4883 | LANIER LAW FIRM, PLLC |
| WILEY | PAULETTE | TX | DV03077871 | LANIER LAW FIRM, PLLC |
| WILLIAMS | BRENDA J | TX | UNFILED | LANIER LAW FIRM, PLLC |
| WILLIAMS | JOHN | IL | 12L912 | LANIER LAW FIRM, PLLC |
| WILLIAMS | LEROY | TX | UNFILED | LANIER LAW FIRM, PLLC |
| WILLIAMS | REGINALD C | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| WILSON | ALVIN | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| WILSON | ESTHER RUBY | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| WILSON | KATRINA J | IL | 2018L000467 | LANIER LAW FIRM, PLLC |
| WINKELMAN | CYNTHIA | TX | 38568S | LANIER LAW FIRM, PLLC |
| WINKELMAN | MICHAEL | TX | 38568S | LANIER LAW FIRM, PLLC |
| WITHERSPOON | JIMMY | TX | UNFILED | LANIER LAW FIRM, PLLC |
| WITHERSPOON | NOWASSIE | TX | UNFILED | LANIER LAW FIRM, PLLC |
| WOODRUFF | LARRY B | TX | 94C21102 | LANIER LAW FIRM, PLLC |
| WREN | GERALD E | TX | UNFILED | LANIER LAW FIRM, PLLC |
| WRIGHT | FRANCES M | TX | 2016L000426 | LANIER LAW FIRM, PLLC |
| ZURMAN | ALEXANDRA | TX | 40089 | LANIER LAW FIRM, PLLC |
| ZURMAN | HENRY R | TX | 40089 | LANIER LAW FIRM, PLLC |
| ZURMAN | JEFF | TX | 40089 | LANIER LAW FIRM, PLLC |
| ZURMAN | NICHOLAS J | TX | 40089 | LANIER LAW FIRM, PLLC |
| ZURMAN | NICHOLAS T | TX | 40089 | LANIER LAW FIRM, PLLC |
| HUDIK | GAIL | TX | 2000C115042 | LANIER PARKER & SULLIVAN |
| DENEAULT | BARBARA | DE | N14C01138ASB | LAW OFFICE OF A. DALE BOWERS, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DENEAULT | DANIEL E | DE | N14C01138ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DUBAIL | DORIS | DE | N16C10016ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| DUBAIL | GUY | DE | N16C10016ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| RANDALL | JOSEPH L | DE | N16C09065ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| RANDALL | ROSEMARY | DE | N16C09065ASB | LAW OFFICE OF A. DALE BOWERS, PA |
| NICHOLS | ANTHONY | OR | 140505823 | LAW OFFICE OF CAMERON CARTER |
| NICHOLS | ELAINE | OR | 140505823 | LAW OFFICE OF CAMERON CARTER |
| ALLEN | CHARLES K | MD | 24X05000161 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| ALLEN | DORIS | MD | 24X05000161 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| ALLEN | JAMES | MD | 24X05000161 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| ALLEN | JAMES M | MD | 24X05000161 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| ALLEN | RICHARD L | MD | 24X05000161 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BAKER | CLEVELAND | MD | 24X05000741 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BARLOW | FRANK RANDOLPH | MD | 24X06000516 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BARLOW | KENNETH R | MD | 24X06000516 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BARLOW | RONALD WAYNE | MD | 24X06000516 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BELL | GURIE | MD | 24X06000510 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BENEFIELD | JULIA | MD | 24X09000339 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BOYD | AMY H | MD | 24X1200538 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BROOKS | JOHN R | MD | 24X05000741 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BROWN | STELLA | MD | 24X07000546 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BULLOCK | MARY | MD | 24X05000741 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| COOLEY | ANNA RUTH | MD | 24X1000124 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| COOLEY | BRENDA D | MD | 24X1000124 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| COOLEY | EDWARD | MD | 24X1000124 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| COPELAND | YVETTE | MD | 24X05000502 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| CROWELL | JEFFREY | MD | 24X1200532 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| CROWELL | JOHN E | MD | 24X1200532 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| CROXTON | HERMAN | MD | 24X05000741 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| DAVIS | JOHN | MD | 24X07000003 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| DITCH | BARBARA | MD | 24X1200539 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| DITCH | ROBERT | MD | 24X1200539 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| EVANS | GINA | MD | 24X06000014 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| FELDMAN | JEROME | MD | 24X06000632 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GORDON | FANNIE | MD | 24X06000228 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GRAHAM | ANGELA | MD | 24X09000339 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GRAHAM | BRADY | MD | 24X09000339 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GRAHAM | DUANE A | MD | 24X09000339 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GRAHAM | RACHELLE | MD | 24X09000339 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GRAHAM | RHONDA | MD | 24X09000339 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GRAHAM | VANESSA | MD | 24X09000339 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GRAHAM-REED | LYNETTE | MD | 24X09000339 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| GROSS | ERIC | MD | 24X06000014 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HARRIS | IOLA | MD | 24X06000228 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HARRIS | WILLIE H | MD | 24X06000228 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HARRIS | WILLIE HERMAN | MD | 24X06000228 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HENDERSON | JAMES R | MD | 24X1200538 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HENDERSON | JERALDINE | MD | 24X1200538 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HENDERSON | ROBERT F | MD | 24X1200538 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HENDERSON | ROBERT L | MD | 24X1200538 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HOFFMAN | CHARLES | MD | 24X06000632 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HOFFMAN | DAVID C | MD | 24X06000632 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| HORTON | SHERYL | MD | 24X06000228 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| JAMERSON | ANDRIA | MD | 24X06000511 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| JAMERSON | JOSEPH | MD | 24X06000511 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| KARAYINOPULOS | BARBARA | MD | 24X07000546 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| KELLY | PATRICIA | MD | 24X06000516 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| KNIGHTNER | CURTISS | MD | 24X05000502 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| KNOX | BRUCE EDWARD | MD | 24X1200537 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| KULIKOWSKI | MARY E | MD | 24X05000161 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| LAMBROS | J MITCHELL | MD | 24X06000632 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| LEMON | EVELYN | MD | 24X06000226 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| LEMON | LUDIER | MD | 24X06000226 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| MACKLIN | WILBERT | MD | 24X1000116 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| MASON | ROBERT L | MD | 24X1200086 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| MILLER | FRANK | MD | 24X09000238 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| OSEITUTU | KOJO | MD | 24X1000116 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| PETTY | FRANKLIN H | MD | 24X09000328 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| PETTY | KEVIN D | MD | 24X09000328 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| PINDERHUGHES | ALICE G | MD | 24X05000502 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| PULLER | CAROL | MD | 24X06000509 | LAW OFFICE OF CLIFFORD W. CUNIFF |

**Appendix A - 295**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PULLER | JEROME | MD | 24X06000509 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| REESE | ELIJAH | MD | 24X05000502 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| REESE | LILLIAN | MD | 24X05000502 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| REIBER | CLYDE | MD | 24X07000546 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| REIBER | WILLIAM H | MD | 24X07000546 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| ROOKS | DOROTHY ELIZABETH | MD | 24X06000228 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SAUBLE | WILLARD A | MD | 24X10000123 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SCHERER | WILLIAM | MD | 24X06000516 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SMITH | DEVONA | MD | 24X06000014 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SMITH | GRACE C | MD | 24X06000014 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SMITH | JAMES M | MD | 24X06000014 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SMITH | JERRY | MD | 24X06000014 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SMITH | JOCELYN | MD | 24X06000014 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SMITH | RONALD G | MD | 24X06000014 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| SMITH | SHEILA V | MD | 24X06000014 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| THOMPKINS | FRANCIS J | MD | 24X06000515 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| THOMPKINS | MELISSA | MD | 24X06000515 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| WAYMOUTH | WENDY | MD | 24X12000538 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| WHYE | PAMELA | MD | 24X07000312 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| WHYE | WENDELL ELWOOD | MD | 24X07000312 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| WILLIAMS | DEBORAH S | MD | 24X05000161 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| WILSON | JANE CATHERINE | MD | 24X09000203 | LAW OFFICE OF CLIFFORD W. CUNIFF |
| BLACKBURN | STEVEN | WV | 15C1193 | LAW OFFICE OF JAMES M BARBER |
| ABLES | HERBERT M | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| ABLES | LINDA C | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| ADAMS | BETTY K | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| ADAMS | FRED E | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| ADLEY | EDWARD O | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| AKER | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ALEXANDER | ESSIE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| ALEXANDER | MELVIN | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| ALFORD | JUDY G | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ALFORD | THOMAS B | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| AMOS | CARL | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| AMOS | E L | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| AMUNDSEN | JAMES | MS | 04KV0182S | LAW OFFICE OF JEFFREY A VARAS |
| ANDERSON | CAROLYN L | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| ANDERSON | WALTER | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| ARMSTRONG | PATRICIA | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| AULTMAN | BOB | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BAKER | GERALD | MS | 04KV0182S | LAW OFFICE OF JEFFREY A VARAS |
| BAKER | JOHN JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BALLARD | PATRICIA JEAN | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| BANKSTON | BARBARA ANN | MS | 05291PCS | LAW OFFICE OF JEFFREY A VARAS |
| BANKSTON | THOMAS J | MS | 05291PCS | LAW OFFICE OF JEFFREY A VARAS |
| BARGER | HENRY | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BARNES | EDDIE | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| BARNES | ESTELLA | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| BARNETT | WILLIE B | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| BARR | REBECCA MAE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| BATT | JAMES | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| BATT | KONSTANCE | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| BEASON | CHARLIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BEATY | PEGGY | MS | 04KV0182S | LAW OFFICE OF JEFFREY A VARAS |
| BEATY | WAYNE | MS | 04KV0182S | LAW OFFICE OF JEFFREY A VARAS |
| BENEFIELD | WILLIAM D | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| BENTLEY | JERRY S | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BENTLEY | MARTHA LEE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BERNIER | ROGER | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BERNIER | SYLVIA | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BIRCHEAT | FLOY E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BIRCHEAT | J B | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BLACK | BOBBY C | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BLACK | ROBERT | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BLACKWELL | GENEVA | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| BLACKWELL | L C | MS | 205CV30KSJMR | LAW OFFICE OF JEFFREY A VARAS |
| BLACKWELL | WILLIE C | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| BOGER | JOE | MS | 04KV0182S | LAW OFFICE OF JEFFREY A VARAS |
| BOIVIN | MARCEL J | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BOLTON | OTHA W | MS | 105CV39WJG | LAW OFFICE OF JEFFREY A VARAS |
| BOSKOVICH | DORIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOUCHER | CHESTER G | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BOUTIN | NORMAN O | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BREAULT | GERALD | IMS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BRENT | FREDDIE | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| BRENT | MARTHA | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| BRIDGES | LEROY | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| BROOKS | AUBURN E | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| BROOKS | LEOTIC SR | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BROWN | CLARA JANE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BROWN | ROBERT | MS | 04KV0182S | LAW OFFICE OF JEFFREY A VARAS |
| BROWN | WILLIAM P | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BRYAN | ROBERT LEE | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BULLOCK | GEEN | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| BUTLER | BOBBY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| BUTLER | JANICE | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| BUTLER | JOHNNY | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| CABINESS | BILLY | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| CABINESS | LIL T | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| CAMPBELL | BERNICE | PAMS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| CARSON | GLENDORA | MS | 205CV30KSJMR | LAW OFFICE OF JEFFREY A VARAS |
| CARSON | HOWARD L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CARTER | JOHN W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CARTER | TIMOTHY L | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| CASE | JOSEPHINE | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| CASS | SHARON H | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CHAMARD | CHARLES A | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| CHAMBERS | O'NEAL | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| CHAMBERS | RONALD K | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| CHAMBERS | VICTORIA | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| CHASE | ARTHUR | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| CHAVEZ | BENJAMIN | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| CHESSIE | NORBERT | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | CARL E | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | GERALD E | MS | 105CV39WJG | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | LAYTON | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | ROBIN TABOR | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| CLARK | ROBIN TABOR | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| CLAY | JACK D | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| CLEMENTS | BOBBY N | MS | 200022 | LAW OFFICE OF JEFFREY A VARAS |
| COATS | CHARLIE | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| COLBERT | JOHN | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| COLEMAN | BRACEY | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| COLLINS | JOHN MCARTHUR | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| COLTART | ROBERT | MS | ADMIN | LAW OFFICE OF JEFFREY A VARAS |
| CROTEAU | NORMAN | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| CROUCH | ALLEN M | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| CROWELL | BRENDA | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| CROWELL | JULIUS H | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| CUSSON | CLARENCE J | WUS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| DAUGHERTY | LAWRENCE D | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | EARLY J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | HARVEY | KOMS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | HERBERT | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| DAVIS | NANCY D | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| DELMONTE | JENNIFER T | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| DIXON | RODNEY A | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| DOGGETT | MARTIN H | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| DOUGLASS | JUDITH | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| DOUGLASS | NORMAN W | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| DUEITT | ORVILLE C | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DUNAWAY | TOXIE W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| DUNCAN | JOHN JERMOME | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| DUNGAN | EDWARD | MS | 200346 | LAW OFFICE OF JEFFREY A VARAS |
| EDWARDS SCOTT | HELEN | MS | ADMIN | LAW OFFICE OF JEFFREY A VARAS |
| EPPERSON | CAROLYN | MS | 205CV30KSJMR | LAW OFFICE OF JEFFREY A VARAS |
| EPPERSON | HERSCHELL | MS | 205CV30KSJMR | LAW OFFICE OF JEFFREY A VARAS |
| ETHRIDGE | IRIS G | MS | CI2004036AS | LAW OFFICE OF JEFFREY A VARAS |
| ETHRIDGE | WILLIAM DAVID | MS | CI2004036AS | LAW OFFICE OF JEFFREY A VARAS |
| EVERETT | ELMER K | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FALCONER | MELVIN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FERGUSON | DALE | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |

**Appendix A - 296**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FERGUSON | JOYCE | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| FLESHER | VINCENT T | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FLETCHER | CHARLES M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| FLIPPO | JAMES R | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| FORD | WILLIAM C | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| FOXWORTH | MARCUS | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| FOXWORTH | ROSEMARY | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| FROBERG | SHIRLEY ANN G | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| GAGNON | ROGER | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GANDY | FREDA | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GANDY | ROGER | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GANZERLA | DANTE D | MS | 2S203000031CIV | LAW OFFICE OF JEFFREY A VARAS |
| GANZERLA | DONALD | MS | 2S203000031CIV | LAW OFFICE OF JEFFREY A VARAS |
| GANZERLA | ERIS | MS | 2S203000031CIV | LAW OFFICE OF JEFFREY A VARAS |
| GANZERLA | ERIS K STOKES | MS | 2S203000031CIV | LAW OFFICE OF JEFFREY A VARAS |
| GANZERLA | JOHN | MS | 2S203000031CIV | LAW OFFICE OF JEFFREY A VARAS |
| GANZERLA | MICHAEL | MS | 2S203000031CIV | LAW OFFICE OF JEFFREY A VARAS |
| GANZERLA COFFING | VERONICA | MS | 2S203000031CIV | LAW OFFICE OF JEFFREY A VARAS |
| GANZERLA TEMPLE | BENITA | MS | 2S203000031CIV | LAW OFFICE OF JEFFREY A VARAS |
| GARRETT | DANIEL E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GETCHELL | RANDOLPH M JR | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| GIBBS | EARLENE | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| GIBSON | AVIS M | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| GIBSON | EARL W | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| GIBSON | VERN | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| GILBERT | JAMES R | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| GLASGOW | ELIZABETH O | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| GLASGOW | WILLIAM | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| GODWIN | WILLARD M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GOFF | HOUSTON E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GOINGS | HIZZIE RAY | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| GOINGS | JO ELLEN | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| GOODSON | WILLIAM J | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| GORDON | CEAPHUS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GRAY | ESSIE M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GRAY | MARGARET | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| GREENWOOD | JOHNIE | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| GREER | WILLIE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| GRIMES | HARRY | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| GRIMES | JOHNNIE E | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| GUERETTE | LEON J | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| GULLOTEE | HENRY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GUTHRIE | BOYD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| GUTIERREZ | JOE | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| GUY | PRENTICE O | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| HADDOCK | BURKETT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HADLEY | BOBBY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HALEY | DELLA LEE | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| HALL | SONDRA KAY | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| HALL | WIXIE PAT | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| HALLFORD | HOLLIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HAMILTON | GRADY JR | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HAMILTON | LEON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HAMPSHIRE | LAMAR | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HARDISON | RANDOLPH P | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| HARPER | DANNY D | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HARRISON | MILDRED R | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| HARRISON | ROBERT L | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| HART | RALPH D | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| HARTSHORN | DAVID RHOADES | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| HAWKINS | ANGELA | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| HAWKINS | FREDERICK | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| HAWKINS | TOM | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| HAYES | CHARLIE D | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| HAYES | STELLA | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| HAZLEY | WILLIAM C | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HERLING | LOUISE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HERRINGTON | LELAND R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HILL | DONNA C | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| HILL | ELBERT | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| HILL | MARY | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HILLMAN | MIKEL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOLDRIDGE | EDITH MCGHEE | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| HOLDRIDGE | JAMES | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| HOLLAND | ROGERS D | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOLLOWAY | RANSOM I | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOLT | GREGORY SCOTT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOLT | MARJORIE SUE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOLT | MONTE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOLT | ORVIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HOPPER | AUBREY L | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| HOWARD | LEWIS P | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HULSEY | JO LYNN | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| HUNT | EDWARD JOHN | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| HUNTER | SAMUEL L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| HYDE | DONALD K | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JACKSON | PEARL | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| JAMES | LOUVERNA | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| JELINEK | WILLIAM C | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| JENKINS | JIMMY L | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| JENKINS | SAMMY J | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| JETER | BILLY C | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| JETER | JUANITA | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | C S | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | CHARLIE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | HILDA | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSON | LINDA A | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSTON | BONNIE J | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSTON | HOWARD | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| JOHNSTON | ROY L | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | EDDIE CARL | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | ELWOOD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | HENRY B | MS | 205CV30KSJMR | LAW OFFICE OF JEFFREY A VARAS |
| JONES | HENRY W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | JAMES W | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | JOSEPH R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| JONES | LEE BERTHA | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| KADERKA | FREDDIE S | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| KELLER | SHERAN | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| KILMARTIN | JAMES P | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| KILMARTIN | KATHERINE | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| KING | JACQUELYN W | MS | ADMIN | LAW OFFICE OF JEFFREY A VARAS |
| KING | LUTHER D | MS | ADMIN | LAW OFFICE OF JEFFREY A VARAS |
| LABONTE | ROMEO A | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| LADNER | RANDOLPH N | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LAMKIN | LYMAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LAMPE | DOUGLAS R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LAPLONTE | EMILE O | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| LARRIVEE | RENE M | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| LARSON | IRENE A | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| LARSON | LAVERN W | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| LARSON | RALPH R | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| LATON | SANDRA A | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| LATON | WILSON L | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| LEBRUN | JOHN C SR | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| LEE | TONMIE | MS | 200455 | LAW OFFICE OF JEFFREY A VARAS |
| LEES | FRED | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| LEPSIS | MICHAEL | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| LESLEY | JAMES E | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| LESLEY | NANCY LORINE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | MAE DELL | MS | 205CV30KSJMR | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | ROBERT E | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | SYBLE B | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| LEWIS | TED | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| LILES | ALFRED | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LITTLE | JEANNE S | MS | 200455 | LAW OFFICE OF JEFFREY A VARAS |
| LITTLE | THURSTON B | MS | 200455 | LAW OFFICE OF JEFFREY A VARAS |
| LOCKE | HELEN F | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LOCKE | PAUL M | MS | ADMIN | LAW OFFICE OF JEFFREY A VARAS |
| LOWE | DENNIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| LOWERY | EDWARD | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| LUCAS | HERMAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |

**Appendix A - 297**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LUNA | ALFRED | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| MABRY | CLIFTON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MAINS | ERNEST W | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MALONE | ELIZABETH A | MS | 20040249 | LAW OFFICE OF JEFFREY A VARAS |
| MARION | BOBBY | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MAROIS | JUNE | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| MAROIS | ROGER | MS | ADMIN | LAW OFFICE OF JEFFREY A VARAS |
| MARSHALL | RALPH | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MARTIN | ANGELA R | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| MARTIN | TERRY N | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MASSEY | WILLIAM | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MATOCHA | AGNES C | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MATOCHA | BENNO JOSEPH | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MAYFIELD | GEORGE | MS | 205CV30KSJMR | LAW OFFICE OF JEFFREY A VARAS |
| MAYFIELD | MARGARET | MS | 205CV30KSJMR | LAW OFFICE OF JEFFREY A VARAS |
| MAZINGO | LONNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MAZINGO | NORMA J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCATEER | MICHAEL | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MCCARTY | JOSEPH M | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCCOLLOUGH | KENNETH | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCCOOL | H CLAY JR | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MCCRAW | HUEY H | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCCRAW | LOUIE C | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCCULLUM | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCDANIEL | BOB | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MCDANIEL | VIOLET | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| MCGARRAH | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCGEE | ROBIN LITTLE | MS | 200455 | LAW OFFICE OF JEFFREY A VARAS |
| MCINTYRE | MARVIN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCKENZIE | LEAVESTER | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCLIN | JEANETTE | MS | 205CV30KSJMR | LAW OFFICE OF JEFFREY A VARAS |
| MCMILLAN | DAVID | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MCMILLAN | JAMES C | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| MCREE | REED | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MEADE | KENNETH L | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MENDEZ | EDDIE L | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| METZGAR | RICHARD G | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| MILES | JIMMY C | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MILES | TINNEY | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| MILES | WAYNE | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| MILLENDER | KENNETH R | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MILLETT | KENNETH | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MILLS | QUINTON D | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| MILLS | RICHARD A | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MINOR | GEORGE | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MINOR | GEORGE JR | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MITCHELL | BILLY | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MITCHELL | LILLIAN BERNICE | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MOAK | JEFF | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MONTMINY | LEO A | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MOORE | HARRY | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MOORE | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MORAN | JOHN J | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MORGAN | RONALD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MORIN | GEORGE D | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| MORRIS | CARLA R | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| MORRIS | JERRY D | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| MOSER | KEITH S | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| MOSES | HENRY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| MOSES | LARRY | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| MURPHY | NELL B | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| MURPHY | W F | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| MURRAY | PEARLIE L | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| NEWELL | STAFFORD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| NIXON | RANDY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| NORRELLS | J P | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| NORRELLS | SHIRLEY | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| NORTHINGTON | CARLOS V | MS | ADMIN | LAW OFFICE OF JEFFREY A VARAS |
| NORTON | ANDREW | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| ORTIZ | RICHARD | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| PALMER | PATRICIA A | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PARKER | JAMES L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PARKER | OTIS V | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| PEARCE | EVELYN MARIE | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| PEARSON | ELIJAH | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PEDERSON | MELVIN | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| PEEBLES | MARTHA ANN | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| PELKEY | GARY A | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| PELKEY | VERNA | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| PERRIGIN | GLINDA ANN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PERRIGIN | JAMES E | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| PHILLIPS | ALENOR | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PHILLIPS | OXIE J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| PORTIS | CHARLES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| POWE | BONNIE | MS | 04KV01825 | LAW OFFICE OF JEFFREY A VARAS |
| POWE | MICHAEL | MS | 04KV01825 | LAW OFFICE OF JEFFREY A VARAS |
| PRATHER | WANDA E | MS | ADMIN | LAW OFFICE OF JEFFREY A VARAS |
| PRATHER | WILLIAM L | MS | ADMIN | LAW OFFICE OF JEFFREY A VARAS |
| RAMSEY | JOHNY W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| RAY | OTHA | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| RAYBURN | SANDERS | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| REID | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| REID | TOMMY | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| RICE | WESLEY L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| RICHARDS | BARBARA | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| RICHARDS | CHARLES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| RICHARDSON | D J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ROBERGE | ROLAND L | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| ROBERTS | CECIL | MS | 200346 | LAW OFFICE OF JEFFREY A VARAS |
| ROBERTS | JOSEPH AUSTIN | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| ROBERTS | MICHAEL H | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| ROBERTS | RITA | MS | 200346 | LAW OFFICE OF JEFFREY A VARAS |
| ROBINSON | JEREMIAH | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ROBINSON | LEE | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| RODRIGUES | MELVIN G | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| ROLAND | ANNE L | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| ROLAND | DONALD | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| ROPER | IVEY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| ROUSSELL | DELORIS | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| ROUSSELL | LARRY | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| ROYAL | CHARLES H | MS | 2001C35 | LAW OFFICE OF JEFFREY A VARAS |
| SALSER | BERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SALSER | MARY E | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SAMPSON | SARA ANN | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SANFORD | STANLEY W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SCHUM | SIMON P JR | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SCOTT | CLARENCE | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SEAY | GARY | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SELLERS | DEWEY P | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SELLERS | SARA | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SHANNON | GERTUDE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| SHANNON | JEFFERY L | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| SHARPLESS | MILTON C | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SHAUNFIELD | THOMAS W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SHAVER | BENJAMIN O | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| SHEPHERD | DURZEL C | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SHOTTS | RONALD D | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SIMMONS | GERALD THOMAS | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SIMS | ADAM J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SMART | ERSKINE | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | DOYLE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | ERNESTINE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | GEORGE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | GEORGE | MS | 105CV39WJG | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | ISADORE | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | JOSEPH | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SMITH | MICHAEL C | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SMITHERMAN | JAMES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SMITHERMAN | OSCAR | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SOGGE | EUGENE G | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SOGGE | THEOLA M | MS | 105CV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SOLOMON | DONNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |

**Appendix A - 298**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SOPER | NORMAN P | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| STARKS | EDNA | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| STELMAN | JOHNNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STELMAN | NELL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STENNETT | LLOYD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STEPHENSON | RONALD L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STEVENSON | LYNWOOD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STONE | PETER D | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| STRAIT | WENDELL | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STRINGER | IRA WASHINGTON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STUEVE | G A | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| STYLES | HUBERT RAY | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SULLIVAN | JAMES CARR | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SUMRALL | ACIE G | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SUNDBERG | ARNOLD A | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SWAANSON | CARL F | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| SYKES | JACK | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| SYLVESTER | EDGAR | MS | 04KV0182S | LAW OFFICE OF JEFFREY A VARAS |
| TABOR | JASON TODD | MS | 2001C135 | LAW OFFICE OF JEFFREY A VARAS |
| TABOR | JASON TODD | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| TABOR | THOMAS A | MS | 2001C135 | LAW OFFICE OF JEFFREY A VARAS |
| TABOR | THOMAS A | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| TAYLOR | CHARLES | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TAYLOR | ETHEL | MS | 2001C135 | LAW OFFICE OF JEFFREY A VARAS |
| TAYLOR | LEONARD | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| TAYLOR | LOUVELL | MS | 2001C135 | LAW OFFICE OF JEFFREY A VARAS |
| TEMPLETON | GAYLE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TERRELL | INEZ | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| TERRELL | INEZ | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| TERRELL | JAMES | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| TERRELL | JOHNNIE | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| TERRELL | JOHNNIE | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| TERRY | RAYMOND | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| THOMAS | ANDREW LINDSEY | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| THOMAS | BARBARA | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| THOMAS | HOSIE | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| THOMAS | MARSTON | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| THOMPSON | ALEC M | MS | 2001C135 | LAW OFFICE OF JEFFREY A VARAS |
| THOMPSON | C W | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| THOMPSON | GEORGE | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| THOMPSON | HOWARD | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| THOMPSON | WALTER | MS | 20020683 | LAW OFFICE OF JEFFREY A VARAS |
| THRILLKILL | SLYVESTER | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| TINSLEY | NORMAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TOMLIN | ROBERT | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TOUCHSTONE | ROBERT L | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TREADWAY | JOHN J JR | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| TRUNELL | OTIS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TURNAGE | ROBERT D | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TURNER | BESSIE L | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| TURNER | GUY | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| TURNER | MARION | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| TURNER | MELINDA | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| TURNER | WENDELL L | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| TYNDALL | WILLIAM | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| USRY | MARY H | MS | 2001C135 | LAW OFFICE OF JEFFREY A VARAS |
| VANCE | KENNETH | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| VARDAMAN | COLEMAN | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| VOLPE | JAMES | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| VOLPE | MARILYN A | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| WALKER | EMORY S | MS | ADMIN | LAW OFFICE OF JEFFREY A VARAS |
| WALKER | HERMAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WALKER | JOAN | MS | ADMIN | LAW OFFICE OF JEFFREY A VARAS |
| WALKER | PERRY G | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| WALLACE | MILTON | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| WARD | PAUL J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WARE | CLARA | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| WARE | JOHN | MS | 200286 | LAW OFFICE OF JEFFREY A VARAS |
| WARREN | FENNELL C | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WARREN | IVA D | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WEAVER | JAMES C | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEEKS | EDWARD | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| WELLS | GEORGE S | MS | 200346 | LAW OFFICE OF JEFFREY A VARAS |
| WHITE | HERBERT C | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| WHITE | JAMES E | MS | 2001C135 | LAW OFFICE OF JEFFREY A VARAS |
| WHITE | RANDELL J | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WHITE | WILLIADEAN | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | CLARENCE | MS | 2001C135 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | JAMES E | MS | 2001C135 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | OWEN | MS | 2001C135 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | WINDELL | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMS | SUSANNA | MS | 04KV0182S | LAW OFFICE OF JEFFREY A VARAS |
| WILLIAMSOM | WILLIAM THURMAN | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | ARTHUR L | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | JAMES | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | MAE | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | RONNIE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WILSON | WALTER B | MS | 10SCV40WJG | LAW OFFICE OF JEFFREY A VARAS |
| WINSTON | RAYMOND | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WOOD | HARRISON M | MS | 2001C135 | LAW OFFICE OF JEFFREY A VARAS |
| WOOD | NORMA JEAN | MS | 2001C135 | LAW OFFICE OF JEFFREY A VARAS |
| WOOD | WILLIAM THOMAS | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WRIGHT | TERENCE | MS | 2002206 | LAW OFFICE OF JEFFREY A VARAS |
| WUBBELS | WALLACE B | MS | 200120 | LAW OFFICE OF JEFFREY A VARAS |
| ADAMS | SELROSS | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| ALLEN | GARY | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| ANGLIN | GEORGE | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| BAILEY | CLEVELAND | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| BARNES | JAMES B | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| BATTLES | ROSS V | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| BEASLEY | THOMAS E | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| BLACKWELL | GENEVA | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| BLACKWELL | JAMES | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| BLACKWELL | WILLIE C | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| BLANKENSHIP | THERMON | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| BOLES | WILLIAM | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| BONDS | GENE | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| BOOKER | JAMES I | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| BOYANTON | JAMES R | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| BOZEMAN | JOYCE | MS | 10SCV37WJG | LAW OFFICE OF W. HARVEY BARTON |
| BRADFORD | MILLARD | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| BRENT | FREDDIE | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| BREWER | TROY | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| BROWN | ROBERT | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| BRYANT | JIMMY | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| BURCH | LEE K | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| BURGESS | BONNIE | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| BURKETT | ROY | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| CALLAWAY | RAYMON | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| CAMPBELL | BILLY R | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| CAMPBELL | MALCOLM | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| CARAWAY | CAROLE | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| CARL | IVAN E | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| CARPENTER | MARK L | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| CARTER | BENNIE R | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| CARTER | TIMOTHY L | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| CHAMBLISS | ALMA JEAN | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| CHATBURN | RICHARD | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| CHILDRESS | BETTY | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| CHILDS | JOSEPH | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| CHISHOLM | JAMES | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| CLANTON | JOHN H | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| CLEMMONS | JOHN C | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| COGGIN | JAMES | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| COLLINNS | VIRGIL | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| COLVIN | JOE R | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| COOK | OSCAR W | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| COTTON | MARY | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| CROLEY | JESSE | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| CROSBY | JIMMY | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| CROSSWHITE | RAYMOND | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |

**Appendix A - 299**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DICKINSON | JOHN | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| DUGGER | DAVID | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| DUNCAN | NORRIS | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| EASON | ACY G | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| EDWARDS | JERRY H | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| ENGLISH | NED | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| EZELL | DAVID | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| FERGUSON | DALE | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| FERGUSON | JOYCE | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| FINLEY | JULIAN | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| FRANZONE | JOSEPH | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| FRYE | ORMAND | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| FULFORD | CLIFTON | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| GARRETT | HOWARD | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| GARTH | CLIFTON | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| GECK | IMOGENE | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| GIST | BOYD | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| GORDON | ERNESTINE | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| GRAHAM | JAMES L | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| GRAY | WALTER | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| GREEN | WILLIAM | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| GRIFFITH | NELDA | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| GULSBY | JOHN | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HAGGARD | BARRY | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HALEY | DELLA LEE | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| HARDEN | MILTON | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HAYES | WILLIAM | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HENORY | JIMMY C | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| HERREN | CARL | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| HESTER | DELMAR N | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HESTER | MARY R | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HOLCOMB | WILLIAM | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HOLT | CROSBY | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HOLT | HERSHAL | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HOOD | OLIVER | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HOWARD | EDWARD | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HUDSON | CARLIE | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| HUGHES | BONNIE | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| HUSSEY | BETTY L | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| HYATT | DOROTHY | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| JACKSON | GROVER C | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| JERNIGAN | WILLIAM | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| JERNIGAN | WILLIAM | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSON | LINDA A | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSTON | BONNIE J | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSTON | HOWARD | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| JOHNSTON | ROY L | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| JONES | EDDIE CARL | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| JONES | JEAN | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| JONES | LEE BERTHA | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| KEELER | JOHN E | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| KENNEDY | BURKE | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| LAMBERT | DAVIE | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| LAMBETH | CHARLES | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| LANDRUM | CHARLES | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| LEE | JAMES | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| LOCKART | JAMES R | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| MANNING | JANICE J | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| MARTIN | DOROTHY L | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| MATLOCK | CURTIS | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| MCARTHUR | VESTER | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| MCCANN | JERRY A | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| MCCARVEY | MAGGIE | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| MCCOLLOUGH | JACK | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| MCCOLLOUGH | PAUL | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| MCCORMICK | BERTHA | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| MCGAHAN | ELLEN | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| MCGHEE | JESSIE | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| MCNAIR | LAWRENCE | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| MIHALEY | THERESA | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| MILLER | HENRY L | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| MIZE | EDWARD L | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| MONIE | OLAN A | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| MORGAN | BILLY | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| MORRIS | CARLA R | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| MORRIS | JERRY D | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| MOSLEY | ALICE | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| MULLEN | JAMES | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| MUSGROVE | HOLLIS | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| NALL | HELEN | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| NALL | JAMES | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| NELSON | LEO | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| NORRELLS | J P | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| NORRELLS | SHIRLEY | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| OWENS | WILLIAM I | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| PARKER | JOE N | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| PATTERSON | JESSE | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| PATTON | HOWARD | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| PAYNE | CHARLES | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| PAYTON | RONNIE | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| PEADEN | MARY L | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| PEEBLES | LLOYD FREDERICK | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| POSEY | CHRISTINE | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| POWELL | KAREN | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| PRESSNELL | EDDIE | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| PRICE | CORBAN E | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| PRIDE | JOHNNY | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| PURVIS | CHARLES | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| RICHARDSON | KENNETH | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROBERSON | ELLA | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| ROBERSON | MARY J | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| ROPKE | LANCE K | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| ROWELL | JOHN | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SAPP | CAROL | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SCHWEIGER | HERBERT | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SCOGGINS | HUBERT W | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| SEGERS | MARION | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SHERRER | JOE | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SIMS | LEON | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SMITH | GROVER | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SMITH | PEGGY | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SMITH | WAYNE | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SPEEGLE | ROBERT | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SPEIGLE | ROBERT | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| STALLINGS | DOUGLAS | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| STOKES | WILLIAM E | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| STRICKLAND | ALVIS | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SWAIM | RAYMOND | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| SWAIM | RAYMOND | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| TATE | JOHN A | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| TAYLOR | ANNIE | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| TAYLOR | THOMAS | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| TERRELL | EARLINE E | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| TERRELL | INEZ | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| TERRELL | JAMES | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| TERRELL | JOHNNIE | MS | 20020683 | LAW OFFICE OF W. HARVEY BARTON |
| THOMAS | GRIFFIN | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| THOMAS | LOUIS | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| THOMPSON | HENRY | MS | 10SCV401WJG | LAW OFFICE OF W. HARVEY BARTON |
| THORNTON | OLLIE | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| TIMOTHY | JAMES W | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| VALENTINE | WARREN | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| VANCE | JOHN S | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| VAUGHN | JOHN | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| WARD | MARLIN | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| WAUGH | JUNE | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| WELBORN | VIRGIL | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| WELCH | AARON W | MS | 2002391CV12 | LAW OFFICE OF W. HARVEY BARTON |
| WEST | CALVIN | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| WHITE | SAMMIE | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| WHITTEN | JOLYNN H | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | HILDA | MS | 10SCV399WJG | LAW OFFICE OF W. HARVEY BARTON |

**Appendix A - 300**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | JACK | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | RAY | MS | 2002202CV6 | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMS | RAY | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| WILLIAMSON | JAMES T | MS | 105CV399WIG | LAW OFFICE OF W. HARVEY BARTON |
| WILSON | PAUL C | MS | 105CV399WIG | LAW OFFICE OF W. HARVEY BARTON |
| WRIGHT | MILO | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| WRIGHT | SHIRLEY | MS | 2002204CV6 | LAW OFFICE OF W. HARVEY BARTON |
| YATES | DANIEL D | MS | 105CV399WIG | LAW OFFICE OF W. HARVEY BARTON |
| YOUNG | GENELLE T | MS | 105CV399WIG | LAW OFFICE OF W. HARVEY BARTON |
| ALMEIDA | JAMES | PA | JULYTERM11923822 | LAW OFFICE OF WILLIAM P PEDULLO |
| ANDERSON | PAUL | PA | FEBTERM1993729 | LAW OFFICE OF WILLIAM P PEDULLO |
| BAILEY | FRED T | PA | JULYTERM11921692 | LAW OFFICE OF WILLIAM P PEDULLO |
| BRADLEY | LAIRD | PA | 4302MAYTERM1993 | LAW OFFICE OF WILLIAM P PEDULLO |
| BROWN | JACK | PA | MARTERM11925474 | LAW OFFICE OF WILLIAM P PEDULLO |
| CASTALDI | MICHAEL A | PA | JANTERM11922601 | LAW OFFICE OF WILLIAM P PEDULLO |
| CASTALDI | ROSE S | PA | JANTERM11922601 | LAW OFFICE OF WILLIAM P PEDULLO |
| COLEMAN | BARBARA | PA | FEBTERM11924226 | LAW OFFICE OF WILLIAM P PEDULLO |
| COLEMAN | ROBERT | PA | FEBTERM11924226 | LAW OFFICE OF WILLIAM P PEDULLO |
| CORY | ANTHONY | PA | JUNETERM11924213 | LAW OFFICE OF WILLIAM P PEDULLO |
| DAY | ANTOINETTE | PA | APRILTERM11922772 | LAW OFFICE OF WILLIAM P PEDULLO |
| DAY | FREDERICK W | PA | APRILTERM11922772 | LAW OFFICE OF WILLIAM P PEDULLO |
| DONNELLY | CHARLES T | PA | AUGUSTTERM1199131I | LAW OFFICE OF WILLIAM P PEDULLO |
| IANNELLO | JOSEPH | PA | FEBTERM11921957 | LAW OFFICE OF WILLIAM P PEDULLO |
| JONES | ROBERT | PA | 2889SEPTERM1993 | LAW OFFICE OF WILLIAM P PEDULLO |
| MCFADDEN | DANIEL I | PA | JULTERM11922207 | LAW OFFICE OF WILLIAM P PEDULLO |
| MCFADDEN | MIRIAM | PA | JULTERM11922207 | LAW OFFICE OF WILLIAM P PEDULLO |
| PIERCE | JOHN | PA | 850FEBTERM1994 | LAW OFFICE OF WILLIAM P PEDULLO |
| PIERCE | YOLANDA | PA | 850FEBTERM1994 | LAW OFFICE OF WILLIAM P PEDULLO |
| ROSSETT | DON | PA | JUNETERM11923779 | LAW OFFICE OF WILLIAM P PEDULLO |
| WATSON | CURTIS | PA | 2888SEPTERM1993 | LAW OFFICE OF WILLIAM P PEDULLO |
| AGUILAR | ANGEL C | CA | 916695 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| AGUILAR | DELIA Y | CA | 916695 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| ASHBURN | LOLA | CA | 301622 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| ASHBURN | MAXINE | CA | 301622 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| ASHBURN | SHELBY | CA | 301622 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| ASHBURN | SHIRLEY | CA | 301622 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| BRIDGES | GLENDA | CA | 301622 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| GIERMAN | SHIRLEY | CA | 301622 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| KING | ROSEMARY | CA | 301622 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| LANE | CARMELLA | CA | 301622 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| MORALES | MARIANO | CA | 988498 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| MORALES | MARIANO | CA | 999413 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| MORALES | PHILIP | CA | 988498 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| MORALES | PHILIP | CA | 999413 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| NELSON | JOSEPH | CA | 307974 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| NELSON | MARGARET | CA | 307974 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| ROGERS | ALTON LEE | CA | 302657 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| ROGERS | HARRIET | CA | 302657 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| ROGERS | MURRAY | CA | 302657 | LAW OFFICES OF CHRISTOPHER E. GRELL |
| STRICKLAND | GEORGE | MS | 9150983 | LAW OFFICES OF DANNY E. CUPIT, PC |
| STRICKLAND | HELEN | MS | 9150983 | LAW OFFICES OF DANNY E. CUPIT, PC |
| NEISBITT | JACK | OR | 15CV34874 | LAW OFFICES OF DEVIN ROBINSON, PC |
| LANDRY | GUY | TX | A0144481A | LAW OFFICES OF GILBERT T. ADAMS |
| LEE | DANTONY | TX | A0144481A | LAW OFFICES OF GILBERT T. ADAMS |
| LEE | DAVID | TX | A0144481A | LAW OFFICES OF GILBERT T. ADAMS |
| LEE | EDNA MAE | TX | A0144481A | LAW OFFICES OF GILBERT T. ADAMS |
| LEGENDRE | ANGELA LEE | TX | A0144481A | LAW OFFICES OF GILBERT T. ADAMS |
| MINNARD | SHAREL PATTERSON | TX | A0144481A | LAW OFFICES OF GILBERT T. ADAMS |
| NELSON | LORRAINE PATTERSON | TX | A0144481A | LAW OFFICES OF GILBERT T. ADAMS |
| PATTERSON | DARRELL | TX | A0144481A | LAW OFFICES OF GILBERT T. ADAMS |
| PATTERSON | LADELL | TX | A0144481A | LAW OFFICES OF GILBERT T. ADAMS |
| PATTERSON | OTIS C | TX | A0144481A | LAW OFFICES OF GILBERT T. ADAMS |
| PATTERSON | OZAN | TX | A0144481A | LAW OFFICES OF GILBERT T. ADAMS |
| HESS | EDITH J | WA | 022076521SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| HESS | JAMES R | WA | 022076521SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| LEWIS | LUTHER | WA | 012095072SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| LEWIS | SUSAN | WA | 012095072SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| LEWIS | SUSUAN | WA | 012095072SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| MUTIC | JEANNE | WA | 032172791SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| MUTIC | LLOYD LL | WA | 032172791SEA | LAW OFFICES OF JAMES D. BURNS, PS |
| BAKER | JEAN | GA | 1999CV15860 | LAW OFFICES OF JEFFREY G CASURELLA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAKER | MARION | GA | 1999CV15860 | LAW OFFICES OF JEFFREY G CASURELLA |
| COCHRAN | ELLA LOUIS D | GA | 1999CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| COCHRAN | ELLA LOUISE | GA | 1999CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| COCHRAN | J D | GA | 1999CV15231 | LAW OFFICES OF JEFFREY G CASURELLA |
| COLE | LAWRENCE | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| COLE | LOLA MAE | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| COLE SPEEGLE | DELORESE | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| EFFLER | DOROTHY | GA | 1999CV14686 | LAW OFFICES OF JEFFREY G CASURELLA |
| EFFLER | TOBIAS JR | GA | 1999CV14686 | LAW OFFICES OF JEFFREY G CASURELLA |
| ELLISON | KATHLEEN | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| ELLISON | RAY R | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| FOSTER | WILLIAM | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| FULMER | GEORGE W | GA | 1999CV16224 | LAW OFFICES OF JEFFREY G CASURELLA |
| GANDY | CAROLYN I | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| GANDY | CHARLES | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| GRAY | ROY | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| GREEN | LYLE | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| GREEN | MELBA S | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| HELTON | CHARLES | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| HELTON | KATHLEEN BEAVERS | GA | 1999CV17435 | LAW OFFICES OF JEFFREY G CASURELLA |
| HOLLINGSWORTH | JUDY FOSTER | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| LAWLER | HENRY | GA | 1999CV15860 | LAW OFFICES OF JEFFREY G CASURELLA |
| LAWLER | LULA MAE | GA | 1999CV15860 | LAW OFFICES OF JEFFREY G CASURELLA |
| MADARIS | MARY CATHERINE | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MADARIS | WILLIAM | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MURPHY | NELL B | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MURPHY | W F | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MUSTON | GRACY CLARINE | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| MUSTON | HERSCHEL | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| OLIVE | CAROLYN | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| OLIVE | ROBERT | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| POHLMAN | HARRY | GA | 1999CV16224 | LAW OFFICES OF JEFFREY G CASURELLA |
| POHLMAN | JUDY FOSTER | GA | 1999CV16224 | LAW OFFICES OF JEFFREY G CASURELLA |
| REED | CHARLOTTE | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| REED | HUBERT E | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| ROLLING | GWENDOLYN | GA | 2000CV23804 | LAW OFFICES OF JEFFREY G CASURELLA |
| ROLLING | JOSEPH | GA | 2000CV23804 | LAW OFFICES OF JEFFREY G CASURELLA |
| SEAL | ALPHA M | GA | 1999CV16224 | LAW OFFICES OF JEFFREY G CASURELLA |
| SHAW | AUBREY | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| SHAW | MARTHA J | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| SMITH | GEORGE E | GA | 2000CV23804 | LAW OFFICES OF JEFFREY G CASURELLA |
| SNOW | KATHY | GA | 1999CV16224 | LAW OFFICES OF JEFFREY G CASURELLA |
| SNOW | ROGER | GA | 1999CV16224 | LAW OFFICES OF JEFFREY G CASURELLA |
| STAFFORD | BERNICE MARIE | GA | 1999CV16224 | LAW OFFICES OF JEFFREY G CASURELLA |
| STAFFORD | G W | GA | 1999CV16224 | LAW OFFICES OF JEFFREY G CASURELLA |
| THIRKILL | FRANKIE E | GA | 2000CV23804 | LAW OFFICES OF JEFFREY G CASURELLA |
| THIRKILL | SYLVESTER | GA | 2000CV23804 | LAW OFFICES OF JEFFREY G CASURELLA |
| TRAWEEK | MARVIN | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| TRAWEEK | MARYLOU | GA | 1999CV17439 | LAW OFFICES OF JEFFREY G CASURELLA |
| VEAZEY | J W | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| VEAZY | PATRICIA | GA | 1999CV17438 | LAW OFFICES OF JEFFREY G CASURELLA |
| WAITES | KARION GRAY | GA | 1999CV16693 | LAW OFFICES OF JEFFREY G CASURELLA |
| CARBONELL | EFREN | NY | 190452010 | LAW OFFICES OF JON NORINSBERG |
| CARBONELL SOTO | PUBLIO T | NY | 190452010 | LAW OFFICES OF JON NORINSBERG |
| BELAC | LORETTA | PA | 2017CV2190AS | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| BELAC COPE | FAITH | PA | 2017CV2190AS | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| CLARK | ROGER LANE | WV | 19C900 | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| CLARK | TWILA JEAN | WV | 19C900 | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| DELLAPIAZZA | NANCY | WV | 14C449 | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| HOWARD | BARBARA J | WV | 14C734 | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| HOWARD | HAROLD D | WV | 14C734 | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| YOGODNIK | JOHN | PA | 20902014 | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. |
| BARRY | CYNTHIA | MA | 193038 | LAW OFFICES OF MICHAEL P. JOYCE |
| BARRY | JOHN R | MA | 193038 | LAW OFFICES OF MICHAEL P. JOYCE |
| MILLER | DONALD R | MA | 192970 | LAW OFFICES OF MICHAEL P. JOYCE |
| MILLER | SUSAN D | MA | 192970 | LAW OFFICES OF MICHAEL P. JOYCE |
| PAPKEE | ERIC | MA | 163742 | LAW OFFICES OF MICHAEL P. JOYCE |
| SOPER | GEORGE H | MA | 156941 | LAW OFFICES OF MICHAEL P. JOYCE |
| SOPER | JOAN A | MA | 156941 | LAW OFFICES OF MICHAEL P. JOYCE |
| STEWART | JOHN W | MA | 163742 | LAW OFFICES OF MICHAEL P. JOYCE |
| STEWART | SUSAN A | MA | 163742 | LAW OFFICES OF MICHAEL P. JOYCE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SUKEFORTH | EUGENE C | MA | 192296 | LAW OFFICES OF MICHAEL P. JOYCE |
| SUKEFORTH | SYVILLA A | MA | 192296 | LAW OFFICES OF MICHAEL P. JOYCE |
| WOPPERER | GEORGE W | NY | 8014222017 | LAW OFFICES OF MICHAEL P. JOYCE |
| WOPPERER | JACQUELINE S | NY | 8014222017 | LAW OFFICES OF MICHAEL P. JOYCE |
| ARBEITER | FRANK | IL | 03L478 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| AUSTIN | KATHERINE | IL | 05L378 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| BROOKS | THURMAN O | IL | 05L1052 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CARBONELL | EFREN | NY | 1904522010 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| CARBONELL SOTO | PUBLIO T | NY | 1904522010 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| DECONCINI | MICHAEL | IL | 03L489 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| DORSEY | MONICA | IL | 03L1912 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| EVERETT | BILLIE | MO | 1322CC00752 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| EVERETT | WILBUR | MO | 1322CC00752 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| FOHNE | ROBERT | IL | 03L484 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| FRAME | CHRISTINE | IL | 06L434 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| FRAME | STEVEN M | IL | 06L434 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HADLEY | JOHN | IL | 05L1074 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HERRING | KENNETH | IL | 12L2071 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HORTON | BETTY | IL | 04L556 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| HORTON | JAMES L | IL | 04L556 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| JOHNSON | JOHN P | IL | 04L557 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| JOHNSON | SHARON | IL | 04L557 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| KENTON | IVAN | IL | 03L1912 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| KINSOLVING | DANIEL | IL | 05L1056 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| LONDON | GEORGE FREDRICK | IL | 2014L0101 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| LONDON | MICHAEL A | IL | 2014L0101 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MAYKOPET | JAMES | IL | 05L1054 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| MODICA | JOHN J | IL | 02L1237 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RAYBURN | RAYMOND | MO | 04207481 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RIPLEY | THOMAS | IL | 05L01076 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RUSHING | LACY | IL | 03L838 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| RUSHING | THELMA | IL | 03L838 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCAGGS | WILLIAM | IL | 03L481 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SCHMIDT | ROBERT J | IL | 05L1055 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SHANNON | TIFFANY | IL | 03L1912 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SHANNON | VAN | IL | 03L1912 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SOEHLKE | LEONARD E | IL | 03L479 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| SOEHLKE | STELLA | IL | 03L479 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| STEWART | TERRY | MO | 1222CC10738 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TABOR | CLARENCE | IL | 03L834 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| TABOR | LOU ANN | IL | 03L834 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| WOOD | BILLY R | IL | 05L1053 | LAW OFFICES OF MICHAEL R. BILBREY, PC |
| ABBOTT | DENNIS M | MD | 24X15000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | DOROTHY E | MD | 24X12000976 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | JEFFREY | MD | 24X12000976 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | JEFFREY S | MD | 24X09000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | JOHN | MD | 24X09000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | JOHN R | MD | 24X09000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | JOHN W | MD | 24X12000976 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | KEVIN | MD | 24X09000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABBOTT | LINDA M | MD | 24X15000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABE | CAROL J | MD | 24X11000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABE | RICHARD MELVIN | MD | 24X11000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABE | TENA R | MD | 24X11000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABEL | CHARLES D | MD | 24X12000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABEY | ELIZABETH | MD | 24X12001149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABRAHAM | EDWARD | PA | C48AB20165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABRAMS | LEONA | MD | 24X04000390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABRAMS | RONALD C | MD | 24X04000390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABRECHT | GERALD F | MD | 24X16000443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ABRECHT | HELEN | MD | 24X16000443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ACORS | LAVINIA L | MD | 24X14000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ACORS | LAVINIA L | MD | 24X08000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ACORS | RONALD R | MD | 24X14000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ACORS | RONALD R | MD | 24X08000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ACREE | CAROL ANN | MD | 24X15000661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ACREE | MICHAEL A | MD | 24X15000661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ACRI | RONALD J | PA | 2016CV1019AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | CURLIN L | MD | 24X17000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | CYNTHIA JEAN | MD | 24X14000518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | DIANE | PA | C48AB200963 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | ELEANOR J | MD | 24X02001164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | ERNEST A | MD | 24X02001164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | FREDDIE | MD | 24X15000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | GRACE N | MD | 24X05000706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | JO ELLEN | MD | 24X09000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | JOSEPH W | MD | 24X14000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | JUDITH C | MD | 24X17000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | LAURA | MD | 24X15000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | ROBERT A | MD | 24X02001164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | RONALD L | MD | 24X09000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | SHARON E | MD | 24X14000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADAMS | THOMAS J | MD | 24X14000518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | ANNIE M | MD | 24X02002661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | DAVID | MD | 24X02002661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | ERNA F | MD | 24X02002661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | ERNIE LYNN | MD | 24X02002661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | LILLIAN | MD | 24X15000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | SHEILA | MD | 24X02002661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINS | WAYNE L | MD | 24X15000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINSON | ROBERT L | MD | 24X11000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADKINSON | SHIRLEY | MD | 24X11000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADOLFO | SHELBY | MD | 24X05000696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADORNATO | AMELIA KOUNESKI | MD | 24X18000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADORNATO | ERNEST | MD | 24X18000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADORNATO | ERNEST | MD | 24X18000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADORNATO | GARY | MD | 24X18000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ADORNATO | STEVE | MD | 24X18000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AGNEW | MARSHALL E | MD | 24X05000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AHERNE | BRIAN | MD | 24X16000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AHERNE | BRIAN A | MD | 24X17000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AHERNE | CAROLYN | MD | 24X16000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AHERNE | CAROLYN B | MD | 24X17000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AIREY | LESLIE M | MD | 24X11000754 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AIREY | MICHAEL J | MD | 24X11000754 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AKEHURST | JAMES | MD | 24X11000841 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AKEHURST | JAMES | MD | 24X14000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AKEHURST | JAMES W | MD | 24X11000841 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AKEHURST | JAMES W | MD | 24X14000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AKEHURST | LINDA | MD | 24X17000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBAN | BRENDA K | MD | 24X18000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBAN | JED P | MD | 24X18000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBAN | RICHARD B | MD | 24X11000759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBERT | RICHARD A | PA | 2014CV10100AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBERT | SHIRLEY L | PA | 2014CV10100AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBI | BETTY | MD | 24X14000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBI | LINO X | MD | 24X08000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBI | REMO N | MD | 24X14000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBI | RON J | MD | 24X14000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBI | TERESA M | MD | 24X14000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALBRECHT | CHRISTOPHER | MD | 24X15000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | ASENATH | MD | 24X14000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | BETTY | MD | 24X13000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | CONSTANTINE | MD | 24X05000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | GERALDINE | MD | 24X12000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | JAMES | MD | 24X11000918 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | JOYCE | MD | 24X11000918 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | RONALD L | MD | 24X17000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALEXANDER | VERNON | MD | 24X04000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALFANO | ANNA | NY | 01123278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALFANO | MICHAEL | NY | 01123278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALIMO | ANTHONY J | MD | 24X08000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALIMO | BONNIE E | MD | 24X14000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALIMO | BRENDA | MD | 24X07000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALIMO | JOHN J | MD | 24X14000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALIMO | MARY | MD | 24X08000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALIMO | SANTO | MD | 24X07000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALIMO | VINCENT | MD | 24X12000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | ETHEL | MD | 24X03000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | HENRY | MD | 24X16000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | HERBERT | MD | 24X03000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEN | HOLLY H | MD | 24X04000097 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 302**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALLEN | TONY | MD | 24X10000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLESE | HELEN | MD | 24X13000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLESE | LEONARD J | MD | 24X13000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEY | JAMES OLIVER | MD | 24X02002743 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLEY | PATRICIA | MD | 24X02002743 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLMOND | ANGELA | MD | 24X02001304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLMOND | ANTHONY | MD | 24X02001304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLMOND | BARAK | MD | 24X02001304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLMOND | FRANCIS | MD | 24X02001304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLMOND | GARY | MD | 24X02001304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLMOND | RODNEY | MD | 24X02001304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLOWATT | RONALD D | MD | 24X02002443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLOWATT | SHARON | MD | 24X02002443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLYN | HAROLD V | NY | 110794 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALLYN | MARION | NY | 110794 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | ADOLPH | MD | 24X12000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | ADOLPH | MD | 24X17000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | ESSIE M | MD | 24X11000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | IOLA | MD | 24X12000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | IOLA | MD | 24X17000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | IRIS | MD | 24X05000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | JOHNNY | MD | 24X04000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | LAWRENCE | MD | 24X05000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | RANDOLPH T | MD | 24X12000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | RANDOLPH T | MD | 24X17000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON | VERNITA D | MD | 24X04000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALSTON-SIMMONS | CATHERINE | MD | 24X13000729 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALT | CHARLES B | MD | 24X14000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALT | PAULINE F | MD | 24X14000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALTEVOGT | WILLIAM ELLSWORTH | MD | 95090511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALTON | LORI | MD | 24X14000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALTVATER | MARGARET C | MD | 24X03000623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALTVATER | ROBERT F | MD | 24X03000623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALVAREZ | GLORIA | MD | 24X12000924 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALVAREZ | GLORIA T | MD | 24X13000447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALVAREZ | MANUEL R | MD | 24X12000924 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ALVAREZ | MANUEL R | MD | 24X13000447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMBROZAK | DONALD A | MD | 24X02001956 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMBROZAK | SHIRLEY | MD | 24X02001956 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMEDORI | CARMINE M | MD | 24X05000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMEND | DONALD B | MD | 24X02002150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMEND | PATRICIA A | MD | 24X02002150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMREHIN | SHARON | MD | 24X06000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMES | ANGELA | MD | 24X14000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMOROSANO | BASIL | NY | 98107752 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMTOWER | MELVA J | MD | 24X11000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMTOWER | WILLIAM H | MD | 24X11000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMY | GREGORY T | PA | 191100545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMY | LOUISE E | PA | 191100545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AMY | THOMAS A | PA | 191100545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ADRIENNE D | MD | 24X17000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ALBERT H | PA | C48AB201628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | BARBARA C | MD | 24X15000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | BERTHA L | MD | 24X12000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CATHERIN I | MD | 24X09000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CHARLES A | MD | 24X02002697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | CHARLES B | MD | 24X15000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | DAVID M | MD | 24X13000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | DEBORAH | MD | 24X11000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | DOROTHEA A | PA | C48AB201628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ELEANOR L | MD | 24X13000623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ELMER E | MD | 24X09000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | HELEN A | MD | 24X16000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | JAMES E | MD | 24X12000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | LINDA J | MD | 24X13000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | MARION | MD | 24X02002697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | MARVIN | MD | 24X12000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | MARY | MD | 24X06000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | NONLY D | MD | 24X13000623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | NORMAN A | MD | 24X09000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | PATRICIA J | MD | 24X06000772 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | RAYMOND W | MD | 24X05000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | ROBERT F | MD | 24X09000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | STANLEY | MD | 24X11000937 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | SUSAN P | MD | 24X05000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | TERRY M | MD | 24X17000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | THEODORE C | MD | 24X06000772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | VERA | MD | 24X06000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | WAJND D | MD | 24X09000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDERSON | WILLIAM G | GAM | 24X16000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDOLEO | JEROME | MD | 24X12000747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDOLEO | ROSLYN A | MD | 24X12000747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDRE | ANNA | MD | 24X13000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREAS | DENNIS G | PA | C48AB20122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREAS | DENNIS G | PA | C48AB201713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREAS | MARY ANN | PA | C48AB20122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREAS | MARY ANN | PA | C48AB201713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREAS | MARYANN | PA | C48AB20122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREAS | MARYANN | PA | C48AB201713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDRESINI | MICHAEL G | MD | 24X05000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDRESINI | ROSE | MD | 24X05000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREWLESKI | ANTHONY | MD | 24X03000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREWLESKI | DOROTHY | MD | 24X03000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREWS | LEONARD | MD | 24X16000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREWS | PHYLLIS | MD | 24X12000190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREWS | STANLEY | MD | 24X12000190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDREWS | WARREN | MD | 24X12000726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDRUSKO | CAROLINE S | PA | C48AB201222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANDRUSKO | JAMES S | PA | NOVTERM419881217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANELLO | LINDA F | MD | 24X17000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANELLO | THOMAS J | MD | 24X17000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANSPACH | DAVID W | PA | 2010CV14723AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANSPACH | JANET L | PA | 2010CV14723AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTALFFY | ILONA R | MD | 24X13000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTALFFY | ILONA R | MD | 24X17000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTALFFY | ILONA R | MD | 24X11000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTALFFY | LASZLO | MD | 24X13000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTALFFY | LASZLO | MD | 24X17000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTALFFY | LASZLO | MD | 24X11000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTHONY | ROSELLA | MD | 24X15000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTHONY-EHLERS | SHARON | MD | 24X15000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTKOWIAK | LORETTA C | MD | 24X18000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTKOWIAK | PATRICK R | MD | 24X18000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTONELLI | ALBERT | MD | 24X11000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTONELLI | ALBERT C | MD | 24X11000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTONELLI | ALFRED R | MD | 24X11000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTONELLI | JOSEPH BARRY | MD | 24X11000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANTONELLI GRAYSON | KATHLEEN | MD | 24X11000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANZULIS | JOSEPH J | MD | 24X02000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ANZULISW | MARY L | MD | 24X02000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| APPEL | SARAH JOANN | MD | 24X05000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| APPEL | THOMAS | MD | 24X05000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| APPOLONIA | RONALD P | MD | 24X17000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARCHER | ALVIN | MD | 24X12000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARCHER | YVONNE | MD | 24X12000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARCHIBALD | HARRY E JR | PA | NOVTERM882735 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARCHIBALD | LILLIAN C | PA | NOVTERM882735 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARCIAGA | NANETTE | MD | 24X09000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AREHART | ROBIN L | PA | 180203115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AREHART | STEVEN L | PA | 180203115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARENDT | FREDERICK | MD | 24X12000633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARENDT | IDA | MD | 24X12000633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARGETAKIS | ANGELIKI | MD | 24X16000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARGETAKIS | JOHN A | LMD | 24X16000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMBRESTER | CHRISTINE M | MD | 24X17000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMBRESTER | RAYMOND W | MD | 24X17000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMETTA | JANE | MD | 24X03001122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMETTA | SALVATORE | MD | 24X03001122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMIENTO | NANCY L | MD | 24X07000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMIGER | CARRIE E | MD | 24X15000261 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 303**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARMIGER | JAMES F | MD | 24X15000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMOLT | PRISCILLA | MD | 24X05000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMOLT | PRISCILLA E | MD | 24X05000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMOLT | WILLIAM T | MD | 24X05000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMOLT | WILLIAM T | MD | 24X05000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | BRENDA | MD | 24X05000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | CAROL L | MD | 24X16000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | CHARLES K | MD | 24X17000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | IRVIN | MD | 24X04000870 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | JANET | MD | 24X04000822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | JOSEPH C | MD | 24X05000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | MAX DENE | MD | 24X04001089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | ROSLYN | MD | 24X17000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | TERI L | MD | 24X17000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | WILLIAM | MD | 24X04000822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARMSTRONG | WILLIAM | MD | 24X17000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNER | ARTHUR L | PA | C48AB200977 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNER | KAREN A | PA | C48AB200977 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | CHARLES E | MD | 24X03000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | ELIZABETH | MD | 24X03000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | FRANKLIN DELANO | MD | 24X03000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | KEVIN L | MD | 24X12000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | LELIA M | MD | 24X03000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | MARY M | MD | 24X12000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | PHILLIS | MD | 24X06000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLD | RAYMOND | MD | 24X12001102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARNOLDIN | MARY ANN | MD | 24X04000644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARO | RANDA M | MD | 24X11000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRINGTON | ANN L | MD | 24X13000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRINGTON | CHARLES | MD | 24X12000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRINGTON | HERBERT B | MD | 24X12000782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRINGTON | HERBERT B | MD | 24X18000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRISON | DEBORAH L | MD | 24X14000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRISON | DEBORAH L | MD | 24X04000985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRISON | JAMES | MD | 24X14000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRISON | JAMES | MD | 24X04000985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRISON | LINDA | MD | 24X14000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRISON | LINDA | MD | 24X04000985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRISON | RICHIE L | MD | 24X14000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRISON | RICHIE L | MD | 24X04000985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRISON | ROBERT | MD | 24X14000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARRISON | ROBERT | MD | 24X04000985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARTHUR | JOHN PAUL | MD | 24X17000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ARTHUR | JOHNY M | MD | 24X17000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASBURN | JAMES | MD | 24X05000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASH | CURTIS L | MD | 24X13000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASH | EDWARD L | MD | 24X15000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASH | LLOYD M | PA | 251251989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASH | SHIRLEY D | PA | 251251989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASH | WILLIAM | PA | 251251989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHDOWN | DALE | MD | 24X11000905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHDOWN | LINDA ANN | MD | 24X11000905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHLEY | BONNIE A | MD | 24X14000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ASHLEY | ROBERT L | MD | 24X14000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ATIENZA | JUDITHANN | MD | 24X10000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ATKINS | JANE M | PA | 2015CV1542AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ATKINS | ROBERT J | PA | 2015CV1542AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUGUSTYNIAK | CHARLOTTE | MD | 24X14000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUGUSTYNIAK | MELVIN J | MD | 24X02002651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUGUSTYNIAK | ROSE J | MD | 24X02002651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUGUSTYNIAK | STANLEY T | MD | 24X14000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUMILLER | DENISE M | MD | 24X14000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUNGST | GEORGENE M | PA | 2011CV5254AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUNGST | GLENN R | PA | 2011CV5254AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUSTIN | BRADLEY C | MD | 24X12000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUSTIN | SONIA M | MD | 24X12000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUSTIN | TERRY | MD | 24X02001304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUTHEMENT | CANDACE | MD | 24X15000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUTHEMENT | GERALD E | MD | 24X15000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUTRY | DOROTHY | MD | 24X11000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AUVIL | HELEN | MD | 24X15000772 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AUVIL | THOMAS J | MD | 24X15000772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AVENT | TAWANA D | MD | 24X15000605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AVERSA | THOMAS J | MD | 24X05000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AVERS-PERRY | VIRGINIA | MD | 24X06000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AYERS | KENITH | MD | 24X11000627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AYERS | PATRICIA | IMD | 24X11000627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AYRE | FRED P | PA | C48AB200917 | LAW OFFICES OF PETER G. ANGELOS, PC |
| AYRE | MARIE A | PA | C48AB200917 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BABINGTON | LYNN K | MD | 24X05000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACH | HENRY | MD | 24X03000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACH | REBECCA | MD | 24X03000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACH | VIRGINIA | MD | 24X03000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACHMAN | ALLEN A | MD | 24X11000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACHMAN | DALE G | PA | C48AB201714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACHMAN | JEANNE E | MD | 24X11000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACHMAN | JOYCE E | PA | C48AB201714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACOAT | DONALD | MD | 24X03000624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACOAT | VALERIE C | MD | 24X03000624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACON | DEBRA | MD | 24X06000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACSKAI | GEORGE | PA | C48AB200968 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BACSKAI | MARY ANN | PA | C48AB200968 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADER | DONNA J | MD | 24X04000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADER | JOEL N | MD | 24X06000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADGER | RUBY F | MD | 24X06000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADOLATO | JANET | PA | 24X16000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BADOLATO | JOSEPH A | PA | 24X16000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAER | BRIDGETT A | MD | 24X12000630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAER | CARL F | MD | 24X14000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAER | MICHAEL N | MD | 24X12000630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAER | PATRICIA | MD | 24X14000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAER | RALPH JUNIOR | MD | 24X07000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAER | WILDA | MD | 24X07000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAHNER | JOHN C | MD | 24X05000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIADA | ANGELO | PA | NOVTERM19882733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIADA | DOLORES | PA | NOVTERM19882733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILER | ALBERT P | MD | 24X17000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILER | HELENA J | MD | 24X17000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | CAROL | MD | 24X04000718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | CHARLES H | MD | 24X01001215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | FLOSSIE A | PA | C48AB201286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | GAIL L | MD | 24X12000796 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | GAIL L | MD | 24X12000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JAMES | PA | C48AB201286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JAMES A | MD | 24X07000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JESSE A | MD | 24X13000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JESSE A | MD | 24X18000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JOSEPH A | MD | 24X16000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | JULIA | MD | 24X01001215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | MARGUERITE C | MD | 24X14000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | MATTHEW | MD | 24X14000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | WILLIAM R | MD | 24X12000796 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILEY | WILLIAM R | MD | 24X12000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILOR | BEATRICE | MD | 24X11000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILOR | CATHERINE E | PA | 2015CV655AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILOR | GEORGE E | PA | 2015CV655AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAILOR | JOSEPH F | MD | 24X11000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIM | GETTY L | MD | 24X07000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIM | KENNETH VICTOR | MD | 24X07000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIM | PATRICIA A | MD | 24X07000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | CATHY L | PA | 2009CV07150AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | FORREST D | MD | 24X12000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | GERRIE | MD | 24X12000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | MICHAEL H | PA | 2009CV07150AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | NANCY L | PA | 2008CV2529AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | NORMA J | PA | 2010CV11843AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | ROBIN L | PA | C48AB201643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | RONALD G | PA | 2012CV2784AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | STANTON W | PA | C48AB201643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | WARREN B | PA | 2010CV11843AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIR | WILLIAM H | PA | 2008CV2529AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAIRD | CECIL R | MD | 24X12000547 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| BAIRD | CHRISTINE | MD | 24X12000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ARTHUR L | MD | 24X17000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | CHARLES E | MD | 24X18000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | DONALD | MD | 24X16000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | DORETHA Y | MD | 24X11000813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | DORETHA Y | MD | 24X09000501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ELEANOR J | MD | 24X17000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | GEORGE C | MD | 24X16000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | GEORGE P | MD | 24X16000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | GINA M | MD | 24X15000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | GINA M | MD | 24X11000811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | JEFFREY A | MD | 24X07000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | JOHN F | MD | 24X12001148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | LEROY | MD | 24X03000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | MARIE | MD | 24X09000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | MATILDA | MD | 24X03000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | PATRICIA ANN | MD | 24X05000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ROBERT | MD | 24X15000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ROBERT C | MD | 24X11000811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | ROBERT LEE | MD | 24X09000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | RUFUS E | MD | 24X11000813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | RUFUS E | MD | 24X09000501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | SUSAN S | MD | 24X07000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | VICTOR DELOS | MD | 24X07000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKER | WILLIAM H | MD | 24X07000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKIE | LAURA | MD | 24X04000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAKIE | TOM | MD | 24X04000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALDUCCI | DONAMARIE | PA | 2012CV2786AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALDWIN | HERBERT H | MD | 24X04000677 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALDWIN | JOSEPH TIMOTHY | MD | 24X15000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALDWIN | KENNETH W | MD | 24X18000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALDWIN | MARY E | MD | 24X18000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALENGER | GERALD F | MD | 24X12001027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUS | ANN | MD | 24X05000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | ANTHONY | MD | 24X09000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | DEBBIE | PA | C48AB201552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | ERNEST C | MD | 24X09000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | ERNEST CECIL | MD | 24X09000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | GRAYSON | MD | 24X04000278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | JAMES E | MD | 24X15000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | KEITH M | MD | 24X11000942 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | LARRY N | MD | 24X17000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | MAXINE | MD | 24X17000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | PEARLE | MD | 24X04000278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | PHYLLIS C | MD | 24X11000942 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | ROSALIND | MD | 24X09000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | STUART A | PA | C48AB201552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | TOYA D | MD | 24X09000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALL | TOYA M | MD | 24X09000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALLANTINE | CAROL | MD | 24X19000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALLANTINE | ROBERT M | MD | 24X19000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALLIET | JAMES | PA | C48AB201814 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALLIET | VIRGINIA | PA | C48AB201814 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALTIMORE | JULIA A | PA | 2011CV4587AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALTUSIS | CRYSTAL E | MD | 24X03000735 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BALTUSIS | PETER | MD | 24X03000735 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDELL | DANA L | MD | 24X17000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDELL | DAVID | MD | 24X17000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDELL | DAVID A | MD | 24X04001000 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDELL | LOIS A | MD | 24X04001000 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDELL | LOUIS F | MD | 24X17000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDELL | LOUIS F | MD | 24X04001000 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDELL | MELIS | MD | 24X17000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDZI | KAREN L | PA | C48AB201383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANDZI | SIMON C | PA | C48AB201383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANIK | IRENE | PA | C48AB201344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANIK | JOHN S | PA | C48AB201344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKS | CHRISTINE | MD | 24X08000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKS | GRACE SYLVERTER | MD | 24X17000540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKS | GRACE SYLVERTER | MD | 24X09000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKS | GREGORY | MD | 24X18000171 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| BANKS | HASSIE BOLDEN | MD | 24X18000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKS | LAWRENCE P | MD | 24X12000873 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANKS | RICHARD D | MD | 24X08000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANNER | TED | MD | 24X17000342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANNON | JACQUELINE | PA | C48AB201625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANZHOFF | GEORGE W | MD | 24X02001369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BANZHOFF | HENRIETTA | MD | 24X02001369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARAN | VERONICA J | MD | 24X10000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARAN | WALTER C | MD | 24X10000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBAGALLO | RONALD F | MD | 24X11000545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBAGALLO | VIRGINIA | MD | 24X11000545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBELY | JAMES C | MD | 24X15000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBELY | PATRICIA G | MD | 24X15000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBER | LISA | MD | 24X15000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBER | LOUIS R | MD | 24X15000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARBOUR | WAYNE V | MD | 24X17000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARCROFT | ROBERT ARTHUR | MD | 24X11000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARCROFT | SANDRA L | MD | 24X11000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARCROFF | MONA | MD | 24X17000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKER | INA RUTH | MD | 24X04000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKER | JOSEPHINE F | MD | 24X04000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKER | SHARON | MD | 24X04000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKER | WILLARD D | MD | 24X04000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKER | WILLARD D JR | MD | 24X04000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKLEY | DEBORAH | MD | 24X04000893 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKLEY | DON | MD | 24X04000893 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKLEY | NELSON J | MD | 24X11000812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKSDALE | HOWARD | MD | 24X12000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKSDALE | KEVIN | MD | 24X04000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARKSDALE | WANDA A | MD | 24X04000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARLEY | CHRISTINE N | MD | 24X08000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARLEY | NELLIE P | MD | 24X10000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARLEY | PEARLIE E | MD | 24X10000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARLOW | LINDA | MD | 24X12000640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARLOW | RONALD | MD | 24X12000640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNA | DIANE | PA | C48AB201447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNA | ROBERT | PA | C48AB201447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | BEN | MD | 24X12000770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | DORIS | MD | 24X10000443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | GEORGE | MD | 24X11000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | GERALDINE K | MD | 24X12000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | JOSEPH B | MD | 24X10000443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | MARILYN V | MD | 24X13000676 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | MARY L | MD | 24X11000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | MARYETTA | MD | 24X13000677 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | MICHAEL H | MD | 24X12000770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | RAYMOND W | MD | 24X12000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | THORNTON JERRY | MD | 24X08000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNES | TOLATHA | MD | 24X08000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | HERBERT | MD | 24X12000729 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | JOYCE LYNN | MD | 24X13000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | JUDITH | MD | 24X14000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | KEVIN H | MD | 24X13000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | LERMON | MD | 24X12000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | MAGDALEN L | MD | 24X12000729 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNETT | PHILIP B | MD | 24X14000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNEY | JOSEPH P | MD | 24X15000644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNHART | DONALD | MD | 24X03001129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNHART | FRANK H | MD | 24X11000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNHART | JOSEPH W | MD | 24X13000603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNHART | LINDA | MD | 24X03001129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARNHART | SANDRA | MD | 24X13000603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARONE | EDITH B | MD | 24X15000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRACK | FREDERICK | MD | 24X15000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRACK | LAVERNE | MD | 24X15000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | FRANK | MD | 24X03000982 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | JACK N | MD | 24X15000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | JAMES L | MD | 24X11000546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | RAYMOND | MD | 24X15000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRETT | TERRI L | MD | 24X14000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | ANNA | MD | 24X08000335 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 305**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARRON | DONNA M | PA | C48AB20125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | HARRY J | PA | C48AB20125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | JEAN S | PA | C48AB201375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | JUDY | MD | 24X18000192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | LARRY | MD | 24X18000192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | PAULINE A | MD | 24X17000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | STEPHEN J | PA | C48AB201375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARRON | WILLIAM J | MD | 24X17000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARROW | PAULA B | MD | 24X13000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARSY | ROBERT E | MD | 24X14000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTAKOVITS | CHARLES L | PA | C48AB2010008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTAKOVITS | VICTORIA | PA | C48AB2010008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTCH | CATHERINE | MD | 24X18000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTCH | EDWARD R | MD | 24X18000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTH | MARSHA | MD | 24X13000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTMAN | GERALDINE | PA | C48AB201540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTMAN | LISA | MD | 24X16000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTMAN | LISA | MD | 24X04000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTMAN | RALPH | PA | C48AB201540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | EDWARD H | MD | 24X15000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | EDWARD W | MD | 24X15000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | LUCINDE A | MD | 24X15000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | TERRI S | MD | 24X16000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTON | WILLIAM J | MD | 24X16000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTRUM | GEORGIA | MD | 24X04000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARTRUM | LEONARD | MD | 24X04000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARZYK | ANTHONY C | MD | 24X17000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BARZYK | EMMA S | MD | 24X17000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASIL | CATHY | MD | 24X16000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASILE | ALFRED V | MD | 24X10000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASILE | RITA | MD | 24X10000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASSETT | SUSAN | MD | 24X13000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASSETTI | LEO L | MD | 49595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASSETTI | RENA | MD | 49595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASTAICH | DEBORAH A | MD | 24X16000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASTFIELD | LARRY T | MD | 24X15000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASTFIELD | LARRY T | MD | 24X04000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASTFIELD | LLOYD A | MD | 24X15000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASTFIELD | LLOYD A | MD | 24X04000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASTFIELD | LLOYD T | MD | 24X15000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASTFIELD | LLOYD T | MD | 24X04000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASTFIELD | MARSHA M | MD | 24X15000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BASTFIELD | MARSHA M | MD | 24X04000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATEN | CAROLYN M | MD | 24X12000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATEN | CHARLES E | MD | 24X12000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATES | GERALD | MD | 24X18000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTAGLIA | MARYANN | MD | 24X05000002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTAGLIA | VINCENT | MD | 24X05000002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTEN | MARGO | MD | 24X04000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTLE | LEON | MD | 24X11000698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTLE | MICHELLE | MD | 24X11000698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTON | ARLENE | MD | 24X05000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTON | PATRICIA ANN | MD | 24X12000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTON | ROBERT B | MD | 24X05000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTON | ROBERT W | MD | 24X12000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTON | THELMA J | MD | 24X08000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTS | ALICE J | MD | 24X15000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTS | JOAN | MD | 24X12000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BATTS | LESTER RAY | MD | 24X12000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUER | ANDREW | MD | 24X18000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUER | ELIZA | MD | 24X05000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUER | JASON | PA | C48AB201130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUER | JASON C | PA | C48AB201267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUER | JOBY B | PA | C48AB201130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUER | JOSEPH C | PA | C48AB201130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUER | LEONA C | MD | 24X18000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUER | MARGARET | MD | 24X17000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUGHMAN | WILLIAM | PA | 2016CV4693AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUGHMAN | YVONNE | PA | 2016CV4693AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUMANN | DORIS | MD | 24X17000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUMANN | JOHN J | MD | 24X17000387 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAUMER | KELLEY | MD | 24X09000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAUR | WENDY | MD | 24X06000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYAK | HELEN M | PA | C48AB20066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYAK | LOUIS J | PA | C48AB20066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYLE | EDITH I | MD | 24X11000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYLE | RICHARD P | MD | 24X11000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYLEY | MICHAEL | MD | 24X05000696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYLOR | LINWOOD | MD | 24X13000678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYLOR | ROSSETTA | MD | 24X13000678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYLY | ETTA C | MD | 24X19000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BAYNES | SHERESE | MD | 24X11000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALEFELD | FREDERICK H | MD | 24X15000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALEFELD | JANIS | MD | 24X13000648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALEFELD | ROBERT E | MD | 24X13000648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALL | JAMES M | MD | 24X16000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEALMEAR | MARY JOANN | MD | 24X12000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAM | JOSEPH D | MD | 24X07000522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAN | JOHN S | MD | 24X14000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAN | RODEANA | MD | 24X14000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAN-CROMWELL | TONYA | MD | 24X16000414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARD | BERNARD L | PA | 2010CV13989AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARD | DOLORES | PA | 2010CV13989AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARD | JACOB W | MD | 24X11000917 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARD | KARL E | PA | 2011CV5255AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARD | KATHLEEN S | MD | 24X11000917 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARD | RUTH A | PA | 2011CV5255AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARDSLEY | LESLIE V | MD | 24X15000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARES | LOUIS R | MD | 24X02002030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEARES | STEPHANIE M | MD | 24X02002030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEASLEY | HARRIET M | MD | 24X04000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEATTY | VERA | MD | 24X13000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAUCHAMP | KIMBERLY | MD | 24X12000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEAUDET | JOHN J | MD | 87CG151538185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECHTEL | DIANE C | MD | 24X16000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECHTEL | NORMAN E | MD | 24X16000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECHTEL | NORMAN E | MD | 24X18000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECHTEL | NORMAN E | MD | 24X16000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | DONALD PAUL | MD | 24X12000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | GEORGE R | MD | 24X15000775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | LEROY M | PA | 2014CV7443AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | PATRICIA | MD | 24X12000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | ROBERT L | MD | 24X12000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | SUSAN V | MD | 24X12000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECK | TREVA A | PA | 2014CV7443AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | ALBERT C | PA | C48AB201511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | BARBARA | MD | 24X15000768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | BARBARA L | MD | 24X16000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | DAVID F | MD | 24X16000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | DEBORAH | PA | C48AB200952 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | DONALD FREDERICK | MD | 24X16000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | DONALD J | MD | 24X15000768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | EDMUND | NY | 98108373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | MILDRED | NY | 98108373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | MILLICENT P | MD | 24X11000714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | PATRICIA S | MD | 24X15000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | RANDY S | PA | C48AB201511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | WAYNE R | PA | C48AB200952 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | WILLIAM | MD | 24X11000714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | WILLIAM | MD | 24X15000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKER | WILLIAM J | MD | 24X05000864 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKETT | BETTY | MD | 24X06000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKETT | MCCREA | MD | 24X06000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKETT | RICHARD M | MD | 24X06000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BECKETT | WALTER | MD | 24X06000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDICS | BARBARA | PA | C48AB201548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDICS | JOSEPH | PA | C48AB201548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDINGFIELD | RICHARD J | MD | 24X02002064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNAR | ANDREW | MD | 24X06000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNAR | ASHLEY N | MD | 24X06000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNAR | BEATRICE | PA | C48AB201439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNAR | IRENE P | MD | 24X16000514 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEDNAR | IRENE P | MD | 24X06000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNAR | LAWRENCE G | MD | 24X06000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNAR | RONALD B | PA | C48AB201439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNAR-AVRE | CHRISTINE | MD | 24X06000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNARSKI | JAMES M | MD | 24X17000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEDNARSKI | JAMES M | MD | 24X05000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEGHLY | ANNA M | MD | 24X11000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEGHLY | DONALD A | MD | 24X11000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEGHLY | RICHARD H | MD | 24X11000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEGHLY | THOMAS W | MD | 24X11000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEELER | SUSAN R | MD | 24X11000888 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEELER | WILLIAM R | MD | 24X11000888 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEMAN | CHARLES M | MD | 24X02000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEMAN | CHERYL A | MD | 24X11000718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEMAN | CLAUDIA | MD | 24X05000733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEMAN | DONALD L | MD | 24X05000733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEMAN | MADELINE A | MD | 24X02000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEMAN | MICHAEL T | MD | 24X02000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEEMAN | RICHARD H | MD | 24X11000718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEERS | BERYL B | PA | C48AB201347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEERS | DAWSON H | PA | C48AB201347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEERS | HENRY A | PA | C48AB200962 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEERY | DOUGLAS | PA | 2005CV253AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEES | FRANCIS J | MD | 24X13000518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEES | JAMES E | MD | 24X13000518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEHRINGER | DOROTHY | MD | 24X11000933 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEHRINGER | JOSEPH | MD | 24X11000933 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEIER | BONITA | PA | C48AB201373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEIER | THOMAS A | PA | C48AB201373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEITZEL | MARGARET E | MD | 24X05000546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEITZEL | HAYWARD P | MD | 24X05000546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELCHER | CLYDE ROBERT | MD | 86CG10923127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELEN | ELISA S | DC | 2012CA001513A | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELEN | JOSEPH | DC | 2012CA001513A | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELFORD | CAROL | MD | 24X15000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELFORD | WILLIAM C | MD | 24X15000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | ALFRED | MD | 24X17000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | CLAY E | MD | 24X03000607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | DIANA D | MD | 24X03000607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | EDWIN E | MD | 24X05000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | GLADYS | MD | 24X04000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | GORDON | MD | 24X10000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | JACQUELINE R | MD | 24X05000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | JENETTE | MD | 24X02002689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | JOHN A | MD | 24X05000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | JOHN W | MD | 24X11000609 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | LAURA | MD | 24X03000607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | LEWIS A | MD | 24X02002689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | PEGGY | MD | 24X05000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELL | REGINA D | MD | 24X15000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLAMY | BRENDA | MD | 24X15000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLAMY | LOIS | MD | 24X02001116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLAMY | LUKE | MD | 24X15000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLAMY-LEWIS | TANYA Y | MD | 24X02001116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLETTI | JOHN | PA | C48AB201056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLETTI | LILIANA | PA | C48AB201056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLETTI | STEFANO | PA | C48AB201056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLETTI | STEVE | PA | C48AB201056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLHORN | CAROLE A | PA | C48AB200750 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLMAN | JOSEPH | MD | 24X02002470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELLMAN | JOYCE M | MD | 24X02002470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELT | CHARLES | MD | 24X06000770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELT | DORIS | MD | 24X06000770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELT | FAY E | MD | 24X09000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELT | FRED | MD | 24X09000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELT | FREDERICK | MD | 24X09000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BELT | GERTRUDE E | MD | 24X09000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEN | FRED | MD | 24X11000706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDEL | FRED G | MD | 24X13000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDER | DAVID | MD | 24X15000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENDER | MARGARET A | MD | 24X15000610 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENNETT | ALBERT WILLIAM | MD | 24X11000117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | CATHERINE I | MD | 87CG29734343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | CHARLES R | MD | 24X04000496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | DIANA L | MD | 24X10000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | DIANNA L | MD | 24X17000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | DIANNE S | MD | 24X17000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | DOROTHY J | MD | 24X04000496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | EDNA | MD | 24X16000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | EDNA | MD | 24X15000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | ELMER J | MD | 24X12000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | EMILIE | MD | 24X12000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | GEORGE E | MD | 24X07000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | HARLEY W | MD | 87CG29734343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | HAROLD C | MD | 24X15000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | IRVIN L | MD | 24X17000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JAMES R | MD | 24X17000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JEROME | MD | 24X15000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JESSE J | MD | 24X15000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JOHN | MD | 24X15000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JOSEPH L | MD | 24X12000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | JUNE | MD | 24X05000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | KATHLEEN M | MD | 24X11000117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | LANCE L | MD | 24X15000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | MAREN J | MD | 24X15000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | PENELOPE | MD | 24X17000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | RENE G | MD | 24X11000688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | ROBERT | MD | 24X15000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | SHEILA C | MD | 24X15000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | SHIRLEY L | MD | 24X11000688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | VIVIAN | MD | 24X17000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | WALTER J | MD | 24X08000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | WENDY A | MD | 24X12000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT | WILLIAM L | MD | 24X10000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT CHILSON | VONZELLA | MD | 24X15000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENNETT PHILLIPS | BRENDA | MD | 24X15000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENTON | ELIZABETH M | MD | 24X08000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BENTON | GARY LEE | MD | 24X13000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERDINE | WANDA | MD | 24X09000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERDINE | WILLIAM | MD | 24X09000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERG | KATHLYN M | MD | 24X02001467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERG | ROBERT V | MD | 24X02001467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERGER | DOLORES L | PA | C48AB201569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERGER | JOSEPH R | PA | C48AB201569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERGER | PATRICIA | PA | C48AB201429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERGER | PHILIP J | MD | 24X17000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERGER | THOMAS E | MD | 24X10000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERGER | WALLACE H | PA | C48AB201429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERISH | ROSEMARY | PA | C48AB201391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERKENKEMPER | LINDA | MD | 24X03000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERNATHY | IRENE E | PA | C48AB200944 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERNATHY | JOHN | PA | C48AB200944 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERNT | LEO J | MD | 24X03000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERNT | MARIE | MD | 24X03000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERRYMAN | DANA | MD | 24X09000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERSTERMAN | JAMES F | MD | 24X12000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERSTERMAN | JEAN | MD | 24X12000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BERTEL | ELIZABETH R | MD | 24X15000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BESSARD | TYRONE | SND | 24X04000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | ALFREDA A | MD | 24X11000840 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | DAVID LAVRON | MD | 24X10000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | DAVID LEE | MD | 24X10000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | FLOYD N | MD | 24X11000840 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | JOEL | MD | 24X10000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | MARVIN | MD | 24X10000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | SAUNDRA | MD | 24X10000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEST | THERESA | MD | 24X10000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETHEA | DINAH V | MD | 24X17000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETHEA | LEE | MD | 24X03000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETHEA | MICHAEL L | MD | 24X17000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETTIS | MARLENE P | MD | 24X03001167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BETTIS | THOMAS R | MD | 24X03001167 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 307**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BETTLEYON | AUDREY M | MD | 24X05000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEULAH | VENUS | MD | 24X15000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEUTELSPACHER | LLEWELYN | MD | 24X15000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEUTELSPACHER | NORMAN | MD | 24X15000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEVERLY | SHIRLEY | MD | 24X05000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEVERLY | SYLVESTER L | MD | 24X05000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEY | RAVANNA Y | MD | 24X18000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEYER | BARBARA A | MD | 24X14000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEYER | ELIZABETH ANN | MD | 24X14000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BEYER | WILLIAM E | MD | 24X14000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIALEK | LARRY F | MD | 24X11000873 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIALOZYNSKI | BONNIE L | MD | 24X04000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIALOZYNSKI | THOMAS W | MD | 24X04000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIBB | LORRAINE | MD | 24X05000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BICKING | MICHELE D | PA | C48AB2012037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BICKING | PATRICK A | PA | C48AB2012037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDDLE | JEANETTE L | PA | C48AB201464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDDLE | SCOTT K | PA | C48AB201464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDEN | GARY WAYNE | MD | 24X15000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDEN | MARY C | MD | 24X15000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDINGER | BARBARA A | MD | 24X16000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIDINGER | WILLIAM J | MD | 24X16000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEDENKOPF | CYNTHIA H | PA | 160700302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEDENKOPF | PETER E | PA | 160700302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEDRZYCKI | DEBORAH | MD | 24X13000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEDRZYCKI | DEBORAH A | MD | 24X13000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEDRZYCKI | THADDEUS | MD | 24X13000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIEDRZYCKI | THADDEUS | MD | 24X13000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIENERT | FRANK J | MD | 24X11000713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIENERT | GRETCHEN D | MD | 24X11000713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIERMANN | ELAINE M | MD | 24X16000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIERMANN | HUGO C | MD | 24X16000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIERNAT | ELAINE T | MD | 24X05000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIGELOW | FLORENCE K | PA | 2009CV08524AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIGELOW | PAUL L | PA | 2009CV08524AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIGHAM | WILBUR M | MD | 24X07000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILENKI | CINDY | MD | 24X19000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILENKI | DAVID E | MD | 24X19000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILGER | DENNIS R | PA | C48AB201342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILGER | SHARON E | PA | C48AB201342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLER | MARIAN D | MD | 24X16000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLINGS | JACQUELINE L | MD | 24X14000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLINGSLEA | BARBARA E | MD | 24X14000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLINGSLEA | JAMES P | MD | 24X14000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLOT | PEDRO G | PA | C48AB201358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLOT | PEDRO G | PA | C48AB201722 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLY | BETTY | MD | 24X19000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLY | BOBBY | MD | 24X19000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILLY | KEVIN | MD | 24X19000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILTZ | EDWARD J | MD | 24X08000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BILTZ | JAMES | MD | 24X08000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRD | CATHERINE M | MD | 24X02000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRD | JO ANN | MD | 24X06000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRD | RICHARD L | MD | 24X02000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRD | ROBERT G | MD | 24X02000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRI | DEBRA G | MD | 24X11000907 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRI | MARK A | MD | 24X11000907 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRKELIEN | MILDRED | MD | 24X10000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIRKELIEN | NORMAN T | MD | 24X10000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISASKY | ALICE | MD | 24X17000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISASKY | JOHN | MD | 24X17000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISASKY | MICHAEL | MD | 24X17000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISCHOFF | PEGGY | MD | 24X18000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISCHOFF | WILLIAM H | MD | 24X18000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISH | KATHLEEN | MD | 24X06000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BISIGNANI | BERNADINE | MD | 24X15000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTNER | CHARLES E | MD | 24X02002488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTNER | DAVID W | MD | 24X16000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTNER | EVELYN H | MD | 24X02002488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTNER | KENNETH | MD | 24X02002488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTNER | LINDA | MD | 24X02002488 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BITTNER | MARY ELLEN | MD | 24X02002488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTNER | CHARLES E | MD | 24X02002488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BITTTNER | BRITTANY | MD | 24X02002488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIVENS | BENNIE | MD | 24X05000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIVENS | LOIS | MD | 24X05000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIZZARRI | BETTY J | MD | 24X08000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BIZZARRI | BLAZE P | MD | 24X08000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | ADDIE | MD | 24X11000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | BARBARA | PA | OCTTERM19882827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | CARL CLIFFORD | MD | 24X02002745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | EDWARD S | MD | 24X08000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | ELAINE | MD | 24X08000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | JEANNE | MD | 24X05000808 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | ROY | PA | OCTTERM19882827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACK | THERESA K | MD | 24X02002745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKBURN | DOROTHY | MD | 24X12001005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKBURN | ERNEST M | MD | 24X12001005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKBURN | JOSEPH G | MD | 24X05000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKBURN | VIOLET | MD | 24X05000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKHURST | LINDA J | MD | 24X16000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKSTONE | ERMA | MD | 24X05000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKSTONE | SAMUEL | MD | 24X05000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | ALICE | MD | 24X12001074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | BEATRICE | MD | 24X03000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | DEBORAH | MD | 24X08000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | EVERETTE | MD | 24X03000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | GAYLENE M | MD | 24X15000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | GWENDOLYN JOYCE | MD | 24X16000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | JAMES H | MD | 24X03000835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | OSTELL | MD | 24X15000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLACKWELL | ROXIE R | MD | 24X12000834 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLADEN | ANNA | MD | 24X02002758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLADEN | CALVIN P | MD | 24X02002758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAIR | RAYMOND | MD | 24X12000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAKE | CRYSTAL | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAKE | EVELYN H | MD | 24X03000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAKE | JOSEPH S | MD | 24X03000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAKEMORE | DEBRA | MD | 24X10000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAKEMORE | DEBRA S | MD | 24X11000646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAKEMORE | TAMIKA L | MD | 24X11000646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAKEMORE | TONYA L | MD | 24X11000646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAKEMORE | WARREN L | MD | 24X11000646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANCHE | MADER | MD | 24X17000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAND | JONATHAN | MD | 24X12000846 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAND | LARRY | MD | 24X12000846 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAND | RUFUS | MD | 24X12000846 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANK | BRENDA K | MD | 24X08000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANK | CLARICE J | PA | 0028825EPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANK | DONA | MD | 24X13000635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANK | DONALD A | PA | 0028825EPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANK | JAMES T | MD | 24X08000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANK | ROBERT C | MD | 24X13000635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANTON | OSCAR | MD | 24X03000625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLANTON | PHYLLIS | MD | 24X03000625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLASER | MAURICE B | MD | 24X13000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAUCIAK | DOROTHY | MD | 24X13000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLAUCIAK | JOHN J | MD | 24X13000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEDSOE | HAROLD | MD | 24X12000724 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEDSOE | KERMIE E | MD | 24X12000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEDSOE | VIOLET A | MD | 24X12000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEVINS | BRENDA | MD | 24X11000544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEVINS | GENEVA JULIAN | TN | 171798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEVINS | HORACE V | MD | 24X11000544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEVINS | JOHN S | TN | 171798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEVINS | MARY | MD | 9824750BCX1687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEVINS | MICHAEL D | MD | 9824750BCX1687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEVINS | TERRY | MD | 24X15000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLEVINS | WILLIAM T | MD | 24X15000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLICKENSTAFF | LINDA R | MD | 24X17000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLIMLINE-EVANS | BETTY A | MD | 24X07000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLIZZARD | DENNIS | MD | 24X13000504 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 308**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLIZZARD | ROSEMARY | MD | 24X13000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLOCKSTON | JAMES | MD | 24X03000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLOCKSTON | PATRICIA | MD | 24X03000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLOOMFIELD | MORRIS T | PA | C48AB20183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLOOMFIELD | SUZANNE V | PA | C48AB20183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLOUNT | HERMON | MD | 24X12000703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLOUNT | STELLA E | MD | 24X12000703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUBAUGH | D JEAN | MD | 24X16000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUBAUGH | NORMAN L | MD | 24X16000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BLUM | WILLIAM T | MD | 24X16000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOAN | ALBERT | MD | 24X14000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOAN | MARIE F | MD | 24X14000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOARMAN | RALPH A | MD | 24X15000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOBBITT | LEVON A | MD | 24X18000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOBER | BERNADINE C | MD | 24X17000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOBER | FRANK | MD | 24X17000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOCEK | KAREN | MD | 24X02002305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOCEK | KAREN | MD | 24X05000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOCEK | NORMAN | MD | 99000928 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BODDICE | AGNES E | MD | 24X15000671 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BODNAR | CHARLES B | PA | C48AB201369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BODNAR | PATRICIA A | PA | C48AB201369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOEHM | RICHARD | MD | 24X16000540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOENING | BARBARA | MD | 24X12000830 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOESL | HELEN E | MD | 24X15000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOESL | JOHN A | MD | 24X15000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOETKER | CHRISTIAN | MD | 24X13000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOETKER | GARY | MD | 24X13000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOGERT | CHARLES R | MD | 24X12000634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOGGS | CONNIE M | MD | 24X15000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOGGS | WALLAS B | MD | 24X15000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHLE | IRVIN G | MD | 24X09000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHLE | MARVIN D | MD | 24X17002049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHLE | MARY P | MD | 24X09000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHRER | FRANCES | MD | 24X11000535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHRER | FRANCES | MD | 24X03000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOHRER | JAMES | MD | 24X03000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLANDER | PATSY E | MD | 24X12000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLARDO | RAMONA JOAN | MD | 24X12001098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLCAR | JOSEPH M | PA | C48AB201319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLCAR | MARIE L | PA | C48AB201319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLGITZ | LISA | PA | C48AB201328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOUGITZ | STEPHEN M | PA | C48AB201328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLIN | CATHERINE A | MD | 24X16000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLIN | RALPH E | MD | 24X16000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLING | ELIZABETH N | MD | 24X08000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLING | THOMAS T | MD | 24X08000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | GLADYS I | MD | 24X11000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | JAMES R | MD | 24X12001117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | MARK G | MD | 24X12001117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLLINGER | PAUL E | MD | 24X11000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLT | JAMES E | MD | 24X03000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLTZ | ARTHUR C | PA | 1999CV3899AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLTZ | CRAIG H | PA | 1999CV3899AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLTZ | GWEN | PA | 1999CV3899AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLTZ | KEVIN M | PA | 1999CV3899AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLTZ | KYLE A | PA | 1999CV3899AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLTZ | MARIAN A | PA | 1999CV3899AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLTZ | MARJANE | PA | 1999CV3899AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLYARD | ALLEN | MD | 24X06000720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLYARD | AMY LOIS | MD | 24X14000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLYARD | AUDREY | MD | 24X06000720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLYARD | FRED R | MD | 24X13000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOLYARD | MICHAEL J | MD | 24X13000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOND | LOUIS | MD | 24X05000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOND | MILDRED | MD | 24X05000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOND | SHELDA | MD | 24X07000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONDS | JO ANN | MD | 24X04000644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONDURA | GEORGE | MD | 24X04000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONDURA | YVONNE | MD | 24X04000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONE | KENNETH R | MD | 24X12000571 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BONE | KENNETH R | MD | 24X18000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONE | SHANNON E | MD | 24X12000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONE | SHANNON E | MD | 24X18000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONGIORNO | ANGELO | MD | 24X03000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONGIORNO | VICTOR | MD | 24X03000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONGIORNO | VINCENT | HRMD | 24X03000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONHAM | BEN N | MD | 24X12000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONHAM | BEN N | MD | 24X07000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONHAM | PAULA | MD | 24X18000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNER | ALICE R | MD | 24X12000188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNER | PAMELA | MD | 24X17000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNER | PATRICK | MD | 24X17000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNER | QUEEN | MD | 24X11000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONNER | VICTORIA E | MD | 24X11000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONOMOLO | MICHAEL | MD | 24X06000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BONOMOLO | VINCENT F | MD | 24X06000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOKER | AUDREY S | MD | 24X14000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOKER | ELEASE | MD | 24X15000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOKER | JAMES W | MD | 24X18000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOKER | JOSEPH | MD | 24X15000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | DANETTE | MD | 24X19000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | DANETTE | MD | 24X11000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | DORNELL | MD | 24X05000704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | DOROTHY M | MD | 24X15000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | FLORENCE | MD | 24X05000704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | GENEVA | MD | 24X15000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | HAYWOOD A | MD | 24X15000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | JUANITA | MD | 24X15000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | ROBERT A | MD | 24X15000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE | VANESSA | MD | 24X15000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOONE HAMPTON | JOANN | MD | 24X15000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | CAMILLA | MD | 24X12000685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | LEVI | MD | 24X12000685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | ROBERT | MD | 24X12001093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | SHIRLEY | MD | 24X12000540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | SHIRLEY | MD | 24X12001093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | TRACEY | MD | 24X12000540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | TRACEY | MD | 24X12001093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | VALERIE | MD | 24X12000540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH | VALERIE | MD | 24X12001093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTH-BROWN | YVONNE A | MD | 24X15000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTHE | MARVIN R | MD | 24X18000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOTHE | ROSE MARIE | MD | 24X18000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOOZE | GORDON E | MD | 24X18000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORCHARDT | EDITH | MD | 24X08000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORCHARDT | WILLIAM J | MD | 24X08000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORDENSKI | ROBERT | MD | 24X12001023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORDINE | PAUL | MD | 24X04000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORDINE | ROSE | MD | 24X04000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORDNER | HELEN G | MD | 24X11000932 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORKMAN | LEONARD S | MD | 24X04000602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORKMAN | MARGARET | MD | 24X04000602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORKMAN | MARGARET S | MD | 24X12000023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORKMAN | MARGARET S | MD | 24X17000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORKMAN | NORA L | MD | 24X13000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORKMAN | ROBERT A | MD | 24X13000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORKOWICZ | JOSEPH EDWARD | MD | 24X11000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORKOWICZ | JOSEPH WILLIAM | MD | 24X11000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORKOWICZ | LAWRENCE J | MD | 24X11000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORKOWICZ | STEPHEN L | MD | 24X11000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORSELLA | CAROL | MD | 24X18000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORSELLA | FRANCIS X | MD | 24X18000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORTNER | WILLIAM P | MD | 24X05000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORUM | JANE T | MD | 24X14000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORUM | WILLIAM J | MD | 24X14000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BORZINA | BERNADINE M | MD | 24X17000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSLEY | HARRY S | MD | 24X03001125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSLEY | KENNETH W | JO | 24X07000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSSERT | CHARLES | MD | 24X13000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSSERT | JOHN A | MD | 24X18000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSSERT | MARY E | MD | 24X18000013 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOSTIC | JAMES P | MD | 24X14000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSTIC | PAULA JOE | MD | 24X14000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSTON | BARBARA A | MD | 24X11000591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSTON | CORINE H | MD | 24X13000673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSTON | DELORES B | MD | 24X07000190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSTON | WILLIAM J | MD | 24X07000190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSWELL | DONNA | MD | 24X11000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSWELL | GRAFTON E | MD | 24X12000972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSWELL | RICHARD | MD | 24X11000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSWELL | SCOTT | MD | 24X12000972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOSWELL | VERNA L | MD | 24X12000972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOTELER | DANIEL H | MD | 24X05000778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOTELER | NAOMI C | MD | 24X05000778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOUCHAT | LAWRENCE F | MD | 24X11000842 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOUCHAT | NANCY | MD | 24X11000842 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOUFFARD | KAREN | MD | 24X02002469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOULAHANIS-SKELTON | ALEYCIA | MD | 24X18000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOULDEN | LEAH | MD | 24X14000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOUTHNER | JOSEPH A | MD | 24X05000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOUYER | WILLIAM A | MD | 24X11000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOVE | JOHN R | MD | 24X12000971 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWDEN | JULIA A | MD | 24X09000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWDEN | TRACY W | MD | 24X09000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWEN | JOHN | MD | 24X18000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWEN | MICHAEL J | MD | 24X13000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWEN | ROBERT W | MD | 24X03000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWER | COLLEEN | MD | 24X15000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWER | STERLING C | MD | 24X15000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | ANN L | PA | C48AB201348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | HARRY | PA | C48AB201348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | HARRY | MD | 24X16000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | JEANETTE | MD | 24X11000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | JUDY | MD | 24X06000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | MARJORIE A | MD | 24X16000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERS | WILLIAM H | MD | 24X03000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERSOX | ANGELA M | MD | 24X11000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERSOX | DALE W | MD | 24X05000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERSOX | DUANE L | MD | 24X11000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWERSOX | JOYCE E | MD | 24X05000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWKER | AIME | PA | 160204775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWKER | JONATHAN R | PA | 160204775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWKER | JULIA | PA | 160204775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | CHARLES J | MD | 24X19000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | EULEASE | MD | 24X04000603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | JEANNETTE | MD | 24X13000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | JOSEPHINE C | MD | 24X13000546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | LARRY | MD | 24X04000603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | LINDA | MD | 24X12000636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOWMAN | RODNEY | MD | 24X12000636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYD | ALONZA A | MD | 24X11000607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYD | DELORES A | MD | 24X16000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYER | BONNIE L | MD | 24X15000770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYER | RAYMOND | MD | 24X09000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYER | RUFUS J | MD | 24X15000770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYKIN | CHERYL | MD | 24X06000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYKIN | LEROY | MD | 24X06000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYLARD | ALLEN R | MD | 24X14000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOYLE | JOANNA H | MD | 24X17000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOZEK | GEORGE | MD | 24X04000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOZEK | HELEN L | MD | 24X04000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BOZMAN | CAROLYN | MD | 24X08000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADFORD | GENELLE | PA | C48AB201015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADFORD | GENELLE | PA | 111102058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | AGNES R | MD | 24X07000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | AGNES R | MD | 24X10000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | CLIFTON L | MD | 24X02002695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | DAVID | MD | 24X12000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | DAVID | MD | 24X05000706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | DEBRA K | MD | 24X13000121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | DEBRA K | MD | 24X05000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | DONALD | MD | 24X05000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | EUGENE C | MD | 24X07000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | EUGENE C | MD | 24X10000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | FRANK A | MD | 24X15000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | GARY G | PA | 2011CV6294A5 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | INGEBORG | MD | 24X05000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | LEO J | MD | 24X13000121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | LEO J | MD | 24X05000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | MARLENE | MD | 24X15000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | NANCY | MD | 24X13000121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | NANCY | MD | 24X05000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADLEY | TIMOTHY | MD | 24X05000706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADY | DIANE H | MD | 24X12000707 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRADY | LOUIS C | MD | 24X12000707 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | LUTHER A | MD | 24X17000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | SAMUEL | MD | 24X12000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAGG | THOMAS M | PA | C48AB201562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAMBLE | CLAUDE | MD | 24X05000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAMBLE | CALISTA | MD | 24X05000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAML | GEORGE | MD | 24X14000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAML | HELEN | MD | 24X14000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANDENBURG | CRAIG | DC | 2010CA0075S4A | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANDENBURG | GLORIA K | DC | 2010CA0075S4A | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANDON | GOLDIE | MD | 24X14000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANDON | SANDRA | MD | 24X14000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANFORD | ERNESTINE D | MD | 24X14000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANHAM | DAVID W | MD | 24X04000585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANHAM | LINA L | MD | 24X04000585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRANNEN | ROBIN | MD | 24X11000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRASHEARS | JAMES | MD | 24X19000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRASHEARS | VIRGINIA L | MD | 24X13000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAUGHTON | BRUCE D | MD | 24X18000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAUGHTON | BRUCE DOUG | MD | 24X18000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAUGHTON | MICHELLE | MD | 24X18000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAUGHTON | PATRICIA L | MD | 24X18000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAUN | DARYL | MD | 24X12001149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAUN | DAVID | MD | 24X12001149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAUN | GUNTER I | MD | 24X12001149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAVERMAN | LYNNE E | MD | 24X13000728 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAVERMAN | MARK | MD | 24X13000728 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAVIANO | EDWARD | MD | 24X05000808 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAWNER | ERNEST | MD | 24X05000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAWNER | ERNEST M | MD | 24X05000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAWNER | MICHELLE | MD | 24X05000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAWNER | SANDRA | MD | 24X05000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAXTON | HARRY | MD | 24X08000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAXTON | LUTHER FRANK | MD | 24X04000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAZIER | HENRY T | MD | 24X03000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAZIER | PATRICIA M | MD | 24X03000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAZIL | DEBRA | MD | 24X05000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRAZIL | JOHN J | MD | 24X05000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRECHT | CANDACE G | MD | 24X11000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREDEHOEFT | BRIAN | MD | 24X17000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREDEHOEFT | JOHN W | MD | 24X17000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREDEHOEFT | MARIE | MD | 24X17000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEBACK | FRANCIS A | MD | 24X10000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDEN | JAMES EARL | MD | 24X10000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDEN | MARY A | MD | 24X11000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDEN | WOODROW W | MD | 24X11000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDLOVE | JUAN D | MD | 24X16000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDLOVE | JUAN D | MD | 24X16000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDLOVE | LINDA T | MD | 24X16000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREEDLOVE | MANDY | MD | 24X16000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREIGHNER | KATHERINE | MD | 24X02002565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREIGHNER | KATHERINE | MD | 24X04001043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREITENOTHER | FLORENCE M | MD | 24X06000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREITENOTHER | LOUIS J | MD | 24X06000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRENDEL | FRED G | MD | 24X11000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRENDEL | PAULINE | MD | 24X13000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRENDEL | PAULINE | MD | 24X11000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRENNAN | BARBARA | MD | 24X02002583 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 310**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRENNAN | BARBARA | MD | 24X0500499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSI | ANTHONY F | MD | 24X11000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSI | BARBARA G | MD | 24X17000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSI | JOSEPH | MD | 24X17000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRESSI | JOSEPH | MD | 24X11000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWER | BETTY V | MD | 24X14000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWER | JAMES F | MD | 24X12000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWER | VIRGINIA | MD | 24X12000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWSTER | JESSE | MD | 24X04000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWSTER | JESSE | MD | 24X14000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWSTER | PAULINE | MD | 24X04000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BREWSTER | PAULINE E | MD | 24X14000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRICE | ARLENE | MD | 24X04000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRICE | THEODORE | MD | 24X04000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIDGEMAN | MYRA ROSE | MD | 24X04000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIDGES | DONNA L | MD | 24X14000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIDGES | EFFIE | MD | 24X16000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIDGES | LAURENCE | MD | 24X14000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIDGES | LLOYD R | MD | 24X16000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGERMAN | JEANETTE | MD | 24X02001793 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGERMAN | STEPHEN H | MD | 24X02001793 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGGS | EDWARD M | MD | 24X17000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGGS | PATRICIA A | MD | 24X17000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGHT | LENORA | MD | 24X13000718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGHT | WILLIAM P | MD | 24X13000718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRIGUGLIO | JOSEPH V | MD | 24X12000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRILEY | COYE L | MD | 24X04000868 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRILEY | ELEANOR | MD | 24X04000868 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINDOCK | MARGARET | PA | C48AB201539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINDOCK | THOMAS | PA | C48AB201539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINER | ANNA M | MD | 24X11000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINER | MARK E | MD | 24X11000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINER | MARY ANN | MD | 24X11000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINER | WILLIAM A | MD | 24X11000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINICH | KAREN ANN | PA | C48AB201547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINKLEY | MARY K | MD | 24X17000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINKLEY | ROBERT L | MD | 24X17000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINTON | GARY L | PA | 2006CV5209AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINTON | JAMES L | PA | 2006CV5209AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINTON | ROWENA G | PA | 2006CV5209AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRINTON KING | JOAN | PA | 2006CV5209AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRISCOE | PROCTOL | MD | 97139534CX828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRISCOE | ROBERT L | MD | 24X03000758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITT | OTIS L | MD | 24X12000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITT | OTIS L | MD | 24X12000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITTAIN | BILLIE J | MD | 24X02002152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRITTAIN | DONALD L | MD | 24X02002152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADNAX | GLENNIE M | MD | 24X13000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADWATER | FRANCES | MD | 24X18000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROADWATER | RICHARD A | MD | 24X18000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROCATO | PRISCILLA J | MD | 24X02002023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROCATO | VINCENT A | MD | 24X02002023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROCKMAN | DELORES | MD | 24X07000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROCKMAN | MARINA L | MD | 24X12000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRODE | CONNIE LEE | MD | 24X09000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRODE | GREGORY S | MD | 24X09000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROGLIE | DONALD F | MD | 24X08000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROGLIE | DOROTHY B | MD | 24X08000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROGLIE | FREDERICK F | MD | 24X08000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROGLIE | ROBERT JOHN | MD | 24X08000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROKUS | MARGARET E | MD | 24X13000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKE | ANTIONETTE | MD | 24X17000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKHART | BENJAMIN | MD | 24X05000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKHART | JOSEPH WM | MD | 24X08000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKHART | MILDRED | MD | 24X11000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKHART | MILDRED | MD | 24X08000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKHART | REBECCA | MD | 24X05000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKHART | WILLIAM JOSEPH | MD | 24X08000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | ARTHUR L | MD | 24X02001244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | CALVIN D | MD | 24X13000122 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROOKS | DARLENE | MD | 24X13000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | DOROTHY MAY | MD | 24X10000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | EDWARD | NY | 01110646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | FRANCES | MD | 24X04001123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | FRANK HOWARD | PA | 170603211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | ROBERT W | MD | 24X10000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | ROBERT WILLIAM | MD | 24X10000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | RONALD G | MD | 24X03000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | RUSSELL E | MD | 24X10000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROOKS | WOODLON B | MD | B5CG38431853 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROUSSARD | JA'REL | MD | 24X04000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ALBERT G | MD | 24X18000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ALBERT WILLIAM | MD | 24X07000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ARTHUR H | MD | 24X04001002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | BOBBIE E | MD | 24X07000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | BRAZELIA ANN | MD | 24X05000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | BRENDA | MD | 24X12000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CAROLENE | MD | 24X10000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CAROLYN H | MD | 24X03001161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CAROLYN H | MD | 24X04000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CATHY L | MD | 24X16000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CHARLES | MD | 24X10000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CHARLES J | MD | 24X15000794 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CLARENCE | MD | 24X11000887 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CONSTANCE A | MD | 24X07000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | CRYSTAL L | MD | 24X16000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | DARRELL L | MD | 24X15000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | DARRELL L | MD | 98198532CX1454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | DOLORES R | MD | 24X12000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | DOLORES R | MD | 24X15000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | DONALD H | MD | 24X14000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | DONNA | MD | 24X18000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | FAYE E | MD | 24X15000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | FRANCIS J | MD | 24X10000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | FRANK T | MD | 24X15000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | GERALD | PA | 2009CV2184AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | GLORIA | MD | 24X15000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | GLORIA | MD | 24X04001002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | GRACE L | MD | 24X04000732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | GWENDOLYN R | MD | 24X15000794 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | HAROLD M | MD | 24X09000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | HERBERT J | MD | 24X11000673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | HOMER RAY | MD | 24X09000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | IWOYNA | MD | 24X12001068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JACK W | MD | 24X05000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JACQUELINE | MD | 24X10000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JAMES A | MD | 24X15000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JAMES M | MD | 24X15000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JAMIE LYNN | PA | 110901047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JENNIE M | MD | 24X15000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JENNIE M | MD | 98198532CX1454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JENNIFER L | MD | 24X10000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JERRY | MD | 24X16000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JERRY RAY | MD | 24X16000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOEL D | MD | 24X19000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHN | MD | 24X16000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHN H | MD | 24X02002756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHN ISSAC | MD | 24X09000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHN J | MD | 24X08000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHN L | MD | 24X09000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHN T | MD | 24X11000941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHN W | MD | 24X04000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHN W | MD | 24X03001161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHNNIE W | MD | 24X04000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOHNNIE W | MD | 24X05000646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOYCE A | MD | 24X09000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | JOYCE G | MD | 24X15000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | KATHERINE T | MD | 24X12000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | KURTIS JAMES | MD | 24X09000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LARRY G | MD | 24X17000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LAWRENCE | MD | 24X12000639 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 311**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | LEVOLA | MD | 24X05000646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LINDA D | MD | 24X04000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LINDA K | MD | 24X19000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LOTT W | MD | 24X12000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | LOUISE J | PA | 1991CV1346AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | MARVA | MD | 24X16000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | MARY | MD | 24X11000673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | MARY | MD | 24X02002756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | MARY | MD | 24X08000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | MARY J | MD | 24X15000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | MICHAEL B | MD | 24X14000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | MICHAEL D | PA | 1991CV1346AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | MONTE F | MD | 24X02002388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | PATRICIA A | MD | 24X09000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | PATRICIA H | MD | 24X17000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | PATRICIA L | MD | 24X14000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | PATRICIA MARY | MD | 24X09000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | PAUL D JR | MD | 98198520CX1442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | PHILIP WAYNE | MD | 24X07000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | PRISCILLA | MD | 24X11000887 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RALPH A | MD | 24X15000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RAYMOND G | MD | 24X12000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | RAYMOND G | MD | 24X15000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ROBERT A | MD | 24X07000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ROBERT EUGENE | MD | 87CG35554525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ROBERT L | MD | 24X15000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | ROBIN | MD | 24X05000646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | SHARON E | MD | 24X12001104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | SHIRLEY A | MD | 24X12000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | SIDNEY L | MD | 24X12001104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | SUE ELLEN | MD | 24X12000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | TERRY | PA | 110901047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | THEODORE | MD | 24X12000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | THOMAS JAMES | MD | 24X09000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | TIARA MONYETTE | MD | 24X05000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | TIMOTHY L | MD | 24X04000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | TRAVUE T | MD | 24X12001068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | UNO | MD | 87CG35554525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | VEDA M | PA | 2009CV2184AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | WALTER W | MD | 24X07000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | WILLIAM | MD | 24X15000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | WILLIAM E | MD | 24X05000843 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | WILLIAM P | MD | 24X07000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN | PATRICIA A | MD | 24X05000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN-CORBIN | MARY | MD | 24X05000646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROWN-KELLAM | SELMA E | MD | 24X18000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROYLES | DANIEL K | MD | 24X15000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROYLES | STEVEN K | MD | 24X16000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BROZINA | STEPHEN H | MD | 24X17000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUCH | ELDA | PA | C48AB201467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUCH | STERLING E | PA | C48AB201467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUECK | ARLETTA | PA | 2011CV1744AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUMFIELD | MILDRED | MD | 24X02002692 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUMFIELD | ROBERT W | MD | 24X02002692 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUMGARD | BRUNELL C | PA | 2008CV6792AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUMGARD | JANE L | PA | 2008CV6792AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUMMETT | EVA | MD | 24X15000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUNO | JOSEPH R | MD | 24X15000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUNO | MARIAN A | MD | 24X15000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUNST | MARYANN | PA | 170503167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUSH | CATHERINE E | MD | 24X11000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUSH | JOSEPH F | MD | 24X11000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUTON | HAROLD O | MD | 24X14000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRUTON | PHYLLIS A | MD | 24X14000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYANT | WILLIAM F | MD | 24X14000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYSON | CATHERINE | MD | 24X11000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BRYSON | CHARLIE E | MD | 24X11000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUBBA | ELIZABETH | PA | C48AB201221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUBBA | FRANCESCO | PA | C48AB201221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUBERL | ROSE | MD | 24X08000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCHANAN | CHRISTY | MD | 24X13000143 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUCHHOLZ | FRED E | MD | 24X18000163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKHEIT | PETER E | MD | 24X09000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKHEIT | SHIRLEY | MD | 24X09000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKLER | LINDA S | MD | 24X04000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKNER | CLARENCE | MD | 24X02002153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKVITZ | ANGELA M | PA | C48AB201372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCKVITZ | DOUGLAS W | PA | C48AB201372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCY | LONNIE C | MD | 24X13000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCY | NONA R | MD | 24X13000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUCY | ROWLEY CLIFTON | MD | 24X13000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUITRON | JOSE A | MD | 24X11000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUJANOWSKI | GENEVIEVE | MD | 24X15000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUJANOWSKI | MICHAEL | MD | 24X15000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULL | ROBERT L | MD | 24X14000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULL | ROSEMARY | MD | 24X14000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BULLIE | MARY D | MD | 24X17000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUMBREY | AL | MD | 24X09000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUMBREY | BRENDA J | MD | 24X09000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUMBREY | CHARLES | MD | 24X09000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUMBREY | LEROY N | MD | 24X09000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUMBREY | LESTER N | MD | 24X09000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUNTING | EDISON | MD | 24X10000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUNTING | EMMA F | MD | 24X10000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURCH | BRENDA C | MD | 24X11000903 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURCH | ERNEST B | MD | 24X11000903 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURCH | LINDA ALICE | MD | 24X12001071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURCIN | JOHN | PA | 333051996 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURDA | DORIS | MD | 24X11000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURDA | DORIS M | MD | 24X12000720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURDA | JOHN | MD | 24X11000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURDA | JOHN | MD | 24X12000720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURFIEND | BETH A | MD | 24X14000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | ANNA J | MD | 24X06000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | CLAYTON | MD | 24X06000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | GEORGE E | MD | 24X04000645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | LEWIS W | MD | 24X13000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | LEWIS W | MD | 24X16000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGER | RONALD E | PA | 2015CV5470AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGESS | ANDREW L | MD | 24X17000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGESS | CALVIN | MD | 24X12000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGESS | JANICE | MD | 24X05000862 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGESS | PHYLLIS | MD | 24X12000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURGESS | WILBUR | MD | 24X05000862 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURIK | GEORGE E | MD | 24X08000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURIK | JOHN MICHAEL | MD | 24X08000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURIK | VIRGINIA E | MD | 24X08000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | DAVID J | MD | 24X17000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | FRANCIS | MD | 24X17000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | JACQUELINE | MD | 24X17000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | JOHN DREXEL | MD | 24X14000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | MICHAEL J | MD | 24X12000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKE | PATRICIA E | MD | 24X14000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKER | ROLAND | MD | 24X12000990 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKETT | ROOSEVELT T | MD | 24X16000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKETT-JONES | PAMELA C | MD | 24X16000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKHARDT | GEORGIA O | MD | 24X12000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKHARDT | JOHN H | MD | 24X12000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKHARDT | JOHN H | MD | 24X15000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKHART | HERBERT D | PA | 002882SEPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKHART | JANET | PA | 002882SEPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURKS | IRA W | MD | 24X05000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURLEY | GRANT | MD | 24X16000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURLEY | MARY | MD | 24X16000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETT | EVELYN | MD | 24X16000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETT | JASPER | MD | 24X12000914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETT | JASPER | MD | 24X09000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETT | ROBERT | MD | 24X16000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETTE | CHARLOTTE | MD | 24X11000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETTE | DEAN L | MD | 24X15000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETTE | GERLINE | MD | 24X12000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNETTE | LACY | MD | 24X11000464 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 312**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURNETTE | LACY E | MD | 24X15000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | CLAUDE | MD | 24X15000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | DONALD L | MD | 24X14000027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | JANE | PA | C48AB201465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURNS | LESLIE C | PA | C48AB201465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRELL | ARNETT | MD | 24X13000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRELL | DENEAN P | MD | 24X17000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRELL | PHYLLIS M | MD | 24X13000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRELL | RUSSELL W | MD | 24X13000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRESS | JAMES | MD | 24X12000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRESS | JANE | MD | 24X04000605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRESS | THOMAS | MD | 24X04000605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRIER | BRIAN | MD | 24X12000925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRIER | CATHERINE | MD | 24X12000925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRIER | LAURA RENEE | MD | 24X16000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRIS | MONIQUE | MD | 24X12000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURRIS | THEODORE R | MD | 24X12000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURROUGHS | ALICE M | MD | 24X16000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURROUGHS | ALICE M | MD | 24X06000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURROUGHS | GARNER H | MD | 24X16000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURROUGHS | GARNER H | MD | 24X06000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURTON | CARL B | MD | 24X07000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURTON | DENNIS M | MD | 24X11000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURTON | EUGENIA M | MD | 24X11000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURTON | JAMES E | MD | 24X04000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BURTON | JEAN R | MD | 24X04000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSCHMEIER | ANNA | PA | C48AB20154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSCHMEIER | JAMES E | PA | C48AB20154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | DANIEL W | MD | 24X19000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | DEBORAH | MD | 24X17000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | HOWARD R | MD | 24X05000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | JOSEPHINE | MD | 24X05000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | LILLY J | MD | 24X19000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | MARY R | MD | 24X14000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | MATTHEW | MD | 24X14000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSH | MELVIN ROBERTSON | MD | 24X14000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHAW | PATTY A | MD | 24X12000970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHAW | RANDALL E | MD | 24X12000970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHELL | JOHN A | MD | 24X13000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHELL | JOHN A | MD | 24X13000393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHELL | PATRICIA A | MD | 24X13000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSHELL | PATRICIA A | MD | 24X13000393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUSKY | MICHAEL J | MD | 24X12000940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTCHER | DENNIS E | MD | 98254S03CX1703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTERA | GEORGE W | MD | 24X04001168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTERA | LAWRENCE T | MD | 24X06000342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTERA | MARY J | MD | 24X06000342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTERA | NORMA L | MD | 24X04001168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTILLO | DOLORES | PA | C48AB201442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTILLO | JOHN C | PA | C48AB201442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTILLO | THOMAS | PA | C48AB201442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | AARON K | MD | 24X05000280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | ARTHUR T | MD | 24X15000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | BEVERLY A | MD | 24X03000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | BRICE D | MD | 24X03000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | CHARLES E | MD | 24X12000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | CHRISTINE | MD | 24X14000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | DIANE | MD | 24X05000280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | DOLORES | MD | 24X03000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | DONNA | MD | 24X15000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | GERALD K | MD | 24X11000828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | HARRY C | MD | 24X13000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | JOAN M | PA | C48AB201321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | JOHN W | MD | 24X14000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | JUDITH V | MD | 24X12000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | JULIE | MD | 24X18000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | MARY E | MD | 24X14000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | PATRICIA | MD | 24X03000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER | ROBERT M | PA | C48AB201321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTLER JR | BRICE J | MD | 24X03000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTRYN | FRED V | PA | C48AB201376 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUTT | BARBARA | MD | 24X04000960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTT | EDWARD A | MD | 24X09000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTT | JEROME | MD | 24X04000960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTA | CHARLES M | MD | 24X12000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTA | CHARLES M | MD | 24X19000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTERWORTH | LAVERNE | MD | 24X12000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTERWORTH | THOMAS L | MD | 24X12000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | FRANK JAMES | MD | 24X12000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | FRANK JAMES | MD | 24X14000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | JEAN M | MD | 24X04001143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | JEAN M | MD | 24X07000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | LAWRENCE D | MD | 24X04001143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | LAWRENCE D | MD | 24X07000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | MICHAEL F | MD | 24X18000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | SANDRA E | MD | 24X12000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | SANDRA E | MD | 24X14000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | LAWRENCE J | MD | 24X04001143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTION | LAWRENCE J | MD | 24X07000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTS | MARILYN C | MD | 24X12000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTTS | MICHAEL T | MD | 24X12000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTZ | ANTOINETTE | MD | 24X11000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTZ | ANTOINETTE | MD | 24X02002553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTZ | HENRY J | MD | 24X02002553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTZ | HENRY JARRETT | MD | 24X11000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUTZ | HENRY W | MD | 24X11000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUZBY | MARY A | MD | 24X15000507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BUZBY | THOMAS CHARLES | MD | 24X15000507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BYERS | BETTY | MD | 24X04000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BYERS | JACK | MD | 24X04000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BYINGTON | JACK | MD | 24X03000996 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BYINGTON | JEWEL | MD | 24X03000996 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BYRD | ELIJAH | MD | 24X06000738 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BYRD | ELIJAH | MD | 24X10000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BYRD | ROCKEYFELLOW | MD | 24X06000738 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BYRD | ROCKEYFELLOW | MD | 24X10000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BYRDSONG | CLEVELAND B | MD | 24X06000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| BYRDSONG | CORINE | MD | 24X06000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| C LAYTON | DONALD | MD | 24X13000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABELLO | DAVID E | MD | 24X10000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABELLO | JULIA M | MD | 24X10000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABELLO | MELCHOR A | MD | 24X10000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABEZA | CATHERINE E | MD | 24X12000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABEZA | PEDRO L | MD | 24X12000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABLE | EDNA | NY | 98114522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CABLE | WALTER | NY | 98114522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAHA | PATRICIA A | MD | 24X06000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAHA | ROBERT J | MD | 24X06000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | DENNIS R | MD | 24X14000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | KENNETH | MD | 24X12000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | MARIA | MD | 24X11000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIN | ROBERT F | MD | 24X14000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIRENS | BILLY D | MD | 24X12000948 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIRENS LATOUR | DEENA L | MD | 24X12000948 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAIRENS-KELZ | ANGELA M | MD | 24X12000948 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | IVA N | MD | 24X16000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALDWELL | VERNIE M | MD | 24X13000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALIMER | ROBERT N | MD | 24X11000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALIMER | ROSE E | MD | 24X11000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALVERT | ANDREW J | MD | 24X17000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALVERT | GERALDINE M | MD | 24X02001936 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CALVERT | WILLIAM S | MD | 24X02001936 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMAIONI | GAETANO | PA | C48AB200964 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMERON | DAVID M | MD | 24X09000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMERON | JEAN E | MD | 24X09000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMERON | MARY LINDA | MD | 24X04000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMERON | PATRICIA | MD | 24X15000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMERON | ROBERT D | MD | 24X11000557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMERON | SALVATORE J | MD | 24X04000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMP | DANIEL W | MD | 24X08000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMP | ELIZABETH | MD | 24X08000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMP | KEISHA | MD | 24X09000205 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAMP | ROBERT E | MD | 24X0800395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMP | ROBERT H | MD | 24X08000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPANELLA | DANIEL M | PA | C48AB201242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPANELLA | PATRICIA L | PA | C48AB201242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | ANNA P | MD | 24X11000744 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | DALLAS E | MD | 24X02002573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | DARLENE | MD | 24X05000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | GEORGE IRWIN | MD | 24X7000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | GREGORY W | MD | 24X13000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | IRVIN | MD | 24X11000744 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | JUDY | MD | 24X02002573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | MARGARET | MD | 24X07000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAMPBELL | WILSON E | MD | 24X19000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANAPP | CHARLOTTE M | MD | 24X12000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANAPP | THOMAS G | MD | 24X12000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANDIA | WILLIAM M | PA | C48AB201391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANNON | BETTY A | MD | 24X08000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANNON | GARY L | MD | 24X08000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANON | GERALD | MD | 24X18000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANON | GERALD L | MD | 24X17000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANON | GLENDINE | MD | 24X17000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANON | GLENDINE S | MD | 24X17000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANON | IDA C | MD | 24X18000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANON | THELMA MARY | MD | 24X17000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTALUPO | FRANK | MD | 24X04000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTALUPO | SHIRLEY | MD | 24X04000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTER | CLARA | MD | 24X18000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTER | EDWARD | MD | 24X18000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTER | FRANCES KORBLY | MD | 24X02002065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTER | JOSEPH H | MD | 24X02002065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTERBURY | DOROTHY | MD | 24X04000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTERBURY | JAMES D | MD | 24X16000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTERBURY | JO ANN | MD | 24X16000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTERBURY | THOMAS | MD | 24X04000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CANTY PERRY | MARY RUTH | MD | 24X13000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPACE | JUNE M | MD | 24X02002033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPATE | BARBARA ANN | MD | OCTTERM19884093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPATE | JAMES G | PA | OCTTERM19884093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPECE | ROBERT E | MD | 24X02002033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPERNA | MARIO A A | MD | 24X13000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPERNA | MARIO A | MD | 24X10000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPERNA | VICTORIA | MD | 24X10000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPO | ALBERT | MD | 24X12000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPONIC | STEVEN L | MD | 24X11000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPPS | MARY H | MD | 24X12000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAPUANO | ANTHONY M | PA | C48AB201413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARAVELLO | CYNTHIA | MD | 24X19000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARAVELLO | JEFFREY A | MD | 24X19000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARAVELLO | THOMAS L | MD | 24X17000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARBONE | CONNIE | MD | 24X18000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARBONE | DOMINICK | MD | 24X18000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARDER | BARBARA | MD | 24X03000575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARDER | PAUL | MD | 24X03000575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARDWELL | PATRICIA A | MD | 24X15000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARDWELL | VERNON E | MD | 24X15000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | BARBARA A | MD | 24X18000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | FRANCES J | MD | 24X12000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | JAMES E | MD | 24X12000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | LAWRENCE J | MD | 24X18000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | MARY ELLEN | MD | 24X02000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | MICHAEL | MD | 24X17000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAREY | SANDRA M | MD | 24X17000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARGILE | CHARLES M | MD | 24X04000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARGILE | EMILIE MARIE | MD | 24X04000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARICOFE | DIANE M | MD | 24X05000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARICOFE | DONALD L | MD | 24X05000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARLIN | BARBARA JEAN | MD | 24X14000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARLIN | JAMES D | MD | 24X14000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARLTON | ERNEST | MD | 24X13000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNELL | HERBERT M | MD | 24X18000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNEY | CAROLYN | MD | 24X09000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNEY | DEBORAH | MD | 24X12000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNEY | MELVIN L | MD | 24X12000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNEY | ROBERT | MD | 24X09000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNI | CARL J | MD | 24X05000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARNI | JOANNE | MD | 24X05000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAROLUS | LARRY B | PA | 2015CV01625AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAROLUS | SANDRA J | PA | 2015CV01625AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPENTER | RICHARD S | PA | 2015CV9821AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPENTER | THELMA C | MD | 24X15000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPER | DAVID | MD | 24X09000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPER | JAMES F | MD | 24X17000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPER | MAUREEN | MD | 24X09000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARPER | WILLIAM H | MD | 24X07000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | CARROLL | MD | 24X13000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | CHRISTINE L | MD | 24X11000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | JASON | MD | 24X11000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARR | JO ANN | MD | 24X13000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARRAGHAN | ROBERTA M | PA | C48AB201535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | ANTHONY J | MD | 24X14000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | JOHN F | MD | 24X14000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | JOSEPH W | MD | 24X08000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | JUNE A | MD | 24X14000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARROLL | ROBERT B | MD | 24X07000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | ALVENIA B | MD | 24X11000821 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | AUDREY M | MD | 24X12000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | AUDREY M | MD | 24X17000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | BARBARA LEE | MD | 24X16000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | DAPHNE A | MD | 24X07000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | EDNA F | MD | 24X05000605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | FRANK | MD | 24X16000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | FRANK L | MD | 24X11000822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | FRANK W | MD | 24X07000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | FRANKIE O | MD | 24X12000877 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | GEORGE H | MD | 24X12000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | GEORGE H | MD | 24X17000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | HARRY H | MD | 24X12000719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | HENRY D | MD | 24X08000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | JACQUELINE E | MD | 24X19000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | JAMES B | MD | 24X11000821 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | JAMES B | MD | 24X16000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | JOE H | MD | 24X15000658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | JOSEPH W | MD | 24X06000734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | JUDITH | MD | 24X16000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | LORI ANN | MD | 24X12000719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | OLETHA | MD | 24X19000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | PATRICIA A | MD | 24X08000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | RICHARD K | MD | 24X13000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | RICKEY D | MD | 24X16000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | SHARON | MD | 24X06000734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTER | THOMAS | MD | 24X12000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTMELL | CLIFFORD A | MD | 24X16000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTWRIGHT | DAVID L | MD | 24X15000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTWRIGHT | DAVID LEE | MD | 24X15000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTWRIGHT | GWENDOLYN | MD | 24X15000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTWRIGHT | JAMES W | MD | 24X12000769 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTWRIGHT | LAVERN | MD | 24X15000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARTWRIGHT | TINA MARIE | MD | 24X12000769 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARUSO | JOSEPH S | MD | 24X16000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARUSO | RITA | MD | 24X16000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARVER | SHIRLEY B | MD | 24X17000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARY | CURTIS T | MD | 24X11000904 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CARY | JOYCE L | MD | 24X11000904 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASCIO | PAUL J JR | MD | 87CG12334261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASCIO | WANDA E | MD | 87CG12334261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASE | CAROLYN L | MD | 24X15000656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASEY | RICHARD N | MD | 24X03000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASHEN | MARY J | MD | 24X13000681 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASHEN | THOMAS J | MD | 24X13000681 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASICO | WANDA | MD | 87CG12334261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASNER | BETTY G | PA | 2005CV253AS | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 314**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CASNER | RANDALL G | PA | 2005CV253AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASPER | FAYE | MD | 24X10000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASPER | JOSEPH S | MD | 24X10000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASSELMAN | STEPHANIE L | MD | 24X17000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASSON | MARGARET | MD | 24X04001083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASWELL | CHARLOTTE B | MD | 24X15000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CASWELL | CRAIG V | MD | 24X15000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CATHCART | JAMES W | MD | 24X14000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVA | LOUIS F | NY | 97111240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVA | WILLIAM | NY | 97111240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVALLARO | DONNA | MD | 24X10000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVANAUGH | RENEE L | MD | 24X15000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVE | JAMIE | MD | 24X14000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVEY | CARLYN J | MD | 24X17000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVEY | JAMES GEORGE | MD | 24X17000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVISTON | JOHN N | PA | C48AB200855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVRICH | JOHN M | PA | 2018CV3922AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAVRICH | KAYE E | PA | 2018CV3922AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWKWELL | DAVID | MD | 24X08000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWKWELL | ELIZABETH P | MD | 24X08000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWKWELL | JOHN B | MD | 24X08000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | CHRISTOPHER M | MD | 24X15000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | DAVID M | MD | 24X15000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | FRANK E | MD | 24X15000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | KAREN L | PA | C48AB201516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | MARY E | MD | 24X15000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CAWLEY | PAUL C | PA | C48AB201516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CENTI | LONDO H | PA | C48AB200869 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CERNAK | JO ANN U | MD | 24X17000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CERNAK | LOUIS J | MD | 24X17000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CESNICK | JAMES A | MD | 24X18000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CESNICK | MARGARET | MD | 24X18000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHADDERTON | ALLAN E | MD | 24X11000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHADDERTON | CHARLOTTE A | MD | 24X11000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHADDERTON | JOHN F | MD | 24X11000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHADDERTON | WILFRED | MD | 24X11000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHADDERTON | WILFRED FRANKLIN | MD | 24X11000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAILLOU | MELVIN | MD | 24X12000936 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAILLOU | SHERRY | MD | 24X12000936 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHALK | JANICE | MD | 24X04000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHALK | NORMAN T | MD | 24X04000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERLAIN | LEWIS | MD | 24X17000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERLIN | CHARLES ALBERT | MD | 24X07000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERLIN | GREGORY | MD | 24X07000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | AUSTIN C | MD | 24X12000969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | PAUL D | MD | 24X13000732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | RONALD E | MD | 24X13000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | ROSE | MD | 24X12000969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | SUSAN KAY | MD | 24X09000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBERS | WILLIAM N | MD | 98247520CX1699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMBLISS | GERALYN A | MD | 24X07000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMP | CONNIE | MD | 24X08000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAMP | RALPH | MD | 24X08000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANCE | CHRISTINE M | MD | 24X12000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANCE | WARREN M | MD | 24X12000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANCE | WILLIAM | MD | 24X12000978 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANCE | WILLIAM | MD | 24X17000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANEY | KARA V | MD | 24X04000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHANEY | PATSY R | MD | 24X09000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | BRIAN A | MD | 24X11000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | GREGORY P | MD | 24X15000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | GREGORY P | MD | 24X03000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | MARIE | MD | 24X03000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | PATRICIA | MD | 24X11000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | PAUL J | MD | 24X13000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | PAUL J | MD | 24X15000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | SHARON L | MD | 24X15000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | SHARON L | MD | 24X13000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | TANYA R | MD | 24X15000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPMAN | TANYA R | MD | 24X03000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPPEL | EARL | MD | 24X04000399 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHAPPELL | CLIFFORD | MD | 24X11000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPPELL | DONNA | MD | 24X19000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAPPELL | LISA | MD | 24X10000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHARIS | ELIZABETH | MD | 24X08000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHARLES | GERALDINE L | MD | 24X15000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHARNEY | ELAINE | MD | 24X18000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHARNEY | GEORGE A | MD | 24X18000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHARNEY | NEAL CHARLES | MD | 24X18000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHARNEY-SHEEREN | KAREN ANN | MD | 24X18000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHASE | BRENDA | MD | 24X04000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHASE | JOHN R | NY | 01110642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHASE | JULIA | NY | 01110642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAVIS | ELIZABETH | MD | 24X12000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAVIS | ELIZABETH C | MD | 24X11000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAVIS | ERNEST | MD | 24X12000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAVIS | ERNEST | MD | 24X11000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAVIS | JOHN H | MD | 24X18000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHAVIS | MABEL P | MD | 24X18000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEATHAM | CATHERINE | MD | 24X09000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEATHAM | LEVI | MD | 24X03000831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEATHAM | LORENTHA S | MD | 24X15000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEATHAM | PAUL | MD | 24X16000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEATHAM | TERESA | MD | 24X16000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEATHAM | VIVIAN | MD | 24X16000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEATHAM | WILFRED L | MD | 24X09000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHEATMAN | ZELMA | MD | 24X03000831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHERRY | ALLENE | MD | 24X09000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHERRY | LARRY D | MD | 24X09000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHERRY | SHIRLEY | MD | 24X12000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHERRY | VIRGINIA | MD | 24X04000702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESNEY | FRANK R | PA | 4567CV2001AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESNEY | THERESA | PA | 4567CV2001AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESSLER | ROBERT M | MD | 24X03000779 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESSLER | VERA L | MD | 24X03000779 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTER | ARTHUR F | MD | 24X07000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTER | ARTHUR F | MD | 24X09000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTER | BENJAMIN J | MD | 24X13000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTER | CAROLYN | MD | 24X09000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTER | DAVID E | MD | 24X09000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTER | JANET A | MD | 24X12000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTER | KENNETH | MD | 24X09000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTER | RALPH D | MD | 24X12000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTER | RUTH D | MD | 24X07000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESTER | RUTH D | MD | 24X09000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHESZAR | JOSEPH A | PA | C48AB201711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHIABRERA | MANLIO B | MD | 24X12000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHIABRERA | ROSE MARIE | MD | 24X12000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHICK | BEATRICE A | MD | 24X15000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHICK | MICHAEL D | MD | 24X15000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILCOAT | DANIEL JAMES | MD | 24X11000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILCOAT | GARY LEE | MD | 24X11000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILCOAT | JAMIE PAUL | MD | 24X11000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILCOAT | JEAN H | MD | 24X11000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILCOAT | JOSEPH E | MD | 24X11000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILCOAT | RICHARD L | MD | 24X11000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILDRESS | WAYNE R | MD | 24X12001107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILDS | ALBERT E | MD | 24X15000484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILDS | DARLENE | MD | 24X15000484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILDS | FRED M | MD | 24X04001059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHILDS | MARY | MD | 24X04001059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHIVES | MICHAEL | MD | 24X13000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHIZ | DAVID K | PA | C48AB201644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHOINSKI | IRENE | MD | 24X14000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHOINSKI | JOHN | MD | 24X14000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHOINSKI | MISCHELLE LYNE | MD | 24X14000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHORBA | MATILDA R | MD | 24X02002034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISAKIS | CATHERINE L | MD | 24X18000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISAKIS | CATHERINE L | MD | 24X12000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISAKIS | CHRISTOPHER | MD | 24X18000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISAKIS | THEODORE | MD | 24X12001140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISAKIS | THOMAS | MD | 24X12000128 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 315**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHRISAKIS | THOMAS | MD | 24X18000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISOPOULOS | MARIA | MD | 24X14000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISOPOULOS | MARIA | MD | 24X15000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISOPOULOS | PANAYOTIS S | MD | 24X15000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRIST | ROBERT W | PA | 2011CV8038AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTAS | GEORGE J | MD | 24X18000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTAS | KAREN L | MD | 24X18000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTENSEN | AGNER | MD | 24X11000689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTENSEN | LORNA | MD | 24X04001031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTIAN | LEONARD | MD | 24X04000856 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTIAN | PATRICIA MICKENS | MD | 24X03001069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTMAN | DANIEL S | PA | C48AB201332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTMAN | DORIS I | PA | C48AB200916 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTMAN | RONALD R | PA | C48AB200916 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTMAS | LOUIS D | MD | 24X08000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTMAS | SHARLENE P | MD | 24X08000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTNER | LLOYD E | MD | 24X12001150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTNER | PATRICIA | MD | 24X12001150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTOPHER | DIANE | MD | 24X16000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRISTOPHER | FRANK H | MD | 24X16000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRONIGER | ALFRED G | MD | 24X13000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHRONIGER | MARY | MD | 24X13000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHULIK | ESTHER G | PA | C48AB200978 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHULIK | JOHN P | PA | C48AB200978 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHURCH | BARBARA | MD | 24X11000630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHURCH | CHARLES | MD | 24X11000630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHURCH | VERONICA L | MD | 24X15000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHURCHWELL | CLAUDIA | MD | 24X04000923 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CHURCHWELL | FREDERICK C | MD | 24X04000923 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIAMPAGLIO | JOSEPH M | MD | 24X13000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIANCAGLINI | CAROL A | MD | 24X18000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIANCAGLINI | JOSEPH M | MD | 24X18000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIARPELLA | JOHN F | MD | 24X14000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIARPELLA | JOHN F | MD | 24X14000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIBORT | FRANK M | PA | 2019CV5780AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIBORT | MARYANN E | PA | 2019CV5780AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CICCARELLI | DIANE | MD | 24X04000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CICERI | FRANK J | MD | 24X04000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CICERI | HILDA N | MD | 24X04000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIECWIERZ | MILTON J | MD | 24X14000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIESLEWICZ | ROBERT F | MD | 24X17000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIEZKOWSKI | BARBARA | MD | 24X13000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIEZKOWSKI | HENRY J | MD | 24X13000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CINA | FRANK | MD | 24X02000926 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CINA | VINCENZA | MD | 24X02000926 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CINICOLO | DANIEL R | NY | 02107765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CINICOLO | MAGARITHA | NY | 02107765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIOFFI | CARL F | MD | 24X02002574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIOTTI | GERMANO | NY | 98114523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIOTTI | ROSEANN | NY | 98114523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CIRRI | MARY ANN | MD | 24X09000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CISZEK | WALTER J | MD | 24X12000898 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CITUK | CATHERINE | MD | 24X04000703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CITUK | CATHERINE | MD | 24X13000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CITUK | JOHN | MD | 24X13000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CITUK | JOHN | MD | 24X04000703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | ADELL | MD | 24X04000704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | ANDRE | MD | 24X14000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | CATHERLENA D | MD | 24X14000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | CHRISTINA | MD | 24X10000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | DAVID B | MD | 24X10000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | DAWN A | MD | 24X19000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | DELORIS M | MD | 24X15000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | DONALD A | MD | 24X16000559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | ESTELLE | MD | 24X04000704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | GERALD J | MD | 24X10000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | GERALDINE | MD | 24X13000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | GINA M | PA | 160701167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | HAYWOOD L | MD | 24X15000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | HEATHER | MD | 24X14000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | HELGA N | MD | 24X12000120 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLARK | HENRY LEE | MD | 24X04001142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | JAMES E | MD | 24X15000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | JAMES F | MD | 24X15000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | JAMES J | MD | 24X13000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | JAMES M | PA | 160701167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | JAMES T | MD | 24X12000951 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | JOHN J | MD | 24X10000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | JOHN L | MD | 24X12000951 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | LAURA B | MD | 24X16000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | LEATRICE E | MD | 24X16000111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | LEE A | MD | 24X14000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | LEO J | MD | 24X16000544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | LORENZO | MD | 24X02002503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | MELANIE | MD | 24X14000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | ROBERT E | MD | 24X04000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | ROBERT H | MD | 24X15000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | RONALD R | MD | 24X15000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | SHIRLEY M | MD | 24X10000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | SUSAN J | MD | 24X16000544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | THOMAS E | MD | 24X15000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | THOMAS L | MD | 24X12000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | THOMAS O | MD | 24X18000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK | VALERIE D | MD | 24X11000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLARK REESE | CICELY | MD | 24X14000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAY | NANCY | MD | 24X18000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAY | STEPHEN M | MD | 24X18000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAYBORNE | EVELYN G | MD | 24X16000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAYBORNE | WALTER L | MD | 24X16000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAYTON | CHRISTOPHER M | MD | 24X03000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAYTON | CHRISTOPHER M II | MD | 24X03000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAYTON | CLINT R | MD | 24X10000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAYTON | DONALD LISLE | MD | 24X13000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAYTON | HOLLY | MD | 24X04000705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAYTON | JAMES A | MD | 24X04000705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAYTON | JEAN M | MD | 24X12000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAYTON | NANCY L | MD | 24X03000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAYTON | TODD | MD | 24X13000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLAYTON | WILLIE M | MD | 24X13000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLEM | BETTY JANE | MD | 24X11000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLEM | HOWARD JAMES | MD | 24X11000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLEM | LISA MARIE | MD | 24X11000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLEMENTS | VIOLA L | MD | 24X09000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLEMENTS | WILLIAM D | MD | 24X09000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLEMONS | CHARLOTTE D | MD | 24X18000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLEMONS | ROBERT L | MD | 24X18000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLEWELL | JAMES A | PA | C48AB201331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLIFTON | DORTHA | MD | 24X11000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLIFTON | STEPHEN C | MD | 24X11000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLINE | CLAUDE J | MD | 24X03000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLINE | GARY | MD | 24X16000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLINE | LEWIS | MD | 24X09000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLINE | SARAH | MD | 24X03000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLINEDINST | ALLEN B | MD | 24X11000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLINEDINST | KIM | MD | 24X11000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLINTON | JOHN J | MD | 24X10000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLINTON | SHARON L | MD | 24X10000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLOPTON | CAROLYN | MD | 24X05000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLOPTON | CARRIE M | MD | 24X03000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLOPTON | LINWOOD | MD | 24X05000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLOPTON | WARREN | MD | 24X03000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLORE | LESTER O | PA | C48AB201642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLORE | ROSALYN | PA | C48AB201642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLOWER | DANIEL V | TN | 239405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLUKEY | LYLE A | MD | 24X02001844 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CLUKEY | MARGARET | MD | 24X02001844 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COBB | HARRIS | MD | 24X04000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCAGNA | ALPHONSUS G | MD | 24X11000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCAGNA | DIANE M | MD | 24X11000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCHRAN | CONSTANCE H | MD | 24X15000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCHRAN | CONSTANCE J | MD | 24X16000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCHRAN | CONSTANCE J | MD | 24X0B000177 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 316**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COCHRAN | DANIEL | MD | 24X16000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCHRAN | DANIEL J | MD | 24X08000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCHRAN | DANIEL J | MD | 24X16000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCHRAN | DANIEL J | MD | 24X08000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCHRAN | DANIEL J | MD | 24X15000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCHRAN | NORMAN | MD | 24X11000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCHRAN | NORMAN M | MD | 24X06000732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCHRAN | ROSA | MD | 24X06000732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COCHRAN | ROSA L | MD | 24X11000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COFFEY | KATHLEEN E | MD | 24X09000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COFFEY | RONALD L | MD | 24X09000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COFFMAN | BERRY L | MD | 4250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COFFMAN | CARL C | MD | 4250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COFFMAN | NOLAN B | MD | 24X19000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COFFMAN | SARAH C | MD | 24X19000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COFIELD | IDA M | MD | 24X17000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COGGIANO | GRACE T | MD | 24X15000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COGLE | PATRICIA A | MD | 24X13000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COHEN | MARY E | MD | 24X15000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COHEN | MATTHEW | MD | 24X15000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COHEN | TERRI A | MD | 24X12000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLANGELO | DANIEL W | NY | 00116288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLANGELO | MARIE | NY | 00116288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLBERT | DOUGLAS M | MD | 24X18000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLBERT | ROSA L | MD | 24X18000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | ANNA | MD | 24X03000864 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | ANTOINETTE T | MD | 24X07000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | CRYSTAL | MD | 24X09000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | CYNTHIA | MD | 24X05000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | DORIS M | MD | 24X02002653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | HILDA H | MD | 24X12000710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | HILDA H | MD | 24X11000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | LORETTA | MD | 24X15000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | NORMAN F | MD | 24X06000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | RENA | PA | 251251989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | ROBERT E | MD | 24X11000836 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | THOMAS W | MD | 24X07000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | WILLIAM | MD | 24X02002653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | WILLIAM E | MD | 24X11000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | WILLIAM E | MD | 24X12000710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE | WILSON | MD | 24X03000864 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLEMAN | CHARLES D | MD | 24X19000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLEMAN | GAIL L | MD | 24X19000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLEMAN | JOHN H | MD | 24X17000027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLEMAN | LENWOOD | MD | 24X11000530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLEMAN | LOIS E | MD | 24X17000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLEMAN | ODESSA | MD | 24X11000530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLEMAN | OLIVER K | MD | 24X17000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLES | WAETINA A | MD | 24X15000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLE-TINDALL | VALESTINE V | MD | 24X09000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLGAN | BARBARA A | MD | 24X11000602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLGAN | BARBARA A | MD | 24X12000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLGAN | BRIAN P | MD | 24X07000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLGAN | CHARLES W | MD | 24X14000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLGAN | CYNTHIA | MD | 24X14000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLGAN | EUGENE JAMES | MD | 24X07000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLGAN | FRANCIS | MD | 24X07000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLGAN | MICHAEL J | MD | 24X07000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLGAN | PATRICIA A | MD | 24X11000602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLGAN | PATRICIA A | MD | 24X12000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLGAN | THOMAS R | MD | 24X11000602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLGAN | THOMAS R | MD | 24X12000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLACCHI | BARBARA | MD | 24X14000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLEY | HELEN C | MD | 87CG306843138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLEY | JACK C | MD | 87CG306843138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLIER | LONNIE | TN | 229006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLIER | PATRICIA | TN | 229006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | ANNETTE | MD | 24X15000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | ARNOLD A | MD | 24X13000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | CAROLYN J | MD | 24X18000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | CATHERINE | MD | 24X10000023 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLLINS | JOAN | MD | 24X16000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | JOYCE | MD | 24X13000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | ROBERT H | MD | 24X10000023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | ROGER | MD | 24X12000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | THOMAS WAYNE | MD | 24X11000925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | THOMAS WILBUR | MD | 24X11000925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | WARREN | MD | 24X16000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | WILLIAM A | MD | 24X14000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | WILLIAM G | MD | 24X18000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLINS | ZELMA | MD | 24X12000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLORAFICE | ANITA | MD | 24X03000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLORAFICE | JOHN | MD | 24X03000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLLURA | BERNARD T | PA | C48AB200945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLSTON | CLAUDE | MD | 24X17000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLSTON | EUGENE | MD | 24X17000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLSTON | FRANCIS | MD | 24X17000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COLSTON | LESLIE | MD | 24X17000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMBS | ANTHONY F | MD | 24X09000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMBS | JOHN C | MD | 24X09000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMBS | JOHN S | MD | 24X09000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMBS | MARIE E | MD | 24X09000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMEGNA | MARIA E | MD | 24X10000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMEGYS | CHARLES A | MD | 24X16000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMEGYS | DONALD P | MD | 24X04001036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMEGYS | MARY | MD | 24X04001036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMER | GARRY A | MD | 24X11000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMER | KARLA J | MD | 24X11000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMMODARI | ANTHONY | MD | 24X12000230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMMODARI | ANTHONY | MD | 24X19000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMMODARI | MARIA | MD | 24X12000230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMMODARI | MARIA | MD | 24X19000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMO | ANNA L | MD | 24X18000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMO | ROBERT M | MD | 24X18000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMOTTO | ELIZABETH | MD | 24X02002469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMOTTO | ELMO J | MD | 24X02002469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COMREY | WILLIAM E | PA | 2017CV2347AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONEYS | CAROLYN M | PA | 091002610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONEYS | CHRIS W | MD | 091002610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONEYS | JOHN H | PA | 091002610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONEYS | JOHN P | PA | 091002610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONJAR | NICHOLAS J | PA | 2015CV07159AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONKLIN | BRUCE D | MD | 24X15000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONKLIN | DIANE | MD | 24X15000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONLAN | CHARLES H | MD | 24X05000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONLAN | HERBERT R | MD | 24X05000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONLAN | MILDRED | MD | 24X05000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONN | CLAUDETTE | MD | 24X03000983 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONN | MARVIN V | MD | 24X03000983 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNELLY | JAMES J | MD | 24X16000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNELLY | MICHAEL H | PA | C48AB201461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNER | CAROLYN S | MD | 24X12000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNER | WILLIAM T | MD | 24X12000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | BETTY E | MD | 24X10000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | CHRISTOPHER M | MD | 24X15000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | DEBORAH | MD | 24X10000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | DOLORES M | MD | 24X07000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | MARCIA G | MD | 24X17000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | RICHARD R | MD | 24X10000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | RICHARD RANDOLPH | MD | 24X10000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | ROBERT W | MD | 24X17000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | SYLVIA M | MD | 24X15000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOLLY | WILLIAM I | MD | 24X15000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOR | ALLEN STANLEY | MD | 24X12000689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOR | GERALD C | PA | 48295:2001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOR | MANDIE | MD | 24X12000689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOR | MAUREEN P | MD | 24X12000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNOR | WILLIAM J | MD | 24X12000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONNORS | MANDELLA | MD | 24X19000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONRAD | DONALD E | MD | 24X06000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONRAD | DONALD G | MD | 24X06000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONRAD | JANE | MD | 24X06000771 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 317**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CONRAD | MARGARET W | MD | 86CG23574127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONRAD | WALTER E. | MD | 86CG23574127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONSOLI | ADELE | MD | 24X11000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONSOLI | ANTHONY | MD | 24X11000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONSTABLE | ATLEE J | MD | 24X06000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONSTABLE | BARBARA A | MD | 24X06000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONSTABLE | LINWOOD | MD | 24X02001466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONSTABLE | LINWOOD D | MD | 24X06000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONSTABLE | MYRA | MD | 24X02001466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONSTABLE | MYRA | MD | 24X06000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONSTABLE | WESLEY L | MD | 24X06000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONTAXES | MICHAEL A | PA | C48AB200918 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONTANT | ROBERT | PA | C48AB201451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY | FRANCIS B | MD | 24X07000136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY | HARRY F | MD | 24X17000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY | LAWRENCE | MD | 24X04000969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY | PAULINE | MD | 24X04000969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONWAY-WILSON | GLADYS | MD | 24X12000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CONYERS | CATHERINE | MD | 24X12000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | ALICIA | MD | 24X02002554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | ALLEN | MD | 24X11000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | ARLEAN K | MD | 24X03000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | CAROL | MD | 24X02002583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | CAROL | MD | 24X05000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | COLEMAN L | MD | 24X03000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | CURTIS M | MD | 24X09000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | DONZIE | MD | 24X02001843 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | EVERETTE Q | MD | 24X12000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | FLORINE | MD | 24X08000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | FRANCIS L | MD | 24X02002554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | GEORGE C | MD | 24X13000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | GERTRUDE | MD | 24X10000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | GORDON L | MD | 24X10000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | HELEN | MD | 24X03000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | HOMER L | MD | 24X07000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | JERRY W | MD | 24X12000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | KATHERINE | MD | 24X12000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | LAWRENCE A | MD | 24X11000710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | LAWRENCE A | MD | 24X14000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | LEVI | MD | 24X03000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | LEWIS | MD | 24X03000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | LINDA W | MD | 24X02002554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | MARY | MD | 24X02001843 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | MELVIN | MD | 24X03000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | MILDRED | MD | 24X13000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | PEGGY ANN | MD | 24X09000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | ROBERT | MD | 24X03000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | ROWENA | MD | 24X11000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | RUTH A | MD | 24X07000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOK | SYLVESTER | MD | 24X03000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOKERLY | CAROL | MD | 24X15000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOKERLY | FRANK M | MD | 24X15000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOLEY | DEBRA | MD | 24X16000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOLEY | DEBRA | MD | 24X12000788 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOLEY | SAMUEL | MD | 24X16000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOLEY | SAMUEL L | MD | 24X12000788 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOLING | ELIZABETH R | MD | 24X15000630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOLING | LARRY W | MD | 24X15000630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOMBS | CHESTER | NY | 97111237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOMBS | ELINOR | NY | 97111237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOMES | KAREN | MD | 24X11000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | BARBARA G | MD | 24X12000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | BETTY L | MD | 24X02002035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | BEVERLY | MD | 24X04000575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | CHESTER L | MD | 24X02002035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | DOLORES C | MD | 24X13000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | JOHN J | MD | 24X10000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | LADONNA T | MD | 24X12000535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | LATRICE | MD | 24X12000535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | LEO J | MD | 24X12000535 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOPER | RICHARD L | PA | 2011CV8042AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | ROOSEVELT | MD | 24X04000575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COOPER | WARREN J | MD | 24X12000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPPLE | CAROL L | MD | 24X15000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPPLE | DANIEL | MD | 24X15000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPPLE | JAMES D | MD | 24X15000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPPLE | MELVIN | MD | 24X15000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPPLE | SAMUEL F | MD | 24X15000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COPPLE | TANYA | MD | 24X15000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORBERT | DARLENE C | MD | 24X18000052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COREY | ELIZABETH A | MD | 24X11000841 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COREY | ELIZABETH A | MD | 24X14000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNBLATT | SYLVAN L | MD | 24X16000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNELIUS | HIRAM L | MD | 24X14000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNELIUS | VALERIE J | MD | 24X14000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNELL | KATHY D | MD | 24X07000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNETT | CHARLES R | MD | 24X11000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNETT | SARA L | MD | 24X11000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNISH | BARBARA L | MD | 24X15000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNISH | HERMAN A | MD | 24X15000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORNISH | MARY M | MD | 24X12000546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORRAD | WENDY C | MD | 24X11000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORRELL | CALVIN | MD | 86CG108823118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORRY | ELZY | MD | 24X12000960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CORRY | REVONDA | MD | 24X12000960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSBY | CRANSTON D | MD | 24X19000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSBY | JOHN A | MD | 9819850?CX1429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSBY | SUSAN | MD | 24X19000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSGROVE | JAMES THOMAS | MD | 24X09000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSGROVE | JUDITH ANN | MD | 24X09000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSNER | ELKE | MD | 24X15000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSNER | GARY L | MD | 24X15000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTA | ELIZABETH J | MD | 24X12000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTA | FRANCES | NY | 98113734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTA | FRANK J | MD | 24X12000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTA | JEFFREY P | MD | 24X19000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTA | JOSE | NY | 98113734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTA | KATHLEEN | MD | 24X19000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTELLO | JOHN | MD | 24X05000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTELLO | JOHN J | MD | 24X15000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTELLO | JOHN P | MD | 24X05000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTELLO | PATRICIA A | PA | C48AB2009047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTELLO | ROBERT | MD | 24X05000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTELLO | RONALD F | PA | C48AB2009047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTELLO | THERESA | MD | 24X05000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTON | DIANNE L | MD | 24X09000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COSTON | RASHARD | MD | 24X14000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTTMAN | GEORGE L | MD | 24X05000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTTMAN | NORMA | MD | 24X05000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTTO | MICHAEL A | PA | C48AB201312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COTTON | JOSEPH | MD | 24X13000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUGHLIN | EVELYN P | MD | 24X11000799 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUGHLIN | GEORGE R | MD | 24X11000799 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COULTER | DAVID H | MD | 24X13000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COULTER | SUSAN | MD | 24X13000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNCIL | HILDA M | MD | 24X15000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNTISS | CATHERINE L | MD | 24X13000530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNTISS | WILLIAM E | MD | 24X13000530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNTS | OHARA M | MD | 24X18000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUNTS | SHARON | MD | 24X18000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COUPLING | FLOYD | MD | 24X04000606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COURRIER | JOHN S | MD | 24X08000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COURSEN | CAROL A | PA | C48AB201325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COURSEN | LEWIS E | PA | C48AB201325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELL | REBECCA | MD | 24X17000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELL | THOMAS J | MD | 24X17000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELLY | BETTY J | MD | 24X02002305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELLY | JAY | MD | 24X05000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELLY | JAY | MD | 24X02002305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELLY | KEVIN | MD | 24X02002305 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 318**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COVELLY | KEVIN | MD | 24X05000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELLY | NEAL | MD | 24X02002305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELLY | NEAL | MD | 24X05000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELLY | RANDOLF | MD | 24X02002305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELLY | RANDOLF | MD | 24X05000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELLY | WARREN J | MD | 24X02002305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVELLY | WARREN J | MD | 24X05000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COVER | ROBERT | MD | 24X14000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWAN | CLARENCE | MD | 24X11000634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWAN | CLARENCE M | MD | 24X15000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWARD | DELORES | MD | 24X04000607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWEN | ELIZABETH ANN | NY | 01110635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWEN | HAROLD | NY | 01110635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWENS | FRANK E | MD | 24X03000992 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWENS | FRANK E | MD | 24X11000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWGAR | LARRY W | MD | 24X10000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWGER | RICHARD | MD | 24X12000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWGER | SHARON L | MD | 24X12000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWGILL | DEBRA | MD | 24X18000278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWGILL | DWIGHT D | MD | 24X18000278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWIE | HELEN M | MD | 24X12000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWMAN | BARBARA A | MD | 24X14000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COWMAN | FRANKLIN | MD | 24X14000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | CHRISTINE | MD | 24X09000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | DOROTHY | MD | 24X04000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | GENE W | MD | 24X04000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | JESSICA | MD | 24X09000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | PHILLIP V | TN | 260305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | ROBERT A | MD | 24X09000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | ROBERT W | MD | 24X09000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COX | SHERRY | TN | 260305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COXE | AMELIA | PA | C48AB201553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COXE | NELSON L | PA | C48AB201553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COXON | CHARLES F | MD | 24X12000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COXON | MARIE C | MD | 24X12000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COXON | MARY | MD | 24X08000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COYLE | MAUREEN | MD | 24X14000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| COYLE | MICHAEL J | MD | 24X14000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRABTREE | DONALD F | MD | 24X02002669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRABTREE | GRACE | MD | 24X02002669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRADIC | JAMES | TN | 252805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRADIC | NINA | TN | 252805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAFT | MARY C | MD | 24X16000447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAGWAY | CAROLYN A | MD | 24X14000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAIG | JOHN | MD | 24X12000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAIG | LINDA | MD | 24X12000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAIGHEAD | ALONA FAY | MD | 24X09000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAIGHEAD | WILLIAM D | MD | 24X09000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAMER | ROBERT N | PA | 002882SEPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRANDALL | CHARLES | MD | 24X11000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRANDALL | LINDA J | MD | 24X11000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRANK | CARRIE | MD | 24X14000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRASE | ANNETTE | MD | 24X04000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAVEN | BETTY | MD | 24X06000759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAVEN | TIMOTHY | MD | 24X06000759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAVEN | TROY A | MD | 24X06000759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | CHARLES V | MD | 24X14000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | JAMES A | MD | 24X05000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | JAMES M | PA | NOVTERM19882732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | MAGGIE L | MD | 24X15000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | MAURICE S | MD | 24X16000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | OSSIE S | MD | 24X14000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWFORD | VIRGIL | MD | 24X16000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWLEY | BETTY | NY | 97111236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRAWLEY | JAMES | NY | 97111236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREAMER | ANNA | MD | 24X18000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREAMER | FRANCIS T | MD | 24X17000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREAMER | JAMES G | MD | 24X18000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREAMER | NANCY | MD | 24X17000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREASY | HENRY | MD | 24X11000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREASY | SONJA BARR | MD | 24X11000764 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CREDENDINO | ORLANDO | NY | 98107580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREELY | JOHN L | MD | 24X11000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CREELY | JOHN L | MD | 24X11000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIGGER | CAROL ANN | MD | 24X04000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIGGER | CAROL ANN | MD | 24X07000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIGGER | ROGER D | MD | 24X04000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIGGER | ROGER D | MD | 24X07000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIGGER | WARREN R | MD | 24X04000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIGGER | WARREN R | MD | 24X07000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIMI | PAUL | MD | 24X17000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIMI | PEGGY A | MD | 24X17000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRISMOND | RONALD E | MD | 24X11000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRISMOND | TERRY E | MD | 24X11000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRISP | JEAN M | MD | 24X04000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRISP | LINDE D | MD | 24X04000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRISPENS | RICHARD D | MD | 24X18000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRITCHFIELD | JEFFREY B | MD | 24X14000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRITCHFIELD | KARIN R | MD | 24X14000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIZER | EDWARD W | MD | 24X08000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRIZER | LUCILLE | MD | 24X08000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROGHAN | VICKI L | MD | 24X13000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROMWELL | CARL H | MD | 24X02002576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROMWELL | ISAIAH | MD | 24X16000414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROMWELL | MARION E | MD | 24X02002576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRONIN | CAROL | MD | 24X03000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRONIN | CONNIE | MD | 24X16000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRONIN | ROBERT F | MD | 24X16000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSBY | BEVERLY A | MD | 24X18000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSBY | DALLAS ANN | MD | 24X08000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSBY | DEBORAH R | MD | 24X18000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSBY | JOHN L | MD | 24X18000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSBY | JOHN R | PA | 4017CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSBY | WILLIAM C | MD | 24X08000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSBY | WILLIAM L | MD | 24X18000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSS | ALLEN L | MD | 24X19000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSS | LARRY H | MD | 24X12000731 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSS | STEPHAN W | MD | 24X12000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSSETT | JOYCE | MD | 24X03000988 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSSETT | MARY | MD | 24X03000988 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSSETT | WALTER W | MD | 24X03000988 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSSETT JR | WALTER | MD | 24X03000988 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROSSLEY | JOHN M | PA | OCTTERM19885188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROUSE | EDWARD W | MD | 24X12000838 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROUSE | JAMES L | MD | 24X12000838 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROUSE | KATHLEEN B | MD | 24X12000838 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROW | CATHIE G | LIND | 24X06000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWDER | EURYDICE J | MD | 24X16000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWDER | FRED EUGENE | TN | 260902 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWDER | PEGGY JO | TN | 260902 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWE | EDWARD LEROY | MD | 24X12000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWELL | DELMAR C | MD | 24X19000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CROWELL | JOSEPH | MD | 24X16000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUMP | ALBERT | MD | 24X13000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUMPLER | ALBERT B | MD | 24X16000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUMPLER | OLA | MD | 24X16000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUSE | HAROLD R | MD | 24X13000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUSH | LILLIAN | MD | 24X17000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUTCHLEY | MARY E | MD | 24X10000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUZ | ANA M | PA | C48AB200959 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CRUZ | JUAN A | PA | C48AB200959 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUBER | BONITA | MD | 24X03000607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUDDY | GEORGE S | MD | 24X15000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUFFIE | HEYWARD | MD | 24X04000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUGLE | GERALDINE | MD | 24X15000788 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUGLE | HORACE J | MD | 24X15000788 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLEN | DOROTHY LEE | MD | 98198521CX1443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLEN | JOHN L | PA | C48AB201510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLEN | MARGARET A | PA | C48AB201510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLEN | RAYMOND FRANKLIN | MD | 98198521CX1443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLISON | EDWARD O | MD | 24X14000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CULLISON | EDWARD O | MD | 24X16000100 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 319**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|
| CULP | GERMAINE | MD | 24X15000267 | LAW OFFICES OF PETER G. ANGELOS, PC | DANDRIDGE | LAURETTA E | MD | 24X05000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINGS | VERLIE | MD | 24X04000609 | LAW OFFICES OF PETER G. ANGELOS, PC | DANDRIDGE | LESTER | MD | 24X10000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINS | DAVID T | MD | 24X16000329 | LAW OFFICES OF PETER G. ANGELOS, PC | DANDRIDGE | LISA | MD | 24X10000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINS | DEBORAH L | MD | 24X15000569 | LAW OFFICES OF PETER G. ANGELOS, PC | DANDRIDGE | WALLACE T | MD | 24X16000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINS | DEBORAH L | MD | 24X11000482 | LAW OFFICES OF PETER G. ANGELOS, PC | DANDRIDGE | YOLANDA | MD | 24X10000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINS | PATRICIA | MD | 24X16000329 | LAW OFFICES OF PETER G. ANGELOS, PC | DANDRIDGE | JAMES W | MD | 24X05000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINS | STEPHEN | MD | 24X15000569 | LAW OFFICES OF PETER G. ANGELOS, PC | DANDRIDGE-DAVIS | LESLIE | MD | 24X10000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMMINS | STEPHEN | MD | 24X11000482 | LAW OFFICES OF PETER G. ANGELOS, PC | DANIELS | ADA | MD | 24X15000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMOR | DEB | MD | 24X12000725 | LAW OFFICES OF PETER G. ANGELOS, PC | DANIELS | CATHERINE | MD | 24X02001842 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMOR | PATRICIA K | MD | 24X15000635 | LAW OFFICES OF PETER G. ANGELOS, PC | DANIELS | CURTIS | MD | 24X03000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMOR | ROLAND E | MD | 24X15000635 | LAW OFFICES OF PETER G. ANGELOS, PC | DANIELS | JOYCELYN L | MD | 24X12000995 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUMOR | RONALD E | MD | 24X12000725 | LAW OFFICES OF PETER G. ANGELOS, PC | DANIELS | KENNETH | MD | 24X15000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNDARI | ELLEN | NY | 01110638 | LAW OFFICES OF PETER G. ANGELOS, PC | DANIELS | LEONARD J | MD | 24X02001842 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNDARI | JOSEPH | NY | 01110638 | LAW OFFICES OF PETER G. ANGELOS, PC | DANIELS | MARLENE | MD | 24X02002546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | ANITA | MD | 24X03000732 | LAW OFFICES OF PETER G. ANGELOS, PC | DANIELS | NELSON T | MD | 24X12000995 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | BARBARA | MD | 24X06000164 | LAW OFFICES OF PETER G. ANGELOS, PC | DANIELS | THOMAS | MD | 24X02002546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | ELEANOR A | PA | 080700926 | LAW OFFICES OF PETER G. ANGELOS, PC | DANIELS | HATTIR R | MD | 24X03000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | ELLA | MD | 24X17000302 | LAW OFFICES OF PETER G. ANGELOS, PC | DANNA | PETER | MD | 24X15000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | EVELYN | MD | 24X12000283 | LAW OFFICES OF PETER G. ANGELOS, PC | DANNER | DOLORES P | PA | C48AB200958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | HERMAN T | MD | 24X06000164 | LAW OFFICES OF PETER G. ANGELOS, PC | DANSER | JOHN T | PA | C48AB200958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | JOSEPH A | MD | 24X12000283 | LAW OFFICES OF PETER G. ANGELOS, PC | DANSER | DOLORES | PA | C48AB201805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | MARTIN J | PA | 080700926 | LAW OFFICES OF PETER G. ANGELOS, PC | DANSER | DWIGHT L | PA | C48AB201805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | MICHAEL | PA | 080700926 | LAW OFFICES OF PETER G. ANGELOS, PC | DARDEN | ROSCOE | MD | 24X12000789 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUNNINGHAM | THOMAS E | MD | 24X15000428 | LAW OFFICES OF PETER G. ANGELOS, PC | DARDON | BERNICE | MD | 24X03000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUPPETT | DALE F | MD | 24X06000630 | LAW OFFICES OF PETER G. ANGELOS, PC | DARE | JOSEPH G | MD | 24X12000991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUPPETT | EARL R | MD | 24X06000630 | LAW OFFICES OF PETER G. ANGELOS, PC | DARNELL | ALLIE T | VA | 003CL1200072200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUPPETT | LINDA S | MD | 24X18000260 | LAW OFFICES OF PETER G. ANGELOS, PC | DARNELL | JOSEPH R | MD | 24X03000578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUPPETT | ROBERT F | MD | 24X18000260 | LAW OFFICES OF PETER G. ANGELOS, PC | DATES | JOHN L | MD | 24X10000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURRERI | JOHN S | MD | 24X12000185 | LAW OFFICES OF PETER G. ANGELOS, PC | DAUGHERTY | JOHN | TN | 253005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURRERI | NORMA | MD | 24X12000185 | LAW OFFICES OF PETER G. ANGELOS, PC | DAUGHERTY | MARY | TN | 253005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURRY | NANCY | MD | 24X04001058 | LAW OFFICES OF PETER G. ANGELOS, PC | DAUM | RHONDA | MD | 24X16000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURTIN | ADRIENNE | MD | 24X18000198 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVENPORT | CLAUDE W | MD | 24X18000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURTIN | JAMES B | MD | 24X18000198 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVEY | CONNIE | MD | 24X16000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CURTIN | JO ANN | MD | 24X12000664 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVEY | CONNIE | MD | 24X18000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUSIMANO | FRED J | MD | 24X02001627 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVID | PRISCILLA | MD | 24X18000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUSIMANO | MYRA | MD | 24X02001627 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVID | THOMAS R | MD | 24X18000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUSTIS | EDWARD C | MD | 24X12000837 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVID | VANESSA | MD | 24X09000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTHBERTSON | JANIE A | MD | 24X12001083 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | CHARLES S | PA | 110400923 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTHBERTSON | JOHN E | MD | 24X12001083 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | COLLEEN C | MD | 24X15000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTIS | MARY | MD | 24X12000837 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | DENNIS H | MD | 24X08000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTRIGHT | ALAN | MD | 24X17000435 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | DONNA REED | MD | 24X11000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTSAIL | STEVEN | MD | 24X12000534 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | DOTTIE | MD | 24X11000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTTER | BESSIE V | MD | 24X12000275 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | ESTHER | MD | 24X18000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTTER | JODI | MD | 24X13000155 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | JINX | MD | 24X08000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTTER | LARRY | MD | 24X13000155 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | QUENTIN B | MD | 24X11000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTTER | NELLIE M | MD | 24X13000155 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | RAYMOND CLIFTON | MD | 24X18000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTTER | RICHARD LEE | MD | 24X03000002 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | RICHARD L | MD | 24X11000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTTER | ROBERT P | MD | 24X12000275 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | SCOTT | MD | 24X15000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CUTTER | RONALD | MD | 24X13000155 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | SHANNON | MD | 24X15000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CYPRESS | DONNA A | MD | 24X15000157 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON | WILLIAM S | MD | 24X15000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CYPRESS | ZANES E | MD | 24X15000157 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIDSON-NADWODNY | MAGAN | MD | 24X15000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| CZERWINSKI | HERMANN | MD | 24X04000678 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | ALAN D | PA | C48AB200963 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DABNEY | JOHN M | MD | 24X11000440 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | ALBERT | MD | 24X13000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DABNEY | LESLIE | MD | 24X11000440 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | ALBERT | MD | 24X17000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| D'ACHINO | NANCY L | MD | 24X17000273 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | ALBERTINE G | MD | 24X13000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAFFRON | FREDA ANN | MD | 24X08000443 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | ALBERTINE G | MD | 24X15000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAFFRON | RICHARD J | MD | 24X08000443 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | ANGELA | MD | 24X10000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAKOS | CHARLES | MD | 24X03000382 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | BARBARA L | MD | 24X11000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAKOS | KYRIAKI | MD | 24X03000382 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | BATINA L | MD | 24X03000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAKOS | PETE | MD | 24X03000382 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | CAROLINE E | MD | 24X03000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALEY | ROBERT P | MD | 24X11000939 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | CHAD A | MD | 24X11000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| D'ALFONSO | ANTHONY M | MD | 24X16000227 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | CHARLES F | MD | 24X04000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| D'ALFONSO | LINDA | MD | 24X16000227 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | CLEVELAND J | MD | 24X15000792 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALIE | FARIT C | MD | 24X12000096 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | CLIFTON | MD | 24X05000278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALIE | TERESA C | MD | 24X12000096 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | CYNTHIA | MD | 24X17000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALY | EDWARD A | MD | 24X07000077 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | DEBORAH L | MD | 24X13000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DALY | FRANCES B | MD | 24X07000077 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | DONALD | MD | 24X12000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAMRON | CHARLES | MD | 24X06000262 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | DONALD | MD | 24X17000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAMRON | MARK | MD | 24X06000262 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | DONALD | PA | C48AB200963 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAMRON | VIRGINIA | MD | 24X06000262 | LAW OFFICES OF PETER G. ANGELOS, PC | DAVIS | DONALD K | MD | 24X03000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DANDRIDGE | KATHLEEN | MD | 24X16000538 | LAW OFFICES OF PETER G. ANGELOS, PC | | | | | |

**Appendix A - 320**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | DOREATHA | MD | 24X10000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ELI J | MD | 24X12001091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ELIZABETH T | MD | 24X12001091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | EMMA J | MD | 24X07000530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ETTA JEAN | MD | 24X11000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | FRANCES | MD | 24X11000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | GARY W | MD | 24X17000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | GERALD FOSTER | MD | 24X14000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | GERALD L | MD | 24X18000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | J D | MD | 24X14000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JAMES | MD | 24X06000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JAMES L | MD | 24X07000530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JOHN C | MD | 24X18000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JOHN W | MD | 24X04000922 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JOSEPHINE B | MD | 24X14000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | LINDA | MD | 24X04000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | LINDA ANN | MD | 24X10000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | LLOYD M | MD | 24X04000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | MARGARET L | MD | 24X04000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | MARIE F | MD | 24X17000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | MARIE F | MD | 24X13000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | MICHAEL J | MD | 24X17000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | NATHANIEL | MD | 24X04000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | NEIL P | PA | 24X12001091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | PAUL A | PA | C48AB200963 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RANDY W | MD | 24X11000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RAQUEL | MD | 24X10000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RAVEN | MD | 24X10000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RAYMOND A | MD | 24X17000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RAYMOND LEROY | MD | 24X10000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | RAYMOND T | MD | 24X10000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | SANDRA A | MD | 24X04000998 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | SHANNON | MD | 24X10000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | THERESA L | MD | 24X04000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | THERETHIA P | MD | 24X05000278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | THOMAS | MD | 24X12001091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | WALTER | MD | 24X13000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | WARREN FRANK | MD | 24X06000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | WILLIAM L | MD | 24X11000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | WILLIAM ROBERT | MD | 24X11000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | ZACHARY | MD | 24X16000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JAMES I | MD | 24X05000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAVIS | JOICE | MD | 24X06000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAW | JANE F | MD | 24X14000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAW | JESSICA R | MD | 24X14000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAW | RICHARD W | MD | 24X14000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAW | SARAH J | MD | 24X14000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | ETHEL | MD | 24X16000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | ETHEL | MD | 24X17000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | HARVEY | MD | 24X17000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | JOHNNIE | MD | 24X17000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | JOHNNIE | MD | 24X16000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | MARGARET | MD | 24X16000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | OLEN R | MD | 24X16000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAWSON | TERRI L | MD | 24X17000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAY | CLARA | MD | 24X04000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAY | GAIL A | MD | 24X16000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAY | LEWIS A | MD | 24X16000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAY | MARIE F | MD | 24X16000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAY | MARY JO | MD | 24X08000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DAY | RAYMOND | MD | 24X04000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEALMEIDA | ANTHONY | MD | 24X03000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEALMEIDA | LYDIA | MD | 24X03000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEALMEIDA | ROBERT A | MD | 24X03000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEANE | CORA JEAN | MD | 24X12001071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEANE | JAMES E TALMAGE | MD | 24X12001071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEANE | JAMES ELI | MD | 24X12001071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEANE | TALMA EDWARD | MD | 24X12001071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEANER | WILLIAM W | MD | 24X13000694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEANGELIS | CYNTHIA | PA | C48AB201437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEARHOLT | ANA LUZ | MD | 24X07000188 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEARHOLT | DAVID W | MD | 24X07000188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEAVERS | JAMES RICHARD | MD | 24X07000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBELIUS | ALBERT | MD | 24X11000723 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBLOOM | BEVERLY | MD | 24X18000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBLOOM | HANS | MD | 24X18000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBOIS | CHERYL | FMG | 24X06000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBOW | EDGAR | MD | 24X08000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBOW | VIRGINIA | MD | 24X08000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBRICK | BETTY J | MD | 24X09000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBRICK | CHARLES K | MD | 24X09000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEBRODEY | JACQUELINE | MD | 24X03000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECARLO | MARIA | MD | 24X10000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECARLO | RICHARD D | MD | 24X10000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECATUR | LAWRENCE E | MD | 24X11000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECATUR | SUSIE AGNES | MD | 24X11000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECHERT | JOAN L | PA | C48AB201712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECHERT | JOHN A | PA | C48AB201712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKARD | LINDA | MD | 2019CV6375AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKER | KENNARD A | PA | 1996CV1877AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKER | NANCY E | PA | 1996CV1877AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKMAN | MARGARET A | MD | 24X07000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECKMAN | MICHAEL L | MD | 24X15000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DECOURSEY | BARBARA | MD | 24X18000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEESE | JIMMY | MD | 24X17000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEESE | JIMMY C | MD | 24X08000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEFRANK | ANTHONY D | MD | 24X17000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEFRANK | PATRICIA D | MD | 24X17000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEIMLER | HERMAN L | PA | 2013CV9405AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEIMLER | SAUNDRA L | PA | 2013CV9405AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEJARNETTE | BRYAN | MD | 24X17000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELANEY | JOHN MICHAEL | MD | 24X14000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELANEY | LYNDA | MD | 24X14000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELAUNE | NOEL J | MD | 24X16000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELBROCCO | EVELYN | MD | 24X14000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELBROCCO | RONALD A | MD | 24X14000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELGROSSO | ANTHONY P | PA | C48AB20186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELGROSSO | JOHN A | PA | C48AB201416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELKER | JOHN F | PA | C48AB201326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELKER | MADELYN M | PA | C48AB201326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELLAVALLE | BRENDA L | MD | 24X10000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELORIERS | GEORGE T | MD | 24X18000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELORIERS | KATHRYN E | MD | 24X18000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELORSO | DENNIS | PA | 2016CV3552AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELORY | BARBARA J | MD | 24X11000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELORY | JOSEPH | MD | 24X11000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELOTTINVILLE | BETTY L | MD | 24X13000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELOTTINVILLE | EDWARD H | MD | 24X13000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELSS | GEORGE | MD | 24X04000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DELSS | GERALDINE | MD | 24X04000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMARINO | DOROTHY E | MD | 24X07000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMARINO | MATTHEW | MD | 24X07000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMENT | KAREN L | MD | 24X12001099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMENT | KAREN L | MD | 24X05000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMERS | NICOLE | MD | 24X06000768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMERS | PAUL | MD | 24X06000768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMMING | ARLIN R | PA | C48AB200946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMMING | WILMA A | PA | C48AB200946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMORY | LEE R | MD | 24X14000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMPSEY | CATHERINE | NY | 02103306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMPSEY | JOHN F | NY | 02103306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEMPSEY | THELMA M | MD | 24X17000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENISKI | THERESA V | MD | 24X10000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENES | ALBERT J | MD | 24X13000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENES | BEVERLY A | MD | 24X09000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENES | RUSSELL P | MD | 24X09000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENKOVICH | PETER | MD | 24X07000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENN | JAMES C | MD | 24X11000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENN | JANICE M | MD | 24X11000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNETT | IDA | MD | 24X17000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNETT | ROBERT W | MD | 24X17000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNIS | CATHY | MD | 24X15000591 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 321**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DENNIS | DAVID J | PA | 151100642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNIS | DONNA K | MD | 24X02002250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNIS | ELLEN L | PA | 151100642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNIS | JAMES R | MD | 24X15000591 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNIS | LORI | PA | C48AB201819 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNIS | MICHAEL A | PA | C48AB201819 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNISON | DELORES A | MD | 24X11000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNISON | SUSAN P | MD | 24X11000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNISON | WALTER K | MD | 24X12000006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNISON | WALTER PAUL | MD | 24X11000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENNISON | ZANE G | MD | 24X11000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENT | JEANETTE W | MD | 24X05000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENTON | FLORA | MD | 24X08000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENVER | LANNY W | MD | 24X15000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DENVER | REGINA M | MD | 24X15000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERBY | CLARENCE D | PA | C48AB201430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERBY | NANCY F | PA | C48AB201430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERIS | LINDA | MD | 24X03000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERLUNAS | CAROLYN J | MD | 24X18000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERLUNAS | STANLEY I | MD | 24X18000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERMATIS | MINAS E | MD | 24X14000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERMATIS | PANAGIOTA | MD | 24X14000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEROSA | LOUIS J | MD | 24X09000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEROSA | SHIRLEY A | MD | 24X09000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERUS | CAROLE S | MD | 24X03000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DERUS | DAVID J | MD | 24X03000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESANTIS | ENZO | MD | 87CG244041110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESHIELDS | JOHN L | MD | 24X16000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESHONG | DENNIS E | MD | 24X15000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESHONG | PAMELA E | MD | 24X15000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESHONG | SHEILA J | MD | 24X09000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESIDERIO | ANNA | NY | 01110639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DESIDERIO | SALVATORE | NY | 01110639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEURR | KATHY L | MD | 24X14000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEUTSCH | EDWARD J | PA | C48AB201238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEUTSCH | JOHN R | PA | C48AB201612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEUTSCH | MARY JO | PA | C48AB201612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEUTSCH | MICHELE P | PA | C48AB201238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVAUGHN | CAROLYN M | MD | 24X14000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVAUGHN | JOHN K | MD | 24X14000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVAUGHTN | JACK A | MD | 24X14000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVENNY | ETHEL M | MD | 24X12000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVENNY | ETHEL M | MD | 24X12000839 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVENNY | HARRY J | MD | 24X12000839 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVENNY | HARRY J | MD | 24X12000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVERS | BARBARA E | PA | C48AB201235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEVERS | WILLIAM J | PA | C48AB201235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWALT | HERBERT J | PA | C48AB201711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWALT | JOHN L | PA | C48AB201320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWALT | SHARON | PA | C48AB201320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWITT | FRANKIE | MD | 24X03001012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWITT | LARRY G | MD | 24X11000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWITT | MARY E | MD | 24X11000436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DEWITT | MINUS | MD | 24X03001012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAMOND | CAROL L | MD | 24X15000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAMOND | GARY K | MD | 24X15000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAMOND | PATRICIA | MD | 24X10000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | BLANCA I | PA | C48AB201315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | HECTOR L | PA | C48AB201315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | JOHN M | MD | 24X11000687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | KAREN | MD | 24X11000687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | PABLO J | MD | 24X17000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIAZ | PAUL A | MD | 24X17000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIBASTIANI | ROBERT A | MD | 24X12000687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIBASTIANI | SCOTT A | MD | 24X12000687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIBASTIANI | STEVEN | MD | 24X12000687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIBASTIANI | YVONNE | MD | 24X12000687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIBLASIO | ANGELINE M | MD | 24X16000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIBLASIO | RAYMOND D | MD | 24X16000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICHIARA | JOHN N | MD | 24X15000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKENS | VINCENT G | MD | 24X03001086 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DICKERSON | JOSEPH | MD | 24X11000720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | KEITH | MD | 24X04000731 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | LESTER A | MD | 24X12000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | MARC DAMON | MD | 24X04000731 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | MARY C | MD | 24X11000720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | ROBERT E | MD | 24X04000731 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | ROBERT R | MD | 24X04000731 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKERSON | SHIRLEY | MD | 24X04000731 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKSON | ERNA G | MD | 24X12000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DICKSON | JILL | MD | 24X14000121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEHL | AARON EUGENE | MD | 24X11000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEHL | ARLIE EUGENE | MD | 24X11000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEHL | BRIAN KEITH | MD | 24X11000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEHL | DORIS E | MD | 24X11000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEHL | ELLEN | MD | 24X03000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEHL | MYRON H | MD | 24X03000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIEM | GERARD W | MD | 24X12001066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETRICH | FRANK L | MD | 24X00000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIETZ | GEORGIA O | MD | 24X15000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIFONSO | GRACE R | MD | 24X09000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIFRANCESCA | AMERICO | NY | 02103449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIFRANCESCA | ANGELA | MD | 24X15000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIFRANCESCA | ANNE | NY | 02103449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGENNARO | GIUSEPPI | MD | 24X15000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGENNARO | KAREN L | MD | 24X17000408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGGS | BERNARD R | MD | 24X19000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGGS | BERNARD SOLOMON | MD | 24X03000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGGS | CHARLENE W | MD | 24X19000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGGS | HOWARD M | MD | 24X19000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGGS | MELVIN R | MD | 24X17000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGGS | PAUL | MD | 24X08000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGGS | PAUL B | MD | 24X03000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGGS | RICKY R | MD | 24X07000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGNAZIO | MARK A | MD | 24X13000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGNAZIO | MARTHA | MD | 24X13000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGNAZIO | MICHAEL ANGELO | MD | 24X13000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGNAZIO | SALVADORE P | MD | 24X13000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGIUSEPPE | BILLAGEAN | MD | 24X02002028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIGIUSEPPE | RICHARD | MD | 24X02002028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILAURO | CARL | MD | 24X12000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILAURO | DIANE | MD | 24X12000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILEO | ANN MARIE | NY | 02103451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILEO | PETER | NY | 02103451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLARD | BELINDA | MD | 24X06000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLARD | BELINDA | MD | 24X09000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLON | PETER | PA | C48AB201437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLSWORTH | CONSTANCE D | MD | 24X14000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILLSWORTH | LARRY ALLEN | MD | 24X14000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILUTIS | CATHERINE LUCAS | MD | 24X18000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILUTIS | JOHN | MD | 24X17000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DILUTIS | THOMAS H | MD | 24X18000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIMICK | CHARLES | MD | 24X07000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIMICK | DIANE J | MD | 24X15000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIMICK | DOROTHY | MD | 24X07000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIMICK | ROBERT G | MD | 24X15000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIMMICK | DONALD R | PA | 100700952 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIMMICK | JUDITH M | PA | 100700952 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DINATALE | LEROY F | MD | 24X07000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DINATALE | VICTORIA L | MD | 24X07000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DINEHART | LLOYD W | MD | 24X12000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DINEHART | PALMERA M | MD | 24X12000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DINGLE | ERVIN | MD | 24X11000824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DINGLE | WILLEAN | MD | 24X11000824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIORIO | ELIZABETH | PA | NOVTERM19883871 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIORIO | ETTORE | PA | NOVTERM19883871 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIPASQUALE | ANNE M | MD | 24X12000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIPASQUALE | JOHN J | MD | 24X12000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIPIETRO | ALFONZO C | MD | 24X16000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIPIETRO | ANTHONY M | MD | 24X04000975 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIPIETRO | DIANE | MD | 24X16000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIPIETRO | MILDRED | MD | 24X04000975 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIROCCO | PEGGY A | MD | 24X07000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIROCCO | THOMAS G | MD | 24X07000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DITERLIZZI | DOMINICK | NY | 01123279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DITTMAR | MELODY I | MD | 24X13000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DITTMAR | MELVIN E | MD | 24X13000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DITTRICH | JAMES | MD | 24X12000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DITTRICH | PHYLLIS | MD | 24X12000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DITZLER | CARL S | PA | C48AB20176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DITZLER | PHYLLIS | PA | C48AB20176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIVENTI | NORMA L | MD | 24X02000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIVENTI | VINCENT J | MD | 24X02000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | CHRISTOPHER | MD | 24X11000645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | CHRISTOPHER | MD | 24X19000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | EARL B | MD | 24X11000645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | EARL B | MD | 24X19000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | HARRY | MD | 24X11000645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | HARRY | MD | 24X19000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | KIMBERLYNN | MD | 24X11000645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | KIMBERLYNN | MD | 24X19000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | MARY L | MD | 24X12000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | MARY W | MD | 24X11000645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | MARY W | MD | 24X19000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | NORMAN | MD | 24X11000645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | NORMAN | MD | 24X19000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DIXON | ROBERT E | MD | 24X12000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOAN | LINDA L | PA | 2015CV3629AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOAN | MICHAEL D | PA | 2015CV3629AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOBBINS | CHARLES | MD | 24X16000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOBBINS | FORREST L | MD | 24X12000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOBROVOLNY | CHERYL LYNNE | MD | 24X16000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOBROVOLNY | JOSEPH J | MD | 24X16000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOCKNEY | MARLEEN | PA | 2005CV2679AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODD | SANDRA | MD | 24X16000560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODGSON | DAVID K | MD | 24X04000826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODGSON | LAURA | MD | 24X04000826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | CATHERINE | MD | 24X18000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | GORDON J | MD | 24X14000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | JOYCE | MD | 24X12001110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | MARY LEE | MD | 24X14000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DODSON | STEVEN E | MD | 24X12001110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOEBEREINER | JOHN GEORGE | MD | 24X15000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOEHKING | MAUREEN S | MD | 24X12000982 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOEHRING | WILLIAM F | MD | 24X12000982 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOHLER | BRENDA | MD | 24X03000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOHLER | RONALD | MD | 24X03000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLAN | HUGH F | MD | 24X02002066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLAN | RICHARD | MD | 24X03000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLANY | STELLA A | MD | 24X03000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLCH | HARRY I | MD | 24X07000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLINSKY | JOHN | PA | 2005CV2141AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLLY | BORDEN W | MD | 24X14000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOLLY | GLADYS F | MD | 24X14000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOMNEYS | NORMA A | MD | 24X12000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOMNEYS | ROBERT L | MD | 24X12000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | GARY | MD | 24X16000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | GARY | MD | 24X18000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | KIMBERLY K | MD | 24X16000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | LOUIS A | MD | 24X16000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | LOUIS A | MD | 24X18000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | MARGARET | MD | 24X16000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | NORMA | MD | 24X17000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONAHUE | RALPH E | MD | 24X17000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONALDSON | CINDY | MD | 24X13000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONGARRA | GEORGE | MD | 24X17000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONGARRA | GEORGE | MD | 24X11000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DONOVAN | TISHA | MD | 24X13000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOOLAN | ELEANOR RAE | MD | 24X08000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOOLAN | HAROLD J | MD | 24X08000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORER | FRANK W | MD | 24X05000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORER | MARY | MD | 24X05000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORR | ALICE | MD | 24X08000373 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DORR | DAVID L | MD | 24X12000928 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORR | DORIS | MD | 24X12000928 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORR | SANDRA | MD | 24X44000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORRILL | THERESA | MD | 24X03001197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORRILL | WILLIAM H | MD | 24X03001197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | NORMAN | MD | 24X12001075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | RETHA M | MD | 24X18000136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DORSEY | SHEILA | MD | 24X18000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOSTER | WILLIAM L | MD | 24X18000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOSTER | HEDY R | MD | 24X12001022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOTSON | ANNA D | MD | 24X11000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOTSON | ERVIN | MD | 24X11000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGHERTY | LAWRENCE | MD | 24X08000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGHERTY | LAWRENCE | MD | 24X08000163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGHERTY | LAWRENCE | MD | 24X11000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGLAS | DWIGHT A | MD | 24X05000235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOUGLASS | RENEE A | MD | 24X14000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOVE | HARRY L | MD | 24X16000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOVE | HARRY L | MD | 24X19000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOVE | MARTHA F | MD | 24X13000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOVE | MILDRED J | MD | 24X16000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOVE | MILDRED J | MD | 24X19000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOVE | RONALD E | MD | 24X13000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWDEN | JANE | MD | 24X11000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWDEN | KERRY | MD | 24X11000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWDY | MARIE L | MD | 24X08000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWELL | KAREN M | MD | 24X10000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWELL | LESTER B | MD | 24X10000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEN | SHARON T | MD | 24X02002509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNES | KEVIN | MD | 24X05000560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | ELIZABETH A | PA | C48AB201438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | FREDERICK | MD | 24X17000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | JOSEPH M | MD | 24X13000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | JUNE A | MD | 24X13000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | MARY ANN | MD | 24X17000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | ROBERT T | PA | C48AB201379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY | ROBERT T | PA | C48AB201438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNEY-RIVERA | LEA | MD | 24X13000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNS | BARBARA L | PA | C48AB2013002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNS | JACQUELINE | MD | 24X11000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOWNS | JAMES W | PA | C48AB2013002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOXZON | SANDRA | MD | 24X04000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOXZON | WESLEY M | MD | 24X04000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOYLE | JOHN C | MD | 24X11000823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DOYLE | KAY | MD | 24X11000823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAPER | BONITA D | MD | 24X13000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAPER | HAZEL | NY | 11079601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAPER | LEROY | NY | 11079601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAPER | VINCENT C | MD | 24X13000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAYER | DEAN B | PA | 4966S2001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRAYER | SARAH E | PA | 4966S2001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRENNER | ALBERT L | MD | 24X05000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRENNER | LETTY A | MD | 24X05000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRESSER | SUZETTE | MD | 24X10000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DREYER | PATRICIA A | MD | 24X16000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DREYER | PATRICIA A | MD | 24X16000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRIESEN | SIMON M | MD | 24X06000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRIESEN | THERESA M | MD | 24X06000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DROMGOOLE | JAMES J JR | PA | DECTERM19882609 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DROMGOOLE | SHIRLEY | PA | DECTERM19882609 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRONICK | JOHN G | PA | C48AB201623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUDING | CHRISTOPHER | MD | 24X16000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUDING | CHRISTOPHER | MD | 24X18000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUDING | DIANNE | MD | 24X16000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUDING | DIANNE | MD | 24X16000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUDING | DIANNE C | MD | 24X16000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUDING | DIANNE C | MD | 24X18000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUMBORE | SHIRLEY A | PA | C48AB200960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUMBORE | WILLIAM H | PA | C48AB200960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUMGOOLE | ERMA | MD | 24X18000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUMGOOLE | THEODORE | MD | 24X18000103 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 323**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DRUMMOND | HELEN | MD | 24X12000811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUMMOND | WILLIAM K | MD | 24X12000811 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUST | BARBARA E | MD | C48AB201324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRUST | STANLEY | PA | C48AB201324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DRYKERMAN | REKAH | MD | 24X14000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUARTE | DEBORAH | MD | 24X16000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUBOSE | ANNETTE | MD | 24X09000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUCKWORTH | EMMA M | MD | 24X12000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUCKWORTH | WILLIAM E | MD | 24X12000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDA | BETTE | MD | 24X12000929 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDA | MIKE | MD | 24X12000929 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDDERAR | JOHN W | MD | 24X05000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDDERAR | SHIZUKO | MD | 24X05000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDDERAR | SUSAN C | MD | 24X08000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDLEY | EDWARD M | MD | 24X07000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDLEY | EDWARD M | MD | 24X08000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDLEY | JOHN | MD | 24X07000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDLEY | JOHN | MD | 24X08000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDLEY | RALPH E | MD | 24X13000669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDLEY | ROBERT E | MD | 24X07000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUDLEY | ROBERT E | MD | 24X08000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFEY | ANNA J | MD | 24X06000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFEY | ELMER LINCOLN | MD | 24X06000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFY | GARY | MD | 24X09000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFY | MICHAEL | MD | 24X09000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFY | MICHAEL E | MD | 24X12000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFY | PATRICIA | MD | 24X09000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFY | PATRICIA D | MD | 24X12000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUFFY | PAUL G | MD | 24X09000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGAN | JOHN T | PA | 160901504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGGAN | FRANCIS | MD | 24X11000911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUGGAN | PATRICIA | MD | 24X11000911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUKES | CAROL | MD | 24X12001111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUKES | RIGBY | MD | 24X12000111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DULSKY | RICHARD B | MD | 24X16000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DULSKY | SHERYL | MD | 24X16000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNBAR | JOANNE R | PA | C48AB201826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNBAR | WILLARD W | PA | C48AB201826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | CYNTHIA JILL | TN | 171698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | HOUSTON MAYSON | TN | 171698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | KENNETH E | MD | 24X12001058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | KENNETH E | MD | 24X15000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | KENNETH E | MD | 24X18000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | MARY | MD | 24X12001058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | MARY | MD | 24X18000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | ROBERT | MD | 24X14000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | THOMAS M | MD | 24X12001058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | THOMAS M | MD | 24X18000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNCAN | WINIFRED M | MD | 24X15000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNGAN | KATHERINE E | MD | 24X11000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNKLE | JENNIFER LEE | MD | 24X15000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNLOW | CHARLES D | MD | 24X16000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | KRISTIE L | MD | 24X10000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | LAUREL GLENN | MD | 24X05000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | LINDA | MD | 24X05000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | LINDA J | PA | 2011CV8044AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNN | ROBERT R | PA | 2011CV8044AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNIGAN | DAWN | MD | 24X11000719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNIGAN | PHILIP A | MD | 24X02002782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNOCK | BETTY J | MD | 24X13000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNOCK | JOHN H | MD | 24X14000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNNOCK | ROSEANNE | MD | 24X14000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNSTON | EUGENE | MD | 24X05000690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNSTON | MARY | MD | 24X05000690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUNTON | HOWARD W | MD | 24X15000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUPONT | LINDA | MD | 24X10000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURAND | JOHN A | MD | 24X16000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURANT | ALEASE B | MD | 24X06000738 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURANT | ALEASE B | MD | 24X10000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURST | BARBARA | MD | 24X12000650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DURST | BARRY L | MD | 24X12000650 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DURST | GLENN L | MD | 24X12000650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUSCHEL | DELPHINE | MD | 24X04001124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUSCHEL | LOUIS | MD | 24X04001124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUTTON | HENRY J | MD | 24X15000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUTTON | JOSEPH P | MD | 24X04000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUTTON | SHIRLEY E | MD | 24X04000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUVALL | EDWARD A | MD | 24X04000919 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DUVALL | MARJORIE | MD | 24X04000919 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWIGGINS | WILLIAM R | MD | 24X15000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWYER | PHILIP C | MD | 24X14000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DWYER | PHILIP C | MD | 24X17000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DYE | WILBERT | MD | 24X12000810 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DYSON | CHARLES A | MD | 24X04001088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| DYSON | REBA | MD | 24X04001088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EADY | JO-ANN F | MD | 24X16000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EADY | MARY J | MD | 24X05000848 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EADY | WILLIAM TAYLOR | MD | 24X05000848 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EARP | MARY C | MD | 24X15000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EARP | THOMAS E | MD | 24X15000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTMAN | RUSSEL | PA | C48AB201420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTON | JAMES L | MD | 24X11000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EASTWOOD | WILLIE J | PA | 2008CV02347AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| EATON | ANDRE V | PA | C48AB201364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EATON | BRYANT | MD | 24X09000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EATON | CALVIN | MD | 24X04000706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EATON | CALVIN | MD | 24X04000707 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EATON | EASTER E | MD | 24X12000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EATON | KATHY F | MD | 24X11000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EATON | PEARL | MD | 24X04000707 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EATON | PEARL | MD | 24X04000706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EATON | SALLY | MD | 24X09000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EATON | SAM S | MD | 24X12000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBBERTS | BERNARD R | MD | 24X15000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBBERTS | TODD E | MD | 24X15000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBELEIN | WALTER S | MD | 24X09000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBELEIN | MARILYN M | MD | 24X13000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBEN | TERRY D | MD | 24X13000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERHARDT | JOE H | MD | 24X15000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERSOLE | CRAIG | MD | 24X13000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERSOLE | FRANCIS H | MD | 24X13000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERT | PAMELA K | MD | 24X15000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EBERT | WILLIAM D | MD | 24X15000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | ELSIE | MD | 24X15000002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | JANET L | MD | 24X15000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | LAMONT | PA | C48AB201550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | LOUIS W | MD | 24X15000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKHART | VERA | PA | C48AB201550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKLEY | BRENDA J | PA | C48AB201333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKLEY | GARY D | PA | C48AB201333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKROTH | FLOYD D | PA | C48AB201058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKROTH | GERALDINE A | PA | C48AB201058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKSTEIN | LAWRENCE | MD | 24X08000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKSTEIN | LUCY | MD | 24X08000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKSTEIN | MARK H | MD | 24X11000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECKSTEIN | SANDRA L | MD | 24X11000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ECONOMAS | HARRIET | MD | 24X09000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDDINGS | BEAMEN | MD | 24X03000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDDINGS | SHARON L | MD | 24X03000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDGE | CLARIBELL H | MD | 24X12000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDGE | WILLIAM | PA | 141201216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDGE | WILLIAM B | MD | 24X12000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDMOND | CAROL | MD | 24X15000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDMOND | LANDO | MD | 24X15000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDMONDS | LEROY | MD | 24X12000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | ALICE | MD | 24X06000630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | BERTHA | MD | 24X14000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | BETTY | MD | 24X16000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | ELLA | MD | 24X02002490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | EMORY R | PA | C48AB201621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | FRANCIS A | MD | 24X15000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | HERSHAL | MD | 24X12001139 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 324**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EDWARDS | JACK | MD | 24X14000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | JOHN W | MD | 24X12000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | LARRY R | MD | 24X16000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | LINDA M | MD | 24X17000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | LINDA M | MD | 24X05000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | MARY | MD | 24X03000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | MATTHEW | MD | 24X09000384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | MAUREEN J | MD | 24X12000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | RAMON L | MD | 24X13000737 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | THOMAS L | MD | 24X17000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | THOMAS L | MD | 24X05000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | VERNETTA | MD | 24X03001163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | WILLIAM | MD | 24X03000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EDWARDS | WILLIE JAMES | MD | 24X02002490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EFFORD | CHARLES F | MD | 24X05000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EFFORD | MICHAEL D | MD | 24X05000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EHLMAN | MARY E | PA | 110702747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EHRHART | CHARLES W | MD | 24X16000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EHRHART | JANICE L | MD | 24X16000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHELBERGER | JACQUELINE | MD | 24X04000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHELBERGER | KAREN | MD | 24X03000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHELBERGER | KAREN M | MD | 24X15000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHELBERGER | MARGARET | MD | 24X03000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHELBERGER | WILLIAM F | MD | 24X03000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHELBERGER | WILLIAM F JR | MD | 24X03000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHNER | DOROTHY MAE | MD | 24X12000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EICHNER | MATHEW | MD | 24X12000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EIKENBERG | ANNA | MD | 24X12000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EIKENBERG | AUGUST D | MD | 24X12000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EIKENBERG | MICHAEL D | MD | 24X12000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISENHART | CYNTHIA M | PA | C48AB201323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISENHART | LEE A | PA | C48AB201323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISENHOWER | MICHAEL | PA | 2018CV323AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISENZOPF | PATRICIA A | MD | 24X11000719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISENZOPF | RUDOLPH J | MD | 24X11000719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISNER | SANRDA L | MD | 24X08000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EISNER | WILLIAM G | MD | 24X08000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EITEMILLER | CHARLOTTE G | MD | 24X11000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EITEMILLER | JOSEPH | MD | 24X11000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EITEMILLER | WILLIAM R | MD | 24X11000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EITNER | HELENE C | MD | 24X16000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EITNER | MANFRED E | MD | 24X16000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EKERT | SUSAN SMITH | PA | 2013CV1744AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELBON | CLARENCE | MD | 24X04000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELDRIDGE | DONALD M | MD | 24X17000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELDRIDGE | JAMES W | MD | 24X02002461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELDRIDGE | JANET | MD | 24X16000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELDRIDGE | JOYOUS D | MD | 24X02002461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELDRIDGE | LILLIAN | MD | 24X17000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELDRIDGE | MICHAEL | MD | 24X16000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELDRIDGE | PAUL | MD | 24X16000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELDRIDGE | PAUL | MD | 24X16000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELEAZER | FRANCES F | MD | 24X16000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELGIN | PATRICIA | MD | 24X13000670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELGIN | RICHARD R | MD | 24X13000670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELIAS | MICHAEL | MD | 24X12000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLER | HERBERT F | MD | 86CG22212841 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLERBA | JOSEPH L | MD | 24X12000232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLERMAN | BETTY L | MD | 24X07000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | ARTHUR E | PA | 2274CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | DANIEL O | MD | 24X12000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | DOROTHY M | PA | OCTTERM885181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | EDWARD | MD | 24X12000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | ELIZABETH A | MD | 24X18000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | FATIMA | MD | 24X12000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | FREDERICK C | PA | OCTTERM885181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | J MARVENE | PA | 2274CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | JAMES A | MD | 24X04000597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | JAMES O | MD | 24X02001350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | JOYCE M | MD | 24X12000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | KENNETH L | MD | 24X16000276 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ELLIOTT | LESTER E | MD | 24X18000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | SHIRLEY | MD | 24X02001350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | STELLA | MD | 24X05000867 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | STELLA | MD | 24X09000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | SUSAN R | MD | 24X16000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | WILLIAM E | MD | 24X09000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIOTT | WILLIAM E | MD | 24X05000867 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | ALBERT | MD | 24X10000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | JAMES D | MD | 24X06000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | JOYCE L | MD | 24X14000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | MARY | MD | 24X06000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | PATRICIA | MD | 24X13000751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | SAMUEL L | MD | 24X13000751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELLIS | THOMAS D | MD | 24X18000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELTON | CAROL | MD | 24X11000597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELTON | CHARLES | MD | 24X11000597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELZA | DEBORAH L | MD | 24X12000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELZA | JOSHUA W F | MD | 24X12000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELZA | KEVIN E | MD | 24X12000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELZA | KRISTOPHER B | MD | 24X12000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ELZA JOHNSON | MEGAN N | MD | 24X12000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMERICK | CALVIN L | MD | 24X18000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMERSON | DARRELL | MD | 24X18000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMERSON | DON A | MD | 24X18000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMKEY | EDWIN L | MD | 24X11000691 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMKEY | EDWIN L | MD | 24X05000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMKEY | ETTA M | MD | 24X11000691 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EMKEY | ETTA M | MD | 24X05000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENDLEY | GEORGE | MD | 24X05000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENDLEY | VIRGINIA N | MD | 24X05000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENDRICH | ALICE A | MD | 24X15000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENDRICH | JOSEPH M | MD | 24X15000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENDZEL | BARBARA | MD | 24X05000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENGEL | BERNARD F | MD | 24X19000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENGEL | KAREN | MD | 24X19000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENGLE | GEORGE E | MD | 24X08000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENGLE | MARIE H | MD | 24X08000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENGRAM | DEBORAH M | MD | 24X14000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENKO | ALFRED R | MD | 24X15000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENNIS | HARVEY | MD | 24X12001079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENNIS | YVONNE | MD | 24X12001079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ENTWISTLE | PAULETTE | MD | 24X09000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERDMAN | EDWARD L | PA | C48AB201310J | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERDOSSY | ERNEST | MD | 24X09000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERDOSSY | SEUNG | MD | 24X09000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERISMAN | KENNETH P | MD | 24X04000679 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERSKINE | DARRELL | MD | 24X07000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERSKINE | DARRELL E | MD | 24X07000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERSKINE | JOHN | MD | 24X07000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERSKINE | MARGIE | MD | 24X07000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERSKINE | ROBERT | MD | 24X07000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERVIN | ROSETTA E | MD | 24X12000820 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERVIN | ROSETTA E | MD | 24X15000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERVIN | TIMM E | MD | 24X12000820 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ERVIN | TIMM E | MD | 24X15000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESCHENBACH | WALTER C | MD | 24X19000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESCOURT | NORTON | PA | 060301622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESCOURT | RUTH | PA | 060301622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESHMAN | ERNEST | MD | 24X13000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESHMAN | ERNEST W | MD | 24X13000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESHMAN | KEVIN | MD | 24X13000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESHMAN | SHEILA | MD | 24X13000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTEP | KEVIN A | MD | 24X13000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTEP | TRACEY E | MD | 24X13000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTOJAK | CYNTHIA | PA | C48AB20168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTOJAK | CYNTHIA L | PA | C48AB201614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTOJAK | JOHN J | PA | C48AB20168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ESTOJAK | JOHN J | PA | C48AB201614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EULERT | THOMAS K | MD | 24X18000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EURE | FREDERICK | MD | 24X11000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EURE | FREDERICK S | MD | 24X11000058 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 325**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EURE | LAURA | MD | 24X11000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EURICE | JOHN B | MD | 24X18000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | STEPHEN J | MD | 24X11000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | CAROLYN | MD | 24X18000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | CLAUDE | MD | 24X12000817 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | CLAUDE | MD | 24X12001050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | DAVID | MD | 24X04001032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | DENISE | MD | 24X12000817 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | DENISE | MD | 24X04001032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | DENNIS G | MD | 24X19000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | EDNA B | MD | 24X06000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | EMIL F | MD | 24X11000807 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | EMILY J | MD | 24X13000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | ERNEST W | MD | 24X06000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | EUGENE C | MD | 24X04001028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | FRIEDA | MD | 24X12001050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | GEORGIA A | PA | C48AB20171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | GLORIA M | MD | 24X04000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | GREGORY | MD | 24X11000721 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | HENRY M | MD | 24X13000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | JACK C | MD | 24X04000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | JAMES R | MD | 24X04000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | JAMES W | MD | 24X05000696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | JEAN R | MD | 24X04000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | JOE LOUIS | MD | 9809531CX691 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | JOHN G | MD | 24X04000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | JOHN J | MD | 24X13000367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | JOSEPH D | MD | 24X04000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | LILLIAN | MD | 24X19000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | MARGARET | MD | 24X11000807 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | RALEIGH | MD | 24X08000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | RAYMOND T | MD | 24X17000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | RONALD I | PA | C48AB200970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | ROSALIND | MD | 24X08000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | SHERRIE | MD | 24X17000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | SHIRLEY | MD | 24X05000696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | SHIRLEY A | MD | 24X11000721 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | SUSAN | PA | C48AB201636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | SUSAN | PA | C48AB200970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | THOMAS G | PA | C48AB201636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | THOMAS R | MD | 24X18000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS | MARC D | MD | 24X13000367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVANS  JR | JAMES G | MD | 24X04000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERETT | DOYLE | MD | 24X13000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERETT | EVYON H | MD | 24X13000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERETT | TYREE J | MD | 24X12001067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERHART | DEBORAH A | MD | 24X17000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERHART | JAMES H | MD | 24X17000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERITT | GARY L | PA | C48AB201000I | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERITT | GARY L | PA | C48AB201018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERT | DEBRA J | PA | C48AB201617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVERT | KILIAN M | PA | C48AB201617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVIANIAK | ELEANORA | MD | 24X10000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EVIANIAK | THOMAS | MD | 24X10000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EWART | DONNA M | MD | 24X05000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EWELL | ROBERT S | MD | 24X05000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EWING | NANCY LEE | MD | 24X11000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EY | CATHERINE | MD | 24X18000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EY | CHERYL J | MD | 24X12000828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EY | LAWRENCE L | MD | 24X12000828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EY | LOUIS J | MD | 24X18000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | AUBREY | MD | 24X12001094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | CHARITY | MD | 24X11000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | DEBORAH | MD | 24X13000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | ERIC | MD | 24X12001094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | GARY L | MD | 24X13000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | MELVIN J | MD | 24X11000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| EYLER | PAUL W | MD | 24X12001094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FABRE | CONSTANCE H | MD | 24X13000625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FADLEY | MARSHALL B | MD | 24X16000163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAGAN | NADALINE | MD | 24X13000292 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FAGAN | ROBERT | MD | 24X13000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAGNANI | ANGELA | NY | 03123277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAGNANI | PATRICK N | NY | 03123277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAILLONE | JOSEPH | PA | C48AB201545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAILLONE | PATRICIA | PA | C48AB201545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAIRNOT | GEORGE | MD | 24X07000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAISON | DENISE | MD | 24X17000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAISON | RICHARD | MD | 24X17000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAJKOWSKI | JOSEPH M | MD | 24X04001125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAJKOWSKI | LOIS | MD | 24X04001125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALBO | SANTO A | PA | C48AB201426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALCONER | SONYA L | MD | 24X03000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALES | LOLITA A | MD | 24X11000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALK | EDWIN R | PA | C48AB201463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FALK | THOMAS J | PA | 2012CV4600AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FANDL | MARK H | PA | C48AB201334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FANDL | SANDRA | PA | C48AB201334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FANNING | KEVIN T | MD | 24X16000390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FANNING | TRACEY L | MD | 24X16000390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARBER | FREDERICK F | | 95179501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARBER | FREDERICK F | MD | 24X02001019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARBER | MIRIAM E | | 95179501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARBER | MIRIAM E | MD | 24X02001019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARBER | RAYMOND | MD | 24X02001019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | ARNOLD | MD | 24X04000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | ARNOLD D | MD | 24X04000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | ARVILLA | MD | 24X07000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | BRENT | MD | 24X11000765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | BRENT | MD | 24X07000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | BRIAN | MD | 24X07000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | BRUCE | MD | 24X07000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | BRUCE W | MD | 24X10000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | LOLA | MD | 24X04000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | LOLA B | MD | 24X04000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARLEY | SAMUEL C | MD | 24X07000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARMAN | DANA | NY | 98109153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARMAN | RITA | NY | 98109153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARMER | BOBBY J | MD | 24X11000605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARMER | IRENE | MD | 24X15000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELL | DANIEL P | MD | 24X02000659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELL | EILEEN | MD | 24X02000659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARRELL | MICHAEL T | PA | C48AB201351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARROW | JACQUELINE | MD | 24X05000526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARROW | ROBERT | MD | 24X05000526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARVER | JACKIE L | MD | 24X07000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARVER | JERRY F | MD | 24X07000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FARVER | JODY M | MD | 24X07000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCON | BETTY | MD | 24X16000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCON | ISABELLE E | MD | 24X15000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCON | LARRY | MD | 24X16000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCONER | DAVID W | MD | 24X03000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCONER | MICHELLE L | MD | 24X03000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCONER | THOMAS A | MD | 24X03000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCONER | THOMAS ALVIN | MD | 24X03000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULCONER | WILLIAM L | MD | 24X03000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULK | JOHN E | MD | 24X17000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULK | LESTER | MD | 24X17000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULK | ROSALIE | MD | 24X17000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULKNER | JUDITH | MD | 24X08000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULKNER | PALMER V | MD | 24X12000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULKNER | PATTIE SEWARD | MD | 24X12000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULKS | ALVINA L | MD | 24X12000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAULKS | JOHNNIE | MD | 24X12000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAUZIO | JOAN | PA | 160503694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAUZIO | WILLIAM | PA | 160503694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FAVAZZA | VINCENT N | MD | 24X12000786 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEAGINS | THOMAS L | MD | 24X19000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEARSON | DEBORAH A | MD | 24X18000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEARSON | MICHAEL D | MD | 24X18000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEASTER | JOHN E | MD | 24X04000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEASTER | MAMIE | MD | 24X04000577 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FEATHER | KLARA M | PA | 2014CV1633AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEATHER | WILLIAM E | PA | 2014CV1633AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEENEY | ELEANOR M | MD | 24X16000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEENEY | THOMAS M | MD | 24X16000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEINBERG | BARBARA | PA | NOVTERM119883870 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEINBERG | WILLIAM | PA | NOVTERM119883870 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEIST | MICHAEL | MD | 24X17000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEIST | SHARON | MD | 24X17000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEIT | CANDACE T | MD | 24X18000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEIT | CANDACE T | MD | 24X19000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEIT | MURRAY A | MD | 24X18000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEIT | MURRAY A | MD | 24X19000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELDER | ANDREA | MD | 24X19000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELDER | JAMES D | MD | 24X11000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELDER | SHAUNTRESE S | MD | 24X11000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELDMAN | JOANNE | MD | 24X03000684 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELDMANN | VERONICA L | MD | 24X18000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELIX | JESSE J | MD | 24X18000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELTMAN | KENNETH J | NY | 01110636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELTON | JOSEPH E | MD | 24X03000866 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FELTON | MARLENE | MD | 24X03000866 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEMI | JOSEPH | MD | 24X19000121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENDLER | BENJAMIN J | MD | 24X13000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENDLER | JAMES M | MD | 24X13000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENDLER | MARTHA | MD | 24X13000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENDLER | ROBERT B | MD | 24X13000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENOFF | CRAIG W | PA | C48AB201363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENOFF | TONI A | PA | C48AB201363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENTON | GERALD T | MD | 24X02001925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FENTON | JANET RUTH | MD | 24X16000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERANDES | SANDRA K | MD | 24X11000596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERANDES | WILLIAM R | MD | 24X11000596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | BARNEY L | MD | 24X13000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | BARNEY L | MD | 24X17000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | CHERYL | MD | 24X13000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | CHERYL | MD | 24X17000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | FRANKLIN M | MD | 24X10000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERGUSON | MARY A | MD | 24X10000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRIERI | DENNIS | NY | 02103453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRIERI | LYDIA | NY | 02103453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRIN | CLIFFORD A | MD | 24X13000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRIN | GLORIA JACKSON | MD | 24X13000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERRON | JOHN B | MD | 24X15000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERTAL | CYNTHIA L | PA | C48AB201387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FERTAL | DENNIS G | PA | C48AB201387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FETTER | HARRY W | PA | 2016CV1131AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FETTER | JENNIFER | PA | 2016CV1131AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FETTER | KATIE M | PA | 2016CV1131AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FETTER | TINA M | PA | 2016CV1131AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FETTER | TYLOR E | PA | 2016CV1131AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FETTER | WILLIAM N | PA | 2016CV1131AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEUDALE | CHRISTINE | MD | 24X16000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FEUDALE | JOSEPH R | MD | 24X16000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FICK | GEORGE R | MD | 24X04000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FICK | MYRTLE V | MD | 24X04000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FICK | THOMAS A | PA | 2007CV11611AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FICKLING | SHEILA L | MD | 24X02002038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FICKLING | THEODORE | MD | 24X02002038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FICKUS | HENRY J | MD | 24X04000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIELDS | ANGELA | MD | 24X04000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIELDS | ARDEN A | MD | 24X03000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIELDS | DURANTE | MD | 24X06000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIELDS | MARY R | MD | 24X03000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIELDS | MATTIE JANE | MD | 24X06000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIELDS | NAVANDO | MD | 24X06000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIELDS | WILLIAM B | MD | 24X04000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIELDS | WRIGHT | MD | 24X06000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIGGATT | CAROLYN A | MD | 24X04000729 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIGGATT | CAROLYN A | MD | 24X04000728 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIGGATT | H KEITH | MD | 24X04000728 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIGGATT | H KEITH | MD | 24X04000729 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FIKE | BARBARA R | MD | 24X09000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | GERALD L | MD | 24X12000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | GERALD L | MD | 24X16000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | GERALD L | MD | 24X11000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | GLORIA | MD | 24X11000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | GLORIA | MD | 24X12000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | GLORIA | MD | 24X16000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIKE | HAROLD LOYD | MD | 24X09000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FILA | LARRY V | MD | 24X11000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FILLMORE | LINDA M | MD | 24X18000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FILLMORE | MELVIN L | MD | 24X18000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | DANIEL K | PA | OCTTERM19881564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | DEBORAH L | MD | 24X17000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | DERICK | MD | 24X18000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | DERICK | MD | 24X08000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | HERMAN L | MD | 24X10000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | PHILLIP EMMANUEL | MD | 24X18000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCH | PHILLIP EMMANUEL | MD | 24X08000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCHAM | MARY | MD | 24X02002693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINCHAM | RONALD L | MD | 24X02002693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINDLAY | CHARLES H | PA | OCTTERM19881564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINDLAY | MARLENE J | PA | OCTTERM19881564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINEAGAN | CARROLL J | MD | 24X09000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINEAGAN | DOROTHY ELLEN | MD | 24X09000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINK | BERNARD J | MD | 24X12000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINK | DANIELLE M | MD | 24X12000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINK | ROBERT T | MD | 24X02002509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINK | RONALD C | MD | 24X02002509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINK | ROSE | MD | 24X02002509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINK | THOMAS F | MD | 24X02002509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNEGAN | WALTER G | MD | 24X13000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNEGAN | WALTER G | MD | 24X16000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNEY | JOSEPHINE M | PA | OCTTERM19884096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FINNEY | THOMAS J | PA | OCTTERM19884096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIORINI | JOSEPH | MD | 24X12000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIORINI | KATHERINE J | MD | 24X12000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIQUE | BETTY ANN | MD | 24X15000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FIQUE | ROBERT L | MD | 24X15000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | HENRY A | MD | 24X09000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISCHER | WILLIAM F | MD | 24X09000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISH | BENJAMIN W | MD | 24X13000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISH | KYRA | MD | 24X13000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | HARRY S | MD | 24X15000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | JEFFREY A | MD | 24X15000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | KENNETH L | MD | 24X18000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | LARRY S | MD | 24X15000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | LEROY H | MD | 24X07000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | LINDA K | MD | 24X15000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | MICHAEL B | MD | 24X15000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | MICHAEL WILLIAM | MD | 24X16000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | SELMA | MD | 24X07000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FISHER | WILLIAM M | MD | 24X16000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITCH | CAROLYN | MD | 24X16000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITCH | CHARLA | MD | 24X14000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITCH | JOHN K | MD | 24X10000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITCH | LINGARD | MD | 24X16000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITCH | RONALD | MD | 24X14000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | CLAUDE | MD | 24X12000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | DENNIS L | MD | 24X05000833 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | MALORY P | MD | 24X14000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | VIRGINIA P | MD | 24X03001065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZGERALD | LACY D | MD | 24X03001065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FITZHUGH | JOSEPH T | MD | 24X14000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLAGG | ERNEST | MD | 24X02002584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLAGG | MARY T | MD | 24X02002584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANAGAN | FRANCES | MD | 24X12009930 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANAGAN | GEORGE | MD | 24X12000930 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANAGAN | GERALDINE | MD | 24X03000995 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANARY | JUANITA M | MD | 24X13000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANARY | LARRY E | MD | 24X13000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLANIGAN | ALVIN | MD | 24X07000426 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 327**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLANIGAN | TERRELL E | MD | 24X07000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLECKENSTEIN | LOU | MD | 24X16000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEGLER | JAMES | MD | 24X15000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEGLER | TIMOTHY | MD | 24X15000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISCHMANN | MARY ANN | MD | 24X15000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISCHMANN | MARY ANN | MD | 24X12000987 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISCHMANN | NICHOLAS | MD | 24X12000987 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISCHMANN | NICHOLAS | MD | 24X15000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISHMAN | GREGORY E | MD | 24X11000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISHMAN | JANET | MD | 24X11000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEISHMAN | ROBERT EARL | MD | 24X11000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEMING | CHARLES | MD | 24X03000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEMING | DOROTHY L | MD | 24X13000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEMING | NANCY | MD | 24X03000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEMING | SANDRA M | MD | 24X13000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLEMING | WALTER E | MD | 24X13000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLENTJE | GERALD | MD | 24X12000697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLENTJE | VIRGINIA | MD | 24X12000697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLETCHER | HELEN T | MD | 24X12000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLETCHER | LOLA | MD | 24X13000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLETCHER | MARY BAUER | MD | 24X15000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLETCHER | NORMAN N | MD | 24X15000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLETCHER | WARREN D | MD | 24X13000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOOD | BRIAN | MD | 24X19000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOOD | CALVIN | MD | 24X19000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOOD | JANICE | MD | 24X19000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOOD | KENNETH LOUIS | MD | 24X19000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLORA | DONNA C | MD | 24X12000705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLORA | NORMAN | MD | 24X12000705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOTTEMESCH | FAITH A | MD | 24X14000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOTTEMESCH | HERMAN W | MD | 24X14000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | HELEN R | MD | 24X12000791 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | KENNETH R | MD | 24X12000791 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | RONALD D | MD | 24X14000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | SHARON L | MD | 24X14000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | VIOLA N | MD | 24X12000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYD | WILLIAM N | MD | 24X12000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLOYSTAD | FINN O | MD | 24X05000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLUCK | JANE E | PA | C48AB201353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLUCK | JANE E | PA | C48AB20114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLUCK | RAYMOND A | PA | C48AB201353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLUCK | RAYMOND A | PA | C48AB20114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLUDD | JAMES M | MD | 24X16000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLUKE | DOROTHY | MD | 24X03000832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLUKE | THEODORE | MD | 24X03000832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLYNN | MARVIN J | MD | 24X16000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLYNN | MARVIN J | MD | 24X07000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLYNN | RITA D | MD | 24X16000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FLYNN | RITA D | MD | 24X07000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOBLE | MARGARET J | MD | 24X02002757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOCA | ANTONIO D | MD | 24X12000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOCA | WINIFRED B | MD | 24X12000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOEHRKOLB | JOSEPH F | MD | 24X11000770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOEHRKOLB | SHIRLEY E | MD | 24X11000770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOGLE | DAVID | MD | 24X12000635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOGLE | MARIE | MD | 24X12000635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLEY | EDWARD F | MD | 24X13000740 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLEY | NANCY HANSEN | MD | 24X03001127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLEY | TIMOTHY E | MD | 24X03001127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLLWEILER | ARNOLD | PA | C48AB200923 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLLWEILER | BERNADINE J | PA | C48AB200923 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLTZ | JASPER C | MD | 24X12000895 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOLTZ | JOANN | MD | 24X12000895 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORBES | CAROL | MD | 24X17000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORBES | CARTER | MD | 24X11000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORBES | DANNEY M | MD | 24X17000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORBES | ERNEST E | MD | 24X17000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORBES | KATHLEEN M | MD | 24X17000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORBES | PATRICIA | MD | 24X11000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORCINO | CAROL A | MD | 24X06000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORCINO | CLARENCE R | MD | 24X06000131 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FORD | GREGORY A | MD | 24X13000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORD | JACQUELINE K | MD | 24X11000709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORD | JOHN E | MD | 24X04000890 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORD | YVONNE M | MD | 24X13000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDHAM | ETTA M | MD | 24X17000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORD-MOODY | GOLDIE | MD | 24X18000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDYCE | DONALD G | PA | 2014CV10472AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDYCE | ELVA Y | MD | 24X12000946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDYCE | ELVA Y | MD | 24X12001090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORDYCE | JAMES | MD | 24X12001090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORMAN | ROBERT | MD | 24X06000671 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORSTER | BETTIE TABB | MD | 24X06000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORSTER | YACINE | MD | 24X06000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORSYTHE | DANIEL O | MD | 24X05000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORT | DOUGLAS | MD | 24X18000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FORT | LOVENIA GERALDINE | MD | 24X18000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | CARL H | PA | C48AB20177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | CAROL | MD | 24X15000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | DEVEIAL | MD | 24X08000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | DOROTHY A | MD | 24X07000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | EDWARD | MD | 24X12000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | FLOYD | MD | 24X15000791 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | FREDERICK | MD | 24X07000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | JEANIE P | MD | 24X12000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | JOHN B | MD | 24X16000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | LINDA L | MD | 24X16000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | VELMA D | MD | 24X11000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOSTER | WORTHINGTON | MD | 24X15000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOUCH | MAE | MD | 24X04000611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOULTZ | CYNTHIA L | MD | 24X04000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOUST | DEBBY A | PA | 110702747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOUST | HOWARD | PA | 110702747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOUST | HOWARD D | PA | 110702747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOUST | JOHN E | PA | 110702747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOUST | MARTIN E | PA | 110702747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOWLER | BYRON WAYNE | MD | 24X18000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOWLER | BYRON WAYNE | MD | 24X19000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOWLER | BYRON WORTH | MD | 24X18000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOWLER | BYRON WORTH | MD | 24X19000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | BETTY JEAN | MD | 24X07000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | IDA LAVERNE | TN | 272402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | JAMES L | MD | 24X19000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | JERRY W | MD | 24X07000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | JOHN W | MD | 24X19000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | JUANITA | MD | 24X02001371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | KIMBERLY | MD | 24X14000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | PATRICIA A | MD | 24X19000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | ROBERTA E | MD | 24X19000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | WILLIAM ROBERT | TN | 272402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FOX | WILLIS C | MD | 24X02001371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRABLE | GLADYS C | PA | C48AB2013100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRACE | FRANCIS O | PA | C48AB20146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRACE | GERALDINE E | PA | C48AB20146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCHETTI | MICHAEL J | MD | 24X14000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCHETTI | NORMA | MD | 24X14000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCIS | ERVIN E | NY | 110798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCIS | GERALDINE | NY | 110798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCISCO | CARL E | PA | C48AB201618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCISCO | NANCY J | PA | C48AB201618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCZKOWSKI | JAMES B | MD | 24X12000967 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANCZKOWSKI | MARY | MD | 24X12000967 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | BARBARA | MD | 24X17000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | BECKY J | MD | 24X06000678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | BRADLEY J | MD | 24X06000678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | EDDIE R | MD | 24X17000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | GEORGE A | MD | 24X06000678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | JOSEPH T | MD | 24X06000678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | MARGARET L | MD | 24X06000678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | MAXINE | MD | 24X14000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKLIN | STANFORD H | MD | 24X10000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKS | CAROL | MD | 24X11000642 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 328**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRANKS | CAROL | MD | 24X1700499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANKS | JERRY WADE | MD | 24X16000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANTUM | HELEN M | MD | 24X07000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANTUM | MELVIN L | MD | 24X07000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANTZ | CHARLES T | MD | 24X03000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANTZ | JOYCE | MD | 24X08000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANTZ | JOYCE | MD | 24X11000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANZ | JOANNE | MD | 24X05000801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANZ | STANLEY L | MD | 24X05000801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRANZ | WILLIAM J | MD | 24X17000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRATE | DIANA C | MD | 24X18000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRATE | DONATO D | MD | 24X18000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAY MELTON | ANGELA | MD | 24X05000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZETTI | LOUIS F | MD | 24X07000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | CHANETA B | MD | 24X13000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | EDWIGA | MD | 24X14000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | JAMES E | MD | 24X11000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | JOSEPHINE | MD | 24X11000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | KENNETH R | MD | 24X17000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | MARY A | MD | 24X17000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | MIMA J | MD | 24X09000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRAZIER | WILLIAM H | MD | 24X09000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREBURGER | JOAN M | MD | 24X18000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREBURGER | LEROY A | MD | 24X02001841 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREBURGER | SANDRA | MD | 24X02001841 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREDERICK | ELWOOD S | PA | 2018CV6715AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREDERICK | MARIE J | PA | 2018CV6715AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREED | CAROL A | PA | 2003CV4582AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREED | DANIEL P | PA | 2003CV4582AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREED | DAVID H | PA | 2003CV4582AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREED | GEORGE H | PA | 2003CV4582AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREELAND | GLORIA J | MD | 24X04000708 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | DOROTHY L | PA | DECTERM19882047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | HENRY C | MD | 24X15000384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | JOSEPH M | PA | DECTERM19882047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | RICKY TYRONE | MD | 24X13000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | RICKY TYRONE | MD | 24X18000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | TAVON | MD | 24X13000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREEMAN | TAVON | MD | 24X18000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENCH | ARNOLD L | MD | 24X10000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENCH | DONALD | TN | 112107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENCH | ELIZABETH A | PA | C48AB201352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENCH | EUGENE R | PA | C48AB201352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRENCH | JULIE A | MD | 24X10000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREUND | ALBERT R | MD | 24X18000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREUND | DIANE | MD | 24X02002494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREUND | JANICE | MD | 24X18000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | CAROLYN E | MD | 24X12000829 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | GEORGE J | PA | C48AB201232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | JOANN LYNN | PA | C48AB201547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | MARY F | MD | 24X17000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FREY | ROBERTA J | PA | C48AB201232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIEND | CLARENCE W | MD | 24X12001096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIEND | RITA M | MD | 24X12001096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIEND | SHERYL | MD | 24X04000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIES | JAMES | MD | 24X12000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIES | KATHLEEN M | MD | 24X12000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIESON | LEONARD | MD | 24X02002449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIHART | CHARLES H | PA | C48AB200621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIHART | VIRGINIA M | PA | C48AB200621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRIIA | WILLIAM F | MD | 24X16000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRINK | ROSA L | MD | 24X02001972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITSCH | CALVIN J | MD | 24X14000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITSCH | SHIRLEY | MD | 24X14000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRITZINGER | MARVIN E | PA | C48AB201398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FROCK | MARY | MD | 24X12000933 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FROCK | RONALD D | MD | 24X12000933 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FROST | HARRY B | MD | 24X07000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRUHLING | MARY ANNA | MD | 24X18000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRUHLING | ROBERT A | MD | 24X18000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRUSH | JAMES | MD | 24X10000071 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRY | ELLEN KAE | MD | 24X11000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | JOAN C | MD | 24X12000699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | KAREN | MD | 24X18000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | KENNETH J | PA | 2014CV7104AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | NANCY L | MD | 24X11000593 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | ROGER | MD | 24X11000593 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | RUSSELL M | MD | 24X12000699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FRYE | SONDRA | PA | 2014CV7104AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUENTES | ALMA N | PA | C48AB201253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUENTES | NATIVIDAD | PA | C48AB201253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULLER | BOBBIE A | MD | 24X18000023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULLER | DIANNE M | MD | 24X12000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULLER | HUBERT L | MD | 24X12000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULLER | JIMMIE D | MD | 24X15000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULLER | JUNR | MD | 24X03000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULLER | LISA ROSE | MD | 24X10000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULLER | LYNN | MD | 24X03000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULLMER | EDWARD J | PA | DCTTERM19881569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULTON | PRESTON | MD | 24X16000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FULTON | RUTH | MD | 24X16000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUNK | EMMETT R | MD | 24X04000939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUNK | MILDRED | MD | 24X04000939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FURBEE | STEPHEN R | MD | 24X18000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FURBEE | STEPHEN R | MD | 24X04000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FURBEE | THOMAS R | MD | 24X18000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FURBEE | THOMAS R | MD | 24X04000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FURROW | MAMIE | MD | 24X17000192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FURROW | MAMIE | MD | 24X04000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FURROW | ROBERT | MD | 24X17000192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FURROW | ROBERT | MD | 24X04000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUSCSICK | GEORGE G | MD | 24X12001022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| FUTER | KATHY | MD | 24X05000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GABLE | DANNE C | PA | 1365CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GABLE | JOSEPH J | PA | 1365CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GABRIEL | JOHN T | PA | 2012CV4788AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GADSON | BRENDA | MD | 24X04000999 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GADSON | HERMAN | MD | 24X04000999 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAINEY | BRENDA | MD | 24X04000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAINEY | CAROL | MD | 24X04000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAINEY | GAIL D | MD | 24X04000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAINEY | JOYCE A | MD | 24X04000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAINEY | KAREN | MD | 24X04000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAINEY | KIMBERLY RAVEN | MD | 24X04000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAINEY | LINDA B | MD | 24X04000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAINEY | SHANKEEKA SHANTE | MD | 24X04000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAINEY | WALTER J | MD | 24X04000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAINEY | WANDA | MD | 24X04000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAINEY | YEN | MD | 24X04000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAINOUS | PHILIP | MD | 24X02001840 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAITHER | BETTY D | MD | 24X12000014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAITHER | ROBERT H | MD | 24X12000014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALANTINO | ANGELUNA | MD | 24X03000214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALANTINO | PIETRO | MD | 24X03000214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALASSO | CATHY | MD | 24X06000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALE | LORETTA | MD | 24X15000443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALE | ROBERT L | MD | 24X15000443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLAGHER | DOROTHY | MD | 24X10000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLATIN | DIVINA C | MD | 24X08000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLATIN | HENRY M | MD | 24X08000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALLUP | HARRY D | MD | 24X18000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALSTER | FRANCES ANN | MD | 24X13000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALSTER | RICHARD D | MD | 24X13000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GALT-LANE | SHARON | MD | 24X13000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GANN | JULIE | MD | 24X03001146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GANNON | CAROLE L | MD | 24X17000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GANNON | ROBERT J | MD | 24X17000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GANTT | PATRICIAN | MD | 24X03000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARCI | WALTER W | MD | 24X02002374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARCIA | DEBRA L | PA | C48AB201720 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARCIA | JOHN G | MD | 24X09000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARCIA | MILDRED E | MD | 24X09000256 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARDINER | MARGUERITE | MD | 24X04000995 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDINER | ROBERT E | MD | 24X04000995 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | ANNIE | MD | 24X05000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | BONNIE | MD | 24X04000926 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | DOLORES | MD | 24X04000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | DONNA | MD | 24X16000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | JEFFREY | MD | 24X08000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | JOAN | MD | 24X04000828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | LLOYD M | MD | 24X04000584 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | SANDY | MD | 24X06000759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | THOMAS | MD | 24X16000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | VICTOR H | MD | 24X04000926 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | WADE H | MD | 24X08000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARDNER | WILLIAM W | MD | 24X05000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARGANO | PETER V | MD | 24X15000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARGANO | PETER V | MD | 24X16000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARMAN | ALLEN D | MD | 24X15000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARMAN | DARLENE A | MD | 24X15000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARNER | AUBREY | MD | 24X04001027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARNER | ELAINE | MD | 24X04001027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARNER | JENENE | MD | 24X07000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARRETT | ESTEL R | MD | 24X05000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARRETT | JUDITH | MD | 24X05000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARST | CAROL E | MD | 24X05000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARST | GLORIA ANN | MD | 24X03001118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARST | JOHN | MD | 24X03001118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARST | WAYNE | MD | 24X05000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARTSIDE | JAMES S | MD | 24X13000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARTSIDE | THOMAS E | MD | 24X13000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARY | JEANETTE | MD | 24X13000756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARY | JOHN | MD | 24X13000756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARY | MILLISA | MD | 24X02001839 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GARY | OSCAR | MD | 24X02001839 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | DAWN M | MD | 24X12000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | FRANK | MD | 24X12000934 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | FRANK | MD | 24X12000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | JOHN | MD | 24X12000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | LINDA L | MD | 24X12000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASIOROWSKI | NANCY P | MD | 24X12000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASKINS | ROSALIND B | MD | 24X16000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASKINS | THOMAS R | MD | 24X16000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GASSER | SHARON | MD | 24X11000623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAST | MARIE H | MD | 24X07000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATES | LARUE R | PA | 130404753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATES | LINDA | MD | 24X08000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATES | LINDA | MD | 24X10000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATES | PATRICIA | MD | 24X06000630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATES | WILLIAM A | PA | 130404753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATEWOOD | GEORGE L | MD | 24X12001146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATLING | EUGENE | MD | 24X03001157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GATLING | FLORIA D | MD | 24X03001157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAUGLER | BRIAN W | PA | C48AB20933 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAUGLER | KAREN A | PA | C48AB20933 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAWLICK | DAVID M | PA | C48AB201378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAWLICK | DEBORAH A | PA | C48AB201378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAY | LENORA | MD | 24X12000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAY | ROBERT L | MD | 24X12000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAYDEN | MICHELLE | MD | 24X04001001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAYDEN | RAYMOND H | MD | 24X04001001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GAYDOS | ROBERT G | PA | 160901806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEBAUER | GUS W | MD | 24X18000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEBAUER | MARY C | MD | 24X18000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEBHARDT | LONNIE C | MD | 24X17000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEE | CRYSTAL | MD | 24X12000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEE | CRYSTAL | MD | 24X19000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEE | EMMANUEL | MD | 24X19000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEIS | FRANK | MD | 24X03001146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEIS | FRANK M | MD | 24X03001146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEIS | ROBERT | MD | 24X03001146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEISLER | GEORGE | MD | 24X03000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEISLER | LUTHER P | MD | 24X13000221 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GEISLER | MARGARET | MD | 24X03000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEISLER | PEGGY | MD | 24X13000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEITZ | STEPHEN P | PA | C48AB201564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENDIMENICO | NANCY L | MD | 24X03000855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENSLER | CATHERINE E | MD | 24X10000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENSLER | JOSEPH ANTHONY | MD | 24X10000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENTRY | DAVID | MD | 24X11000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENTRY | DINA | MD | 24X18000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GENTRY | LINDA L | MD | 24X11000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGANTAKIS | ANDREAS A | MD | 24X18000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | CAROLYN | MD | 24X07000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | CHARLES F | PA | C48AB201446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | EARL H | MD | 24X07000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | EDWARD | MD | 24X14000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | SHARON | MD | 24X14000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGE | WEBSTER T | MD | 24X15000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGOPALIS | AVGOUSTINO | MD | 24X17000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEORGOPALIS | LINDA | MD | 24X17000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEOSITS | DOROTHY M | PA | C48AB201434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEOSITS | FRANK J | PA | C48AB201434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEOSITS | SHARON | PA | C48AB201434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEPPI | PAUL J | MD | 24X15000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERARD | TONY | MD | 24X09000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERATH | ANITA | PA | 170104263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERATH | ANNA S | PA | 170104263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERATH | DANIEL S | PA | 170104263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERBER | JUANITA | MD | 24X09000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERBER | SYLVIA | MD | 24X12000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERBER | WILLIAM J | MD | 24X12000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERENCHER | CAROLYN K | PA | C48AB200973 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERENCHER | ZOLTAN | PA | C48AB200973 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERENCSER | LAWRENCE P | PA | C48AB201455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERENY | WENDY | MD | 24X09000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERMAN | RAYMOND | MD | 24X06000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERMAN | THOMAS | MD | 24X06000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEROGIANNIS | GEORGIOS | MD | 24X16000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEROGIANNIS | OLGA | MD | 24X16000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERST | DWIGHT J | MD | 24X15000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERSTENBERG | HARVEY C | PA | C48AB201380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERWIG | RITA S | MD | 24X12000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GERWIG | ROBERT E | MD | 24X12000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEUSS | DAVID H | PA | C48AB201620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GEUSS | VERA J | PA | C48AB201620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GHEEN | GERTRUDE | MD | 24X15000390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GHEEN | JOSEPH W | MD | 24X15000390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIAKOUMAKIS | KONSTANTINOS | MD | 24X16000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIANGIORDANO | ALBERT | MD | 24X10000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIANGIORDANO | ANTHONY N | MD | 24X10000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIANGIORDANO | ROSE M | MD | 24X10000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIANOTTI | ALFRED | MD | 24X09000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIANOTTI | PHYLLIS | MD | 24X09000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBBS | BETTY | MD | 24X05000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBBS | ESSIE | MD | 24X07000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBBS | MICHAEL C | MD | 24X07000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | ALEXIS E | MD | 24X15000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | ANGELA | MD | 24X17000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | BEATRICE M | MD | 24X11000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | DEBRA | MD | 24X17000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | DUANE A | MD | 24X17000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | JOHN F | MD | 24X11000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | PATRICIA A | MD | 24X15000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | PAULA A | MD | 24X15000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | WILLIAM B | MD | 24X15000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIBSON | WILLIAM P | MD | 24X15000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIER | EDWIN | MD | 24X15000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIESELER | THOMAS L | MD | 24X18000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBERT | GROVER C | MD | 24X08000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBREATH | JOHN OPAL | MD | 24X06000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILBREATH | JOHN ROGER | MD | 24X06000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILCHRIST | BRIDGET ANNE | NY | 01110641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILCHRIST | PATRICK J | NY | 01110641 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GILL | DEBORAH | MD | 24X18000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLAND | ROBERT L | MD | 24X02001938 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLAND | ROBERT L | MD | 24X02001939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLAND | SOPHIA | MD | 24X02001938 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLAND | SOPHIA A | MD | 24X02001939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLESPIE | BERNARD J | PA | C48AB200934 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLESPIE | BERNARD J | PA | C48AB200972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLESPIE | MARY A | MD | 24X04000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLEY | DAVID H | MD | 24X12000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLEY | ELSIE IRENE | MD | 24X12000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLEY | LYDIA I | MD | 24X12000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLEY | THURMAN H | MD | 24X12000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIAM | CHARLES | MD | 24X04000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIAM | EARL A | MD | 24X14000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIARD | VIVIAN T | MD | 24X15000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIARD | AMANDA | MD | 24X12000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIARD | JIMMIE L | MD | 24X12000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIS | CHARLES DAVID | MD | 24X10000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLIS | MARY | MD | 24X10000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLISPIE | DONALD N | MD | 24X07000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLISPIE | HELEN M | MD | 24X07000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILLS | CHARLES D | MD | 24X18000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILMER | ALLEN B | MD | 24X03000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILMER | CHARLES E | MD | 24X12000943 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILMER | CHARLES E | MD | 24X14000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILMER | JANIE | MD | 24X14000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILMER | JANIE A | MD | 24X12000943 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILPIN | BETTY L | MD | 24X05000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GILPIN | PHILIP K | MD | 24X05000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINDLESPERGER | WALTER | MD | 24X12000899 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINGLES | DONNETTA C | MD | 24X16000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINN | BONITA L | MD | 24X16000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINN | THOMAS | MD | 24X16000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINN | THOMAS M | MD | 24X17000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINS | RICHARD | MD | 24X02002342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINS | ROBERTA | MD | 24X02002342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINZIG | ELAINE | NY | 01110641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GINZIG | STANLEY | NY | 01110641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIORGILLI | FRANK V | MD | 24X08000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIORGILLI | JOANNE | MD | 24X11000595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIORGILLI | RAPHAEL | MD | 24X11000595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIORGILLI | TERRY LEE | MD | 24X12001117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIPPRICH | JEANE | MD | 24X12000822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIPPRICH | STEPHEN | MD | 24X12000822 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIRTON | CLAUDE B | MD | 24X17000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIRTON | MICHELLE D | MD | 24X17000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIRVIN | EDWARD L | MD | 24X12000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GISCHEL | DORIS | MD | 24X12000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIZINSKI | EDWARD | MD | 24X08000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GIZINSKI | LINDA | MD | 24X08000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLACKEN | MELISSA LYNN | MD | 24X13000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLACKEN | MELISSA LYNN | MD | 24X18000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLADDEN | BRENDA J | MD | 24X13000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLASS | ETHEL | PA | 070702961 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLASS | EUGENE | PA | 070702961 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLEASON | COLLEEN | MD | 24X13000647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLEASON | PATRICK | MD | 24X13000647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENN | MARY R | MD | 24X17000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENN | ROBERT H | MD | 24X17000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENN | THOMAS R | PA | C48AB201311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLENSKY | ROBERT | MD | 24X15000657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLOCK | JOHN W | MD | 24X11000712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLOCK | PEGGY A | MD | 24X11000712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GLOSS | JOHN J | MD | 24X10000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GMUREK | JOHN A | MD | 86CG32363036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GMUREK | VICTORIA | MD | 86CG32363036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOCKLEY | EUGENE R | PA | 190800713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOCKLEY | LISA L | PA | 190800713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOCKLEY | SHIRLEY A | PA | 190800713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODBOLD | DIANE | MD | 24X15000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODBOLD | JOHN L | MD | 24X15000029 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GODFREY | CARL G | MD | 24X04000830 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODFREY | SHERRI E | MD | 24X04000830 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODISKA | CYNTHIA L | PA | C48AB201451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODISKA | CYRIL M | PA | C48AB201451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODISKA | FLORENCE J | PA | C48AB201451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODSEY | MAUDETINE A | MD | 24X12000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODSEY | RALPH R | MD | 24X12000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODWIN | KIMBERLY | MD | 24X11000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODWIN | MARIA A | MD | 24X14000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GODWIN | WILLIAM A | MD | 24X14000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOETZEL | ALAN L | MD | 24X18000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOETZEL | EVONNE C | MD | 24X18000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOETZKE | GILBERT A | MD | 24X04000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOETZKE | PATRICIA | MD | 24X04000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOGOLLA | MARGARET | MD | 24X13000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOGOLLA | RUDOLPH E | MD | 24X13000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOHLESTON | SAMUEL | MD | 24X06000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOHLESTON | SARA | MD | 24X06000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLASZEWSKI | MARK | PA | C48AB201544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLASZEWSKI | RENEE | PA | C48AB201544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDBERG | GERALDINE | MD | 24X12001028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDBERG | BERTHA | MD | 24X15000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDBERG | MICHAEL J | MD | 24X15000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDEN | CAROL W | MD | 24X13000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDEN | RONALD B | MD | 24X13000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDING | PRESTON C | MD | 24X15000327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDING | SAUNORA | MD | 24X15000327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDMAN | BARBARA | MD | 24X15000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDRING | DEBORAH | MD | 24X13000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDRING | REGINALD | MD | 24X13000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDSTRAW | CAROLYN M | MD | 24X05000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLDSTRAW | WILLIAM F | MD | 24X05000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLLIE | ELINOR M | PA | C48AB201566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLLIE | WAYNE G | PA | C48AB201566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOLSON | RICHARD B | MD | 24X17000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOMBERT | NANCY | PA | C48AB201412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOMBERT | RODNEY | PA | C48AB201412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GONDER | BRENDA | MD | 24X12001094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GONZALEZ | JEFFREY M | MD | 24X18000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GONZALEZ | PAMELA J | MD | 24X18000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOOD | CHARLES F | MD | 24X17000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOOD | CRYSTAL | MD | 24X12000960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOOD | EDITH | MD | 24X17000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOOD | DARLENE | MD | 24X08000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODACRE | DARLENE C | MD | 24X17000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODACRE | WILLIAM D | MD | 24X17000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODALL | BERTINA G | MD | 24X03000680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODALL | QUINTON | MD | 24X03000680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODALL | REGINALD A | MD | 24X03000680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODALL | ROBERT A | MD | 24X03000680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODALL | SADIE L | MD | 24X03000680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODALL | TROY J | MD | 24X03000680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODE | ESTELLE | MD | 24X04000912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODE | JASPER W | MD | 24X17000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODE | MARY LOUISE | MD | 98D93531CX691 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODEN | JAMES | MD | 24X04000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODEN | JANE | MD | 24X04000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | ADA L | MD | 24X16000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | BENJAMIN | MD | 24X12000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | CATHERINE | MD | 24X11000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | CHARLES | MD | 24X11000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | DEBORAH | MD | 24X15000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | GEORGIE H | MD | 24X07000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | GWENDOLYN | MD | 24X12000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | JOHN W | MD | 24X18000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | LARRY | MD | 24X15000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | MELVIN K | MD | 24X07000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | PHYLLIS | MD | 24X12000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | RICHARD A | MD | 24X11000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODMAN | WALLACE N | MD | 24X16000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODRICH | HOWARD R | MD | 24X04000560 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOODRICH | KEVIN S | MD | 24X08000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODRICH | MYRA | MD | 24X18000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODRUM | CHARLES L | MD | 24X04000560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODRUM | CHARLES L | MD | 24X16000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODRUM | GIESELLE F | MD | 24X16000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODWIN | ROBERT | PA | 0028825EPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOODWIN | VIOLA E | MD | 24X12000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOOLSBY | DAVID | MD | 24X11000846 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORDON | ROSS H | MD | 24X08000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORDON | SHIRLEY M | MD | 24X08000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORDY | ALVIN DOUGLAS | TN | 250902 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORDY | LINDA | TN | 250902 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORE | CHARLES B | MD | 24X16000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORE | DURAN C | MD | 24X16000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORE | E KATHLEEN | MD | 24X16000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORE | SUSAN | MD | 24X16000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORE | TYANN | MD | 24X16000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORRELL | EUGENE B | MD | 24X04000892 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORRELL | HELEN J | MD | 24X04000892 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORSKY | WALTER | MD | 24X18000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORTH | MARK JOSEPH | MD | 24X08000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORTH | NANCY M | MD | 24X08000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORTH | RONALD | MD | 24X08000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORTON | RHONDA J | PA | 2012CVB651AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORTON | THOMAS D | PA | 2012CVB651AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GORUSH | AMANDA | MD | 24X16000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOSNELL | JAMES S | MD | 24X12000702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOSNELL | JOAN | MD | 24X12000702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOSS | FRANCIS X | MD | 24X03000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOSS | KENNETH M | MD | 24X12000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOSS | MARY | MD | 24X03000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOSSAGE | JAMES M | MD | 24X04000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOSSAGE | WILLIAM J | MD | 24X04000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOSSAGE JR | WILLIAM J | MD | 24X04000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOSZCYNSKI | THERESA M | MD | 24X09000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOTSCHALL | KENNETH | MD | 24X16000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOUDSOULZIAN | STEVEN | PA | C48AB201358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOUDSOUZIAN | STEVEN | PA | C48AB201722 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOUGH | GERARD A | MD | 24X08000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOUGH | JOHN E | MD | 24X08000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOULART | JANICE M | MD | 24X16000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOURDINE | VALARIE L | MD | 24X18000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOVER | PHYLLIS K | MD | 24X02002624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOY | MARTHA T | MD | 24X08000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOY | YAROSLAW | MD | 24X08000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GOY | ZENOWY | MD | 24X08000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRACE | PATRICIA A | MD | 24X19000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRACE | RICHARD G | MD | 24X19000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRADY | JEFFERY T | MD | 24X13000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAGS | ANTE | NY | 01110647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | ANNA WHITE | MD | 24X12000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | DELPHINE | MD | 24X17000402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | DURWARD B | MD | 24X13000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | JEFFREY L | MD | 24X14000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | KAREN D | MD | 24X14000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | MARYLAND | MD | 24X14000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | MAURICE K | MD | 24X15000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | MELVIN | MD | 24X17000402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | PAMELA | MD | 24X11000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | PATRICIA ANN | MD | 24X13000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | RAYMOND A | MD | 24X12000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | RAYMOND F | MD | 24X14000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | RAYMOND FILMORE | MD | 24X12000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | ROSALIND B | MD | 24X12000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | ROSALIND B | MD | 24X17000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAHAM | WILLIE | MD | 24X11000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAMS | JOHN E | MD | 24X15000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAMS | JOHN E | MD | 24X04000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANESE | EMILY J | MD | 24X12000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANESE | JAMES A | MD | 24X12000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANGER | TERRENCE | MD | 24X12000932 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANT | CLIFTON L | MD | 24X04000823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANT | JAMES N | MD | 24X12000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRANT-HILL | KIMBER | MD | 24X12000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAU | FREDERICK | MD | 24X18000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAU | DEBORAH ANN | MD | 24X15000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAUEL | DEBORAH ANN | MD | 24X18000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVELS | LEROY E | MD | 24X03001047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVELS | MIRIAM | MD | 24X03001047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVELS | PHILIP | MD | 24X03001047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVELS COLEMAN | VICKIE | MD | 24X03001047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVES | ALFRED | MD | 24X10000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVES | BRENDA W | MD | 24X13000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVES | CHARLES L | MD | 24X13000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVES | KENNETH | MD | 24X03001111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVES | LEONA A | MD | 24X06000736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVES | WILLIAM D | MD | 24X10000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAVES | WILLIE D | MD | 24X06000736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | ANGELA I | MD | 24X12000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | BONNIE RAY-ANN | MD | 24X15000636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | CHARLES E | MD | 24X15000636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | CORA S | MD | 24X14000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | EARNEST L | MD | 24X14000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | EASTER M | MD | 24X15000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | ERNEST LESTER | MD | 24X14000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | GREGORY THOMAS | MD | 24X12000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | JOYCE E | MD | 24X04000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRAY | TIMOTHY J | MD | 24X14000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREAVER | BARBARA O'BRIEN | MD | 24X16000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREAVER | JOSEPH | MD | 24X16000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREDIG | JAMES H | MD | 24X11000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREDIG | WANDA L | MD | 24X11000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREELEY | CHRISTIAN | MD | 24X17000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREELEY | JOHN | MD | 24X02002575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREELEY | MARGARET | MD | 24X17000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | BARBARA | MD | 24X13000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | BARBARA L | MD | 24X15000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | BETTY | MD | 24X02002375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | BETTY | MD | 24X11000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | BONNIE J | MD | 24X16000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | CHARLES A | MD | 24X15000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | CHARLES T | MD | 24X16000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | CHRIS | MD | 24X15000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | CRYSTAL A | MD | 24X13000616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | DAVID L | MD | 24X11000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | DAVID L | MD | 24X17000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | DONALD | MD | 24X02002375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | DONALD | MD | 24X11000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | ELLA | MD | 24X08000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | ELLEN | MD | 24X11000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | GARY | MD | 24X16000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | JACK | MD | 24X12000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | JACK C | MD | 24X12000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | KRISTYN | MD | 24X16000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | LOUISE C | MD | 24X18000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | LYNN | MD | 24X11000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | MARJORIE W | MD | 24X17000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | MARJORIE W | MD | 24X11000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | RAYMOND D | MD | 24X18000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | REGINA | MD | 24X12000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | REGINA C | MD | 24X12000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | RUBY | MD | 24X05000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | SHELTON L | MD | 24X13000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | THOMAS E | MD | 24X15000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | TOMMY C | MD | 24X12000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | TYVAN M | MD | 24X11000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | VANESSA ANN | MD | 24X15000447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN | WILLIAM E | MD | 24X16000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENAN | BARBARA | MD | 24X04000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENAN | JOHN D | MD | 24X04000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | CHARLES T | MD | 24X12000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | ELLEN | MD | 24X16000582 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 332**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREENE | JAMES | MD | 24X16000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | JAMES A | MD | 24X16000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | JONATHAN | MD | 24X15000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | JOSEPH | MD | 24X12000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | KIMBERLY | MD | 24X12000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | MICHELLE | MD | 24X03000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | NANCY | MD | 24X14000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | NORMAN R | PA | C48AB201330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | OLIVER | MD | 24X14050170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | PHYLLIS | MD | 24X16000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | RICHARD | MD | 24X17000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | SHIRLEY A | PA | C48AB201330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | VERNON A | MD | 24X16000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENE | YVONNE | MD | 24X16000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREEN-PRICE | VICTORIA | MD | 24X11000915 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENWOOD | MARGARET | MD | 24X03000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREENWOOD | TRULA LIZZIE | MD | 24X11000618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREER | EDGAR W | MD | 24X15000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREER | JOAN M | MD | 24X13000690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREER | NANCY | MD | 24X15000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREER | RALPH E | MD | 24X13000690 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGG | JAMES F | TN | 223402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREGG | RACHEL M | TN | 223402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRELLI | DOMINIC J | MD | 24X16000384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRELLI | JOANNE | MD | 24X16000384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREN | ELIZABETH E | PA | 110702324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREN | JAN F | PA | 110702324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRESDO | CHARLES J | MD | 24X17000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRESDO | RITA M | MD | 24X17000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRESHAM | WILLIAM N | MD | 24X12000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREUTZNER | WILLIAM D | MD | 24X10000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GREUTZNER | WILLIAM P | MD | 24X10000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIBBLE | BETTY | MD | 24X02002755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIBBLE | SAMUEL R | MD | 24X02002755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIER | JOHN W | MD | 24X07000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIER | LOUISE H | MD | 24X07000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | BYRON W | MD | 24X02000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | CALVIN | MD | 24X02000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | DICK R | MD | 24X02000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | FRANCES G | MD | 24X13000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | FRANK M | MD | 24X04000972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | LINDA J | MD | 24X15000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | LOU ELLEN H | MD | 24X11000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | MAURICE B | MD | 24X15000771 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | PAULETTE C | MD | 24X04000972 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | SHEILA | MD | 24X09000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | TAMMY G | MD | 24X11000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFIN | WILLIAM D | MD | 24X09000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | BRIAN E | MD | 24X05000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | BRIAN E | MD | 24X11000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | DONALD C | PA | C48AB201568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | EDWARD R | MD | 24X05000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | EDWARD R | MD | 24X11000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | RAY | MD | 24X15000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | RICKY | MD | 24X15000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | ROBIN F | MD | 24X15000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | RONNIE | MD | 24X15000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | RONNIE T | MD | 24X16000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIFFITH | ROSA B | MD | 24X15000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIGGER | DAVID A | MD | 24X04000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIGGER | DAVID A | MD | 24X07000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIM | CHARLES | MD | 24X17000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIM | GERALD T | MD | 24X09000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIM | ROBERT W | MD | 24X13000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | CHRISTINE | MD | 24X14000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | EDGAR M | MD | 24X15000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | EDGAR M | MD | 24X16000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | JAMES N | MD | 24X16000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | MARTHA | MD | 24X16000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | MICHAEL PAUL | MD | 24X16002273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | NORMAN R | MD | 24X16002273 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRIMES | SHEILA | MD | 24X14000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | VIRGINIA G | MD | 24X16000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMES | VIRGINIA G | MD | 24X15000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIMM | CARVILLE E | MD | 24X02001511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRINNAN-LEWIS | GLOSSIE M | MD | 24X04001057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIPPA | ERMINIO | NY | 02103450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRIPPA | ROSE MARIE | NY | 02103450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRISSOM | PATRICIA | TN | 235515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRISSOM | RALPH H | TN | 235515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROFT | JOSEPH A | MD | 24X17000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROFT | MARGARET | MD | 24X17000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROGG | VALERIE | MD | 24X16000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROKAS | STANLEY | MD | 24X13000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSH | ANDREW N | MD | 24X11000901 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSH | REBECCA E | MD | 24X11000901 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | CHARLES T | MD | 24X15000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | EUGENE F | MD | 24X12000794 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | JEANIE L | MD | 24X10000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | LOUIS A | MD | 24X08000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | LUCILLE | MD | 24X13000726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | LUCILLE | MD | 24X19000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | MADELYN M | PA | 181201962 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | MARY | MD | 24X02002188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | ROBERT | MD | 24X02002188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROSS | WILLIAM H | PA | 181201962 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROTHE | MARGARET A | MD | 24X12000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROTHE | TIMOTHY | MD | 24X12000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | DENISE E | MD | 24X12001094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | DONALD M | MD | 24X16000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | DUANE A | MD | 24X16000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | GUY R | MD | 24X02001367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | JANICE A | PA | 2012CV4599AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | JEFFREY | MD | 24X16000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | KATHLEEN | MD | 24X16000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | RUSSELL LARRY | PA | 2012CV4599AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVE | SANDRA | MD | 24X02001367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROVER | HOWARD | MD | 24X02002624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GROWDEN | ALBERT F | MD | 24X11000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBB | KATHLEEN | MD | 24X17000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBB | MELVIN E | MD | 24X17000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBBS | CHARLES H | MD | 24X12001047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBBS | DONNA J | MD | 24X12001047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBER | DOTTIE ANN | MD | 24X02001749 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUBER | MICHAEL L | MD | 24X02001749 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUZINSKI | JOSEPH S | MD | 24X12000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRUZINSKI | MARY J | MD | 24X12000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRYKEN | DOROTHEA C | MD | 24X11000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRYKEN | ROBERT A | MD | 24X11000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GRYKEN | ROBERT J | MD | 24X11000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUANTI | CONCETTA M | MD | 24X17000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUARNERA | FRANK C | MD | 24X11000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIERI | ALFRED R | MD | 24X15000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIERI | BRIAN | MD | 24X15000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIERI | DENNIS A | MD | 24X15000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIERI | GLADYS | MD | 24X15000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIERI | NICHOLAS C | MD | 24X06000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIERI | PATRICIA A | MD | 24X15000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIERI | PATRICIA I | MD | 24X06000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIERI | SHARON | MD | 24X06000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIN | DENNIS M | MD | 24X12000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERIN | EVELYN K | MD | 24X12000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUERRA | DOMENICO | MD | 24X09000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUESSFORD | PATRICIA A | MD | 24X17000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUESSFORD | THOMAS I | MD | 24X17000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUIO | SORANY | PA | 120501693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUIRE | SONDRA | MD | 24X15000003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDERSON | ALICE | MD | 24X12001020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDERSON | ALTON C | MD | 24X12001020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDLING | LINDA C | MD | 24X17000006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDLING | ROLAND F | MD | 24X17000006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDRUM | CARL D | PA | 2017CV6657AS | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 333**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUNDRUM | HERMAN L | PA | 2019CV6375AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUNDRUM | SHIRLEY M | PA | 2017CV6657AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| GURTLER | BETTY | MD | 24X11000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GURTLER | LLOYD N | MD | 24X11000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUYTON | JEFFREY W | MD | 24X03001001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUYTON | JOHN E | MD | 24X03001001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUYTON | MARGARET | MD | 24X03001001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUYTON | ROBERT M | MD | 24X03001001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUYTON | ROBERT M | MD | 24X03001001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAAS | BARRY D | PA | C48AB201410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAAS | ELAINE D | PA | C48AB201410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HABERKAM | BERNARD | MD | 24X09000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAFERKAMP | GERDA A | MD | 24X11000685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAFERKAMP | HERMAN H | MD | 24X11000685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGA | MARY K | PA | 2018CV8142AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGA | MARY K | PA | 2018CV5518AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGAN | CATHERINE E | MD | 24X02002450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGAN | HERMAN P | MD | 24X02002450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGAN | WAYNE W | MD | 24X15000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGEN | KIMBERLY ANN | MD | 24X12002046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGEN | MARSHA | MD | 24X12000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGER | CHERYL | MD | 24X05000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAGER | RICHARD | MD | 24X05000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | CECELIA ROSE | MD | 24X05000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | DANIEL | MD | 24X13000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | FRANCES J | MD | 24X17000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | LINDA | PA | C48AB201529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | RORY D | PA | C48AB201529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | STUART M | MD | 24X11000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | THELMA J | MD | 24X13000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHN | WAYNE R | MD | 24X17000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAHNER | TRACEY | MD | 24X07000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAINES | ELIZABETH C | MD | 24X07000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAINES | GERALD J | PA | C48AB201573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAINES | JOYCE C | PA | C48AB201573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAINES | PAUL ALLEN | MD | 24X11000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAINES | PHILIP C | MD | 24X07000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAINES | SHARON W | MD | 24X11000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAIRE | LEON M | MD | 24X17000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAIRSTON | JOHN | MD | 24X11000578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAIRSTON | WILLIE M | MD | 24X12000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAJEK | CATHY A | MD | 24X13000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAJEK | JOSEPH J | MD | 24X13000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAKE | JEAN | PA | 2015CV08049AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALCOTT | EDNA | MD | 24X04000646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALE | CLAIRE S | MD | 24X12000824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALE | ROBERT C | MD | 24X12000824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALEY | ARTHUR J | MD | 24X15000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALEY | KAREN M | MD | 24X15000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALFORD | JOHN | MD | 24X04000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALFORD | MARY | MD | 24X04000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALKO | JOHN P | PA | 180701286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | ANTHONY | MD | 24X16000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | CLARA | MD | 24X16000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | DOUGLAS R | MD | 24X15000769 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | EDWARD | MD | 24X06000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | ELIZABETH M | MD | 24X15000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | EVELYN | MD | 24X15000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | HOWARD | MD | 24X16000232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | JAMES D | MD | 24X02002156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | JANELLE H | MD | 24X16000232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | JUDITH A | MD | 24X15000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | LORRAINE V | MD | 24X12000973 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | MARGARITE | MD | 24X12000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | MARK W | MD | 24X16000232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | MARY A | MD | 24X12000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | MELVIN | MD | 24X11000667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | RICHARD H | MD | 24X12000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | ROBERTA | MD | 24X02002156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | RONALD | MD | 24X15000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | SAMUEL D | MD | 24X06000402 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | TANA M | MD | 24X12000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | THOMAS H | MD | 24X15000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | WALTER W | MD | 24X12000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | WILLIAM | MD | 24X11000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL | WILLIAM E | MD | 24X15000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALL-DAVIS | JANNETTE DEON | MD | 24X16000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALLIKAS | MARY ELLEN | MD | 24X14000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALLIKAS | MARY ELLEN | MD | 24X05000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALLOWELL | DENNIS W | PA | C48AB201340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HALLOWELL | LAUREEN | PA | C48AB201340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAM | VICTORIA ANN | PA | C48AB20162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMBRIGHT | NANCY S | MD | 24X09000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMBRUCH | WILLIAM | MD | 24X16000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMEL | CHARLES C | MD | 24X15000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMEL | ILENE L | MD | 24X15000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMEL | HARRY F | MD | 86CG72721227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | DEBORAH L | MD | 24X09000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | DONALD D | MD | 24X13000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | DONALD K | MD | 24X15000447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | DONNA | MD | 24X05000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | FRANKLIN | MD | 24X06000614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | JAMES B | MD | 24X09000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | LINDA | MD | 24X13000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMILTON | LORRAINE T | PA | 091002610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMLETT | CARLETIUS | MD | 24X18000162 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMM | DELMER | MD | 24X16000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMED | ATHBA | MD | 24X16000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMED | DEEDRIA | MD | 24X16000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMED | JANICE M | MD | 24X16000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMED | JANICE M | MD | 24X02001878 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMED | SAMUEL | MD | 24X02001878 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMEL | EARL T | MD | 24X12000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMERBACKER | JOHN W | MD | 24X11000611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMERBACKER | JULIA A | MD | 24X11000611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | CAROL A | MD | 24X11000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | JAMES W | MD | 24X08000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMMOND | TERRY L | MD | 24X15000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMPT | SHIRLEY M | MD | 24X09000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMPTON | ARBIE LEE | TN | 218002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAMSHEY | JOHN F | PA | C48AB20136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANAFIN | NORLEEN | MD | 24X13000575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANCOCK | JAMES L | MD | 24X11000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANCOCK | JUSTINE M | MD | 24X13000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANEKAMP | JOHN J | MD | 24X05000730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANESCHLAGER | FRANCES C | MD | 24X17000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANESCHLAGER | GERARD F | MD | 24X09000507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANEY | LISA A | MD | 24X16000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKINS | ALFRED | MD | 24X05000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKINS | ALFRED F | MD | 24X05000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKINS | CHERYL L | MD | 24X05000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANKINS | RUBY G | MD | 24X05000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLEY | T BRUCE | MD | 24X03000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLEY | THOMAS A | MD | 24X13000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLEY | TRUDY | MD | 24X13000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLIN | MILDRED L | MD | 24X09000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANLIN | WILLIAM G | MD | 24X09000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANNUM | KENNETH EDWIN | MD | 24X11000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANRAHAN | MARIE A | MD | 24X16000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANSFORD | TAMI | MD | 24X11000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANSON | IDA B | MD | 24X12000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANSON | MICHAEL W | MD | 24X15000501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANSON | PATRICE M | MD | 24X15000501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANZINIKITAS | PHYLLIS | MD | 24X04000647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANZL | DONNA L | PA | C48AB201234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HANZL | JOSEPH J | PA | C48AB201234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARAHUS | JULIA | PA | C48AB201415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARAHUS | MICHAEL | PA | C48AB201415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARBIN | FLORENCE | MD | 24X05000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARBIN | JOHN | MD | 24X05000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARCLERODE | PATRICIA | MD | 24X17000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | I LOUISE | MD | 24X12000651 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 334**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARDEN | I LOUISE | MD | 24X03000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | KAREN BETH | MD | 24X12000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | KAREN BETH | MD | 24X03000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | LOUISE | MD | 24X12000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | LOUISE | MD | 24X03000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | NICHOLAS G | MD | 24X12000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | NICHOLAS G | MD | 24X03000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | RICHARD GRANT | MD | 24X12000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDEN | RICHARD GRANT | MD | 24X03000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDIN | BILLY R | MD | 24X13000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDIN | FRANCIS J | MD | 24X13000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDISON | BRANDON | MD | 24X16000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDISON | RUSSELL | MD | 24X16000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | ANGELA H | PA | 2018CV5518AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | BETTY LOU | MD | 24X12000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | JOHN A | PA | 2018CV8142AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | JOHN A | PA | 2018CV5518AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | LORENZO M | MD | 24X09000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | NITA T | PA | 2018CV8142AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | NITA T | PA | 2018CV5518AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | PAUL B | MD | 24X02002563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARDY | SYLVIA M | MD | 24X09000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARGES | OLLIE | MD | 24X04001038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARGES | TROY W | MD | 24X04001038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARGRAVE | GREGORY L | MD | 24X13000765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARGRAVE | GWENDOLYN | MD | 24X13000765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARGROVE | MELVIN L | MD | 24X16000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARKA | BARBARA ANN | PA | C48AB201040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARKINSON | FLOYD G | PA | 111103086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARKINSON | JEANNE | PA | 111103086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARKLESS | SAMUEL Y | MD | 24X11000708 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARLEE | IVAN V | MD | 24X14000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARLESS | GEORGIA | MD | 24X03000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARLEY | JEAN | MD | 24X11000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARLEY | JEAN | MD | 24X17000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMAN | CHARLES | MD | 24X07000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMAN | COLE | MD | 24X07000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMAN | HOPE V | MD | 24X07000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMAN | JOHN C | MD | 24X07000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMAN | SHARIE A | MD | 24X12000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMON | CHERYL | MD | 24X15000606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARMON | MARK A | MD | 24X15000606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARNSBERGER | PHYLLIS E | MD | 24X02002772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARNSBERGER | ROBERT K | MD | 24X02002772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARPER | LORRAINE E | MD | 24X08000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARPER | LORRAINE E | MD | 24X11000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARPER | WILLIAM | MD | 24X08000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARPER | WILLIAM | MD | 24X11000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARPINE | DIANE | MD | 24X04000837 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARPINE | JOHN F | MD | 24X04000837 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIETT | WATKINS | MD | 24X17000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | BARBARA F | MD | 24X15000597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | BETTY SUSAN | MD | 24X11000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | CHARLES | MD | 24X13000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | DAVID A | MD | 24X15000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | DELORES | MD | 24X14000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | DORIS | MD | 24X07000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | EDNA | MD | 24X11000913 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | EDWARD L | MD | 24X15000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | FRANK | MD | 24X05000789 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | GLADYS V | MD | 24X15000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JEROME | MD | 24X15000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JOANN J | MD | 24X14000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | JOHNIE | MD | 24X11000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | LEO | MD | 24X05000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | LEONARD O | MD | 24X12000938 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | LINDA | MD | 24X13000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | LLOYD A | MD | 24X15000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | LOUIS W | MD | 24X04000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | MARGARET | MD | 24X13000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | MARLENE | MD | 24X05000007 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | MILTON L | MD | 24X13000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | NANCY M | MD | 24X13000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | PHYLLIS J | KMD | 24X15000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | RHONDA P | MD | 24X15000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | SHELAH | MD | 24X15000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | STEPHANIE A | MD | 24X15000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | VERA J | MD | 24X14000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WALTER | MD | 24X07000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WAYNE | MD | 24X14000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM | MD | 24X11000913 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM D | MD | 24X14000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRIS | WILLIAM D | MD | 24X16000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | ANNE M | MD | 24X13000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | ARNOLD | MD | 24X12000994 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | BEVERLY | MD | 24X08000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | HERBERT H | MD | 24X05000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | HILLIE M | MD | 24X12000994 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | JOHN F | MD | 24X16000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | JOHN O | MD | 24X06000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | KATHRYN | MD | 24X16000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | PATRICIA L | MD | 24X16000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | RAMONA | MD | 24X06000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | SANDRA W | MD | 24X05000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | SUZANNE J | MD | 24X09000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRISON | WILLIAM EDWARD | MD | 24X09000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRY-BEY | SANDRA | MD | 24X07000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARRY-BEY | WILLIAM J | MD | 24X07000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARSH | RUBY | MD | 24X12000783 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARSH | WENDELL | MD | 24X12000783 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | CRAIG W | MD | 24X11000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | JUNIATA SISOLAK | SMD | 24X02001245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | LORRAINE M | MD | 24X18000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | RICHARD F | MD | 24X02001245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | RONALD J | MD | 24X18000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | SHERRY L | MD | 24X09000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HART | TERESA | MD | 24X09000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTIG | EVELYN | MD | 24X12000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTIG | GEORGE | MD | 24X12000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTING | DAWN M | MD | 24X10000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTLOVE | RAJENA M | MD | 24X12000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | BETTY LOU | PA | C48AB20178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | GEORGE A | MD | 24X17000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | GERALDINE | MD | 24X03000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | JANET L | MD | 24X17000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | KENNETH | MD | 24X03000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | LEONARD G | MD | 24X12000390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | MARY R | MD | 24X12000390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTMAN | VALENTINE F | MD | 24X08000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTNETT | MARY H | PA | 465651991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTNETT | ROBERT D | PA | 465651991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTSOCK | WENDY | PA | 2015CV1966AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTZELL | KATHI A | PA | 160803087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARTZELL | PETER M | PA | 160803087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | CHARLES L | MD | 24X12000011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | DEBORAH | MD | 24X12000011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | DEBRA | MD | 24X15000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | DESIREE L | MD | 24X16000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | DESIREE L | MD | 24X05000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | IRVIN K | MD | 24X15000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | JOSEPH A | MD | 24X16000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | JOSEPH A | MD | 24X05000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | NORINE | MD | 24X16000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | NORINE | MD | 24X05000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARVEY | ROBERT | MD | 24X03000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARWELL | CHARLIE T | MD | 24X04000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HARWELL | MARY | MD | 24X04000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASENECZ | CHERYL M | PA | C48AB20144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASENECZ | DANIEL J | PA | C48AB20134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASENECZ | JAMES P | PA | C48AB20144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASENECZ | MARY K | PA | C48AB20134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASLUP | FREDERICK | MD | 24X13000471 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 335**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HASLUP | FREDERICK | MD | 24X09000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASPEL | CYNTHIA M | MD | 24X18000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASPEL | ROBERT F | MD | 24X18000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASSELBARTH | BILLIE JEAN | MD | 24X10000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASTINGS | HORACE | MD | 24X04000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASTINGS | LAWRENCE | MD | 24X15000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASTINGS | LINDA | MD | 24X15000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HASTINGS | NANCY L | MD | 24X04000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATCHER | BLANCHE | MD | 24X02001810 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATCHER | CURTIS E | MD | 24X02001810 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATCHERSON | MELISSA | MD | 24X14000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HATFIELD | RICHARD | MD | 24X12001144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUER | JAMES | MD | 24X06000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUER | ROSALIE | MD | 24X06000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUF | CARL E | MD | 87CG244141111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUF | RUTH E | MD | 24X18000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUGHT | LAWRENCE M | MD | 24X18000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUHN | WILLIAM D | MD | 24X19000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUPT | DONALD W | MD | 24X14000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUPT | DORIS | MD | 24X14000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUPT | KELLY L | MD | 24X11000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAUSER | JOHN O | MD | 24X04000918 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWK | RONALD J | PA | C48AB201561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | DONALD K | MD | 24X15000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | EZZARD O | MD | 24X16000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | MELANIE | MD | 24X15000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | MORRO | MD | 24X02001871 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | WILLIAM | MD | 24X11000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKINS | WILLIAM | MD | 24X02001871 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKS | ABBIE L | MD | 24X09000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWKS | HURBERT W | MD | 24X09000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWRYLUK | MARIE | MD | 24X11000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWSE | MARY | MD | 24X14000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWSE | RICHARD W | MD | 24X14000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWTOF | HESTER | MD | 24X04000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAWTOF | IRVIN | MD | 24X04000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAY | BETTY J | MD | 24X15000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAY | DONALD R | MD | 24X15000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | CARL W | MD | 24X17000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | CATHERINE D | MD | 24X16000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | CATHERINE D | MD | 24X05000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | JOSEPH R | MD | 24X16000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | JOSEPH R | MD | 24X05000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | JOSEPH R | MD | 24X04000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | KENNETH | MD | 24X17000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | NORMA L | MD | 24X04000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | REBECCA | MD | 24X16000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | REBECCA | MD | 24X05000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDEN | ROGER B | MD | 24X12000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYDON | ROSETTA | MD | 24X15000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | ARNOLD L | MD | 24X05000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | CAROLYN | MD | 24X09000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | DONALD E | MD | 24X09000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | EUNICE | MD | 24X06000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | EUNICE | MD | 24X06000609 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | SHIRLEY | MD | 24X05000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | WILLIAM J | MD | 24X06000609 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYES | WILLIAM J | MD | 24X06000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYMAN | FRANK | MD | 24X13000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAYNES | MARY B | MD | 24X02001974 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAZLEWOOD | ANNA C | MD | 24X06000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HAZLEWOOD | FRED | MD | 24X06000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEAD | CARMAN D | MD | 24X08000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEAD | ROGER A | MD | 24X08000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEALY | PATRICK J | MD | 24X11000524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEARUFF | LYNETTE | MD | 24X10000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEAVENER | CAROL A | MD | 101201257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEAVENER | DARYL T | PA | 101201257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEBRON | JAMES | MD | 24X02002577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEBRON | LEON J | MD | 24X16000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDDERICK | CATHY | MD | 24X11000608 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HEDGEPETH | LEWIS S | MD | 24X05000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDISH | ALTA | MD | 24X04001060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDISH | JOHN | MD | 24X04001060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDRICK | CAROLYN | MD | 24X04000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDRICK | DALLAS A | MD | 24X17000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDRICK | JACKIE | MD | 24X17000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEDRICK | WILLIE | MD | 24X04000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEETER | DAVID J | MD | 24X12000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEETER | MARGARET | MD | 24X12000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEFFELFINGER | ROBERT B | PA | C48AB201384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEFFNER | MARGUERITE | PA | C48AB201350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEFFNER | PAUL L | PA | C48AB201350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEGEDUS | MELISSA | PA | C48AB2123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEHRING | ARDEL E | MD | 24X12000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEHRING | LOUIS J | MD | 24X12000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEID | GERARD A | MD | 24X08000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEID | GERTRUDE | MD | 24X08000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEIL | BARBARA | MD | 24X04000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEIL | CHARLES | MD | 24X04000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEIL | DAVID | MD | 24X15000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEIL | JESSICA | MD | 24X15000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEIL | JUSTIN | MD | 24X15000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEIL | LEO F | MD | 24X04000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEIL | SHANE | MD | 24X15000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEIKER | CAROLYN | MD | 24X18000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINBAUGH | ALBERT E | MD | 24X02002157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINBAUGH | LINDA | MD | 24X02002157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINE | JOSEPH F | MD | 24X18000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINE | LOUISE | MD | 24X18000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINEY | KATHRYN A | PA | C48AB201639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINEY | LARRY W | PA | C48AB201639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINICKE | CHARLES | MD | 24X03001132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINICKE | JACK B | MD | 24X03001132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINICKE | THELMA | MD | 24X03001132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINLE | PAMELA | MD | 24X19000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINTZELMAN | FRANKLIN A | PA | C48AB201431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINTZELMAN | VERONICA M | PA | C48AB201431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINTZEMAN | CHARLES | MD | 24X17000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINTZEMAN | DOROTHY M | MD | 24X17000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINZE | HOWARD L | MD | 24X11000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINZE | JACKIE | MD | 24X03000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINZE | MARGARET E | MD | 24X11000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEINZE | STEVEN | MD | 24X03000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEISLER | JOSEPH F | MD | 24X12000941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEISLER | LOIS A | MD | 24X12000941 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELCAMP | JAMES J | MD | 24X02002529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELLEN | KAREN | MD | 24X11000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELLEN | WILLIAM F | MD | 24X11000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELLER | ERNEST L | PA | C48AB200931 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELLER | PAULINE M | PA | C48AB200931 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELLMUTH | MARGARET E | MD | 24X15000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELLMUTH | STEPHEN J | CMD | 24X15000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELMER | CHARLES | MD | 24X18000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELMER | CHARLES | MD | 24X13000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELMER | THERESA | MD | 24X18000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELMER | THERESA M | MD | 24X13000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELMICK | JOANN | MD | 24X02002742 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELMICK | RICHARD D | MD | 24X02002742 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELTON | ROBERT E | MD | 24X15000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HELTON | VIDA E | MD | 24X15000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEMERLY | RANDY K | PA | C48AB20174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEMLING | JOANNE L | MD | 24X07000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENDERSON | ALLEGRA | MD | 24X04000973 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENDERSON | GWENDOLYN | MD | 24X15000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENDERSON | MALAKEYAH P | MD | 24X19000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENDERSON | WARREN | MD | 24X04000973 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENDRICK | SALLIE V | MD | 24X13000679 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENKENSIEFKEN | FRANCIS | MD | 24X12000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENKENSIEFKEN | JOHN C | MD | 24X12000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENLEY | LARRY L | MD | 24X09000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENNESSY | BEVERLY A | PA | C48AB201622 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 336**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENNESSY | ROBERT C | PA | C48AB201622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENNINGSEN | KURT | MD | 24X16000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | BONNIE M | MD | 24X12000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | BONNIE M | MD | 24X13000645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | DONALD C | MD | 24X16000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | DORIS | MD | 24X13000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | ERVIN L | MD | 24X06000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | HOWARD L | MD | 24X12000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | HOWARD L | MD | 24X13000645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | JAMES D JR | MD | 24X02002492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | JAMES H | MD | 24X02002492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | JOAN | MD | 24X12000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | JOAN B | MD | 24X06000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | LEROY | MD | 24X15000778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | LINDA | MD | 24X02002492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | LUCRETIA | MD | 24X16000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENRY | LUTHER L | PA | 2013CV4063AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSEN | ANNA A | MD | 24X16000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSEN | ANNA A | MD | 24X08000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSEN | FREDERICK | MD | 24X16000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSEN | FREDERICK | MD | 24X08000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSHAW | BERNADETTE | MD | 24X17000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSHAW | EDWARD T | MD | 24X17000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSLEY | BETTY M | MD | 24X15000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSLEY | DONNA L | MD | 24X02000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSLEY | EDGAR D | MD | 24X15000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HENSON | PAULINE | MD | 24X13000682 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEPBURN | DANIEL | MD | 24X05000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERB | DONNA | MD | 24X09000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERB | JOHN A | MD | 24X09000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERBERT | CHARLES | MD | 24X04000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERBERT | DONALD H | MD | 24X10000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERBERT | HAZEL | MD | 24X04000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERBERT | JAMES | MD | 24X04000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERBERT | PEARL J | MD | 24X04000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERD | VIOLA V | MD | 24X12000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERD | WILLIAM | MD | 24X12000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERDEGEN | JANET | MD | 24X02002494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERGET | MILTON C | MD | 24X07000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERGET | NELLIE A | MD | 24X07000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERMAN | BARBARA A | MD | 24X18000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERMAN | ELLSWORTH H | MD | 24X18000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERON | PAULINE | MD | 24X04000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERSHEY | JANIE | MD | 24X07000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERSHEY | RICHARD E | MD | 24X07000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERTRICH | DONNA | MD | 24X13000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERTRICH | JEROLD | MD | 24X13000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERTRICH | RANDAL S | MD | 24X13000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERTRICH | SHAWN | MD | 24X13000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERTZLER | CHRISTINE M | PA | 2006CV2249AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERTZLER | JEANNE E | PA | 2006CV5085AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERTZLER | JEFFREY L | PA | 2009CV7151AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERTZLER | JEFFREY L | PA | 2006CV5085AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERTZLER | TERRY L | PA | 2006CV2249AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HERTZLER | TERRY L | PA | 2006CV5085AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | DENNIS W | MD | 24X12000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | DENNIS W | MD | 24X17000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | GEORGE J | MD | 24X10000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | HEIDI M | MD | 24X10000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | JACOB W | MD | 24X10000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | MARIE | MD | 24X12000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | MARIE | MD | 24X17000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESS | MARIE E | MD | 24X10000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | ANTHONY W | MD | 24X16000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | JACKIE S | MD | 24X16000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | JAMES M | MD | 24X12001080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HESSLER | PATRICIA | MD | 24X12001080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEWINS | ANNETTE M | MD | 24X16000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HEYDT | MARK | PA | C48AB201032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | ANNETTE J | MD | 24X08000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | ARTHUR G | MD | 24X03001000 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HICKS | ARTHUR WILLIAM | MD | 24X03001000 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | BILLY R | MD | 24X15000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | CYNTHIA S | MD | 24X15000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | ERNEST R | MD | 24X15000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | EVELYN | MD | 24X03001000 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | FAVIA | MD | 24X08000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | FRANK D | MD | 24X04000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | FREDDY | MD | 24X09000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | GWENDOLYN | MD | 24X09000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | RANDY G | MD | 24X16000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKS | SHARON | MD | 24X15000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HICKSON | PAUL | MD | 24X05000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIETT | DANIEL EARL | MD | 24X15000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIETT | JESSICA L | MD | 24X15000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGINS | JERON | MD | 24X10000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGINS | ODELL | MD | 24X10000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGINS | PATRICIA A | MD | 24X10000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGINS | SHAUNTELL | MD | 24X10000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGGS | ROY G | MD | 24X04000003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGH | CYNTHIA | PA | C48AB201631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGH | GALEN | PA | C48AB201631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGHBARGER | BETTY | MD | 24X03000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIGHBARGER | DAVID | MD | 24X03000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILBERT | KENNETH J | PA | C48AB201511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILBERT | SUSAN | PA | C48AB201511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILDEBRAND | BARBARA A | PA | C48AB201635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILDEBRAND | HENRY H | PA | C48AB201635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILKER | CHARLES M | MD | 24X11000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILKER | DEBRA A | MD | 24X11000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | BARBARA J | MD | 24X13000244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | DESIRED D | MD | 24X14000575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | DONALD E | MD | 24X11000526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | DORIS | MD | 24X02002468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | ERIC | MD | 24X18000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | GAIL Y | MD | 24X13000672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | GARY W | MD | 24X07000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | HELEN | MD | 24X14000575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | JEAN | MD | 24X14000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | MELVIN K | MD | 24X02002468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | OLIVER | MD | 24X16000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | PAMELA | MD | 24X18000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | RAYMOND E | MD | 24X16000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | RAYMOND L | MD | 24X13000672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | ROBERT | MD | 24X13000244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | ROBERT | MD | 24X18000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | ROBERT J | MD | 24X18000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | SHERRY | MD | 24X03001211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | SHERРY | MD | 24X09000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | STEPHEN H | MD | 24X13000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILL | TERRY | MD | 24X13000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILLFERDING | LEONA | MD | 24X02002158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILLFERDING | VANCE | MD | 24X02002158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILTE | CARMELA D | MD | 24X03001212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILTE | LAWRENCE A | MD | 24X03001212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILTON | PAMELA S | TMD | 24X16000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILTON | SANDY L | MD | 24X16000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILTZ | DEANNA L | MD | 24X17000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HILTZ | THOMAS N | MD | 24X17000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIMELRIGHT | BERTHA M | MD | 24X08000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIMELRIGHT | DAREL E | MD | 24X08000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIMMELFARB | HARVEY | MD | 24X02001701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIMMELFARB | MARGARET | MD | 24X02001701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINES | GAIL | MD | 24X12000931 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINES | JASPER J | MD | 24X14000111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINES | LARRY | MD | 24X12000931 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINES | RONALD | MD | 24X14000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINKELMAN | BARBARA A | MD | 24X11000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINKLE | KATHRYN | PA | 2004CV4065AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINKLE | LENWOOD L | PA | 111102523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINKLE | MARGARET A | PA | 111102523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINKLE | THOMAS S | PA | 2004CV4065AS | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HINKS | LAWRENCE G | MD | 24X09000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINNANT | SANDRA | MD | 24X11000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINTON | ALBERT | MD | 24X05000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HINTON | EDITH | MD | 24X05000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIRAHARA | AMY | MD | 24X04000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIRSCH | ILSE W | MD | 99001489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HIRSCH | MICHAEL G | MD | 24X19000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITCHCOCK | COLEMAN | MD | 24X13000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITCHENS-STEPHENS | EVA | MD | 24X19000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITCHO | JANET A | PA | C48AB2009075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITCHO | STEPHEN | PA | C48AB2009075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITE | JO ANN | MD | 24X12000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HITE | MICHAEL | MD | 24X12000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOBBS | JAMES I | MD | 24X08000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOBBS | LEIGH ANN | MD | 24X15000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOBBS | LEIGH ANN | MD | 24X09000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOBBS | RUTH L | MD | 24X08000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOBSON | BETTY ELIZABETH | MD | 24X200863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOBSON | JEFFREY A | MD | 24X12000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCH | GEORGE | MD | 24X12000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCH | PATRICIA | MD | 24X12000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCHSTETLER | MARY | MD | 24X03000988 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCK | JOAN K | MD | 24X14000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCKHALTER | ADOLPH | MD | 24X08000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOCKHALTER | ROBERT | MD | 24X08000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOEFFLER | JUDY A | MD | 24X15000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOEFLER | MARTIN L | MD | 24X15000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOEFLER | AUDREY | MD | 24X09000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOEFLER | BRUCE W | MD | 24X09000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOEFABEL | EDWARD | MD | 24X09000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOEFLER | THEODORE F | MD | 24X09000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | BONNIE LEE | MD | 24X14000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | DORIS A | MD | 24X16000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | DORIS A | MD | 24X12000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | EDWARD F | PA | C48AB201029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | JOSEPH G | MD | 24X12000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | JOSEPH G | MD | 24X16000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | MARGARET | MD | 24X09000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | MARY A | MD | 24X11000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | PHYLLIS | MD | 24X09000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMAN | SYLVIA G | PA | C48AB201029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOFFMANN | RONALD V | MD | 24X11000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | BRENDA | MD | 24X11000910 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | DEBORAH A | MD | 24X18000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | JOYCE C | MD | 24X13000774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | LARRY D | MD | 24X13000774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | MELVIN E | MD | 24X11000910 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOGAN | WILLIAM H | MD | 24X18000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOHL | CHARLES R | MD | 24X04000867 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOHL | MARY | MD | 24X04000867 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOHREIN | FRANK N | MD | 24X11000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLDEN | RONALD P | MD | 24X18000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLDEN | RUTH | MD | 24X18000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLDORF | BETTY JANE | MD | 24X08000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | ANDREW | MD | 24X12000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | DOROTHY | MD | 24X12000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | ELIZABETH G | MD | 24X09000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | GOLDA J | MD | 24X15000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | JOHN W | MD | 24X09000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | JUNE M | MD | 24X13000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | LINDA | MD | 24X13000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | RONALD K | MD | 24X12000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | SUSAN | MD | 24X03000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | TAMYRA L | MD | 24X09000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | THOMAS L | MD | 24X16000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAND | WESLEY | MD | 24X13000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLANDSWORTH | HELEN | MD | 24X07000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLANDSWORTH | WILLIAM | MD | 24X07000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLAR | JOSEPH E | MD | 24X13000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLER | BARBARA A | MD | 24X13000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLER | JIMMY J | MD | 24X13000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLEY | ELMER W | MD | 24X05000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLEY | MARY L | MD | 24X05000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLEY-ROBINSON | KATHRYN | MD | 24X10000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLIS | LINELL | MD | 24X16000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLIS | VIOLA D | MD | 24X16000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLLOWAY | CHARLES | MD | 24X11000938 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMAN | FURMAN | MD | 24X12000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMAN | JEANETTE | MD | 24X12000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | FRED L | MD | 24X12000989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | HAROLD W | MD | 24X15000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | LAWRENCE E | MD | 24X04000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | NANCY | MD | 24X04000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | VONDA | MD | 24X12000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | WILLIAM L | MD | 24X16000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLMES | WILSON | MD | 24X12000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLT | ARTIS E | MD | 24X04000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLT | DESIA | MD | 24X04000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLT | RAYMOND W | MD | 24X12000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLT | ROBERT E | MD | 24X04000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLT | SHERRY | MD | 24X04000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTER | DAVID A | PA | 239052001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTER | DORIS A | PA | 239052001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTHAUS | BETTY | MD | 24X12000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTHAUS | ROBERT | MD | 24X12000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTMAN | DONNA D | MD | 24X11000902 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTMAN | NANCY C | MD | 24X13000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTMAN | RONALD B | MD | 24X11000902 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTZHAFER | JEANETTE | PA | C48AB201554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOLTZHAFER | KENNETH P | PA | C48AB201554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOM | MABEL C | MD | 24X11000862 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOM | THERESA C | MD | 24X13000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOD | ORIANA | PA | C48AB201056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOE | KELLY L | MD | 24X10000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOKS | CLYDE C | MD | 24X18000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOKS | FRANKLIN | MD | 24X11000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOKS | FRANKLIN JR | MD | 24X11000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOKS | JO ANN | MD | 24X18000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOPER | WILLIAM T | MD | 24X11000635 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOVER | JOHN D | MD | 24X18000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOVER | JOSEPH THOMAS | MD | 24X15000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOVER | JOSEPH THOMAS | MD | 24X09000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOVER | PATSY | MD | 24X18000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOVER | RICHARD G | MD | 24X15000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOVER | RUTH L | MD | 24X15000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOOVER | SHEILA | MD | 24X06000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPKINS | CLYDE D | MD | 24X09000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPKINS | RICHARD W | MD | 24X14000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPKINS | ROLAND | MD | 24X10000163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPKINS | WINSOME V | MD | 24X09000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPPERS | LAWRENCE D | MD | 24X7000002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPSON | GEORGE | MD | 24X04000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOPSON | ROSE | MD | 24X04000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORD | ARNOLD R | TN | 171598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | DENNIS R | MD | 24X11000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | JOANNE M | PA | C48AB201355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORN | JOHN H | PA | C48AB201355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNAK | ROBERT J | PA | C48AB20161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNAK | ROBERT J | PA | 111101839 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | BEULAH R | MD | 24X12000935 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | CLAUDE | MD | 24X13000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | JAMES A | MD | 24X16000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | JAMES W | MD | 24X16000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNE | LEWIS | MD | 24X12000935 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORNING | PATRICIA | MD | 24X07000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOROS | ALEX R | PA | C48AB201460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOROS | ELIZABETH | PA | C48AB201460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORRIGAN | EDWARD | MD | 24X06000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORRIGAN | MICHAEL | MD | 24X06000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORRIGAN | SARAH | MD | 24X06000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORSEY | NORMAN L | MD | 24X15000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORSEY | VAL JEAN | MD | 24X15000426 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HORST | JACQUELYN | MD | 24X12000687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORSTMAN | MARY M | MD | 24X16000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORSTMAN | RALPH | MD | 24X16000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORTON | BRENDA | TN | 343515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORTON | DAVID A | MD | 24X06000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORTON | GENEVA E | MD | 24X06000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORTON | JOHNNY | TN | 343515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORVATH | DORIS M | PA | C48AB20179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HORVATH | GEORGE | PA | C48AB20179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOTT | HOMER H | MD | 24X11000827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOTT | PAULINE BLANCHE | MD | 24X11000827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUCHENS | DOROTHY | MD | 24X16000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUCHENS | HARRY T | MD | 24X16000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSAND | SHARON LYNN | MD | 24X12000853 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSE | ALONZO | MD | 24X04000659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSER | GAIL | MD | 24X11000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSER | LARRY | MD | 24X11000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOUSER | LARRY M | MD | 24X11000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | ARDEE | PA | 2018CV318AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | BERTHA H | PA | C48AB201116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | BUNIE R | MD | 24X15000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | CAROLE A | PA | 2018CV318AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | EDWARD G | MD | 24X15000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | JAMES D | MD | 24X14000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | JOHN E | PA | C48AB201116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | JUDITH C | MD | 24X19000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | NANCY | MD | 24X04000862 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | RAYMOND J | MD | 24X04000862 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | ROBIN A | MD | 24X14000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | SHIRLEY R | MD | 24X16000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | WILLIAM L | MD | 24X15000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWARD | WILLIAM S | MD | 24X15000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | ARNITA | MD | 24X03001069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | ETTA M | MD | 24X15000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | HENRY | MD | 87CG367145141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | JAMEL | MD | 24X16000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | JOHN J | MD | 24X15000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | JOHNNIE H | MD | 24X16000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | ROBERT E | MD | 24X14000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | SHARNTA | MD | 24X16000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | THELMA | MD | 24X14000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOWELL | VANESSA | MD | 24X03001069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOYLE | ARTHUR L | MD | 24X11000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOYT | CHARLES | MD | 24X04000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HOYT | JOHN J | MD | 24X04000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRANICKA | MARK G | MD | 24X18000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRICA | JOHN J | MD | 94334515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRICA | JOYCE | MD | 24X11000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRICA | KENNETH | MD | 24X11000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRICA | MILDRED S | MD | 94334515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRUZ | CHARLES C | MD | 24X14000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HRUZ | SHERRY L | MD | 24X14000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBBARD | BRENDA | TN | 249105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBBARD | CAROLYN | MD | 24X06000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBBARD | DONALD S | MD | 24X13000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBBARD | HARVEY N | TN | 249105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBBARD | SANDRA | MD | 24X13000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBBARD | WILLIAM R | MD | 24X06000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBER | ANNA JANE | MD | 24X02001806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUBER | MELVIN R | MD | 24X02001806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUCHT | FLORA K | MD | 24X19000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUCHT | PHILIP A | MD | 24X19000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | DEBORA | MD | 24X12000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | GEORGE R | MD | 24X15000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | GORMAN WALTER | MD | 24X14000121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | JANE L | MD | 24X14000121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUDSON | KATHLEEN L | MD | 24X15000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUEY | CALVIN W | MD | 24X15000793 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUEY | DEBORAH J | MD | 24X15000793 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUFF | FREDERICK J | MD | 24X18000327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUFF | HARRY B | MD | 24X06000081 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUFFMAN | CECIL | MD | 24X12000585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | ALBERT W | MD | 24X19000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | ANDREW J | MD | 24X12000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | DEBORAH | MD | 24X17000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | DELILAH | MD | 24X11000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | DEMETRA L | MD | 88291506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | EDWARD A | MD | 88291506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | FLORA A | MD | 24X19000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | FLORA A | MD | 24X11000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | JOSEPH W | MD | 24X15000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | LAWRENCE A | MD | 24X04000559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | MARION | MD | 24X12000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | PATRICIA | MD | 24X11000775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | RICHARD P | MD | 24X14000447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | ROBERT J | MD | 24X11000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | SHARON | MD | 24X04000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | SHIRLEY | MD | 24X04000559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | TIMOTHY J | MD | 24X17000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | WILLIAM E | MD | 24X04000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | WILLIAM H | MD | 24X11000775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUGHES | WILMA A | MD | 24X14000447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HULL | MARY | MD | 24X13000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HULL | RICHARD E | MD | 24X13000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HULL | RONALD M | PA | 160203156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HULL | SUSAN | PA | 160203156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUMBLES | A LOUISE | MD | 24X14000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUMBLES | EARL | MD | 24X14000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUMPHREY | SHARON | MD | 24X11000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNSICKER | CARL F | PA | C48AB201354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNSICKER | VICKIE J | PA | C48AB201354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | BARRY C | MD | 24X11000704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | HOWARD R | MD | 24X12000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | HOWARD R | MD | 24X12000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | JACQUELINE H | MD | 24X11000704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | JEANETTE | MD | 24X12000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | JEANETTE | MD | 24X12000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | LEON | MD | 24X09000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | LEWIS A | MD | 24X15000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | MARY A | MD | 24X15000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | MARY E | MD | 24X13000759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNT | MILDRED E | MD | 24X09000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUNTER | TERESA | MD | 24X15000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUPKA | ALBERT V | MD | 24X09000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUPKA | JULIA | MD | 24X09000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUPPMAN | DONALD F | MD | 24X11000865 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUPPMAN | PATRICIA A | MD | 24X11000865 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURD | ELMER L | MD | 24X12001004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURD | JANE E | MD | 24X12001004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURLEY | ALBERT E. | MD | 87CG14133883 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURLEY | EARL | MD | 24X17000418 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURLEY | GARY W | TN | 261402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURLEY | JUDY | TN | 261402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURLEY | SHARON | MD | 24X17000418 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURST | BARRY LEE | MD | 24X07000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURST | GARY E | MD | 24X07000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURST | MELBA S | MD | 24X07000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURST | R WAYNE | MD | 24X07000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURST | REUBEN R | MD | 24X07000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HURT | DENNIS N | MD | 24X17000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUSEMAN | DALE H | PA | 120404219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUSEMAN | LOIS A | PA | 120404219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUSSAR | LOUIS S | PA | C48AB201224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUSSAR | STELLA M | PA | C48AB201224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTCHESON | MARY L | MD | 24X16000200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTCHESON | MARY L | MD | 24X17000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTCHESON | NORMAN | MD | 24X16000200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTCHESON | NORMAN | MD | 24X17000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTH | JANET | MD | 24X13000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HUTH | JOHN F | MD | 24X13000482 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 339**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUX | GARLAND L | MD | 24X13000758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| HYLTON | GORDON D | MD | 24X03000985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IACOVONE | MARY | PA | C48AB201541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IACOVONE | WILLIAM E | PA | C48AB201541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IAMPIETRO | JOHN M | PA | 130401442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IAMPIETRO | MARIE C | PA | 130401442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IANNACONE | GERALD A | NY | 98113657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IANNACONE | JACQUELINE | NY | 98113657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ICHNOSKI | VANESSA L | MD | 24X14000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IMAN | HAROLD E | MD | 24X18000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IMAN | PAULINE E | MD | 24X18000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IMAN | BILL | MD | 24X08000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IMBIEROWICZ | JOSEPH | MD | 24X04000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IMES | EVA M | MD | 24X16000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IMES | FRANKLIN E | MD | 24X16000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INGE | DIANE M | MD | 24X11000934 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INGE | LESLIE L | MD | 24X11000934 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INGENITO | FRANCIS P | PA | OCTTERM885184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INGENITO | ROSEMARY | PA | OCTTERM885184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INGLE | BARBARA A | MD | 24X08000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INGLE | CINDY L | MD | 24X08000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INGLE | MICHELE M | MD | 24X08000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INGLE | PRESTON | MD | 24X08000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INMAN | CLARENCE S | MD | 94355505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| INMAN | SARA | MD | 94355505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRVING | MARK JAMES | NY | 11468104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRWIN | EDITH | MD | 24X06000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRWIN | GEORGE R | MD | 24X06000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRWIN | KATHLEEN M | MD | 24X06000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRWIN | WILLIAM F | MD | 24X06000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IRWIN | WILLIAM R | MD | 24X06000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISAAC | JERRY R | MD | 24X19000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISAAC | JOYCE | MD | 24X04001005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISAACS | LAURA M | MD | 24X07000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISABELL | RALPH | MD | 24X12000836 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISABELL | SHALA | MD | 24X12000836 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISBELL | GENEVIEVE M | MD | 24X08000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISBELL | NORMAN P | MD | 24X08000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISKI | DEBRA | MD | 24X10000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISSA | EDNA W | PA | C48AB201427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISSA | EDNA W | PA | C48AB201424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISSA | SADER A | PA | C48AB201424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ISSA | SADER A | PA | C48AB201427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IVICIC | CHRISTOPHER | PA | 2015CV1966A5 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IVICIC | DAVID | PA | 2015CV1966A5 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IVICIC | JANET BEARDSLEE | PA | 2015CV1966A5 | LAW OFFICES OF PETER G. ANGELOS, PC |
| IVICIC | MATTHEW DAVID | PA | 2015CV1966A5 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ALEXANDRA | MD | 24X05000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ANDREW | MD | 24X09000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ANDREW | MD | 24X10000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ANGELA | MD | 24X16000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ARNOLD | MD | 24X16000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ARTHUR H | MD | 24X05000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ARTHUR S | MD | 24X17000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | BERNARD | MD | 24X04000676 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | DOROTHY | MD | 24X09000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | DOROTHY | MD | 24X10000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | GARY H | MD | 24X09000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | GARY H | MD | 24X10000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | GREGORY A | MD | 24X15000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | IRIS | MD | 24X12000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | IRVIN J | MD | 24X14000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | JACKIE A | MD | 24X17000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | JAMES | MD | 24X09000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | JAMES | MD | 24X10000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | JAMES E | MD | 24X02002763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | JOHN | MD | 24X12000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | JUDY | MD | 24X17000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | KAREN | MD | 24X16000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | LEROY | MD | 24X04001110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | MABEL | MD | 24X15000608 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | MABEL | MD | 24X04000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | MABEL | MD | 24X02002763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | MICHAEL | MD | 24X04000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | MICHAEL B | MD | 24X15000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | MICHAEL R | MD | 24X19000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | MITZI E | MD | 24X12000765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | NANCY M | MD | 24X19000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | OTHO LEE | MD | 24X05000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | PHILIP | MD | 24X14000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | RENNETTA M | MD | 24X15000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | ROBERT L | MD | 24X12000988 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | RONNIE D | MD | 24X17000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACKSON | YVONNE PENN | MD | 24X05000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOB | AMY S | MD | 24X03000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOB | JOHN J | MD | 24X03000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | CAROL | MD | 24X04000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | DONALD P | MD | 24X17000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | DONNA G | MD | 24X06000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | EDWINA E | MD | 24X14000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | HOWARD | MD | 24X06000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | HOWARD J | PA | C48AB201310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | KIM L | PA | C48AB201310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | LESTER | MD | 24X08000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | LISA S | MD | 24X11000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | ROBERT CHARLES | MD | 24X11000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JACOBS | SUSAN | PA | C48AB201310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAGODZINSKI | WILLIAM S | MD | 24X04000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAGODZINSKI | PAULA T | MD | 24X08000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAGODZINSKI | ROBERT W | MD | 24X08000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | ANNA M | MD | 24X17000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | AVEIA | MD | 24X11000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | ELLA | MD | 24X05000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | GARY L | PA | C48AB201537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | JOSEPH M | MD | 24X05000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAMES | PATRICIA | MD | 24X17000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANCEWSKI | DIANE M | MD | 24X13000698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANCEWSKI | HENRY F | MD | 24X13000698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANES | DAVID | MD | 24X14000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANGALI | MICHAEL F | MD | 24X16000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANICKI | JANICE | MD | 24X02001710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANICKI | RAYMOND T | MD | 24X02001710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANKIEWICZ | MARGARET | MD | 24X14000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANOVIC | JOSEPH A | PA | 2018CV3733A5 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANOWIAK | GEORGE | MD | 24X04000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JANOWIAK | MARIAN J | MD | 24X04000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARELL | MARTHA M | MD | 24X05000775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARKOWIEC | ELIZABETH | MD | 24X08000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARKOWIEC | JOHN MATTHEW | MD | 24X08000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRAH | LILLIAN | PA | C48AB201318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRAH | RIAD | PA | C48AB201318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRARD | JAMES H | MD | 24X15000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRARD | VALERIE | MD | 24X15000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRELL | CAROL A | MD | 24X18000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRELL | JAMES A | MD | 24X05000775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRETT | CHARLENE | PA | C48AB201466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JARRETT | DALE | PA | C48AB201466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAYCOX | EDWARD FRANCIS | MD | 24X10000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JAYCOX | NANCY A | MD | 24X10000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JECELIN | BRENDA | MD | 24X07000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JECELIN | THOMAS W | MD | 24X07000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERSON | JUDY | MD | 24X17000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERSON | JUDY | MD | 24X05000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERSON | LEROY A | MD | 24X16000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERSON | WILLIAM D | MD | 24X17000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERSON | WILLIAM D | MD | 24X05000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFERY | STANLEY A | MD | 24X16000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFRIES | DEBRA | MD | 24X17000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFRIES | ETHELIA | MD | 24X17000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFRIES | JAMES ALFRED | MD | 24X15000777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFRIES | JULITA S | MD | 24X15000777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JEFFRIES | RONALD | MD | 24X11000575 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 340**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JENIFER | MARGARET B | MD | 24X04000871 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENIFER | WESLEY | MD | 24X04000871 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | CATHERINE | MD | 24X13000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | COIT | MD | 24X12000809 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | ELMER | MD | 24X11000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | HAZEL P | MD | 24X13000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | JACQUELINE A | MD | 24X11000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | KATHRYN | MD | 24X12000809 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | LEONARD N | MD | 24X10000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | RICHARD L | MD | 24X12000942 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENKINS | WILLIAM A | MD | 24X13000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENSON | ESTELLE C | MD | 24X14000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENSON | GLENN ALLEN | MD | 24X14000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JENSON | MEYER W | MD | 24X14000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHANSEN | GEORGE F | MD | 24X16000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHANSEN | GEORGE F | MD | 24X04000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHN | HELEN J | PA | 2014CV10473AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHN | NAOMI | MD | 24X10000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHN | WALTER C | PA | 2014CV10473AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNS | ANTIONETTE | MD | 24X04001169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNS | CAROLYN S | MD | 24X05000647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNS | JACK L | MD | 24X12000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNS | JAMES O | MD | 24X05000647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNS | MARY M | MD | 24X12000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNS | MAXINE K | MD | 24X12001081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNS | ROBERT L | MD | 24X04001169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNS | SHERRIE | MD | 24X12000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ADELL | MD | 24X12000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ALBERT G | MD | 24X12000813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ALBERT M | MD | 24X02001805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ALICIA | MD | 24X02001805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | AMY S | MD | 24X19000027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ANTWON D | MD | 24X11000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | BETTY | MD | 24X04000834 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | BILLIE | MD | 24X09000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | BILLIE E | MD | 24X12000808 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | BRENDA E | MD | 24X16000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | BRUCE | MD | 24X12000393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CHARLES S | MD | 24X05000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CHARLES W | MD | 24X12001064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | CLARETHA | MD | 24X15000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | DANA L | MD | 24X04001000 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | DANBY | MD | 24X05000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | DANBY | MD | 24X14000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | DEBRA | TN | 337110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | DONALD BLAYNE | TN | 337110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | DORIS V | MD | 24X10000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | EDWIN | MD | 24X12000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ELEANOR | MD | 24X12000813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ELMIRA B | MD | 24X16000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | FLORENCE | MD | 24X05000533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | FLORENCE E | MD | 24X14000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | GEORGE J | MD | 24X02002452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | HARRY W | MD | 24X13000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | HUMPHREY B | MD | 24X15000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | INGRED | MD | 24X02002554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JAMES D | MD | 24X16000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JANICE E | MD | 24X13000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JESSE L | MD | 24X15000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JESSIE M | MD | 24X05000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JOAN M | MD | 24X13000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | JOHN C | MD | 24X16000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | KELVIN | MD | 24X12000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | KENNETH ROBERT | MD | 24X16000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | KIMBERLY | MD | 24X09000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | KIMBERLY L | MD | 24X14000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | KIMBERLY L | MD | 24X15000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | KIMBERLY L | MD | 24X11000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | LEN G | MD | 24X19000027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | LENNOX | MD | 24X03000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | LESLEY B | MD | 24X14000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | LINDA K | MD | 24X13000689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | MADELINE L | PA | 2006CV1140AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | MARGARET E | MD | 24X13000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | MARILYN | MD | 24X16000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | MARK A | MD | 24X13000689 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | MARY L | MD | 24X11000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | MILDRED | MD | 24X13000735 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | MONICA | MD | 24X04000790 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | MOZELLE E | MD | 24X16000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | NANCY D | MD | 24X14000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | OLLIE | MD | 24X13000735 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | RALPH R | MD | 24X12000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | RAPHAEL H | MD | 24X13000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | REBA | MD | 24X12000575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | REVERDY O | MD | 24X02002250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | RICHARD A | MD | 24X11000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | RICHARD ALTON | MD | 24X11000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT D | MD | 24X19000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT W | MD | 24X14000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT W | MD | 24X15000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROBERT W | MD | 24X10000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | ROLAND E | PA | 2006CV1140AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | SAMUEL K | MD | 24X09000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | SANDRA E | MD | 24X15000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | STEPHEN S | MD | 24X18000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | SUSIE | MD | 24X18000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | TAMARA J | MD | 24X16000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | TERRI J | MD | 24X11000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | TRACEY | MD | 24X12001064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSON | VICKI | MD | 24X03000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSTON | DONNIE LEE | MD | 88CG5845118A | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSTON | EUNICE G | MD | 24X11000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSTON | MYLISA | MD | 24X11000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSTON | RAYMOND S | MD | 24X11000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSTON | STANFORD R | MD | 24X11000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOHNSTON | MARCUS E | MD | 24X11000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | PEGGY E | MD | 24X13000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ADA | MD | 24X03001195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | AMANDA | MD | 24X07000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | AMANDA | MD | 24X08000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ANDRANETTE | MD | 24X08000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ANZOELL A | MD | 24X01000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ANGELA | MD | 24X03001068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ANNA R | MD | 24X11000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | BERNICE | MD | 24X13000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | BETTY J | MD | 24X13000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | CAROL | MD | 24X12000793 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | CAROL L | MD | 24X13000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | CLARENCE | MD | 24X13000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | CORINE | MD | 24X16000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | CORINE | MD | 24X13000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | CRYSTAL B | MD | 24X13000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DAVID B | MD | 24X14000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DAVID LEE | MD | 24X12000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DEBORAH M | PA | C48AB201377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DONALD W | MD | 24X02001809 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DONNA M | MD | 24X11000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DOROTHY J | MD | 24X13000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | DOROTHY L | MD | 24X12000951 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | EDDIE A | MD | 24X13000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | EDWARD S | MD | 24X04000921 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ELEANOR C | MD | 24X12000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ELEANOR C | MD | 24X11000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ELSIE | MD | 24X19000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | EVA | TN | 243405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | FRANCES T | MD | 24X15000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | GEORGE B | MD | 24X11000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | GEORGE R | MD | 24X11000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | GEORGE W | MD | 24X13000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | GILBERT G | MD | 98198538CX1460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | GLORIA | MD | 24X02001243 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | GLORIA | MD | 24X04000661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | GRETA E | MD | 24X08000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | HOWARD ROYAL | MD | 24X10000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JACKQUELINE | MD | 24X09000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JAMES C | MD | 24X15000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JAMES C | MD | 24X15000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JAMES F | MD | 24X08000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JAMES F | MD | 24X11000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JERRY L | MD | 24X07000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JOAN LEE | MD | 24X15000659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JOAN LEE | MD | 24X15000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JOHN D | PA | C48AB201377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JOHN M | MD | 24X04000661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JOHNNY E | MD | 24X13000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JOSEPH L | MD | 24X19000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JULIAN | MD | 24X04001126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | JULIAN E | MD | 24X04001126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | LARRY DONELL | MD | 24X03000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | LAWRENCE | MD | 24X13000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | LEE A | MD | 24X03000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | LEE ALEXANDER | MD | 24X03000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | LEWIS N | MD | 24X09000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | LILLIAN J | MD | 24X12000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MANSFIELD | MD | 24X04000424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARGARET | MD | 24X04001126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARGARET A | MD | 9819B538CX1460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARIA | MD | 24X04000424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARVIN | MD | 24X13000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MARY A | MD | 24X14000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MAY | MD | 24X12000823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | MICHAEL R | MD | 24X11000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | O'BRIEN H | MD | 24X08000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | PAULETTE | MD | 24X11000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | RALPH E | MD | 85CG328616146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | RICHARD | MD | 24X03000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ROBERT B | MD | 24X12000823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ROBERT E | MD | 24X12000980 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ROBERT PAUL | MD | 24X09000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | ROGER L | MD | 24X03001195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | RUTH L | MD | 24X03000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | SCIPIO | MD | 24X12000052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | SONDRA R | MD | 24X19000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | SONDRA R | MD | 24X19000136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | STANLEY | MD | 24X12000821 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | STEVE G | MD | 24X11000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | TERRY R | TN | 243405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | THOMAS H | MD | 24X10000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | THOMAS L | MD | 24X12000793 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | TOMMIE LEE | MD | 24X03000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | TRAVIS L | MD | 24X13000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | VALERIE Y | MD | 24X13000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | VERNIE | MD | 24X12000980 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | VERNON H | MD | 24X15000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | VIRGINIA M | MD | 24X02001809 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WALTER S | MD | 24X12000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WAYNE | MD | 24X13000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WAYNE M | MD | 24X13000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WILLIAM D | MD | 24X02001243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WILLIAM F | MD | 24X07000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WILLIAM J | MD | 24X02002649 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | WILLIAM R | MD | 24X19000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JONES | YVONETTA L | MD | 24X12000951 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | CHARLES R | MD | 24X11000560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | JAMES M | MD | 24X10000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | JERRY P | PA | 2015CV9201AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | KATHERINE L | PA | 2015CV9201AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | LOUIS C | MD | 24X14000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | MARION | MD | 24X14000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JORDAN | WALTER L | MD | 24X08000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYCE | PAUL E | MD | 24X10000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYNER | DEBORAY | MD | 24X03000307 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOYNER | EVELYN L | MD | 24X13000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOYNER | JEANETTE D | MD | 24X04000873 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOZWIAK | GAIL L | MD | 24X16000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JOZWIAK | ROBERT J | MD | 24X16000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUDD | BENJAMIN C | MD | 24X15000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUDD | JEANNE | MD | 24X15000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUDY | DENNIS M | MD | 24X02002159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUDY | JEANNINE | MD | 24X02002159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JURS | GEORGE J | MD | 24X15000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUSTICE | DOROTHY | MD | 24X17000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| JUSTICE | HARTLEY W | MD | 24X17000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KABERNAGEL | EDWARD J | MD | 24X11000616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KABERNAGEL | ROSEMARY | MD | 24X11000616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KACHER | KAREN W | MD | 24X16000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KACZOROWSKI | BERNARD F | MD | 24X11000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KACZOROWSKI | MARGARET J | MD | 24X11000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KADESUK | JANICE | MD | 24X16000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAERCHER | ERIN C | MD | 24X07000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHL | MARTHA WOOD | MD | 24X17000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAHL | RANDALL ROBERT | MD | 24X17000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAINTUCK | DAVID F | MD | 24X18000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAINTUCK | ESTELLA | MD | 24X18000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAITIS | DIMITRIOS | MD | 24X18000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALANDRAS | DINO J | MD | 24X17000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALE | BRENDA E | PA | C48AB201371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALE | THOMAS L | PA | C48AB201371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALKBRENNER | KEVIN C | MD | 24X18201435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KALWA | ANNETTE | MD | 24X03000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAMASINSKI | PHYLLIS | MD | 24X14000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | DENNIS | MD | 24X02001943 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | EDWARD J | PA | C48AB201254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | ELAINE M | MD | 24X04000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | EUGENE R | MD | 24X08000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | MARGARET | MD | 24X08000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | NANCY L | MD | 24X02001943 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | PAMELA G | PA | C48AB201254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | ROBERT M | MD | 24X15000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | SHAUN M | MD | 24X15000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | THOMAS EUGENE | MD | 24X04000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANE | THOMAS W | MD | 24X12001130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANIECKI | EUGENE J | MD | 24X16000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANIECKI | MARIA | MD | 24X16000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KANN | KENNETH E | PA | 1985CV2210AS_ADMIN | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAPPLER | BARBARA G | MD | 24X16000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAPPLER | BARBARA G | MD | 24X03000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAPPLER | MARTIN | MD | 24X16000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAPPLER | MARTIN | MD | 24X03000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARAMIHALIS | ELEFTHERIA | MD | 24X02002686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARAMIHALIS | GEORGE | TOMB | 24X02002686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARAMIHALIS | KOSTAS T | MD | 24X02002686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARAMIHALIS | THEOLOGOS | MD | 24X02002686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARANIKOLIS | CYNTHIA | MD | 24X14000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARANIKOLIS | NIKOLAOS P | MD | 24X14000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARELLAS | DIRCE | MD | 24X15000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARELLAS | GEORGE E | MD | 24X15000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KARLE | THOMAS F | MD | 24X12000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAROPCHINSKY | HARRY E | MD | 24X18000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KASZUBSKI | FRANCIS J | MD | 24X17000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KATSAFANAS | GEORGE | MD | 24X08000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KATZ | CAROLE J | MD | 24X12000673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAUFFMAN | LINDA | MD | 24X17000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAUSCH | KENNETH | MD | 24X17000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAVANAUGH | RICHARD L | MD | 24X16000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KAVANAUGH | ROSANNA | MD | 24X16000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEANE | CLAUDETTE B | MD | 24X12000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARINS | DEBORAH | MD | 24X11000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARNEY | JOANN M | MD | 24X17000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARNEY | JOHN J | MD | 24X17000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARNS | EDWARD W | MD | 24X06000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEARNS | LILLIAN | MD | 24X06000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEE | LYNNE | MD | 24X12000366 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 342**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KEEFER | LOU ANN | PA | C48AB201630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEFER | MARGARET | MD | 24X12000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEFER | MARGARET | MD | 24X19000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEFER | RALPH D | PA | C48AB201630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEELER | KATHLEEN M | MD | 24X11000829 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEELER | RAYMOND W | MD | 24X11000829 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEMER | JEROME A | MD | 24X12000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEEMER | VALINDA | MD | 24X12000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENAN | CHRISTOPHER A | NY | 01110631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENAN | IRENE | NY | 01110631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENAN | JOHN E | MD | 24X11000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENAN | OWEN P | MD | 24X11000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENE | DORIS MARIE | MD | 24X05000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENE | HARDING THEODORE | MD | 24X05000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENE | ROGER | MD | 24X04000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENE | ROGER | MD | 24X11000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENER | DAVID W | MD | 24X03000965 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEENER | LINDA | MD | 24X03000965 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEFALVER | JANICE HOLLY | MD | 24X12000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEFALVER | JOHN | MD | 24X12000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEFFER | ROBERT C | MD | 24X03000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEHR | BETTY J | MD | 24X15000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEHR | LEROY D | MD | 24X15000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEHYAIAN | JOSEPH | MD | 24X11000559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEIMIG | JAMES F | MD | 24X12000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISER | DIANE | PA | C48AB201557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISER | JEFFREY L | PA | C48AB201563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISER | RALPH C | PA | C48AB201557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISTER | DAVID W | MD | 24X06000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEISTER | SAMUEL L | MD | 24X06000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEITH | FRED G | MD | 24X04000698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | BARBARA | MD | 24X11000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | BARBARA A | MD | 24X18000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | JAMES E | MD | 24X11000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | JAMES E | MD | 24X18000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | JOHN B | MD | 24X11000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | MILLARD WADE | MD | 24X14000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | PAMELA | MD | 24X16000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | STEVEN M | MD | 24X11000835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLER | WILLIAM M | MD | 24X16000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLEY | JOSEPH F | MD | 24X12001026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLEY | JOSEPH F | MD | 24X11000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLEY | LEO G | MD | 24X11000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLEY | MARLIN K | MD | 24X03000777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLEY | MARY G | MD | 24X12001026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLEY | MARY G | MD | 24X11000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLEY | PATRICIA | MD | 24X05000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLEY | THOMAS E | MD | 24X05000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLEY | VIRGINIA W | MD | 24X11000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | AMANDA | MD | 24X10000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | CAROL | MD | 24X16000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | CHARLES J | PA | C48AB20138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | DEBORAH L | MD | 24X05000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | DORSEY D | MD | 24X16000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | EVELYN M | MD | 24X16000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | JOHN P | MD | 24X16000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | JUDITH A | MD | 24X10000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | JUDITH A | PA | 2005CV1828AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | JUNE M | MD | 24X12001138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | MICHAEL | MD | 24X10000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | NELSON | MD | 24X12001138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | PATRICIA A | PA | C48AB20138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | RAYMOND R | MD | 24X16000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | RONALD | MD | 24X16000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | RUSSELL D | MD | 24X10000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | RUSSELL JR | MD | 24X10000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | STEPHANIE | MD | 24X18000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | THOMAS E | MD | 24X18000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELLY | WILLIAM M | PA | 2005CV1828AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELS | MICHAEL J | MD | 24X13000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KELS | PATRICIA | MD | 24X13000350 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KELS | WILLIAM J | PA | C48AB200924 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | CATHERINE | MD | 24X17000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | CLEVELAND M | MD | 24X13000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | DAVID | MD | 24X17000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | DEBORAH ANN | MD | 24X15000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | DONALD | MD | 24X17000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | DONALD E | MD | 24X17000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | IRENE | MD | 24X13000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | MELISSA | MD | 24X15000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | MICHAEL | MD | 24X15000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEMP | PATRICIA | MD | 24X17000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENDALL | BRUCE M | MD | 24X16000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENDALL | LILLIAN | MD | 24X16000445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENDRICK | CHARLES | MD | 24X14000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENDRICK | PHILLIPP W | MD | 24X14000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEDY | LEROY A | MD | 24X03000729 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEDY | MARY ANN | MD | 24X03000729 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEDY | PHYLLIS | MD | 24X12000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEDY | RALPH | MD | 24X12000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNEDY | SOPHIE | MD | 24X16000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNELL | BILLY X | MD | 24X15000393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNELL | LEROY C | MD | 24X07000518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENNELL | LULUBELLE | MD | 24X07000518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENT | SMITH S | MD | 24X04000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENT | VIRGINIA H | MD | 24X04000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KENT MOULTON | PHYLLIS E | MD | 24X11000832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERCHNER | JOHN L | PA | C48AB201266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERCHNER | SANDRA L | PA | C48AB201266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERCSMAR | LARRY | PA | C48AB201546 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERHIN | RANDALL THOMAS | MD | 99000711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERN | JAMES J | MD | 24X12001008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNER | DAWN L | MD | 24X17000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNER | JOHN E | MD | 24X17000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNER | ROBERT | MD | 24X13000699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNER | ROBERT L | MD | 24X13000691 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNS | CINDY BURIK | MD | 24X08000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERNS | KAREN S | MD | 24X10000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERR | ELSBETH | MD | 24X19000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KERR | THOMAS E | MD | 24X19000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KESSLER | GLORIA C | MD | 24X16000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KESSLER | LEROY | MD | 24X16000481 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KESSLER | MICHELE | MD | 24X02002583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KESSLER | MICHELE | MD | 24X05000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEVAS | JOHN | MD | 24X18000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KEVAS | MARIA | MD | 24X18000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDD | GARLAND R | MD | 24X13000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDD | IRA H | MD | 24X11000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDD | NELLIE V | MD | 24X11000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDWELL | EVA K | MD | 24X12000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDWELL | LORETTA L | MD | 24X17000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIDWELL | STEVEN | MD | 24X17000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIEFFER | EUGENE | PA | C48AB201710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIEFFER | JOY | PA | C48AB201710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIEL | JOHN | MD | 87CG307043140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIEL | JUANITA C | MD | 87CG307043140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIGHT | ANNE | MD | 24X11000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIGHT | CHARLES W | MD | 24X11000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIGHT | ROBERT M | MD | 24X11000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILPATRICK | JOSEPH F | MD | 24X13000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILPATRICK | MARGARET | MD | 24X13000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILSON | ANITA | MD | 24X18000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILSON | JACQUELYN | MD | 24X18000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILSON | TELLY | MD | 24X18000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILSON | THOMAS | MD | 24X18000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILSON | THOMAS E | MD | 24X18000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KILSON | ZAVON | MD | 24X18000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIMBALL | NANCY | MD | 24X04001134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIMBALL | ROBERT J | MD | 24X04001134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINDER | IONA M | MD | 24X10000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINDER | PATRICIA | MD | 24X05000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINDER | PHYLLIS | MD | 24X15000490 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KINDER | PHYLLIS | MD | 24X16000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINDER | SHELBY G | MD | 24X15000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINDER | SHELBY G | MD | 24X16000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINDER | THOMAS B | MD | 24X05000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINES | RANDOLPH W | MD | 24X17000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINES | TERESA | MD | 24X17000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | CLYDE E | MD | 24X05000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | DENNIS W | MD | 24X14000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | DIANA | MD | 24X02000743 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | FRANCES | MD | 24X95179504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | JACK C | MD | 24X02000743 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | JOE L | MD | 24X12001141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | KENNETH L | MD | 24X11000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | LORETTA | MD | 24X17000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | MARY | MD | 24X12001141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | PATRICIA ANN | MD | 24X03000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | PEGGY M | MD | 24X14000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | RAMONIA S | MD | 24X12001051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | RENA J | PA | 2015CV6926AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | RONALD F | PA | 2015CV6926AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | RUTH | MD | 24X05000551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | STEVEN D | MD | 24X13000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | WILFRED O | MD | 24X15000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KING | WILFRED O | MD | 24X16000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINNIARD | JOHN | MD | 24X15000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KINNIARD | JOYCE P | MD | 24X15000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIPP | TAMMY D | PA | C48AB201314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIRBY | BENJAMIN D | MD | 24X13000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIRBY | BERNARD A | MD | 24X17000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIRBY | JANET | PA | C48AB201453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIRBY | LINDA A | MD | 24X17000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIRBY | ROSE | MD | 24X13000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KIRCHNER | CHARLES J | MD | 24X02001680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KISAMORE | LESTER | MD | 24X13000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KISER | CHARLES G | MD | 24X19000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KISH | JOSEPH S | PA | C48AB201641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KISNER | BRIAN | MD | 24X05000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KISS | GARY L | PA | C48AB201800021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KISSLING | ALICE E | PA | 2012CV2120AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| KISSLING | JOHN C | PA | 2012CV2120AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLEIN | EDYTHE H | MD | 24X17000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLEIN | JOSEPH W | MD | 24X17000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLEIS | ROGER C | NY | 01110645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLIER | FRANCES IRENE | MD | 24X09000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLIMIA | CONSTANCE E | MD | 24X13000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINE | DAWN M | MD | 24X11000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINE | DEAN M | PA | 160900310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINE | EARL F | MD | 24X18000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINE | EDWARD | MD | 24X11000697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINE | EDWARD | MD | 24X18000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINE | FRANCIS H | MD | 24X11000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINE | HELEN J | MD | 24X18000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINE | MARY | MD | 24X18000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINE | MARY | MD | 24X11000697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINGER | BURTON R | PA | C48AB201571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINGER | CAROL A | PA | C48AB201571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINGER | GAIL M | PA | C48AB2009012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINGER | LEE P | PA | C48AB2009012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLINGERMAN | DONALD J | PA | C48AB201255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLOCH | JOHN F | MD | 24X15000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLOCK | JONATHAN | MD | 24X12000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLOCK | KIMBERLY | MD | 24X12000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLOCK | LESLIE | MD | 24X08000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLOSTERIDIS | HELEN | MD | 24X17000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLOSTERIDIS | MIHAIL | MD | 24X17000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLOTZ | KARL R | PA | C48AB20145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLOVENSKY | HELEN | MD | 24X11000494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KLOVENSKY | ROBERT R | MD | 24X11000494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNAPP | ANTHONY | MD | 24X05000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNAPP | DAVID A | PA | 0028B2SEPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNAPP | JOHN L | MD | 24X16000095 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KNAPP | MILDRED | MD | 24X05000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNAPP | REGINA A | MD | 24X16000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNEPP | JOYCE A | MD | 24X18000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNEPP | JOYCE A | MD | 24X07000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNEPPER | SHEILAH | MD | 24X08000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNIESZ-GERENCSER | MELISSA L | PA | C48AB201455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNIBBS | ROBERT C | PA | C48AB201556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNIBBS | TERRY | PA | C48AB201556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNIESS | GARY E | MD | 24X11000633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNIGHT | ALLAN M | MD | 24X16000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNIGHT | FRANCIS | MD | 24X16000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNIGHT | KAREN | MD | 24X18000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNIGHT | MORRIS H | MD | 24X18000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNIGHT | VIRGINIA | MD | 24X16000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNIGHT GRANT | SHELLEE | MD | 24X12000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNIGHTON | BERNARD Z | MD | 24X15000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNIGHTON | BRENDA S | MD | 24X15000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNOERLEIN | CHARLENE | MD | 24X08000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNOTTS | CARL | MD | 24X09000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNOTTS | DALE J | MD | 24X14000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNOUFF | PAMELA A | PA | 2015CV6929AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNOUFF | RICKY L | PA | 2015CV6929AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNOWLES | AUDREY C | MD | 24X12000833 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNOWLES | DONALD W | MD | 24X12000833 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KNOX | HURLEINA | MD | 24X12000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOCH | CHERYL A | PA | C48AB201629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOCH | DALE A | PA | C48AB201629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOCH | FREDERICK J | PA | C48AB201015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOCH | FREDERICK J | PA | 111102058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOCH | HENRY W | MD | 24X03000619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOCH | HENRY W | MD | 24X11000011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOCH | HOLLY ANN | PA | C48AB201542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOCH | THOMAS P | PA | C48AB201542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOEHLER | IRENE M | MD | 24X06000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOEHLER | JOHN K | MD | 24X04001042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOEHLER | MARK N | MD | 24X06000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOEHLER | NELLIE | MD | 24X04001042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOEHNE | SHIRLEY | MD | 24X11000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOERBER | ELIZABETH | MD | 24X04000833 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOERBER | JOSEPH A | MD | 24X04000833 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOHNE | HOWARD F | MD | 24X30000940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOHNE | PATRICIA A | MD | 24X03000940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOKOSINSKI | ALICE | MD | 24X15000640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOKOSINSKI | ERIC W | MD | 24X15000640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOKOSINSKI | LELIA | MD | 24X11000845 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOKOSINSKI | MARION G | MD | 24X11000845 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOLARIK | ANNA | MD | 24X04000662 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOLARIK | JOHN | MD | 24X04000662 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOLLMANN | CLEO V | MD | 24X09000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOLLUCH | PEARL J | MD | 24X09000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KONDERTAVAGE | ANTHONY J | PA | C48AB20182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KONDERTAVAGE | GRACE A | PA | C48AB20182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KONTOROUSIS | IRINI | MD | 24X11000661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KONTOROUSIS | IRINI J | MD | 24X03001100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KONTOROUSIS | JOHN | MD | 24X11000661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KONTOROUSIS | JOHN D | MD | 24X03001100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOO | CHARMAINE | MD | 24X11000752 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOO | ROBERT | MD | 24X11000752 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOONTZ | FRANCES | MD | 24X04000924 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOONTZ | JOHN | MD | 24X04000924 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOPP | MELVIN J | MD | 24X19000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOPPELMAN | CHARLES E | MD | 24X11000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOPPELMAN | ROBERT S | MD | 24X05000834 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOPPELMAN | SONIA H | MD | 24X05000834 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOPSITZ | JOHN | MD | 24X18000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOROSECZ | JOANN | PA | 110403251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOROSECZ | ROBERT J | PA | 110403251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KORPICS | JOSEPH E | PA | C48AB201625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOS | MAUREEN | MD | 24X16000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOS | STANLEY | MD | 24X16000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOSICKI | MARY | MD | 24X10000440 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KOSICKI | WITOLD | MD | 24X10000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOSINSKI | JOHN E | MD | 24X17000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOSINSKI | JOHN E | MD | 24X17000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOSINSKI | JOHN E | MD | 24X18000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOSINSKI | LINDA | MD | 24X17000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOSINSKI | LINDA K | MD | 24X17000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOSINSKI | LINDA K | MD | 24X18000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOSMACZEWSKI | BENJAMIN | MD | 24X12000819 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOSMACZEWSKI | SANDRA | MD | 24X12000819 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOSTURA | PHYLLIS A | PA | C48AB201016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOTASH | RONALD M | PA | C48AB201022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOTASH | THERESA D | PA | C48AB201022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOTZ | GLENN W | MD | C48AB201428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOUGL | ANTHONY J | MD | 24X12000768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOUGL | THOMAS | MD | 24X12000952 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOUNESKI | DOMINICK J | MD | 24X18000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOUTSOS | PETER J | MD | 24X07000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOVALESKI | MARCILLE | MD | 24X15000367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOVALESKI | PHILIP R | MD | 24X15000367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOVASH | JOSEPH A | MD | 24X13000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOVASH | JOSEPH A | MD | 24X14000501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOWALCZYK | JUDY LEE | MD | 24X09000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOWALEWSKI | ELAINE M | MD | 24X02002494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOWALEWSKI | RICHARD J | MD | 24X02002494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOWALEWSKI | STANLEY J | MD | 24X02002494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOWALSKI | CONNIE | MD | 24X18000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KOWALSKI | MATTHEW | MD | 24X18000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAEMER | DONALD E | MD | 24X11000726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAEUTER | FREDERICK R | MD | 24X15000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAEUTER | PATRICIA | MD | 24X15000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAFCZYK | FRANCIS | PA | C48AB200561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAFCZYK | MARY L | PA | C48AB200561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAFT | DEBORAH L | MD | 24X06000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAFT | EDWARD W | MD | 24X16000447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAFT | EDWARD W | MD | 24X07000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAFT | EDWIN W | MD | 24X16000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAFT | GORDON F | MD | 24X06000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAFT | JOAN L | MD | 24X16000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAFT | JOAN L | MD | 24X07000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAFT | RICHARD W | MD | 24X16000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAJCZAR | MAUREEN | PA | C48AB201560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAJCZAR | RANDALL M | PA | C48AB201560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAM | MARION E | PA | C48AB201345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAM | RICHARD L | PA | C48AB201345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAMER | HENRY | MD | 24X11000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAMER | PATRICIA | MD | 24X11000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRASKA | PHYLLIS J | MD | 24X08000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRASKA | STEPHEN F | MD | 24X08000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRATSAS | NICK G | MD | 24X12000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRATZ | JAMES E | PA | C48AB20188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | ABELINA P | MD | 24X02002351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | ANDREW | MD | 24X10000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | CLARENCE E | MD | 24X15000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | MARY | MD | 24X10000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUS | MONFORD C | MD | 24X02002351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | DENNIS G | PA | 161002286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | DIANA | MD | 24X07000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | DOROTHY M | MD | 24X08000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | EDWARD A | MD | 24X08000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | FRED J | MD | 24X07000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | JOHN B | MD | 24X08000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | MICHAEL W | MD | 24X08000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | PATRICIA | MD | 24X04000650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRAUSE | ROBERT A | MD | 24X08000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREBS | EDWARD J | MD | 24X17000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREGAR | DIANE | MD | 24X02002565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREGAR | DIANE | MD | 24X04001043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREIFELS HAYMAN | MARCENE F | MD | 24X13000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREINER | DANIEL W | MD | 24X11000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREINHEDER | ELAINE | MD | 24X15000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KREMPEL | MARSHALL | MD | 24X07000230 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KRESESKI | ALBERTA A | MD | 24X18000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRESSLEIN | DEBORAH A | MD | 24X15000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRICK | FRANK S | PA | 2012CV8071AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRICK | MARY J | PA | 2012CV8071AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRINER | BENJAMIN L | MD | 24X12001100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRINER | BEVERLY J | MD | 24X12001100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRINER | FRED L | MD | 24X12001100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRINER | JAMES A | MD | 24X12001100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRINER | JEFFREY M | MD | 24X12001100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROKOS | CLAUDIA J | MD | 24X12000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROKOS | STANLEY | MD | 24X12000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRONAWETTER | MARY | MD | 24X17000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRONAWETTER | THOMAS G | MD | 24X17000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROPKOWSKI | ANTHONY W | MD | 24X11000615 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROPKOWSKI | FRANCES | MD | 24X11000615 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROPKOWSKI | SANDRA | MD | 24X03000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROPKOWSKI | WALTER F | MD | 24X03000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROSS | PATRICIA | PA | 2006CV4824AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROSS | PAUL J | PA | 2006CV4824AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROUPA | DAVID A | MD | 24X12001143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROUSE | ANNA E | MD | 24X12000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROUSE | WALTER C | MD | 24X12000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROVICH | JEANNA | MD | 24X12000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KROVICH | JEANNA | MD | 24X07000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRS | HOWARD R | MD | 24X12000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUEGER | CARL E | MD | 24X12000814 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUEGER | CHARLOTTE V | MD | 24X12000814 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUEGER | FRANK K | MD | 24X09000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUEGER | HENRY C | MD | 24X09000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUHM | CARL LEROY | MD | 24X14000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUHM | MARY BOWMAN | MD | 24X14000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRUPPENBACH | BRUCE C | PA | 00288Z5EPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRYSIAK | AUGUST | MD | 24X17000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KRYSIAK | JUDY | MD | 24X17000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUCHERA | KENNETH | MD | 24X16000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUCHERA | MICHELE D | MD | 24X16000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUCINSKI | DAVID J | MD | 24X13000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUCINSKI | ROSEMARIE F | MD | 24X13000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHN | ALVA W | MD | 24X05000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHN | ANTHONY | MD | 24X05000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHN | CAROLYN | MD | 24X12000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHN | DOROTHY | MD | 24X05000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHN | GEORGE T | MD | 24X17000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUHN | ROBERT | MD | 24X12000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUJAWSKI | LAUREN E | MD | 24X14000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUKODA | MARGARET | PA | C48AB201397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUKODA | RICHARD J | PA | C48AB201397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KULESZA | ROBIN ANN | MD | 24X13000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNOWSKY | ROBERT | MD | 24X17000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNSELMAN | MALVIN D | PA | C48AB201725 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNSMAN | CHARLES R | PA | C48AB201336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNSMAN | DORIS | MD | 24X03000616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNTZMAN | BARBARA A | PA | C48AB200961 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNTZMAN | RICKIE K | PA | C48AB200961 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNZELMAN | JOHN L | MD | 24X16000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUNZELMAN | LOUIS J | MD | 24X16000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KURGAN | CHRISTINE | MD | 24X17000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUSYK | JENNIFER LYNN | MD | 24X11000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUZMA | JOSEPH J | PA | 17040955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KUZMA | MIRIAM M | PA | 17040955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KYLE | GARY F | MD | 24X16000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| KYLE | PHYLLIS M | MD | 24X16000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABARRE | EILEEN E | PA | C48AB201441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABARRE | LORING W | PA | C48AB201441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABERT | NANCY A | PA | C48AB201251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABERT | THOMAS V | PA | C48AB201251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABOARD | LISA A | MD | 24X15000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABOARD | RICHARD G | MD | 24X15000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABRADOR | MARY | MD | 24X12000832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LABRADOR | OSCAR F | MD | 24X12000832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LACARUSO | TERRY | MD | 24X19000123 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| LACLAIR | MARY E | MD | 24X12000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LACY | HELEN JESSIE | MD | 24X11000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAFFERTY | JOHN | MD | 24X09000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAFFERTY | JUDITH | MD | 24X09000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAFKO | ELIZABETH J | MD | 24X16000408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAFKO | ROBERT R | MD | 24X16000408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAFOLLETTE | BRUCE L | MD | 24X10000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAFOLLETTE | THERESA | MD | 24X10000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAFORM | ARTHUR | PA | 238952001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAGZDINS | EDGAR | MD | 24X12000831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAGZDINS | VIJA | MD | 24X12000831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAHEY | JOSEPH J | MD | 24X10000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAHEY-KORDELA | ADRIANNE C | MD | 24X10000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAHOCKI | THOMAS L | MD | 24X17000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAKITS | STEPHEN P | PA | C48AB201040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LALOR | LISA M | MD | 24X18000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAM | VERNON | MD | 24X03000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMAR | ALAN R | MD | 24X11000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMB | FRED B | MD | 24X17000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMB | JAMES P | MD | 24X02001748 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMB | JOHANNA C | MD | 24X17000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMB | JUDITH | MD | 24X02001748 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMB | MARION D | MD | 24X04000649 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBACK | GARY O | MD | 24X12000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBACK | LUCILLE | MD | 24X12000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBER | ALICE | MD | 24X13000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | ALBERT L | MD | 24X04000955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | ALLEN F | MD | 24X03000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | CATHERINE | PA | 2201S1985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | DARRELL | MD | 24X13000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | JANET L | MD | 24X03000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | LADONNA | MD | 24X04000955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | LAWRENCE G | PA | 2201S1985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | MELVIN R | MD | 24X15000595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | NORMA | MD | 24X05000484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | ROY LEE | MD | 24X05000484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMBERT | RUTH ANN | MD | 24X03000895 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAMON | DAVID | MD | 24X15000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCASTER | JAY C | MD | 24X17000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCASTER | LINDA | MD | 24X17000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCASTER | PHYLLIS | MD | 24X14000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCE | ALBERT | MD | 86CG05872176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCE | LOIS FRANCES | MD | 24X10000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANCSEK | JOHN J | PA | C48AB200927 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANE | ARLENE F | PA | C48AB200966 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANE | DOROTHY A | PA | C48AB201459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANE | EARL J | MD | 24X13000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANE | LEROY F | MD | 99002201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANE | NEIL S | PA | C48AB200966 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANE | ROBERT R | PA | C48AB201459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | EVERETT L | MD | 24X17000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | HELEN F | MD | 24X02000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | JAMES E | MD | 24X02000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | JOHN F | MD | 24X02000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | JOHN M | MD | 24X03000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | JOSEPH R | MD | 24X02000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | JOSEPH R JR | MD | 24X02000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANG | MARGARET P | MD | 24X03000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANGELY | HARRY | PA | 1124S1985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANGELY | IDA | PA | 1124S1985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANGFORD | MONICA L | MD | 24X14000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANGLEY | ELOUISE | MD | 24X111000831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANGLEY | MARVIN | MD | 24X111000831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANGLEY | ROBERT J | MD | 24X04000859 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | COLLIN | MD | 24X03000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | EARL D | MD | 24X12000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | JOHN R | MD | 24X12000641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | LINDA | MD | 24X89111508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | LINDA | MD | 24X02000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | MARSHA A | MD | 24X12000641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | MARY | MD | 24X12000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANHAM | PATRICIA | MD | 24X03000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANIER | ARVIN O | MD | 24X10000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANIER | ELIZABETH | MD | 24X10000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANIER | LINDA LEE | MD | 24X07000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANOCHA | STANLEY S | MD | 24X07000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANZETTA | KATHERINE | MD | 24X16000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANZOTTI | DARLENE | MD | 24X15000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LANZOTTI | RAYMOND A | MD | 24X15000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAPINSKI | RONALD E | MD | 24X07000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAPINSKI | RUTH E | MD | 24X07000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAPOMA | DIANE | MD | 24X11000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAPTSCHENKO | ANTHONY | | 87CG3694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARGENT | ESTHMA F | MD | 24X11000728 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARGENT | ESTHMA F | MD | 24X13000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARGENT | JOHNNY L | MD | 24X11000728 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARGENT | JOHNNY L | MD | 24X13000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARKIN | KAREN | MD | 24X18000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARKINS | CYNTHIA | MD | 24X12001153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARKINS | FREDRETHA | MD | 24X11000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARKINS | TERRANCE L | MD | 24X12001153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARKINS | THOMAS T | MD | 24X11000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARRY | MARIA | MD | 24X12000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARRY | WILLIAM H | MD | 24X12000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LARSON | SYLVIA A | PA | 190800713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASCOLA | DOMINIC W | MD | 24X17000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASCOLA | KATHLEEN M | MD | 24X17000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASCOLA | KELLY | MD | 24X17000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASCOLA | KENNETH W | MD | 24X17000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASCOLA | KIM | MD | 24X17000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASEK | JENNIFER | MD | 24X08000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASHLEY | ANDREW | MD | 24X12000835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASHLEY | DIANNE | MD | 24X12000835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASTER | CHARLES B | MD | 24X13000517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LASTER | RONALD | MD | 24X13000517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATHROUM | WILLIAM G | MD | 24X04001058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATHROUM | WILLIAM T | MD | 24X04001058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATORRE | JUAN A | PA | C48AB201817 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATTEA | GERTRUDE LENORA | MD | 24X14000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATTEA | KIMBERLY A | MD | 24X14000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATTEA | RANDY A | MD | 24X14000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATTEA | THOMAS J | MD | 24X14000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LATTEA | VIRGIL J | MD | 24X14000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUBACH | ANNA E | PA | C48AB201346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUBACH | LEE T | PA | C48AB201346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUDER | JUDITH | MD | 24X13000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUDER | SAMUEL B | MD | 24X13000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUER | JOHN D | MD | 24X08000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUER | PATRICIA | MD | 24X08000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAURAETTA | ASBURN | MD | 24X05000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAURENCIO | JUDITH A | MD | 24X16000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAUTERBACH | ROBIN S | MD | 24X15000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAVEZZA | ELIZABETH | MD | 24X05000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAVEZZA | JOSEPH | MD | 24X05000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAVEZZA | JOSEPH F | MD | 24X05000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAVEZZA | LOIS | MD | 24X05000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAVEZZA | STEPHEN | MD | 24X05000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAVEZZA | THERESA | MD | 24X05000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAVIX | PAUL | MD | 24X09000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAVIX | RUTH | MD | 24X09000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | DAVID | MD | 24X11000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | ELMO | MD | 24X06000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | LAURA | MD | 24X15000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | MARY E | MD | 24X06000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | NORMAN A | PA | C48AB200919 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWRENCE | SHERRY ANN | MD | 24X11000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | DEBORAH J | MD | 24X05000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | JAMES B | MD | 24X10000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | JERRY E | MD | 24X04000598 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | JOEL N | MD | 24X05000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | JOSEPH | MD | 24X12000522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAWSON | JUNE | MD | 24X04000598 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 346**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAXTON | BUDDY D | MD | 24X12000716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAXTON | CHRISTINE | MD | 24X12000716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAYMAN | CONWAY L | MD | 24X04000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAYMAN | DELLA | MD | 24X04000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAYTON | CHRISTOPHER | MD | 24X13000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAYTON | DONALD | MD | 24X13000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAYTON | GEORGE DONALD | MD | 24X13000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAYTON | RITA J | MD | 24X13000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAYTON | TERRY | MD | 24X13000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAZARO | JOSEPH A | PA | C48AB20124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAZZARA | ANTHONY | NY | 02103445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAZZARA | DARLENE | NY | 02103445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAZZARA | ELIZABETH | PA | 071203952 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LAZZARA | FRANK A | PA | 071203952 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEAK | FLOYD SR | MD | 98261514CX1738 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEAK | MARY M | MD | 98261514CX1738 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEAP | ANN MARIE | MD | 24X13000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEAP | PATRICK | MD | 24X13000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEASE | DARLENE K | MD | 24X11000826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEASE | KENNY | MD | 24X14000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEASE | WILLIAM R | MD | 24X11000826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LECHLITER | TERRY L | MD | 24X13000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LECKLITER | EUGENE | MD | 24X12000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDBETTER | CHARLES A | MD | 24X18000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDBETTER | SANDRA K | MD | 24X18000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDEBOHM | ISABELLA | PA | 2014CV10476AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDEBOHM | LEANDER H | PA | 2014CV10476AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | CALVIN W | MD | 24X12000977 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | CHARLES CLIFTON | TN | 171398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | FRANCES LOUISE | MD | 24X04000614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | FRANCES LOUISE | MD | 24X07000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | HELEN E | MD | 24X12000977 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | JACK | MD | 24X04000614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | JACK | MD | 24X07000103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | JOHN MICHAEL | MD | 24X12000977 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | LAWRENCE | TN | 23403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | MELODIE LYNN | TN | 171398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDFORD | YVONNE | TN | 23403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDO | ADA A | PA | C48AB201268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDO | ADA A | PA | C48AB200925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDO | BENJAMIN J | PA | C48AB201268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDO | BENJAMIN J | PA | C48AB200925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEDOUX | SHARON | MD | 24X15000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | AARON | MD | 24X12000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | ANGELIE T | MD | 24X16000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | BARBARA | MD | 24X02001304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | BRENDA SHELTON | MD | 24X18000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | CAROLYN | MD | 24X12000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | CAROLYN A | MD | 24X10000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | CAROLYN LORAINE | MD | 24X11000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | CHARLES E | MD | 24X04001025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | DENA T | MD | 24X18000111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | EARL W | MD | 24X04000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | EVELYN | MD | 24X04000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | GWENDOLYN | MD | 24X12000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | JAMES | MD | 24X04000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | JAMES E | MD | 24X16000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | JEAN | MD | 24X04001025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | JOANNE | MD | 24X13000636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | JONATHAN D | MD | 24X18000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | KELLY A | MD | 24X17000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | KELLY A | MD | 24X02002389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | KENNETH E | MD | 24X10000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | KIMBERLY A | MD | 24X18000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | KIRK | MD | 24X15000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | LENA B | MD | 24X12000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | MARCUS A | MD | 24X18000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | NATHAN A | MD | 24X18000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | RAYMOND L | MD | 98212501CX1521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | SAMUEL L | MD | 24X13000636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | SHIRLEY | MD | 24X07000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | SIMPKIN D | MD | 24X12000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | VERNON F | MD | 24X16000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEE | WILLIAM J | MD | 24X07000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEESE | EARL L | MD | 24X03000942 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEESE | EARL L | MD | 24X2002528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEESE | KATHLEEN B | MD | 24X03000942 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEESE | KATHLEEN B | MD | 24X2002528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEGRAND | HATTIE | MD | 24X03000986 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEGRAND | ROBERT J | MD | 24X03000986 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEHR | PEGGY | MD | 24X08000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEIDNER | ROBIN | MD | 24X11000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEJEWSKI | BARBARA E | MD | 24X08000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEJEWSKI | WILLIAM | MD | 24X08000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMAS | ROGER | MD | 24X04000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMAS | ROGER A | MD | 24X18000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMAS | WANDA | MD | 24X18000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMKE | BARBARA J | MD | 24X07000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMKE | CHARLES J | MD | 24X07000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMMON | FLOYD P | MD | 24X13000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMMON | ZARONI K | MD | 24X13000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMON | DOROTHY | MD | 24X06000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMON | ISAAC | MD | 24X06000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMONAKIS | JANICE | MD | 24X15000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEMONAKIS | STEVEN W | MD | 24X15000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LENGLE | GEORGE J | PA | C48AB201565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LENTZ | DIANA R | MD | 24X05000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LENTZ | L IRVIN | MD | 24X05000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEONARD | CHARLES J | MD | 24X15000634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEONARD | DOTTIE | MD | 24X15000634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEONARD | GEORGE | MD | 24X06000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEONARD | JUDITH A | MD | 24X05000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEONARD | JUDY | MD | 24X06000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEPPERT | CONSTANCE | MD | 24X10000286_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEPPERT | DUDLEY | MD | 24X16000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEPPERT | JAMES L | MD | 24X10000286_ | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEPPERT | LINDA F | MD | 24X16000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESH | DOLORES | PA | 0627CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESH | RICHARD S | PA | 0627CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESKO | JOSEPH S | PA | C48AB200750 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESLEY | ELIZABETH ANN | MD | 24X17000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESLEY | GLENN ALLEN | MD | 24X17000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESLEY | GLENN O | MD | 24X17000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESLEY | JOAN E | MD | 24X17000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESTER | AGUSTUS | MD | 00000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LESTER | DIANE LYNNE | MD | 00000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETKE | JOHN L | MD | 24X15000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETKE | JOYCE C | MD | 24X15000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETTERIO | FRANCIS | PA | 120202801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETTERIO | PATRICIA | PA | 120202801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETTOW | CHARLOTTE E | MD | 24X15000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LETTOW | FREDERICK M | MD | 24X15000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVANDUSKY | CYNTHIA | PA | C48AB201800022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVANDUSKY | GLEN E | PA | C48AB201800022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVIN | CAROL SADE | MD | 24X05000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVRONE | JAMES D | MD | 24X13000688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVRONE | SHERRON O | MD | 24X13000688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVRONEY | DELULA B | MD | 24X15000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVRONEY | ERNEST L | MD | 24X15000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVY | ELEASE | MD | 24X05000625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEVY | ROBERT | MD | 24X05000625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWANDOWSKI | JOHN | MD | 24X04000827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWELLYN | HUBERT | NY | 0110436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWELLYN | JEANETTE | MD | 24X05000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWELLYN | JOSEPH L | MD | 24X05000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWELLYN | KEVIN M SR | NY | 0110436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWELLYN | WILLIAM D | NY | 0110436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | ANNA R | MD | 24X13000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | BARBARA W | MD | 24X17000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | BARBARA WALLEEN | MD | 24X10000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | BEVERLY | MD | 24X12000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | CARL A | MD | 24X03000620 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWIS | CARROLL D | MD | 24X12000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | DESPIRA | MD | 24X04000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | DONALD K | PA | C48A8200940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | DORIS M | MD | 24X13000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | ELSIE T | MD | 24X05000732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | FLORENCE R | MD | 24X17000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | GLADYS G | MD | 24X12000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | HAROLD C | MD | 24X17000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | HAROLD C | MD | 24X15000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | HARTMAN G | MD | 24X13000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | HARVEY L | MD | 24X12000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | HOWARD | MD | 24X04000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | JAMES H | PA | C48A8201574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | JANET A | PA | C48A8201574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | JANICE M | MD | 24X15000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | JOHN A | MD | 24X12001077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | KATIE B | MD | 24X13000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | LAWRENCE R | MD | 24X11000730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | LENSEY A | MD | 24X10000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | LOIS EILEEN | MD | 24X15000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | MARGARET A | MD | 24X04000968 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | MARSHA | MD | 24X12001077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | MARY M | MD | 24X03000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | MICHAEL A | MD | 24X15000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | RAYMOND | MD | 24X17000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | RONALD L | MD | 24X05000732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | ROSETTA D | MD | 24X10000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | SHARRON | MD | 24X17000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS | WILLIAM J | MD | 24X13000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LEWIS-LEE | JOANN P | MD | 24X18000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LHOTSKY | JAMES J | MD | 24X12000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIBERTO | ANGELA C | MD | 24X03000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIBERTO | CONSTANCE | MD | 24X03000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIBERTO | JOSEPH | MD | 24X03000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LICHLITER | DURWOOD C | MD | 24X07000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LICHLITER | MARY B | MD | 24X07000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIDDIC | DORIS A | MD | 24X15000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIDDIC | DORIS A | MD | 24X16000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIEBLEIN | KELLY | PA | 2016CV8788AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHT | ANTOINETTE | MD | 24X03000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHT | GRANVILLE L | MD | 24X03000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTFOOT | FRANCIS MICHAEL | MD | 24X12000841 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTFOOT | LOIS D | MD | 24X12000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTFOOT | WILLIAM F | MD | 24X12000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTING | HAZEL L | PA | C48A8200139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTING | JOHN F | PA | C48A8201570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTING | JOSEPH D | PA | C48A8201570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIGHTING | ROBIN D | PA | C48A8201570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LILIENTHAL | MARGOT L | MD | 24X06000678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LILLARD | DORIS | MD | 24X09000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LILLARD | ROBERT | MD | 24X09000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LILLER | BETTY LEE | MD | 24X06000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LILLER | JAMES D | MD | 24X11000600 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LILLER | LUDWIGA E | MD | 24X11000600 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIMERICK | DORIS | MD | 2009CA007450A | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIMERICK | ENEVER EUGENE | DC | 2009CA007450A | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIMMER | JOHN B | MD | 24X13000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIMMER | JOHN B | MD | 24X08000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIMMER | MICHAEL EDWARD | MD | 24X13000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIMMER | MICHAEL EDWARD | MD | 24X08000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIMMER | MIRIAM R | MD | 24X13000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIMMER | MIRIAM R | MD | 24X08000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIMONS | MARGARET E | PA | C48A8200937 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIMONS | ROBERT A | PA | C48A8200937 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINDEMAN | EMMA E | MD | 24X11000190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINDENMOYER | BETTY L | PA | C48A8205114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINDENMOYER | CARL R | PA | C48A8205114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINDER | DONNA J | MD | 24X12000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINDES | CAROLES S | MD | 24X18000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINDES | ROBERT M | MD | 24X18000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINDSEY | PEGGY | MD | 24X13000120 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LINEAWEAVER | DONNA | PA | 2019CV6375AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINEBERRY | KEMPER O | MD | 24X04001056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINEBERRY | MILDRED H | MD | 24X04001056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINKE | ARTHUR EMIL | MD | 24X08000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINS | DONNA M | MD | 24X15000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINS | THOMAS I | FMD | 24X15000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINSENMEYER | DEBORAH | MD | 24X03001047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINTON | EDWARD | MD | 24X17000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINTON | ROBIN J | MD | 24X17000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LINTZ | MICHELE | MD | 24X06000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPFORD | CLEMENTRIS | MD | 24X19000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPFORD | COREY | MD | 24X19000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPFORD | JOHN | MD | 24X19000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPFORD | JOHN HENRY | MD | 24X19000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPICS | WILLIAM J | PA | C48A8202152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPOVSKY | BETTY | PA | C48A8201726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPOVSKY | MICHAEL A | PA | C48A8201726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPOVSKY | ROBERT C | PA | C48A8201726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPSKY | CAROLYN S | PA | C48A8201615 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIPSKY | RAYMOND B | PA | C48A8201615 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISA | WILLIAM F | MD | 24X08000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISA | WILLIAM F | MD | 24X11000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISCH | CONNIE | MD | 24X16000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISCH | CONNIE | MD | 24X04000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISICA | LAWRENCE T | MD | 24X11000936 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISTMAN | CHARLES | MD | 24X11000703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LISTMAN | EUNICE | MD | 24X11000703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITSINGER | WANITA E | MD | 24X07000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | ANNA | MD | 24X05000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | ANNA R | MD | 24X08000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | CHARLES | MD | 24X05000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | CHARLES R | MD | 24X08000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | CLIFFORD E | MD | 24X13000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | DEBORAH M | MD | 24X15000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | HARRISON | MD | 24X17000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | SHARDONNE J | MD | 24X02002041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | WENDELL L | MD | 24X02002041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLE | WILLIAM A | MD | 24X15000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITTLEPAGE | BURNLEY T | MD | 24X04000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LITZ | HERMAN C | MD | 24X05000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIVERETTE | JO ELLEN | MD | 24X17000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIVINGSTON | JEFFERSON | MD | 24X08000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LIVINGSTON | HESTER | MD | 24X08000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LLEWELLYN | LISA | MD | 24X17000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LLOYD | CHARLES | MD | 24X12000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LLOYD | CHRISTOPHER A | MD | 24X11000614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LLOYD | EDWARD W | MD | 24X06000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LLOYD | ETHEL | MD | 24X11000614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LLOYD | JOAN M | MD | 24X06000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOANE | IRENE V | MD | 24X13000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOANE | JAMES R | MD | 24X13000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOAR | JAMES | MD | 24X08000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOAR | JAMES B | MD | 24X08000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCHARY | LEROY C | MD | 24X18000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCHARY | SANDRA J | MD | 24X18000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKETT | NICOLE | MD | 24X12000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKETT | RANDLE R | MD | 24X12000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | EARL | MD | 24X05000418 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | ELIZABETH | MD | 24X08000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | ERTLE | MD | 24X08000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | FRANCES C | MD | 24X15000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | JAMES E | MD | 24X15000040 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | JUNIOR L | MD | 24X13000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | LARRY J | MD | 24X04000675 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | ROSE MARIE | MD | 24X13000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | STURGEON | MD | 24X11000641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | THOMAS | MD | 24X04000970 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKLEAR | THOMAS | MD | 24X06000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKS | DELOIS B | MD | 24X07000062 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOCKWOOD | ANDREW C | MD | 24X17000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGAN | BETTY A | MD | 24X12000158 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 348**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOGAN | JOHN E | MD | 24X15000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGAN | PAULA | MD | 24X16000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGAN | WILLIAM H | MD | 24X12000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGAN | WILLIE L | MD | 24X16000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGSDON | MICHAEL | MD | 24X05000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOGSDON | PATRICIA | MD | 24X05000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOHORN | BLAIR FRANKE | MD | 24X04000925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOHORN | HOWARD | MD | 24X04000925 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOHRMANN | CAROLE | MD | 24X16000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOHRMANN | ELIZABETH | MD | 24X16000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOHRMANN | MICHAEL | MD | 24X16000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAGRO | LOUIS C | MD | 24X17000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAGRO | LOUIS D | MD | 24X17000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAGRO | TAMMY | MD | 24X17000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAX | JOHN W | MD | 24X15000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAX | LEROY | MD | 24X11000805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMAX | LEROY N | MD | 24X11000805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMBARDO | FELICE | MD | 24X12001052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMBARDO | PHILLIP P | MD | 24X12001052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMP | JUDITH B | MD | 24X08000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOMP | JUDITH B | MD | 24X11000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | ANGELA R | MD | 24X12000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | BARBARA | MD | 24X16000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | BARBARA | MD | 24X18000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | BONNIE | MD | 24X04000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | CHARLOTTE | MD | 24X14000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | CINDY | MD | 24X04000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | FLOYD | MD | 24X04000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | FRANCES E | PA | C48AB20175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | HARRY N | MD | 24X09000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JAMES | MD | 24X04000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JAMES J | MD | 24X15000751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | JOAN P | MD | 24X16000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | KATHLEEN E | MD | 24X09000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | LESLIE C | PA | C48AB20172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | LINDA | MD | 24X04000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | LINDA | TN | 112107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | MARTHA | MD | 24X04000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | OTIS | MD | 24X14000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | REBECCA | MD | 24X04000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONG | RONALD N | MD | 24X17000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGENBACH | FRANKLIN G | PA | C48AB201444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGENBACH | KAREN | PA | C48AB201444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGMIRE | CHARLES T | MD | 24X12000806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGMIRE | PAULETTE C | MD | 24X12000806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGO | ETHELYN | NY | 99122489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LONGO | JOSEPH | NY | 99122489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOOKABILL | GEORGE | MD | 24X12000803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOOMIS | BONNIE L | MD | 24X12000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOPEZ | BETTY J | PA | 2015CV1965AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOPEZ | CARL J | PA | 2015CV1965AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOPEZ | WARREN A | MD | 24X09000200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LORE | EILEEN | NY | 01116606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LORE | FRANK | NY | 01116606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOREK | MARSHA K | MD | 24X17000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOREK | THOMAS R | MD | 24X17000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOUKAS | BEVERLY A | MD | 24X13000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOUKAS | GUS | MD | 24X13000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | B J | MD | 24X18000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | JAMES C | MD | 24X09000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | LAWRENCE | MD | 24X07000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | LAWRENCE D | MD | 24X07000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | LOLA | MD | 24X09000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | LYDIA | MD | 24X08000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | PEGGY D | MD | 24X07000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | RICHARD G | MD | 24X08000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | SHELDON | MD | 24X15000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | STEPHANIE | MD | 24X10000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVE | THELMA B | MD | 24X18000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVELACE | ARDELLA V | MD | 24X13000507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVELACE | ARDELLA V | MD | 24X18000180 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOVELACE | JOHN C | MD | 24X13000507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVELACE | JOHN C | MD | 24X18000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVERDE | LOUIS P | MD | 24X02002505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOVERDE | LUCILLE | MD | 24X02002505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | CECIL | MD | 24X06000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | CHRISTINE | MD | 24X13000501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | FRANK A | MD | 24X13000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | JUANITA B | MD | 24X13000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | LARRY | MD | 24X13000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | MARY | MD | 24X06000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWE | RAYMOND F | MD | 24X12000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | DAVID | MD | 24X15000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | DONNA L | MD | 24X13000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | ELLA M | MD | 24X15000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | GLORIA J | MD | 24X09000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | JOHN R | MD | 24X15000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | ROBERT G | MD | 24X09000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWERY | WILLIAM C | MD | 24X13000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | CHRISTINA BARTON | MD | 24X15000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | DONALD D | MD | 24X13000545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | DONALD M | MD | 24X13000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWMAN | DOROTHY V | MD | 24X13000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWRY | CAROLYN | MD | 24X05000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWRY | CHARLES | MD | 24X05000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWTHER | DOROTHY M | MD | 24X16000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWTHER | JESSIE MAE | MD | 24X16000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LOWTHER-WHEELER | DARLENE | MD | 24X16000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | MARCUS | MD | 24X16000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | TERESA | MD | 24X16000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | THOMAS F | MD | 24X10000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | THOMAS L | MD | 24X10000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | TINA | MD | 24X16000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS | WADE | MD | 24X16000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUCAS-CARROLL | TONYA | MD | 24X16000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUERS | GEORGE H | MD | 24X11000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUERS | SHIRLEY A | MD | 24X11000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUGO | FRANCISCO S | PA | C48AB200928 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LULIE | ALDONNA T | MD | 24X11000655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LULIE | JERALD F | MD | 24X11000655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUMARO | BARBARA L | MD | 24X12000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUMARO | FILIPPO | MD | 24X12000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDGREN | ELEANOR L | MD | 24X17000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDGREN | LARRY J | MD | 24X17000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDIN | DONALD J | MD | 24X10000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDIN | SUSAN | MD | 24X10000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDY | BOBBY V | MD | 24X16000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUNDY | HAZEL G | MD | 24X16000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUPCHO | MAUNDA S | PA | C48AB201421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUPCHO | PAUL J | PA | C48AB201421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LURZ | CHARLES ALLEN | MD | 24X15000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LURZ | DAVID | MD | 24X11000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LURZ | DOROTHY A | MD | 24X11000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LURZ | JOSEPH B | MD | 24X11000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LURZ | JOYCE L | MD | 24X15000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUSSIER | RONALD F | NY | 98113912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | ALBERTA | PA | 2015CV2845AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | BETTY | MD | 24X06000117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | BRIAN | MD | 24X06000117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | CHARLES | MD | 85CG13081043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | DONNA J | MD | 24X04001143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | DONNA J | MD | 24X07000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | EDWARD E | MD | 24X14000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | GLORIA D | MD | 24X17000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | GREGORY F | MD | 24X06000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUTZ | LEROY K | PA | 2015CV2845AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUXENBERG | DEBORAH | PA | 160701707 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LUXENBERG | STANLEY | PA | 160701707 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYELL | CATHERINE | MD | 24X14000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYELL | JAMMIE | MD | 24X14000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYGREN | FRANCINE J | MD | 24X06000739 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYGREN | RONALD K | MD | 24X06000739 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 349**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LYLES | PAULINE J | MD | 24X08000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYMAN | SOPHIA | MD | 24X15000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYMAN | WAYNE M | MD | 24X15000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | CONSTANCE M | MD | 24X12000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | GAIL | MD | 24X15000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | GENE L | MD | 24X03001022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | ISAAC | MD | 24X07000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | JAMES B | MD | 24X15000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | JAMES C | MD | 24X12000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | MARCIA HENRY | MD | 24X16000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNCH | ROBERTA A | MD | 24X03001022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNN | ABRAHAM W | MD | 24X05000798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNN | CAROL L | MD | 24X05000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYNN | RANDY G | MD | 24X05000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYONS | JAMES B | MD | 24X05000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYSEK | FRANCIS S | PA | C48AB20142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYSEK | FRANCIS S | PA | C48AB20936 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYSEK | SYLVIA E | PA | C48AB20142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| LYSEK | SYLVIA E | PA | C48AB20936 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MABE | ALFRED L | MD | 24X17000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MABRY | JUNE E | MD | 24X10000278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MABRY | WILLARD MONROE | MD | 24X10000278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACCENTELLI | JERRY J | MD | 24X04000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACCENTELLI | LINDA | MD | 24X04000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACE | BETSY J | MD | 24X09000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACE | CHARLES E | MD | 24X09000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACE | DEBORAH S | MD | 24X12001090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACE | FAITH C | MD | 24X12001090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACE | LEDA | MD | 24X09000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACE | NELSON | MD | 24X09000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACE SCHLESINGER | SHIRLEY | MD | 24X09000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACHLINSKI | DOROTHY | MD | 24X16000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACHLINSKI | DOROTHY | MD | 24X19000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACK | AUGUSTINE J | MD | 24X12000706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACK | MARIAN | MD | 24X12000706 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACK | NANCY S | MD | 24X04000959 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACK | RONALD D | MD | 24X04000959 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACK | RUBY | MD | 24X12000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACKENZIE | JEANNE M | MD | 24X08000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACKENZIE | VERNON S | MD | 24X08000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACKLIN | BEATRICE B | MD | 24X02001837 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACKLIN | JOHN W | MD | 24X02001837 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACNAIR | DEIRDRE | NY | 01123696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MACNAIR | DENNIS | NY | 01123696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADAIRY | ELIZABETH | MD | 24X10000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADAIRY | RUSSELL | MD | 24X10000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADAR | ELIZABETH B | MD | 24X11000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADAR | JOHN E | MD | 24X11000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDEN | RENEE I | MD | 24X09000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | ARNOLD C | MD | 24X04001081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | CHARLES E | MD | 24X06000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | DANIEL | MD | 24X17000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | KAREN L | MD | 24X17000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | PATRICK J | MD | 24X19000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | RUTH | MD | 24X04001081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | STAFFORD C | MD | 24X11000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADDOX | VIRGINIA A | MD | 24X19000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADEJ | DONNA | MD | 24X12000792 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADEJ | JAMES | MD | 24X12000792 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADER | ROBERT L | MD | 24X17000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADERA | ALICE | MD | 24X03000989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MADERA | WILLIAM L | MD | 24X03000989 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAEBY | MARJORIE A | MD | 24X14000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAEHRER | GEORGE W | PA | C48AB201327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAENNER | DIANA | MD | 24X16000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAENNER | DIANA | MD | 24X18000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGAHA | LAURA | MD | 24X13000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | ERIC J | MD | 24X11000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | J ERIC | MD | 24X13000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | JEFFREY | MD | 24X13000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | KELLY | MD | 24X13000498 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAGALIS | KERRY | MD | 24X13000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | KERRY L | MD | 24X15000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | KERRY LANE | MD | 24X15000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | NORMA | MD | 24X13000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGALIS | REBEKAH | MD | 24X15000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGEE | BETTY JEAN | MD | 24X03000895 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGLIANO | GIA | MD | 24X17000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGLIANO | LAVEDA | MD | 24X17000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGLIDT | CHARLES W | MD | 24X16000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGLIDT | MARY JANE | MD | 24X16000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGRUDER | MOLLIE | MD | 24X03000585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAGRUDER | WILLIAM L | MD | 24X03000585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHAN | CHARLES E | MD | 24X11000668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHAN | CHARLES E | MD | 24X15000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHAN | MARGARET P | MD | 24X11000668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHAN | MARGARET P | MD | 24X15000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONE | BRIAN K | MD | 24X05000755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONE | DANAH E | MD | 24X05000755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONE | DOUGLAS S | MD | 24X05000755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONE | ELEANOR D | MD | 24X05000755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONE | LUTHER D | MD | 24X05000755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONE | PAUL D | MD | 24X05000755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONE | RICKY E | MD | 24X05000755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONEY | EMMA E | MD | 24X17000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONEY | GERTRUDE | MD | 24X13000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONEY | JEROME | MD | 24X13000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONEY | PEGGY | MD | 24X17000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAHONEY-TRUMP | BARBARA | MD | 24X17000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJEWSKI | ALFRED | MD | 24X89111508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJEWSKI | ALFRED | MD | 24X02000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJEWSKI | DOLORES | MD | 24X89111508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJEWSKI | DOLORES | MD | 24X02000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJKA | WINIFRED | MD | 24X12000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJOR | CHRISTINE | MD | 24X03000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJOR | GEORGE | MD | 24X05000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJOR | PAMELA | MD | 24X13000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJORS | ELAYNE E | MD | 24X14000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAJORS | LEO A | MD | 24X14000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAKAR | ANDREW W | MD | 24X13000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAKAR | ELIZABETH A | MD | 24X13000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALINOWSKI | ANTHONY | MD | 24X06000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALINOWSKI | VICTORIA | MD | 24X06000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALLOY | CLOVER D | MD | 24X16000503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALLOY | RICHARD G | MD | 24X16000503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | CHARLAS G | MD | 24X14000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | EDWARD B | MD | 24X08000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | PHYLLIS J | PA | 2012CV2122AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | VALERIE R | MD | 24X09000384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONE | WILLIAM D | PA | 2012CV2122AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONEY | GEORGE | MD | 24X11000935 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONEY | PATRICIA M | MD | 24X11000935 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALONEY | RICHARD F | MD | 24X14000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALSTROM | CAROL | MD | 24X10000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MALSTROM | WILLIAM J | MD | 24X10000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANCHA | HARRY L | MD | 24X14000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANCHA | SUZANNE | MD | 24X14000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANDLEY | JOHN W | MD | 24X14000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANDLEY | MARY ANN | MD | 24X14000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANDY | JUANITA E | MD | 24X11000891 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANEY | ELMER | MD | 24X12000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANFRA | FRANK A | MD | 24X08000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANGER | ELIZABETH | MD | 24X14000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANGUM | TERESA L | MD | 24X03000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANGUM | VERNADETTE | MD | 24X03000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANGUM | VERNON P | MD | 24X03000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANGUM | WILLIAM | MD | 24X03000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANGUM | WILLIAM M | MD | 24X03000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANKO | LINDA J | MD | 24X12000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANN | DEBRA | PA | C48AB201511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANN | KELLY | MD | 24X05000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANN | THEODORE | MD | 24X05000242 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANNING | BETTY LEE | MD | 24X09000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNING | HOWARD W | MD | 24X09000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNING | PETER J | MD | 24X06000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNONE | FRANK C | MD | 24X15000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANNONE | MARGARET | MD | 24X15000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANOLOVICH | PATRICIA W | MD | 24X03000657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANOLOVICH | WALTER | MD | 24X03000657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANSBERGER | JANET R | PA | 2013CV10612AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANSBERGER | ROBERT J | PA | 2013CV10612AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANTZ | PATRICIA A | PA | C48AB201359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANTZ | ROBERT E | PA | C48AB201359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANUEL | PAULA M | MD | 24X14000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANULI | CONCETTA | MD | 24X16000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MANULI | GIUSEPPI | MD | 24X16000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARABLE | DONSA A | MD | 24X16000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARANGOS | ARHOTOULA | MD | 24X13000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARANGOS | FILIPOS | MD | 24X13000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCELLINO | PHILLIP | MD | 24X12000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCH | JACK F | PA | 101200369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCH | JOANNE | PA | 101200369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCHIANO | ANN MARIE | MD | 24X11000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCUM | ELSIE M | MD | 24X07000192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCUM | MYRTLE LEE | TN | 330705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARCUM | TIVIS MATT | TN | 330705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARGINOT | RUDOLPH M | MD | 24X03001001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARGINOT | WILLIAM H | MD | 24X03001001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARIANO | SUSAN F | MD | 24X17000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARIANO | THOMAS R | MD | 24X17000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARINELLI | BONITA L | MD | 24X15000672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARINELLI | MAXIE J | MD | 24X15000672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARKGRAF | LURAY M | PA | NOVTERM19883863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARKGRAF | RONALD A | PA | NOVTERM19883863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARKLE | CHESTER RAY | MD | 24X19000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARKLE | DEBORAH | MD | 24X04000852 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARKS | EVA | MD | 24X12000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARONEY | WILLIAM | MD | 24X12000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARQUARDT | BETTY J | MD | 24X12001056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARQUARDT | GARY R | MD | 24X08000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARQUARDT | JOSEPH W | MD | 24X08000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARQUARDT | R SCOTT | MD | 24X08000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARQUARDT | ROBERT | MD | 24X12001056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARRERO | ERNESTO J | PA | C48AB201390 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSEGLIA | BARTOLOMEO | MD | 24X17000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSEGLIA | KATHERINE G | MD | 24X17000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | CASEY | MD | 24X13000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | CLARENCE A | MD | 24X13000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | COLEMAN ALAN | TN | 311204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | DONALD | NY | 02103444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | DONALD E | MD | 24X02002512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | GUY | MD | 24X12000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | JO ANN | NY | 02103444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | JUDY | TN | 311204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | KELLY | MD | 24X13000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | LINDA C | MD | 24X13000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | MICHAEL | MD | 24X13000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | MICHELLE L | MD | 24X07000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSH | VELMA C | MD | 24X02002512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | ANTHONY | MD | 24X07000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | BETTY | MD | 24X09000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | BETTY | MD | 24X03000835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | BETTY | MD | 24X09000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | BRENDA | MD | 24X15000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | BRENDA | MD | 98198532CX1454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | BRENDA R | MD | 24X14000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | EARL E | MD | 24X07000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | HOWARD L | MD | 24X09000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | HOWARD L | MD | 24X09000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | KARL B | MD | 24X14000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | KATRALAMECHIA D | MD | 24X15000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | KATRALAMECHIA D | MD | 98198532CX1454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | MISTY | MD | 24X07000144 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARSHALL | RAYMOND A | MD | 24X15000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | RAYMOND A | MD | 98198532CX1454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSHALL | RAYNELLE F | MD | 24X07000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSIGLIA | EUGENE J | MD | 24X17000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARSIGLIA | RITA M | MD | 24X17000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | ANTHONY P | MD | 24X04000578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | BILLY L | MD | 24X08000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | BONNIE | MD | 24X06000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | CHARLES E | MD | 24X00000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | CRAIG | MD | 24X12000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | DEBORAH | MD | 24X15000447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | DELORES W | MD | 24X12000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | DOROTHY L | MD | 24X16000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | EDITH | MD | 24X15000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | FRANKLIN D | MD | 24X19000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | GARY W | MD | 24X16000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | GEORGE GILBERT | MD | 24X03000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | HANNELORE A | MD | 24X08000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | HAROLD E | MD | 24X13000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | HARRY S | MD | 24X12000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JAMES E | MD | 24X16000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JANET P | MD | 95265507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JOHN W | MD | 24X02001704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JUDITH A | MD | 24X13000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | JUDITH A | MD | 24X09000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | KEVIN | MD | 24X06000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | NELSON E | MD | 24X03000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | NELSON E | MD | 24X16000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | RAYMOND B | MD | 95265507 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | RICHARD C | MD | 24X15000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | ROBERT G | MD | 24X03000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | RONALD E | MD | 24X10000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | SHIRLEY L | MD | 24X03000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | STEVEN C | MD | 24X16000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | STEVEN J | MD | 24X12000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | SYLVIA J | MD | 24X12000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | TERESA | MD | 24X12000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | TINA LYN | MD | 24X03001210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | VOLKER | NY | 02103305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | WILLIE J | MD | 24X06000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | SHARON | MD | 24X02002733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN | SHARON | MD | 24X05000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTINO | DOMINICK A | NY | 98114394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTIN-SNYDER | JOANNE E | MD | 24X04000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARTZ | RICHARD J | PA | C48AB201S020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MARUSIODIS | JOHN T | MD | 24X19000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASIAUSKAS | ANGELINA F | MD | 24X05000717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASIAUSKAS | LEONARD J | MD | 24X05000717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | BERNARD M | MD | 24X15000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | CHARLES R | MD | 24X12000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | DONALD C | MD | 24X02001606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | INEZ | MD | 24X12000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | JANET | MD | 24X16000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | JANET | MD | 24X18000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | KATHERINE | MD | 24X06000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | MARY J | MD | 24X02001606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | PAULINE | MD | 24X13000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | PAULINE | MD | 24X13000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | ROBERT J | MD | 24X11000843 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | ROSA | MD | 24X12000244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | RUBY A | MD | 24X11000843 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | RUSSELL B | MD | 24X06000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | WILBERT | MD | 24X13000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASON | WILBERT L | MD | 24X13000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASSEY | ANITA T | MD | 24X07000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASSEY | BLANE T | MD | 24X07000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASSEY | JOHN T | MD | 24X07000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAST | HENRY A | MD | 24X05000003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTELLA | LAURA | MD | 24X17000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTER | JACQUELINE | PA | 181201611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTER | THOMAS D | PA | 181201611 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 351**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MASTERS | JAMES | MD | 24X16000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASTERS | THELMA | MD | 24X16000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASUCCI | KATHERINE J | MD | 24X02002565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASUCCI | KATHERINE J | MD | 24X04001043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASUCCI | LOUIS M | MD | 24X02002565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MASUCCI | LOUIS M | MD | 24X04001043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATESEVAC | MYRNA | PA | 2015CV1033AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATESEVAC | ROBERT | PA | 2015CV1033AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATEY | SUZANNE M | MD | C48AB200919 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATHEUSS | TERESA | MD | 24X09000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATHEWS | GLORIA | MD | 24X05000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATHEWS | JOHN E | MD | 24X05000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATOS | JORGE | PA | C48AB201567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATOS | NELLIE | PA | C48AB201567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTES | ELMER | MD | 24X01001900 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | ARTRICIA | MD | 24X14000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | DAVID L | MD | 24X14000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | ELIZABETH A | MD | 24X14000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | FELICITA V | MD | 24X19000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | FELICITA V | MD | 24X09000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | JOHNATHAN T | MD | 24X19000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | JOHNATHAN T | MD | 24X09000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | RODNEY | MD | 24X14000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTHEWS | STELLA | MD | 24X03000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATTOS | JOSEPH S | PA | 111101323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | FREDERICK | MD | 24X13000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | FREDERICK L | MD | 24X16000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | JAMES | MD | 24X13000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | JAMES M | MD | 24X13000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | LOIS A | MD | 24X13000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | MICHAEL | MD | 24X13000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATUSKY | PATRICIA | MD | 24X16000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATZ | LEONA L | PA | C48AB201616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATZ | STEVE J | PA | C48AB201616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MATZDORF | ALAN P | MD | 24X19000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAUST | LEONARD L | MD | 24X06000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAVRAKIS | MAGDALINE | MD | 24X95179504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAXWELL | CHARLES L | MD | 24X06000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | BILLY | MD | 24X06000735 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | CARL O | MD | 24X12001002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | DIONNE | MD | 24X16000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | GRETTA J | MD | 24X12001002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | LINDA | MD | 24X16000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | LINDA B | MD | 24X18000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | MORRIS A | MD | 24X16000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | MORRIS ANTHONY | MD | 24X16000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAY | THOMAS C | MD | 24X12000342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | ALBERT L | MD | 24X03000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | DAVID | MD | 24X03000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | DORRIS | MD | 24X03000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | JAMES M | MD | 24X15000530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | JAMES M | MD | 24X16000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | JUDIES D | MD | 24X03000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | RALPH A | MD | 24X03000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | RUTH L | MD | 24X15000530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYES | RUTH L | MD | 24X16000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYESKI | HELEN | MD | 24X17000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYESKI | PAUL R | MD | 24X17000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYFIELD | LINDA A | MD | 24X18000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYO | EVONNE | MD | 24X12000816 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYO | HAROLD J | MD | 24X12000816 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYO | RANDOLPH | MD | 24X04001085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYO | RANDOLPH | MD | 24X05000715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYS | CAMILLUS M | PA | C48AB201278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYS | HENRIETTA | MD | 24X02001607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYS | PAUL L | MD | 24X02001607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAYS | YVONNE M | PA | C48AB201278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAZMANIAN | CYNTHIA | MD | 24X04001128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAZZA | JANET | MD | 24X16000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAZZA | RUSSELL J | MD | 24X16000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MAZZETTA | CYNTHIA M | MD | 24X16000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCALILY | GEORGE A | MD | 24X09000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCALLISTER | BERNICE | MD | 24X12000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCALLISTER | CLARETHA | KMD | 24X14000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCALLISTER | DOROTHY | MD | 24X06000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCALLISTER | GEORGE | MD | 24X12000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCALLISTER | JAMES G | MD | 24X14000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCALLISTER | KELLEY | MD | 24X07000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCALLISTER | SHIRLEY | MD | 24X07000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCANDREW | DOROTHY E | PA | C48AB20133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCANDREW | JAMES M | PA | C48AB20133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCATEE | PERRY A | MD | 24X15000424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBEE | CLARENCE | MD | 24X17000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBEE | CLARENCE | MD | 24X09000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE | BARBARA | MD | 24X11000777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE | BARBARA A | MD | 24X15000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE | JOHN O | MD | 24X16000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE | NANINETTA | MD | 24X16000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE | ROBERT M | MD | 24X15000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE BEY | JOHN W | MD | 24X11000777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCBRIDE-BEY | JOHN W | MD | 24X15000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCABE | BRIAN | MD | 24X09000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCABE | JOSEPH R | MD | 24X09000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCABE | ROSE MARIE | MD | 24X09000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCABE | THOMAS | MD | 24X09000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCAFFERY | GEORGE | NY | 01110640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCALL | CARTHAGE | MD | 24X12000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCALL | MARGARET Y | MD | 24X12000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | BARBARA B | MD | 24X16000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | HELEN L | MD | 24X12000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | HELEN L | MD | 24X15000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | LEROY F | MD | 24X12000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | LEROY F | MD | 24X15000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | MICHAEL A | MD | 24X16000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | WILLIAM | MD | 24X12000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCANN | WILLIAM | MD | 24X15000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTER | RALPH | MD | 24X15000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | BERNARD L | MD | 24X11000789 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | BERNARD L | MD | 24X16000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | DARYL | MD | 24X11000789 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | DARYL | MD | 24X16000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | HELEN R | MD | 24X11000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | JACK M | MD | 24X11000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | JOYCE M | MD | 24X11000789 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | JOYCE M | MD | 24X16000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | REBECCA | MD | 24X11000789 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCARTY | REBECCA | MD | 24X16000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCAULEY | JERRY | MD | 24X06000676 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCAULEY | JERRYMI | MD | 24X06000676 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCAULEY | JOHN B | MD | 24X18000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCAULEY | JOHN B | MD | 24X18000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCAULEY | MARIAN M | MD | 24X06000676 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCAULEY | MYRTLE M | MD | 24X18000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCAULEY | MYRTLE M | MD | 24X18000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCAY | ROBERT J | PA | NOVTERM19883864 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCAY | RUTH C | MD | NOVTERM19883864 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCAY | THERESA | MD | 24X03000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLAIN | KAREN | MD | 24X18000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLAIN | LOLITA A | MD | 24X13000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLAIN | LULA M | MD | 24X13000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLAIN | WILLIAM D | MD | 24X13000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLAREN | PATRICIA A | PA | NOVTERM19982736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLAREN | WILLIAM N | PA | NOVTERM19982736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLINTOCK | SALLY | MD | 24X14000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLINTOCK | SALLY | MD | 24X08000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLUNG | JAMES V | MD | 24X16000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLUNG | PATRICIA A | MD | 24X03000743 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCLURKIN | JESSE J | MD | 24X04000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCOMAS | EDWARD W | MD | 24X09000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCOMAS-DOIRON | NANCY | MD | 24X09000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCOMAS-JONES | BEA | MD | 24X12000821 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCONNELL | DONALD | MD | 24X11000090 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 352**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCONNELL | EMILY J | PA | 2012CV8653AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCONNELL | KATHLEEN | MD | 24X11000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCONNELL | LAWRENCE G | PA | 2012CV8653AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCOOK | CONNNIE | PA | 2016CV2755AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCOOK | RALPH E | PA | 2016CV2755AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCOOL | SUSAN MARIE | MD | 24X12000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCORD | CAROL | MD | 24X03001015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCORD | CAROL | MD | 24X05000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCORD | MELINDA | MD | 24X03000657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCORD | VINCENT L | MD | 24X03001015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCORD | VINCENT L | MD | 24X05000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCOY | JANICE | MD | 24X11000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCOY | ROBERT | MD | 24X11000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCOY | WILLIE | MD | 24X12000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCRADY | CHERYL | MD | 24X03000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCRIMMON | GREGORY | MD | 24X12001072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCRIMMON | GREGORY THOMAS | MD | 24X12001072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCRIMMON | QUINCY E | MD | 24X12001072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCRORY | PHYLLIS B | MD | 24X08000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCUBBIN | MARY | MD | 24X13000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCUBBIN | WILLIAM H | MD | 24X13000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCULLER | OSIE L | MD | 24X14000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCULLERS | DOROTHEA T | MD | 24X14000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCULLERS | OTIS | MD | 24X05000624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCULLOH | CHARLES L | MD | 24X16000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCULLOH | DIANNA | MD | 24X16000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCULLOUGH | LAWRENCE | MD | 24X07000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCULLOUGH | RAY | MD | 24X11000872 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCUSKER | BELINDA | MD | 24X17000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCUSKER | LINDA | MD | 24X17000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCUSKER | MICHAEL B | MD | 24X17000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCCUSKER | MICHAEL L | MD | 24X17000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDANIEL | ELIJAH B | MD | 24X05000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDANIEL | JAMES D | MD | 24X15000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDANIELS | GARTH | MD | 24X18000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDANIELS | MARGARET | MD | 24X18000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | ANTONIO | MD | 24X14000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | BARBARA A | MD | 24X14000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | BARBARA A | PA | C48AB20149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | DONNA | MD | 24X08000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | JERRY | MD | 24X14000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | MICHAEL F | MD | 24X16000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | PASHIA | MD | 24X14000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | ROBERT | MD | 24X08000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | ROBERT S | PA | C48AB20149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | ROSEBELLA U | MD | 24X16000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | ROSHANDA | MD | 24X14000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONALD | TERRY | MD | 24X14000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONOUGH | GENEVIEVE L | MD | 24X12000864 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONOUGH | GENEVIEVE L | MD | 24X02001465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONOUGH | MURIEL E | MD | 24X12000864 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCDONOUGH | MURIEL E | MD | 24X02001465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCELROY | DOROTHY S | MD | 24X12000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCFADDEN | CHARLES | MD | 24X04000778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCFADDEN | CHERYL | MD | 24X04000778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCFADDEN | MICHAEL T | MD | 24X04000778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCFARLAND | CHESTER | MD | 24X09000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCFARLAND | JAMES M | MD | 24X12000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCFARLAND | JEANE A | MD | 24X12000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCFARLAND | JOHN | MD | 24X12000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGAINEY | JOHN J | MD | 24X02002304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGEE | DONALD S | MD | 24X15000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGEE | JANETH L | PA | 110801341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGEE | JOHN | MD | 24X09000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGEE | MARY J | PA | C48AB201313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGEE | PETER | PA | C48AB201313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGEE | RICHARD H | PA | 110801341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGEE | SHANNON | MD | 24X09000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGEE-LYNN | DAWN | MD | 24X09000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGILTON | CAROLYN E | MD | 24X11000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGILTON | LARRY J | MD | 24X11000491 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGOWAN | CAROL ANN | MD | 24X06000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGOWAN | HARRY R | MD | 24X06000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGOWAN | MICHAEL | MD | 24X06000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGOWAN | STEPHEN | MD | 24X06000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGRATH | ELIZABETH L | MD | 24X05000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGRATH | THOMAS F | SMD | 24X05000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGRAW | WANDA | MD | 24X05000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCGUIRE | BARBARA | MD | 24X04001058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCHAFFIE | ELMER L | TN | 24104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCHALE | ELEANOR | PA | C48AB20123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCHALE | ROBERT | PA | C48AB20123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCHALE | ROBERT J | PA | C48AB20123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCHALE | ROBERT J | MD | 24X15000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCHONE | DOUGLAS | MD | 24X02002581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCHONE | PAULINE | MD | 24X02002581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCINTOSH | BARBARA | MD | 24X15000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCINTOSH | STEVE A | MD | 24X15000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCINTYRE | CLYDE A | MD | 24X16000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCINTYRE | LINDA M | MD | 24X16000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCINTYRE | RICHARD L | MD | 24X19000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCINTYRE | SHERRY L | MD | 24X19000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKAMEY | RUTH | MD | 24X06000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKAY | MARILYN | MD | 24X02001946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKAY | MARILYN | MD | 24X09000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKAY | MARK S | MD | 24X02001946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKAY | MARK S | MD | 24X09000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKAY | MATTHEW B | MD | 24X02001946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKAY | MATTHEW B | MD | 24X09000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKAY | MILLARD E | MD | 24X02001946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKAY | MILLARD E | MD | 24X09000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKEE | DEBORA | MD | 24X04000709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKEE | GLENDA D | MD | 24X19000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKEE | L'ENESE | MD | 24X19000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKEE | LEROY L | MD | 24X19000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKEE | LEROY LENISE | MD | 24X19000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKEE | THOMAS | MD | 24X04000709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKELDIN | DEBRA L | MD | 24X13000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKELDIN | ROBERT J | MD | 24X13000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKENZIE | DOLORES L | MD | 24X16000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKENZIE | DOLORES L | MD | 24X17000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKENZIE | EDWINA D | MD | 24X04000733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKENZIE | KIP E | MD | 24X17000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKENZIE | KIP E | MD | 24X16000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKENZIE | RIKER J | MD | 24X04000733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKENZIE | SHERRY G | MD | 24X14000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKNIGHT | JOHN D | MD | 24X16000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKNIGHT | REBECCA | MD | 24X16000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCKOY | PATRICE CORNELIA | MD | 24X19000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAIN | BETTY M | MD | 24X16000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAIN | BETTY M | MD | 24X08000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAIN | NEIL D | MD | 24X10000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAREN | BARBARA | MD | 24X13000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAREN | LONNIE | MD | 24X13000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAUGHLIN | DONNA | MD | 24X03001087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAUGHLIN | ELLEN | MD | 24X10000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAUGHLIN | HARRY C | MD | 24X08000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAUGHLIN | HELEN | MD | 24X08000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAUGHLIN | LISA | MD | 24X14000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAUGHLIN | WILLIAM | MD | 24X05000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAUGHLIN | WILLIAM | MD | 24X03001087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAURINE | ROBERT J | MD | 24X05000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLAURINE | YVONNE | MD | 24X05000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLELLAN | JAMES A | FL | 9136824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLENDON | JAMES L | MD | 24X13000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLENDON | JOHN W | MD | 24X04000965 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLENDON | RUBY L | MD | 24X13000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLENDON | ZENOBIA | MD | 24X04000965 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCLYMAN | GERALD N | MD | 24X17000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMAHON | DIANE J | MD | 24X13000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMAHON | DIANE J | MD | 24X05000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMAHON | ELIZABETH | PA | 091002610 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCMAHON | GERALD | NY | 01120221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMAHON | KATHRYN | NY | 01120221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMAHON | KEITH | MD | 24X05000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMAHON | KELLY | MD | 24X05000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMAHON | KENNY | MD | 24X05000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMAHON | KEVIN | MD | 24X05000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMAHON | KEVIN P | MD | 24X05000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMANNIS | DEBRA | MD | 24X05000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMANUS | DEBORAH F | MD | 24X12000818 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMANUS | PAUL J | MD | 24X12000818 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMATH | DONNA | MD | 24X15000447 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMILLION | LUCILLE W | MD | 24X04000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMILLION | OVID | MD | 24X04000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMINN | BARBARA B | PA | 2011CV7893AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMINN | WILLIAM H | PA | 2011CV7893AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMULLEN | JAMES T | MD | 24X16000509 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMULLEN | LEONA A | MD | 24X16000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMULLEN | PATRICK C | MD | 24X16000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMULLEN | RUTH | MD | 24X12001112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCMULLEN | THOMAS B | MD | 24X12001112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNAIR-JOHNSON | URSULA B | MD | 24X11000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNALLY | MELISSA | MD | 24X19000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEIL | BERTHA L | MD | 24X18000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEIL | JAMES A | MD | 24X18000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEIL | JAMES CLAYTON | MD | 24X10000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEIL | LLOYD | MD | 24X05000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEIL | SHERI | MD | 24X17000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEILL | FERMON L | MD | 87CG363545105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNEILL | TAMMY | MD | 24X10000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCNITT | ANGELA H | MD | 24X11000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCQUAIN | ROBERT | MD | 24X04000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCQUAIN | ROBERT W | MD | 24X04000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCQUAIN | ROSEMARY | MD | 24X04000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCQUAIN | ROSEMARY | MD | 24X04000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCQUEEN | NORMAN | MD | 24X06000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCQUEEN | THELMA | MD | 24X06000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCRAE | ELMER J | MD | 24X12000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCVICKER | MAUREEN L | PA | C48AB201211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MCVICKER | ROBERT K | PA | C48AB201211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEADOWS | DAVID E | MD | 24X05000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEADOWS | GLEN E | MD | 24X03001016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEADOWS | GLORIA M | MD | 24X03001016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEAGHER | ANNA | MD | 24X04000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEAGHER | PHILLIP E | MD | 24X04000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEALS | EDWARD | MD | 24X02001969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEALS | EDWARD P | MD | 24X02001608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEALS | GERALDINE A | MD | 24X02001969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEALS | GERALDINE A | MD | 24X02001608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEANS | ANTHONY | MD | 24X10000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEANS | DARRYL | MD | 24X10000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEANS | ERIC | MD | 24X10000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEANS | KATRINA | MD | 24X10000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEANS | MARY | MD | 24X10000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEANS | THOMAS | MD | 24X10000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEANS | THOMAS J | MD | 24X10000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEARES | DARLENE ANN | MD | 24X07000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEARES | KIMBAL LAVERNE | MD | 24X07000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MECH | MELISSA | MD | 24X11000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MECLER | AGNES M | MD | 24X07000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEDERNACH | JOSEPH A | PA | C48AB201457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEDICUS | WYATT | MD | 24X02002132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEDLEY | JESSE J | MD | 24X11000919 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEECE | THERESA ZIEL | NY | 10183602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEEHLING | PAUL | MD | 24X12000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEEK | DORIS M | MD | 24X05000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEEK | HARVEY C | MD | 24X05000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEGEE | DANIEL A | MD | 24X16000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEIGGS | CAROLYN | MD | 24X02001669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEIGGS | CLARENCE I | MD | 24X02001669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEINECKE | EARL | MD | 24X09000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEISENHALDER | CLIFFORD R | MD | 24X15000423 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MEISENHALDER | RAE | MD | 24X15000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELLERSON | JEANETTE | MD | 24X12000300 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELLON | DIANA | MD | 24X04001082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELLON | DONALD F | MD | 24X04001082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELNISZYN | JAMES P | MD | 160503797 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELNISZYN | TINA M | PA | 160503797 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELSON | STACEY | MD | 24X15000606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELTON | DOLENE | MD | 24X05000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELTON | JANINE | MD | 24X05000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELTON | JESSE | MD | 24X05000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELTON | JOSHUA | MD | 24X05000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELTON | KENNETH | MD | 24X05000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MELTON | TYESE | MD | 24X05000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MENEFEE | CATHERINE | MD | 24X06000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MENEFEE | STANLEY | MD | 24X06000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MENEGUS | RICHARD J | PA | C48AB201338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MENTIS | GEORGE N | MD | 24X05000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERCER | EDWARD G | MD | 24X17000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERCER | GRACE | MD | 24X19000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERCER | JOYCE D | MD | 24X17000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERCER | RONALD W | MD | 24X19000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEREDITH | EDWARD R | MD | 24X19000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEREDITH | GLENN | MD | 24X12001151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEREDITH | LINDA | MD | 24X19000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEREDITH | LINDA | MD | 99001247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEREDITH | RITA K | MD | 24X06000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEREDITH | SUZANNE L | MD | 24X12001151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEREN | LOUIS F | MD | 24X12000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERITIS | ALEXANDROS | MD | 24X18000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERKEL | JULIA | MD | 24X05000803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERRITT | DEBORAH | MD | 24X12000560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERRITT | DEBRA A | MD | 24X14000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERRITT | DONALD R | MD | 24X12000121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERRITT | KENNETH | MD | 24X12000560 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERRITT | PATRICIA | MD | 24X03000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERRITT | SAM | MD | 24X14000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MERRITT | THERESA | MD | 24X12000121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESSICK | BEVERLY | MD | 24X16000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESSICK | BEVERLY | MD | 24X05000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESSINA | KAREN | MD | 24X04001058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESSINESE | BELINDA | MD | 24X17000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MESSORIS | JOHN | MD | 24X15000462 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METALLO | GEORGIA M | MD | 24X17000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METALLO | LAWRENCE N | MD | 24X17000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METZ | EMMA W | MD | 24X05000861 | LAW OFFICES OF PETER G. ANGELOS, PC |
| METZ | MARSHALL D | MD | 24X05000861 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEUSEL | HERMAN W | MD | 24X17000424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYER | CONSTANCE E | MD | 24X09000244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYER | GEORGE T | MD | 24X09000244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYER | JANE | MD | 24X10000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYERS | CATHERINE C | MD | 24X17000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYERS | CHERYL L | MD | 24X10000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYERS | EDWARD L | PA | 2009CV00851AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEYERS | JUDY A | PA | 2009CV00851AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MEZZADRI | JANET L | TMD | 24X07000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICELI | DEBRA | MD | 24X04000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICELI | JAMES J | MD | 87CG371245182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAEL | DAVID | MD | 24X10000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAEL | EDWARD | MD | 24X11000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAEL | GLINNA | MD | 24X11000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAEL | LAWRENCE N | MD | 24X10000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAEL | MILDRED | MD | 24X11000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAEL | SHIRLEY M | MD | 24X10000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHAEL | WILBURN G | MD | 24X11000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHALI | KENNETH | MD | 24X03000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHALI | VALERIE S | MD | 24X03000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHALSKI | JACQUELINE | MD | 24X10000027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHALSKI | JOSEPH E | MD | 24X10000027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHALSKI | JOSEPH W | MD | 24X07000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHALSKI | SARA A | MD | 24X07000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICHIE | GEORGE A | MD | 24X09000316 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 354**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MICHIE | MARY | MD | 24X09000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICKENS | MAMIE | MD | 24X03001069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICKENS | MOSES | MD | 24X03001069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICKENS | SAMUEL | MD | 24X03001069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICKENS | SAMUEL L | MD | 24X03001069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICKINGS | WILLIE | MD | 24X03001069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICKINGS | MARY | MD | 24X11000892 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICKLOS | LINDA S | PA | 171001982 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICKLOS | MICHAEL M | PA | 171001982 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MICKO | JOSEPH M | PA | C48AB201716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIDASH | DOROTHY | PA | C48AB201448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIDASH | JOSEPH | PA | C48AB201448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIDDLETON | PAMELA M | MD | 24X12000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIDDLETON | PAMELLA JEAN | PA | C48AB201163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIDDLETON | STEVEN E | MD | 24X12000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIGHT | JAMES F | MD | 24X07000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIGHT | MAXINE G | MD | 24X07000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIKEL | HERCULES | MD | 24X08000449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILAM | JOANNE | MD | 24X09000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILANDO | CATHERINE | MD | 24X16000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILANDO | VINCENT M | MD | 24X16000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILBURN | KEITH L | MD | 24X17000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILES | ALBERT R | MD | 24X09000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILES | CLAIBORNE | MD | 24X12000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILES | CLARENCE | MD | 24X15000779 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILES | JENNIE M | MD | 24X12000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILES | ROBERT A | PA | 4471S1993 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILES | TOMMETTE | MD | 24X15000779 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILETICS | CAROL | PA | C48AB201434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLBURN | ALTHEA | MD | 24X04000964 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLBURN | SOLOMON | MD | 24X04000964 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ADOLPH V | MD | 24X14000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | AIRENE | MD | 24X12000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | AIRENE | MD | 24X19000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ALBERT E | MD | 24X07000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ANITA A | MD | 24X07000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ANN M | MD | 24X17000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | BARBARA A | PA | C48AB201224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | BERTHA | MD | 24X17000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | BRENDA | MD | 24X12000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | BRIANE | MD | 24X12000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | CARL F | MD | 24X12000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | CAROL | MD | 24X13000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | CARROLL L | MD | 24X11000717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | CHARLES D | MD | 24X07000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | CHARLES EDWARD | MD | 24X08000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | CHARLES I | PA | 2015CV08050AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | CHARLES I | PA | 2017CV6517AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | CHARLOTTE L | PA | 2276CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | CHERYL A | MD | 24X05000755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | CHERYL L | MD | 24X04000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | CHERYL L | MD | 24X07000525 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | CINDY | MD | 24X12000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | COURTNEY | MD | 24X12000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | DENNIS F | MD | 24X04000928 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | DOLORES | MD | 24X08000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | DONNA | MD | 24X04000928 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | DONNA J | MD | 24X16000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | DONNA J | MD | 24X08000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | DONNA L | MD | 24X11000623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | EMANUEL | MD | 24X12000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | EUGENE | MD | 24X04000710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | EVA | MD | 24X02002377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | FRANCES G | MD | 24X11000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | FREDA | MD | 24X04000710 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | GARFIELD | MD | 24X12000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | GARFIELD | MD | 24X19000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | GRACE | MD | 24X08000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | GRACE M | PA | 2015CV08050AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | GRACE M | PA | 2017CV6517AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | GREGORY T | MD | 24X12000601 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | GUY R | MD | 24X14000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | HAROLD | MD | 24X11000623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | HAROLD A | MD | 24X08000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | HERBERT E | MD | 24X11000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | HILDA M | MD | 24X11000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JAMES F | MD | 24X17000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JAMES T | MD | 24X11000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JAMES W | MD | 24X15000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JOANNE RENEE | MD | 24X02002377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JOHN A | PA | 24X08000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JOSEPH C | MD | 2010CV11841AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JOSEPHINE E | MD | 24X19000017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | JUNE | MD | 24X15000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | LARRY STANLEY | MD | 24X11000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | LAWRENCE | MD | 24X17000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | LILLIAN M | MD | 24X07000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | LINDA L | MD | 24X12001059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | LINDA L | MD | 24X13000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | LORETTA J | PA | 24X16000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | LYNDA L | MD | 2010CV11841AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | LYNDA L | MD | 24X13000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | MARY | MD | 24X16000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | MARY | MD | 24X12000952 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | MARY ANN | MD | 24X12001059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | MELVIN S | MD | 24X14000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | NANCY M | PA | 24X15000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | NICOLE A | MD | 2007CV2725AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | NINA M | MD | 24X16000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | PATRICE | MD | 24X06000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | PAUL E | PA | 24X15000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | PAUL R | MD | 2276CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | PAUL ROBERT | MD | 24X12000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | PAUL W | MD | 24X12000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | REGINA | MD | 24X11000717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ROBERT FREDERICK | MD | 24X12000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ROBERT H | MD | 24X14000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | ROLAND L | MD | 24X04000711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | SANDRA | MD | 24X17000248 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | SHARON | MD | 24X18000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | SHERRI D | MD | 24X08000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | SHIRLEY | MD | 24X02000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | STANLEY J | MD | 24X12000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | TASHIKA | MD | 24X07000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | TASHIKA | MD | 24X12000353 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WAYNE F | MD | 24X19000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WAYNE R | PA | 24X08000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WILLIAM E | MD | 2007CV2725AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WILLIAM E | MD | 24X13000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WILLIAM J | MD | 24X16000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER | WILLIAM J | MD | 24X16000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLER-HEIL | KATHLEEN | MD | 24X08000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLIGAN | JOHN E | MD | 24X15000523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLIGAN | RUBY L | MD | 24X12000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | CALVIN L | MD | 24X12000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | CAROL | PA | 24X09000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | CHARLES W | MD | 161201220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | DANIEL | PA | 24X15000418 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | DIANA K | MD | 161201220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | DIANA L | MD | 24X13000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | DOROTHY | MD | 24X16000304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | DOROTHY | MD | 24X17000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | MARGARET | MD | 24X17000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | MARLYN | MD | 87CG312343193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | MARLYN C | MD | 24X17000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | NANCY J | MD | 24X17000061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | ROBIN | MD | 24X09000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | RONALD E | MD | 24X16000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | STANLEY H | MD | 24X19000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLS | THELMA | MD | 87CG312343193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| | | MD | 24X19000145 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLSAPS | ELIZABETH | TN | 252905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILLSAPS | JAMES F | TN | 252905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILSTREED | LOUIS G | MD | 24X02002379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MILSTREED | SARA K | MD | 24X02002379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIMMO | JUDITH | NY | 02101837 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIMMO | PHILIP | NY | 02101837 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINAS | JOHN | MD | 24X13000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINAS | LUCIA | MD | 24X13000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINER | CONNIE | NY | 11079301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINER | PATRICIA A | MD | 24X12000838 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINER | PERRY | NY | 11079301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINNICH | HAROLD C | PA | C48AB200969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINNICH | JOYCE V | PA | C48AB200969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINNICK | EDWARD L | MD | 24X04001080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINNICK | ROSALIE | MD | 24X04001080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINOR | FRANCIS C | MD | 24X08000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINOR | RONALD W | MD | 24X17000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINOR | VICKI LEE | MD | 24X08000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINTON | JAMES B | MD | 24X13000650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MINTON | MARY M | MD | 24X13000650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MIRRO | JOSEPH | NY | 10344802 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISCIN | STEPHEN J | MD | 24X09000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISKELLY | JOHN K | MD | 24X17000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISNER | ARTHUR E | MD | 24X04000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MISNER | BRENDA | MD | 24X04000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | DAVID C | MD | 24X18000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | DELORES | MD | 24X07000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | DOROTHY | MD | 24X15000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | DOROTHY | MD | 24X15000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ELVERA | MD | 24X12001142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | JOHN W | MD | 24X15000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | JOHN W | MD | 24X15000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | JOYCE M | MD | 24X12000954 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | MATILDA | MD | 24X18000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROBERT | MD | 24X04001005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROBERT H | MD | 24X12000954 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROBERT L | MD | 24X12001142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | ROBERT S | MD | 24X12001065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITCHELL | SANDRIEL | MD | C48AB201638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITSOS | FRANK J | MD | 24X14000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MITSOS | PATRICIA | MD | 24X14000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOATS | BRENDA D | MD | 24X16000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOATS | GLEN O | MD | 24X16000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOATZ | RICHARD S | PA | C48AB201050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOBLEY | DEANA J | MD | 24X18000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOBLEY | ROBERT H | MD | 24X13000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOBLEY | THEODORE J | MD | 24X18000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOCK | MARVIN J | MD | 24X12000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOCK | SYLVIA J | MD | 24X12000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MODLIN | BESSIE L | MD | 24X14000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MODLIN | ELIHU | MD | 24X14000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOGER | EDNA | MD | 24X02002380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOGER | WESLEY T | MD | 24X02002380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOGUSH | JEFF | MD | 24X95179504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOGUSH | RUDY | MD | 24X95179504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOGUSH JR | RUDY | MD | 24X95179504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHN-SLICHTER | JUNE F | PA | 002882SEPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | BARRY L | PA | C48AB201357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | CORINNE L | PA | C48AB201357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | HERBERT E | PA | C48AB201357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | JOEL A | PA | C48AB201624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | JOHN D | MD | 24X19000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | JOHN HENRY | MD | 24X19000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | LAVERN | MD | 24X19000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | PENNY S | PA | C48AB201023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOHR | ROBIN C | PA | C48AB201624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLICK | CYNTHIA L | MD | 24X15000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLICK | WILLIAM | MD | 24X15000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLITORISZ | MARSHA A | PA | C48AB201440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLITORISZ | RICHARD T | PA | C48AB201440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLLAR | BOBBIETTA | MD | 24X03000680 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOLLOHAN | GEORGE E | MD | 24X03000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLLOHAN | MARJORIE | MD | 24X11000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLLOHAN | MARK | MD | 24X03000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLLOHAN | MARY ANN | MD | 24X03000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLLOHAN | TERRY BURNELL | MD | 24X11000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLNAR | FRANK J | PA | C48AB201538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLNAR | KATHLEEN F | PA | C48AB201538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLZ | JOSEPH | MD | 24X19000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLZ | JACQUELINE E | MD | 24X02002272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLZ | MATTHEW J | MD | 24X19000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLZ | MATTHEW J | MD | 24X02002272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLZ | ROSE M | MD | 24X19000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLZ | ROSE M | MD | 24X02002272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLZ | WILBUR J | MD | 24X19000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOLZ | WILBUR J | MD | 24X02002272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONAGHAN | JOSEPH | MD | 24X12000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONAGHAN | NANCY L | MD | 24X12000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONGAN | JACQUELINE E | MD | 24X12000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONGAN | ROBERT E | MD | 24X12000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONNETT | MARGARET | MD | 24X17000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONNETT | MELVIN E | MD | 24X17000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONROE | DONALD L | MD | 24X13000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONROE | EARL M | MD | 24X04000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONROE | MARY PATRICIA | MD | 24X04000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONROE | RUTH E | MD | 24X13000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTAGUE | MORRIS B | MD | 24X14000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTELEONE | CHARLES J | PA | DECTERM1988458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTELEONE | ELIZABETH A | PA | DECTERM1988458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | DOMINIQUE | MD | 24X05000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | MARGUERITE | MD | 24X16000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | STEPHEN | MD | 24X16000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | STEPHEN M | MD | 24X16000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTGOMERY | WADE | MD | 24X12000279 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MONTOYA | LAURA A | MD | 24X13000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOODY | CHESTER A | MD | 24X18000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOODY | KELLIE A | MD | 24X07000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOODY | RICHARD | MD | 24X07000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOON | WILLIAM D | MD | 24X04000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | BETTY J | MD | 24X14000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | CHARLES | MD | 24X14000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | EDWARD F | MD | 24X14000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | JOSEPH E | MD | 24X14000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | PATRICIA A | MD | 24X15000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | PETER C | MD | 24X15000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOONEY | RAYMOND | MD | 24X14000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | BARBARA A | MD | 24X08000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | BOB S | MD | 24X12001060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | CAROLYN | MD | 24X13000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | CHARLES | MD | 24X02002643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | DAVID | MD | 24X13000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | DIANE | MD | 24X07000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | EDNA P | MD | 24X03000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | EDNA P | MD | 24X05000585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | ELIZABETH ANN | MD | 24X09000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | EUNICE | MD | 24X13000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | GEORGE A | MD | 24X13000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | GRETA | MD | 24X12001060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | HAROLD D | MD | 24X05000605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | HAROLD L | MD | 24X05000605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | HARRELL J | MD | 24X03000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | HARRELL J | MD | 24X05000585 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | JACKIE L | MD | 24X05000605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | JACKIE SHERIDAN | MD | 24X15000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | JOAN | MD | 24X12000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | JOE | MD | 24X13000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | JOSEPH | MD | 24X13000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | JOVETTE | MD | 24X13000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | LESLIE E | MD | 24X08000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | LUCILLE | MD | 24X04000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | MICHAEL O | MD | 24X11000766 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | MICHAEL J | MD | 24X15000388 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | NAOMI R | MD | 24X12000728 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | PHIL | MD | 24X13000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | QUENTIN C | MD | 24X15000335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | RAYMOND C | MD | 24X12000728 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | RICHARD F | MD | 24X04000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | ROSALIND | MD | 24X05000624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | RUBY A | MD | 24X05000605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | SHEILA G | MD | 24X15000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | WAYNE | MD | 24X03000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORE | WILLIAM L | MD | 24X12000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORING | CHRISTINE | MD | 24X18000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOORING | FRANK | MD | 24X18000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORACE | NORMAN A | PA | 2005CV5182AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORACE | TERESA K | PA | 2005CV5182AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | CUTIS V | MD | 24X16000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | DANNA | MD | 24X04001143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | DANNA | MD | 24X07000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | DONNA | MD | 24X04001143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | DONNA | MD | 24X07000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | GEORGE R | MD | 24X13000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | JEFFREY | MD | 24X13000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | MARGARITA E | MD | 24X18000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | PATRICIA R | MD | 24X13000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORAN | WILLIAM M | MD | 24X18000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORCEK | JAMES M | MD | 24X09000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORCEK | VIVIAN | MD | 24X09000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOREHEAD | FUSAKO | MD | 24X06000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOREHEAD | JAMES A | MD | 24X06000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORENO | JOHN F | MD | 24X07000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORENO | WANDA H | MD | 24X07000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORETZ | GEORGE M | MD | 24X02001711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORETZ | LOIS JEAN | MD | 24X02001711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGA | ROBERT | PA | C48AB201530 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | BEVERLY | MD | 01000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | CATHERINE | MD | 24X16000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | FREDERICK | MD | 24X16000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | GLORIA | MD | 24X12000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | GLORIA | MD | 24X14000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | JOHN S | MD | 24X12000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | JOHN S | MD | 24X14000562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | JOHN W | MD | 24X17000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | MARIETTA E | MD | 24X17000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | ROBIN E | MD | 24X18000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGAN | WAYNE J | MD | 01000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGERETH | EDWARD W | MD | 24X15000782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORGERETH | JOAN E | MD | 24X15000782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORI | ALFRED F | MD | 24X12001070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORI | JOYCE | MD | 24X12001070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORKOVSKY | JUDITH G | MD | 24X19000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORKOVSKY | WILLIAM L | MD | 24X19000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORNING | HENRY | MD | 24X09000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORNING | LORETTA | MD | 24X09000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORNINGSTAR | CLARENCE J | MD | 24X17000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | ARTHUR | MD | 24X18000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | ARTHUR R | MD | 24X18000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | CATHERINE D | MD | 24X16000159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | DEBRA L | MD | 24X04000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | ELIZABETH | MD | 24X03001200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | GARNETTE L | MD | 24X11000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | JOSEPH W | MD | 24X11000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | PATRICIA M | MD | 24X18000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | PATRICIA M | MD | 24X18000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | RICHARD W | MD | 24X12000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | SHEILA | MD | 24X15000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | SPOTTWOOD | MD | 24X03001200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | THOMAS A | MD | 24X17000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRIS | WAYNE | MD | 24X15000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | ALEXANDER | MD | 24X03000850 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | CHARLES W | MD | 24X06000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | DAVID C | MD | 24X15000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | DOREA | MD | 24X12001076 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORRISON | GERTRUDE | MD | 24X12000826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | HENRY J | MD | 24X12000826 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | JAMES H | MD | 24X02002759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | MARGARET | MD | 24X02002759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | MARJORIE A | MD | 24X03000850 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISON | MILTON H | MD | 24X12001076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISSETTE | MARY | MD | 24X07000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORRISSETTE | WILLIAM | MD | 24X07000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORROW | JAMES | MD | 24X13000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORROW | STANLEY R | MD | 24X02001611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSBERGER | CAROL | MD | 24X15000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSBERGER | DAVID | MD | 24X07000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSBERGER | DONNA | MD | 24X15000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSBERGER | FRANCES | MD | 24X03001149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSBERGER | FRED W | MD | 24X03001149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSBERGER | RONALD | MD | 24X15000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MORSBERGER | WENDY ANN | MD | 24X07000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSCATI | EDWARD R | MD | 24X13000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSCATI | SANDRA J | MD | 24X13000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSEL | DAVID AUSTIN | MD | 24X07000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSEL | MILDRED ELMIRA | MD | 24X07000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSEL | WALLACE N | MD | 24X07000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSER | SANDRA J | PA | C48AB201723 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSER | THOMAS C | PA | C48AB201723 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSES | ROBERT G | MD | 24X16000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSES | SHIRLEY E | MD | 24X16000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSKOS | DEANNA | MD | 24X04000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSKOS | STEVE | MD | 24X04000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSLEY | CHARLOTTE | MD | 24X04000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSLEY | JOHN W | MD | 24X09000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSS | DEBRA | MD | 24X16000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSS | KWESI | MD | 24X18000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOSS | WILLIAM | MD | 24X18000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOUAT | ROBERT B | MD | 86CG15022592 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOUERY | FREDERICK F | MD | 24X11000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOULTON | HARRY C | MD | 24X11000832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOURAN | HELEN | MD | 24X16000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOURAN | JAMES | MD | 24X16000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOURAN | JOANNE | MD | 24X16000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWELL | ELLA E | MD | 24X07000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWELL | HELEN E | MD | 24X13000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWELL | JAMES D | MD | 24X07000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWELL | JAMES D | MD | 24X13000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWELL | MICHAEL A | MD | 24X13000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWELL | ROCKY D | MD | 24X13000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWER | FAE L | PA | 2007CV261AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWER | JOHN J | PA | 2007CV261AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWERY | DOROTHY E | MD | 24X07000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWERY | ROBERT KENNETH | MD | 24X07000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWRY | MARIAN | MD | 24X05000603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOWRY | VERNON W | MD | 24X05000603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOX | ALBERT | MD | 24X13000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOX | ALBERT | MD | 24X19000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOX | JANET D | MD | 24X13000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOX | JANET D | MD | 24X19000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXEY | JOSEPH J | MD | 24X15000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXEY | PATRICIA | MD | 24X15000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXLEY | BETHANY HUNT | MD | 24X15000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXLEY | DEBORAH | MD | 24X12000568 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXLEY | DEBORAH | MD | 24X14000517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXLEY | WILLIAM M | MD | 24X12000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOXLEY | WILLIAM W | MD | 24X14000517 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYD | ALICE | MD | 24X12001069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYD | ALTON | MD | 24X12001069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | CARL S | PA | C48AB201285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | EDITH | MD | 24X03000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | ELIZABETH | MD | 24X14000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | ELIZABETH | MD | 24X15000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | GEORGE T | PA | 190401219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | MARIE | MD | 24X05000684 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | PATRICK | MD | 24X15000570 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 357**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOYER | RONALD C | PA | 2013CV2225AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | SHARON A | PA | C48AB201285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | SUZANNE | PA | 2013CV2225AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | WILBUR L | MD | 24X05000684 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYER | CAROLE | PA | 190401219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYLAN | BRIGITTA | MD | 24X13000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOYLAN | MARTIN I | MD | 24X13000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOZINGO | HELEN | MD | 24X04000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MOZINGO | JAMES M | MD | 24X04000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MROWCA | JANET | MD | 24X08000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MROWKA | CATHERINE M | PA | C48AB201555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MROWKA | EDWARD F | PA | C48AB201555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MROZ | BERNARD F | MD | 24X03000658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MROZ | MARGARET A | MD | 24X03000658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUELLER | ADA L | MD | 24X06000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUELLER | HORST PAUL | MD | 24X19000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUELLER | LOUIS C | MD | 24X06000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULCARE | JAMES | MD | 24X16000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLADY | MARGARET E | MD | 24X15000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLADY | PATRICK L | MD | 24X15000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLAHEY | EDWARD H | MD | 24X04000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLAHEY | MICHAEL W | MD | 24X17000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLAHEY | MICHAEL W | MD | 24X04000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLAHEY | STEVEN E | MD | 24X04000005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLANEY | BARRY F | MD | 24X03000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLANEY | BRIGITTE | MD | 24X17000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLANEY | KENNETH M | MD | 24X17000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLANEY | LOUISE | MD | 24X03000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | CHRISTINE C | MD | 24X14000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | CHRISTINE C | MD | 24X05000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | DEBRA A | PA | C48AB201634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | JOHN M | MD | 24X15000376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | LEROY F | MD | 24X12000985 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLEN | WILLIAM B | PA | C48AB201634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLENAX | JANIS R | MD | 24X16000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLENAX | VIRGIL H | MD | 24X16000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLER | ELIZABETH | MD | 24X13000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLER | ESTHER P | MD | 24X04000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLER | FRANK W | MD | 24X18000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLER | JEANNE | MD | 24X18000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLER | JOHN R | MD | 24X13000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLER | KURT M | MD | 24X04000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLIKIN | JACQUELINE | MD | 24X05000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLIKIN | WILLIAM T | MD | 24X05000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLIN | GEORGE WAYNE | MD | 24X15000774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLIN | JOLYNNE | MD | 24X15000774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLIN | THOMAS G | MD | 24X12000684 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | CONNIE L | MD | 24X19000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | DONALD | MD | 24X16000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | DOROTHY | MD | 24X19000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | EMMA I | MD | 24X16000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | MARY R | MD | 24X13000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | ROBERT G | MD | 24X13000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MULLINS | TRACY A | MD | 24X15000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNDY | DOUGLAS R | MD | 24X04000852 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNDY | IOLA | MD | 24X04000852 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNIZ | JAMES | MD | 24X03000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNIZ | JOANNA R | MD | 24X03000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNSKI | ERVIN L | MD | 24X13000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUNSKI | SANDRA | MD | 24X13000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURANKO | ALICE R | MD | 24X16000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURDOCK | BENNETT J | MD | 24X03000828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURDOCK | DAISY | MD | 24X03000828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURK | JANE M | MD | 24X12001028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURK | RAYMOND E | MD | 24X12001028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | ALBERT L | MD | 24X13000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | ANNA J | MD | 24X11000940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | BENJAMIN T | MD | 24X11000940 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | BRENDA L | MD | 24X16000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | DAVID | MD | 24X13000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | DONNA L | MD | 24X09000242 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MURPHY | JACQUELINE | MD | 24X12001111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | JAMES R | MD | 24X17000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | JANICE | MD | 24X03000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | JOAN E | PA | C48AB201049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | JOHN M | MD | 24X13000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | MARY | MD | 24X17000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | MICHAEL | MD | 24X03000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | PAMELA A | MD | 24X13000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | PATRICIA M | MD | 24X12000746 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | PATRICK N | MD | 24X15000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | RICHARD | MD | 24X12001111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | STEPHEN T | MD | 24X13000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | TERRY L | MD | 24X13000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | THOMAS S | MD | 24X13000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | WALTER A | PA | C48AB201049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURPHY | WILLIAM R | MD | 24X12000746 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | ARTHUR | MD | 24X04000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | CLINTON | MD | 24X12001105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | EDWARD | PA | DECTERM1988204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | ELLEN | MD | 24X15000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | EUGENE C | MD | 24X12001105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | EUGENIA E | PA | DECTERM1988204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | EVERETT T | MD | 24X12000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | HATTIE J | MD | 24X12001105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | INA L | MD | 24X18000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | JAMES I | MD | 24X13000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | JAMES W | MD | 24X14000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | JEANETTE | MD | 24X12000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | JEANNETTE | MD | 24X12001105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | MARIETTA C | MD | 24X13000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | REBECCA | MD | 24X16000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | RONALD G | MD | 24X18000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | TEENIE MAE | MD | 24X04000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | TIMOTHY | MD | 24X16000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | WAYNE L | MD | 24X15000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MURRAY | WILLIAM | MD | 24X16000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUSICK | JASON C | MD | 24X13000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUSICK | JASON C | MD | 24X15000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUSICK | VIOLA M | MD | 24X13000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUSICK | VIOLA M | MD | 24X15000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUTH | GEORGE J | MD | 24X18000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUTH | JUANITA L | MD | 24X18000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUTTER | MARVIN | MD | 24X03000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUTTER | SANDRA | MD | 24X03000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUZIK | JAMES F | MD | 24X15000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MUZIK | LINDA | MD | 24X15000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | ALLEN L | MD | 24X03000851 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | BRENDA | MD | 24X19000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | CARL T | MD | 24X16000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | CATHERINE | MD | 24X05000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | CHARLES A | MD | 24X10000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | CHRISTINA | MD | 24X13000709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | CHRISTINA M | MD | 24X15000785 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | CINDY | MD | 24X06000676 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | DENNIS | MD | 24X15000785 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | DENNIS F | MD | 24X13000709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | DOLORES C | MD | 24X06000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | DONNELL | MD | 24X08000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | GLENN HAROLD | MD | 24X12000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | GRACIE A | MD | 24X12000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | HATTIE | MD | 24X15000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | HOWARD J | MD | 24X13000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | HOWARD J | MD | 24X18000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | JORDAN | MD | 24X13000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | JORDAN | MD | 24X18000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | LARRY L | MD | 24X12000845 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | MARGARET PEARL | MD | 24X12000845 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | PATRICIA | MD | 24X03000851 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | PHYLLIS M | MD | 24X13000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | PHYLLIS M | MD | 24X18000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | PURDY | MD | 24X04000805 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 358**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MYERS | REBBECA | MD | 24X04000805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | ROBERT H | MD | 24X12001078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | ROBERT L | MD | 24X05000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | RUSSELL A | MD | 24X06000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | THERESA | MD | 24X03000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | VIOLA M | MD | 24X12000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | VIOLA M | MD | 24X18002013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| MYERS | WILLIE | MD | 24X19000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NADOLNY | JOHN | MD | 24X06000741 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NADOLNY | MARISA L | MD | 24X15000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NADOLNY | STEVEN J | MD | 24X15000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NADONLY | JILL | MD | 24X11000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAGY | LASZLO | MD | 24X08000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAGY | SANDRA | MD | 24X08000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAMSIRIWAN | MARY | MD | 24X03000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NANDOLNY | SANDRA L | MD | 24X06000741 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NANSTEEL | DIANE | PA | C48AB201385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NANSTEEL | TERRY L | PA | C48AB201385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAPFEL | DOROTHY M | MD | 24X18000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAPOLITANO | GERALDINE | MD | 24X06000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NARRINGTON | JAMES | MD | 24X03000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NARRINGTON | LORETTA | MD | 24X03000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | ARTHUR P | MD | 24X13000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | JAMES TUNNEY | MD | 24X08000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | LYNDIA C | MD | 24X13000610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASH | ROY J | MD | 24X15000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NASTASI | KATHLEEN | NY | 02107766 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NATZKE | DORIS | MD | 24X15000496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NATZKE | MARVIN D | MD | 24X15000496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAU | FREDERICK W | MD | 24X18000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAYLOR | DONALD E | PA | C48AB200950 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAYLOR | JANET E | PA | C48AB200950 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAYLOR | MARGARET A | MD | 24X05000605 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAZELROD | CHRISTOPHER | MD | 24X02002733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAZELROD | CHRISTOPHER | MD | 24X05000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAZELROD | MAX M | MD | 24X02002733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAZELROD | MAX M | MD | 24X05000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAZELROD | MICHAEL | MD | 24X02002733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAZELROD | MICHAEL | MD | 24X05000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAZELROD | RUTH | MD | 24X02002733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NAZELROD | RUTH | MD | 24X05000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | ALPHONSO L | MD | 24X05000230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | BARBARA | MD | 24X12000979 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | GARY W | MD | 24X16000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | GLORIA | MD | 24X16000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | KENNETH R | MD | 24X12000979 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | MARY A | MD | 24X05000230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | PATRICIA W | MD | 24X03000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | PAUL W | MD | 24X03000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEAL | WALTER W | MD | 86CG86022110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEASON | JIMMIE L | MD | 24X09000249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEBLETT | GUSS | MD | 24X15000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEBLETT | GUSS | MD | 24X08000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEBLETT | TERRY N | MD | 24X15000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEBLETT | TERRY N | MD | 24X08000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEEDHAM | DOROTHY | MD | 24X03001192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEEDHAM | JAMES E | MD | 24X03001192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELD | WILLIAM J | MD | 24X12000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELD | WILLIAM J | MD | 24X19000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELEY | CAROLE A | MD | 24X09000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELEY | WILLIAM A | MD | 24X09000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELS | HERMAN | MD | 24X07000200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELY | ALISON | MD | 87CG14023872 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELY | ERNEST LINZY | MD | 87CG14023872 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELY | JACQUELIN | MD | 87CG14023872 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELY | LILLIAN L | MD | 87CG14023872 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELY | LISA | MD | 87CG14023872 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEELY | RONALD | MD | 87CG14023872 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEFF | DANIEL H | PA | C48AB2010025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEFF | GLORIA P | PA | C48AB2010025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEGRON | JOSEPH | PA | C48AB201613 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEIBERT | HARRY L | MD | 24X05000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEIBERT | MARY DIANE | MD | 24X05000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEIPERT | CINDY | PA | C48AB201360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEIPERT | PHILIP F | PA | C48AB201360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELMS | RYLAND | MD | 24X08000367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | ARCHIE C | MD | 24X18000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | CAROLYN J BONOMOLO | MD | 24X06000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | CYNTHIA | MD | 24X18000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | DALE R | PA | 2009CV0752SAS | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | FRANCIS A | MD | 24X16000522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | JO ANN | PA | 2009CV0752SAS | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | KEITH D | PA | C48AB201572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | ROBERT L | PA | 2016CV4365AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| NELSON | WILLIAM R | PA | 2012CV4789AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMES | MARIE | PA | C48AB200914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMES | STEPHEN | PA | C48AB200914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMETH | AGNES H | PA | C48AB201214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMETH | FRANK A | PA | C48AB201214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMETH | LOUIS | PA | 11110994 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMETZ | GRACE | PA | C48AB201445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEMETZ | JOHN | PA | C48AB201445 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NESTOR | BROWN F | MD | 24X03000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NESTOR | PHYLLIS | MD | 24X03000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NETRO | DANIEL | MD | 24X12000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NETRO | SANDRA A | MD | 24X12000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NETTLES | COLUMBUS | MD | 24X00300726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NETTLES | MARIE | MD | 24X03000726 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUBAUER | CATHERINE | NY | 02102493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUBAUER | THOMAS E | NY | 02102493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUIN | SAMUEL J | PA | 2014CV113AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEULAND | FLORENCE Y | MD | 24X16000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEULAND | JOSEPH K | MD | 24X16000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUS | CHYRL A | MD | 24X12000889 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEUS | DENNIS C | MD | 24X12000889 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEVILLE | JORDAN | MD | 24X12000672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWHARD | ADAM F | PA | C48AB201559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWHARD | GLORIA J | PA | C48AB201559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWMAN | RENEE | MD | 24X09000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWMAN | TERRI | MD | 24X11000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWTON | CAROLYN | MD | 24X04000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWTON | JAMES C | MD | 24X04000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWTON | SHARHONDA | MD | 24X04000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWTON | SHAVON | MD | 24X04000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NEWTON JR | JAMES C | MD | 24X04000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICELY | BOBBY J | TN | 350405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLAS | KATIE | MD | 24X04000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | AMPARO C | MD | 24X11000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | EDWARD H | MD | 24X15000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | FRANCINIA | MD | 24X16000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | JANE | MD | 24X16000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | JOHN F | MD | 24X11000873 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | JOSEPH | MD | 24X16000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | JOSEPH F | MD | 24X13000508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | ROBERT H | MD | 24X05000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | ROBERT J | MD | 24X11000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | SHIRLEY | MD | 24X05000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLS | ROBERT | MD | 24X05000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | CHARLOTTE | MD | 24X15000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | CLARENCE | MD | 24X18000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | DONALD J | MD | 24X18000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | DONALD J | MD | 24X07000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | LLOYD C | MD | 24X15000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | LOIS E | MD | 24X18000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | MARY | MD | 24X18000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | MARY | MD | 24X07000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | MELVIN | MD | 24X04000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | MICHAEL | MD | 24X18000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | MICHAEL | MD | 24X07000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICHOLSON | RANDY | MD | 24X04000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKENS | BEULAH | MD | 24X13000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKLES | CAROLYN | MD | 24X04000712 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 359**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NICKLES | LAWRENCE | MD | 24X04000712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKOLES | JOSEPH | MD | 24X12000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NICKOLES | NANCY | MD | 24X12000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIEBERLEIN | DAVID | MD | 24X11000833 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIEBERLEIN | MARY | MD | 24X11000833 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIEMEYER | CHARLES | MD | 24X11000624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIEMEYER | JANET | MD | 24X11000624 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIES | GARY | MD | 24X04000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIGHTENGALE | CHRISTOPHER | MD | 24X11000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIGHTENGALE | SHARON A | MD | 24X11000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIGHTENGALE | THOMAS ROBERT | MD | 24X11000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIGHTENGALE | TROY | MD | 24X11000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIKO | LOUIS | PA | C48AB210133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIKO | MARTHA L | PA | C48AB210133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NITSCH | JACQUELINE M | MD | 24X16000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NITSCH | JAMES F | MD | 24X16000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIVENS | EUGENE B | MD | 24X18000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIXON | CATHY E | MD | 24X20000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIXON | SCOTT A | MD | 24X10000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIZER | EDWARD D | MD | 24X19000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NIZER | LINDA K | MD | 24X19000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLE | SADIE P | MD | 24X15000753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLE | SAMUEL | MD | 24X15000753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | DARLENE | MD | 24X12000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | DARLENE | MD | 24X17000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | GHAMBA | MD | 24X12000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | GHAMBA | MD | 24X17000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | KAREN | MD | 24X12000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | KAREN | MD | 24X17000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | KEVIN | MD | 24X12000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | KEVIN | MD | 24X17000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | MARIA | MD | 24X12000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | MARIA | MD | 24X17000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | MARTHA J | MD | 24X12000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | MARTHA J | MD | 24X17000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | MARVIN G | MD | 24X12000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | MARVIN G | MD | 24X17000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | MAURICE | MD | 24X12000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | MAURICE | MD | 24X17000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | SHEILA | MD | 24X12000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOBLES | SHEILA | MD | 24X17000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOEL | LEON R | MD | 24X15000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOETH | PATRICIA | MD | 24X05000868 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOLAN | ANITA | MD | 24X11000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOLAN | PATRICK S | MD | 24X11000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOLL | APRIL | MD | 24X05000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOLL | DONALD L | PA | 2010CV13175AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOOFT | ALFRED J | MD | 24X11000625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOOFT | ELEANOR M | MD | 24X11000625 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOONAN | EDWARD G | MD | 24X16000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOONAN | ROSEANN | MD | 24X16000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOONE | BEVERLY A | MD | 24X12000694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOONE | JOHN S | MD | 24X12000694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOPPENBERGER | GLORIA J | MD | 24X09000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOPPENBERGER | GORDON L | MD | 24X09000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORATEL | BRIAN | MD | 24X08000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORATEL | JAMES | MD | 24X08000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORATEL | RICHARD | MD | 24X08000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORATEL | RICHARD C | MD | 24X08000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORATEL | RICHARD J | MD | 24X08000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORATEL | VIOLET P | MD | 24X08000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORATEL SPARKS | DARLENE | MD | 24X08000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORDEN | RICKEY | MD | 24X07000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORGRIFF | ANNIE B | MD | 24X15000754 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORGRIFF | HERMAN B | MD | 24X15000754 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORRIS | CHARLES E | MD | 24X16000014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORRIS | KATHLEEN J | MD | 24X13000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORRIS | MILDRED | MD | 24X03000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORRIS | VALERIE | MD | 24X15000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORRIS | WILLIE E | MD | 24X03000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORTHEY | ANGELA | MD | 24X05000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORTHEY | RICHARD A | MD | 24X05000227 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORTHINGTON | CAROL S | MD | 24X11000758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORTHINGTON | LARRY | MD | 24X11000758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORTON | BARBARA A | MD | 24X13000192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORTON | ROBERT W | MD | 24X13000192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORTON | WILMA L | MD | 24X04000963 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORVELL | GEORGE J | MD | 24X14000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORVELL | GEORGE M | MD | 24X14000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORVELL | STEPHEN | MD | 24X14000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORWOOD | BENJAMIN L | MD | 24X17000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORWOOD | PATRICIA | MD | 24X17000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORWOOD | THADDEUS | MD | 24X06000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORWOOD | TIMOTHY J | MD | 24X12000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NORWOOD | TIMOTHY J | MD | 24X06000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOTHSTEIN | CINDY L | PA | C48AB201339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOTHSTEIN | JERRY M | PA | C48AB201339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOVAK | EDWARD J | MD | 24X17000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOVAK | LINDA K | MD | 24X17000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOVAK | MARIAN | MD | 24X04000984 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOVAK | WALTER T | MD | 24X04000984 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOWAKOWSKI | JOAN C | MD | 24X04000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NOWELL | ROBERT W | PA | C48AB201820 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUCCI | ANGELO | MD | 24X12000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUCCI | ANITA | MD | 24X12000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUCE | DOROTHY C | MD | 24X15000593 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUCE | RICHARD D | MD | 24X15000593 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUNAN | LINDA | MD | 24X18000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUNAN | RONALD L | MD | 24X18000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUNN | BERTHA M | MD | 24X04000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUNN | HORATIO W | MD | 24X04000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUNN | IONA N | MD | 24X11000908 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUNN | JOSEPH L | MD | 24X11000908 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUNN | MARCUS E | MD | 24X04000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUNN | WILLIAM | MD | 24X04000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUTH | DIANA | MD | 24X04000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUTTER | DARLENE C | MD | 24X18000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| NUTTER | VICTOR D | MD | 24X18000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OAKES | THEODORE P | MD | 24X13000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OAKLEY | RITA D | MD | 24X16000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OATES | MELVIN A | MD | 24X07000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OATES | NORMA J | MD | 24X07000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OATES | RANDY | MD | 24X08000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'BRIEN | ANTHONY | MD | 24X04000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'BRIEN | DELORES C | MD | 24X04000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OCHAB | EDWARD | MD | 24X12000280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OCHAB | GERALDINE M | MD | 24X12000280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OCHS | KENNETH E | MD | 24X10000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OCHS | MARIE E | MD | 24X10000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OCHS | RICHARD J | MD | 24X16000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'CONNER | ANNETTE | MD | 24X18000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'CONNOR | BARRY C | MD | 24X18000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'CONNOR | CATHERINE E | MD | 24X18000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'CONNOR | JAMES P | MD | 24X18000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ODEN | CATHERINE V | MD | 24X17000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ODEN | RICHARD LEON | MD | 24X17000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ODOM | MARVIN W | MD | 24X11000739 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ODOM | PAULA A | MD | 24X11000739 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'DONNELL | CHARLOTTE F | PA | C48AB201718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'DONNELL | DENNIS | PA | MAYTERM87914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'DONNELL | MARIE | PA | MAYTERM87914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'DONNELL | THOMAS J | PA | C48AB201718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OFF | CHARLES V | MD | 120501693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGDEN | LARRY R | PA | C48AB200957 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGDEN | MILDRED A | PA | C48AB200957 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGDEN | RICHARD D | PA | C48AB200957 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGLE | BRENDA | MD | 24X12000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGLE | CLINTON H | MD | 24X15000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGLE | MICHAEL W | MD | 24X15000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGLE | STEVEN | MD | 24X15000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGONOWSKI | EDMUND W | MD | 24X03000393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OGONOWSKI | SUSAN E | MD | 24X03000393 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 360**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'HARA | PHILLIP | MD | 24X1S000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OHLE | HARRY J | MD | 24X14000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OHLE | VICTORIA E | MD | 24X14000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'KELLEY | KATHERINE M | MD | 24X11000944 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'KELLEY | PAUL | MD | 24X11000944 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLAH | JAMES E | MD | 24X18000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLAH | LYNN | MD | 24X18000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLESAK | DOLORES M | PA | 170S03167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLESAK | PAUL | | 170S03167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLIPHANT | DAVID P | MD | 24X12000758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLIPHANT | DIANE | MD | 24X12000758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLIPHANT | PAUL | MD | 24X12000758 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLIVER | CHRISTINE | MD | 24X11000711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLIVER | EARL R | MD | 24X04000616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLIVER | ERNESCO | MD | 24X14000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLIVER | MARY | MD | 24X13000214 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLIVER | VERA | MD | 24X04000616 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLSON | DAVID | NY | 98103003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLSON | FREDERICK | NY | 98103003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLSON | FREDERICK JR | NY | 98103003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLSZEWSKI | ANTHONY | MD | 24X07000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLSZEWSKI | ANTHONY D | MD | 24X07000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLSZEWSKI | ELAINE B | MD | 24X07000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OLSZEWSKI | ELAINE B | MD | 24X07000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'MAY | GORDON | MD | 24X03001150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'MAY | WILLIAM C | MD | 24X03001150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OMLOR | JEAN M | PA | 2011CV5252AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| OMLOR | JOHN F | PA | 2011CV5252AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ONCHECK | JAMES J | PA | C48AB201637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ONCHECK | MARY CHRISTINE | PA | C48AB201637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ONDICH | RONNA | MD | 24X05000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ONDICH | WILLIAM | MD | 24X05000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'NEILL | THOMAS S | MD | 24X11000384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'NEILL | ROBERT | MD | 24X14000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'NEILL | ROBERT | MD | 24X14000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'NEILL | ROSA | MD | 24X14000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'NEILL | ROSA | MD | 24X14000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ONLEY | BLANCHE F | PA | 10040 4622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ONLEY | DAVID J | PA | 10040 4622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'NORA | JOANNE | MD | 24X02002488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORBIN | SHARON L | MD | 24X19000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORDUNA | CASSANDRA R | MD | 24X15000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'REILLY | DERMOT | MD | 24X12000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OREM | ALLYSON | MD | 24X18000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORENDORF | DIANE | MD | 24X19000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| O'ROURKE | REGINE | MD | 24X03000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORR | HENRY P | MD | 24X06000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORR | MARY JANE | MD | 24X06000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORSE | JEAN E | PA | C48AB20148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORSE | WILLIAM J | PA | C48AB20148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORTIZ | JULIO JUAN | PA | 2014CV441AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORTIZ | ROSAEL | PA | 2014CV441AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORTWEIN | RAYMOND J | PA | C48AB201329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORTWEIN | TERRY L | PA | C48AB201329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORWAN | BARBARA A | PA | C48AB201046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORWAN | ROBERT J | PA | C48AB201046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORZOLEK | CAROL S | MD | 24X11000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORZOLEK | CATHERINE | MD | 24X11000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORZOLEK | JAMES F | MD | 24X11000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORZOLEK | LISA C | MD | 24X11000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ORZOLEK | MICHELLE LINN | MD | 24X11000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSBORNE | BEVERLEY | PA | C48AB201835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSBORNE | CRAIG | PA | C48AB201815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSBURN | KAREN | MD | 24X19000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSSMAN | ANN D | MD | 24X07000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSSMAN | PIERRE H | MD | 24X07000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSSMAN | SUE ANN | MD | 24X07000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSTENDORF | JOSEPH A | MD | 24X04000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSTERUDE | CHRISTINE | MD | 24X18000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OSTRANDER | SUZETTE E | MD | 24X11000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTT | BEVERLY | MD | 24X12000117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTT | BEVERLY A | MD | 24X04000741 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTT | CHARLES | MD | 24X12000117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTT | CHARLES J | VMD | 24X04000741 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTEY | FRANCIS P | MD | 24X16000342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTEY | HUGH | MD | 24X05000803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTEY | JAMES | MD | 24X05000803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTEY | MATTHEW | MD | 24X05000803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTEY | MAY | MD | 24X05000803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTEY | NANCY | MD | 24X16000342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTEY | ROBERT L | MD | 24X05000803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTO | CHARLES W | MD | 24X08000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTO | KATHERINE | MD | 24X02002488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTO | LARRY H | MD | 24X15000603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTO | LARRY H | MD | 24X14000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTO | PATRICIA A | MD | 24X14000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTO | PATRICIA A | MD | 24X15000603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OTTO | SUZANNE | MD | 24X08000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OURS | BERNARD G | MD | 24X11000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OURS | CYLVIA K | MD | 24X11000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OUTMAN | STARR M | MD | 24X13000615 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OUTMAN | TOMMIE R | MD | 24X13000615 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWEN | CYNTHIA F | MD | 24X12000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWEN | JON L | MD | 24X11000844 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWEN | MONTE | MD | 24X11000844 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWEN | ROBERT G | MD | 24X07000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | ANNA T | MD | 24X13000402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | ANNA T | MD | 24X12000812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | ARTHUR | MD | 24X13000763 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | CHARLES | MD | 24X18000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | CHARLES L | MD | 24X17000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | EDWARD | | X01000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | JEANETTE | MD | 24X18000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | JENNIFER T | VA | 003CL1200072200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | LAURA | MD | 24X17000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | MILDRED | MD | 24X17000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | RONALD L | | X01000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | SHEILA L | MD | 24X17000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWENS | WANDA GLENICE | MD | 24X10000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWINGS | WILBERT | MD | 24X13000402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWINGS | WILBERT H | MD | 24X12000812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWINGS | CATHERINE C | MD | 24X16000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWINGS | CHARLES F | MD | 24X16000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWINGS | HENRY J | MD | 24X06000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWINGS | HENRY J | MD | 24X10000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWINGS | RUTH J | MD | 24X06000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OWINGS | RUTH J | MD | 24X10000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OZAZEWSKI | CATHERINE A | MD | 24X09000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| OZAZEWSKI | CATHERINE A | MD | 24X10000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PACKER | ANNE E | PA | 2015CV1032AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PACKER | JAMES L | PA | 2015CV1032AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PACZAK | HELEN | MD | 24X06000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PACZAK | HELEN | MD | 24X05000870 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PACZAK | MICHAEL | MD | 24X05000870 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PACZAK | MICHAEL | MD | 24X06000152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PADGETT | JAMES A | MD | 24X16000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PADILLA | ANGEL M | PA | C48AB201626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PADILLA | ROSA | PA | C48AB201626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAGLIA | FRANK J | MD | 24X17000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAGLIA | FRANK J | MD | 24X02002389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | BRANDON | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | BROOKLYN | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | BRUCETON | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | CELESTE | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | CYNTHIA A | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | DANIEL | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | GEORGE | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | GEORGE EDWARD | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | LENISE D | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | MARJORIE | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | REBECCA | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | TAKEA | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PAIGE | TANIKA | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAIGE | TERRANCE | MD | 24X12000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKACKI | ANNA | MD | 24X03001211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKACKI | ANNA | MD | 24X09000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKACKI | FRANKLIN M | MD | 24X03001211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKACKI | FRANKLIN M | MD | 24X09000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKACKI | JOSEPH F | MD | 24X03001211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKACKI | JOSEPH F | MD | 24X09000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKACKI | LISA | MD | 24X03001211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKACKI | LISA | MD | 24X09000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKACKI | SHANE | MD | 24X03001211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKACKI | SHANE | MD | 24X09000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKACKI | TEDDY | MD | 24X03001211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKACKI | TEDDY | MD | 24X09000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKULSKI | DONALD | MD | 24X13000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAKULSKI | GLORIA | MD | 24X13000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | ANTHONY | MD | 24X02001948 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | ANTHONY | MD | 24X10000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | CAROL S | MD | 24X02001948 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | CAROL S | MD | 24X10000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | EDWARD A | MD | 24X12000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | FRANK J | MD | 24X11000692 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | GEORGE E | MD | 24X02001948 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | GEORGE E | MD | 24X10000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | MICHAEL | MD | 24X02001948 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | MICHAEL | MD | 24X10000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALMER | RUTH A | MD | 24X11000692 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PALUMBO | LOUISE O | MD | 24X02002770 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANETTIERE | ANTHONY | MD | 24X06000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANETTIERE | ANTHONY S | MD | 24X06000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANETTIERE | DOROTHY | MD | 24X06000097 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANGLE | DALLAS L | MD | 24X15000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANGLE | GAIL K | MD | 24X15000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANKEY | MARTHA A | MD | 24X04001121 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANNELL | IRVIN | MD | 24X11000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANNELL | IRVIN M | MD | 24X12000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANNELL | LISA | MD | 24X13000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANNELL | MARTHA M | MD | 24X11000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANNELL | MARTHA M | MD | 24X12000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANTELAS | CATHERINE | MD | 24X13000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANTELAS | JAMES G | MD | 24X13000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANZAROTTO | BENITA I | MD | 24X11000671 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANZAROTTO | MANUEL | MD | 24X11000671 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANZER | ANDREW J | MD | 24X03000235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANZER | CAROL | MD | 24X03000235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PANZER | CONCETTA | MD | 24X18000045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPADAKIS | CONSTANTINE | MD | 24X13000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | CYNTHIA | MD | 24X18000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | GUS | MD | 24X18000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAPPAS | NICHOLAS J | MD | 24X17000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAQUET | CECILE | MD | 24X17000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAQUET | CECILE | MD | 24X18000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAQUET | OVILA R | MD | 24X17000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAQUET | OVILA R | MD | 24X18000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARADISE | GEORGE | MD | 87313501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARAGO | EDWARD | MD | 24X05000865 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | BARRY | MD | 24X07000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | CHARLES M | MD | 24X07000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | DENNIS E | MD | 24X14000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | FRANCES V | MD | 24X15000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | FRANK M | MD | 24X08000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | GREGORY L | MD | 24X07000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | JAMES | MD | 24X12000981 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | JAMES | MD | 24X13000590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | JOSEPH F | MD | 24X09000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | LEROY | MD | 24X18000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | MABEL | MD | 24X13000590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | MABLE | MD | 24X13000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | MABLE | MD | 24X12000981 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | MARGARET | MD | 24X14000026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | NORMAN E | MD | 24X02001949 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PARKER | PAMELA | MD | 24X13000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | PAMELA D | MD | 24X13000590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | PINKY | AND | 24X04000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | RHONDA | MD | 24X18000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | RITA C | MD | 24X07000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | ROLAND T | FMD | 24X16000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | TYRONE M | MD | 24X07000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | WALBERT | MD | 24X15000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | WALBERT A | MD | 24X16000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKER | WAYNE | MD | 24X15000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | ANNA | MD | 24X18000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | BARBARA E | PA | C48AB201522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | BENITA | MD | 24X03000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | BETTY M | MD | 24X12000600 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | CLARENCE W | MD | 24X11000484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | EVELYN | MD | 24X11000484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | GERALDINE | MD | 24X04000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | HERMAN | MD | 24X18000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | HOWARD Q | MD | 24X04000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | JAMES C | MD | 24X12000600 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | KENNETH | MD | 24X18000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | RICHARD | MD | 24X04000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | ROBERT A | MD | 24X03000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | SHERRY | MD | 24X06000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARKS | STANLEY A | PA | C48AB201522 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARLETT | RUTH B | MD | 24X02002623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARLETT | VERNON R | MD | 24X08000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRISH | BRENDA | MD | 24X11000899 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRISH | DAYLON C | MD | 24X05000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRISH | DON LYNN | MD | 24X05000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRISH | EUNICE | MD | 24X05000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRISH | RONALD E | MD | 24X11000899 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRY | BEATRICE | MD | 24X01000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARRY | JOHN C | MD | 24X01000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARSONS | DANIEL L | MD | 24X07000524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARSONS | JOHN J | MD | 24X14000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARSONS | MARY E | MD | 24X14000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARSONS | RICHARD D | MD | 24X14000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARSONS | ROBERT A | MD | 24X14000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARSONS | ROBERT HAROLD | MD | 24X14000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARSONS | WILDA | MD | 24X07000524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARTINGTON | ALBERT | MD | 24X04000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARTINGTON | HAROLD EDWARD | MD | 24X04000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARTON | WANDA L | MD | 24X04000927 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PARTYKA | HENRY R | MD | 24X03000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASANELLO | JAMES | NY | 01110630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | JAMES D | MD | 24X04001057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | KEITH A | MD | 24X04001057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | MARK A | MD | 24X04001057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | PAMELA | MD | 24X11000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | PAMELA | MD | 24X15000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | PAMELA J | MD | 24X16000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | PAUL G | MD | 24X11000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | PAUL G | MD | 24X16000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | PEGGY J | MD | 24X09000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASCHALL | PEGGY JEAN | MD | 24X04001057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASKO | BARBARA | MD | 24X17000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASKO | RICHARD H | MD | 24X17000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PASKOWSKI | JOSEPH | MD | 24X02001613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATCH | KAREN M | MD | 24X09000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATCHES | ARTHUR J | PA | 2011CV4760AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATCHES | BETTY J | PA | 2011CV4760AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATCHES | LADD A | PA | 2015CV02844AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATCHES | LEIGH | PA | 2015CV02844AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATRICK | CARLOS | MD | 24X07000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATRICK | GLORIA | MD | 24X07000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATRICK | ROSE | MD | 24X17000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | ARTHUR D | MD | 24X03000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | BRENDA J | MD | 24X13000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | ELIZABETH | MD | 24X03000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | JERRY L | MD | 24X17000238 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 362**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PATTERSON | JOHN L | MD | 24X13000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | RAYMOND | MD | 24X03000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | ROBERT | MD | 24X02001614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | RUTH L | MD | 24X13000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | RUTH L | MD | 24X09000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | SANDRA | MD | 24X16000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | SANDRA | MD | 24X05000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | THELMA A | MD | 24X03000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | WILLIAM | MD | 24X03000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTERSON | WILLIAM E | MD | 24X09000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTON | DENISE | PA | C48AB20156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PATTON | ELLEN T | MD | 24X02001633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAUGH | CLYDE E | MD | 24X16000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAUGH | JAMES | MD | 24X12000696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAUGH | MELISSA | MD | 24X13000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAUGH | SHERRY E | MD | 24X16000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAUL | HOWARD F | MD | 24X13000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAUL | MARY | MD | 24X13000386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAULINO | GLORIA | MD | 24X10000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAULINO | JOHN | MD | 24X10000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAVLESICH | DREMA LOU | MD | 2006CV1141AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAVLESICH | RICHARD M | PA | 2006CV1141AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAWLOWICZ | ERNEST J | MD | 24X09000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAWLOWICZ | GAIL ELIZABETH | MD | 24X09000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | ALICE A | MD | 24X17000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | ANTHONY J | MD | 24X09000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | DONALD | MD | 24X17000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | IRMA L | MD | 24X12000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNE | TAMALA | MD | 24X16000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNTER | FRANCES (SEPERATED) | MD | OCTTERM19885182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAYNTER | HOBART | PA | OCTTERM19885182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PAZDZIENSKI | ADELE | MD | 24X13000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACE | MABEL | MD | 24X03001116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACE | MAX A | MD | 24X03001116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACE ROLAND | MAXENE | MD | 24X03001116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACH | BETSY CAROLEE | MD | 24X16000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACOCK | BRADY | MD | 24X13000595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEACOCK | TIFFANY | MD | 24X13000595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEAKE | CALVIN | MD | 24X11000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEAKE | DANIEL J | MD | 24X13000532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEAKE | GLORIA M | MD | 24X11000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEAKE | MELVIN H | MD | 24X09000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEAKE | VICTORIA L | MD | 24X13000532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEARSON | DAVID | MD | 24X13000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEARSON | GARN L | MD | 24X13000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEARSON | MICHAEL | MD | 24X13000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEARSON | PHYLLIS A | MD | 24X13000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEAY | ROBBIE R | MD | 24X11000738 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PECHA | JOHN S | PA | C48AB20187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PECHA | ROSE ANN M | PA | C48AB20187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PECORA | MARIO | MD | 87CG35564526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDDICORD | CHARLES N | MD | 24X13000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDDICORD | HELEN M | MD | 24X13000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDOLSKY | MORRIS | MD | 24X05000691 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDOTO | FRANCIS | NY | 01123281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDOTO | JAMES | NY | 01123281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | CHARLES L | MD | 24X17000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | DEBORAH A | MD | 24X14000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | DEBRA A | MD | 24X17000235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | DOROTHY L | MD | 24X17000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEDRICK | JAMES E | MD | 24X14000483 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEEL | ROBERT E | MD | 24X16000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEFFER | RUSSELL S | PA | 071102027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEGG | MARLENE M | MD | 24X18000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEGG | ROY J | MD | 24X18000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEGRAM | CLARENCE C | MD | 24X07000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEISER | MITCHELL | MD | 24X11000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEISER | MITCHELL R | MD | 24X05000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PELL | JOAN L | MD | 24X13000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PELL | MICHAEL E | MD | 24X13000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PELLEGRINI | JUDY | MD | 24X03000307 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PELLISSIER | DEBORAH C | MD | 24X12000866 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENCEK | MARIANNE | MD | 24X11000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENCEK | EDWARD | MD | 24X04000861 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENCEK | RITA M | MD | 24X04000861 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENDERGAST | CHARLES G | MD | 24X16000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENDERGAST | MICHELLE M | SMD | 24X16000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENDLETON | RONALD K | MD | 24X14000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENDLETON | SCOTT | MD | 24X14000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENIOWICH | JOAN | NY | 98109154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENIOWICH | JOHN | NY | 98109154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENSKER | EDWARD L | MD | 24X11000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PENSKER | PATRICIA ANN | MD | 24X11000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERDUE | CLARENCE | MD | 24X17000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEROUTY | JACQUELINE | MD | 24X08000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRALLA | FRANCES | PA | 110702747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | BETTY G | PA | 110702747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | HAZEL L | MD | 24X15000644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | LANCE N | MD | 24X06000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | MARY | MD | 24X04000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | NOLAN | MD | 24X06000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | VIRGINIA Y | MD | 24X12000022 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | WILLIAM | MD | 24X13000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERRY | WILLIAM E | MD | 24X04000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSEGHIN | DEAN | MD | 24X17000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSEGHIN | DONALD | MD | 24X17000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSEGHIN | DONALD E | MD | 24X17000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSEGHIN | ELEANOR | MD | 24X17000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSON | CHARLENE | MD | 24X11000804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSON | DONNIENE A | MD | 24X11000804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSON | INIDA C | MD | 24X11000804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSON | TRAVONE W | MD | 24X11000804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERSON | WAYNE | MD | 24X11000804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERYEA | GORDON W | NY | 11079701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PERYEA | VIOLA M | NY | 11079701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | BARBARA L | MD | 24X05000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | DAN | TN | 328205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | JAMES E | MD | 24X05000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | JOHN | MD | 24X11000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | JOHN CORBY | TN | 328205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERS | LINDA | MD | 24X11000761 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | DOLORES | MD | 24X17000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | ELLA MAE | MD | 24X08000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | LEO E | MD | 24X08000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | LEVI | MD | 24X02001615 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | WILLIAM | MD | 24X17000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETERSON | WILLIAM F | MD | 24X17000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETRONIERO | VINCENT JOHN | MD | 24X13000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETRONIERO | VINCENT JOSEPH | MD | 24X13000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETTEY | MEREDITH | MD | 24X07000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETTIE | EARL | MD | 24X05000614 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETTIE | FRANK J | MD | 24X05000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PETTIE | PATRICIA | MD | 24X15000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEYTON | JOHN H | MD | 24X17000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEYTON | SUSAN E | MD | 24X17000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEZZICA | ANTHONY | MD | 24X12000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PEZZICA | CATHERINE M | MD | 24X12000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PFAFF | FREDERICK | MD | 24X02002500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PFAU | ARTHUR W | PA | NOVTERM19883868 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PFEFFER | CHRISTIAN | MD | 24X13000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PFEFFER | EVELYN | MD | 24X13000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PFEFFER | FREDERICK H | MD | 24X13000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PFEIFER | DIANE L | MD | 24X13000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | KARL V | MD | 24X14000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | KARL V | MD | 24X14000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | RAC HEL M | MD | 24X14000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | RACHEL M | MD | 24X14000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | STANLEY W | MD | 24X09000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHELPS | THOMAS B | MD | 24X13000539 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILIP | BRUCE A | PA | C48AB201423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILIP | DOUGLAS PJ | PA | C48AB201423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILIP | SHAWN A | PA | C48AB201423 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PHILLIPS | ANN C | MD | 24X13000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | ANN C | MD | 24X09000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | AUBREY J | MD | 24X05000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | BEATRICE J | MD | 24X07000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | CAROL | MD | 24X18000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | CHARLES A | MD | 24X05000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | CHARLES A | MD | 24X06000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | FRANCIS | MD | 24X07000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | KATHERINE | MD | 24X09000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | KENNETH E | MD | 24X13000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | KENNETH E | MD | 24X09000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | MICHAEL P | MD | 24X12001018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | MICHAEL R | MD | 24X12001018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | PENNY | MD | 24X03000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | RAYMOND | MD | 24X12001018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | RICHARD D | MD | 24X13000731 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | RUTH JOYCE | MD | 24X05000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | RUTH JOYCE | MD | 24X06000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | SONDRA LYNNE | MD | 24X11000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | STEPHEN L | MD | 24X11000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | STEVE | MD | 24X12001018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | TRACY | MD | 24X12001018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHILLIPS | VIRGINIA V | MD | 24X11000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHIPPS | LINDA P | MD | 24X11000873 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHIPPS | SCOTT L W | MD | 24X07000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHIPPS | SCOTT L W | MD | 24X07000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHIPPS | SCOTT THURSTON | MD | 24X07000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PHIPPS | SCOTT THURSTON | MD | 24X07000306 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICCIONE | ROBERT A | PA | C48AB20158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICCIOTTO | AGNES | MD | 24X18000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICCIOTTO | FRANK J | MD | 24X18000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICKENS | LEVONNE | MD | 24X05000646 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICKERING | DAVID L | PA | 3140CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICKERING | PATRICIA A | PA | 3140CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICKETT | PAULETTE J | MD | 24X13000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PICKETT | RONALD | MD | 24X13000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIEDRAFITE | FRANCES T | MD | 24X17000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIEDRAFITE | JAMES P | MD | 24X17000303 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCE | ALICE V | MD | 24X11000916 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCE | ANGELA D | MD | 24X15000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCE | JAMES | MD | 24X11000916 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCE | PATRICIA A | MD | 24X11002067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCE | ROBERT R | MD | 24X11002067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCY | JOSEPH M | MD | 24X14000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERCY | TRACEY | MD | 24X14000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERPOINT | CINDY ANN | MD | 24X18000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIERPOINT | EDWARD JOSEPH | MD | 24X18000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIETROWSKI | ANTHONY | MD | 24X07000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIETROWSKI | JOSEPH D | MD | 24X07000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIETROWSKI | MICHAEL A | MD | 24X07000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIKE | NANCY | MD | 24X18000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIKE | NANCY L | MD | 24X04000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIKE | THOMAS | MD | 24X04000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIKE | THOMAS MONROE | MD | 24X18000220 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PILKERTON | CONSTANCE L | MD | 24X06000769 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PILKERTON | FRANCES S | MD | 24X13000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PILKERTON | FRANCES S | MD | 24X11000666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PILKERTON | FRANKLIN A | MD | 24X06000769 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PILKERTON | WILLIAM | MD | 24X13000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PILKERTON | WILLIAM F | MD | 24X11000666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINDELL | MARGARET L | MD | 24X11000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINDELL | ROBERT I | MD | 24X11000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINDER | BRUCE D | MD | 24X04000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINDER | DARIA A | MD | 24X04000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINES | ADELE D | PA | 2015CV7162AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINES | THOMAS R | PA | 2015CV7162AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINIECKI | MICHAEL | MD | 24X11000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINKEY | GEORGE A | PA | C48AB201017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINKNEY-REDFEARN | JENNIFER | MD | 24X14000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINSON | CONCEICAO M | MD | 24X12000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PINSON | HENRY S | MD | 24X12000499 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PISANO | BARBARA | MD | 24X02002299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PISANO | NOAH H | MD | 24X02002299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PISARO | ELENORE | PA | C48AB200951 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PISARO | JOHN J | PA | C48AB200951 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PISTORIO | LISA ANN | MD | 24X11000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITCHER | JACQUELINE E | MD | 24X18000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITCHER | JACQUELINE E | MD | 24X04000986 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITCHER | JAMES V | MD | 24X18000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITCHER | JAMES V | MD | 24X04000986 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTMAN | BESSIE | MD | 24X10000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTMAN | WANDA | MD | 24X10000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTS | DAVID | MD | 24X10000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PITTS | MARY JEAN | MD | 24X10000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIUNTI | RHONDA L | MD | 24X13000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIZZA | BETTY LOU | MD | 24X13000662 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PIZZA | THOMAS D | MD | 24X13000662 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLACEK | SHARON M | MD | 24X12000768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLASTER | ELAINE B | MD | 97121504CX630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLASTER | RALPH DYER | MD | 97121504CX630 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLATT | MARK A | MD | 24X12000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLATT | SHERI A | MD | 24X12000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLATT | WILLIE C | MD | 24X01000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLATZKE | JOSEPH B | MD | 24X19000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLATZKE | SUZANNE E | MD | 24X19000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLAUGHER | DIANA | MD | 24X04001116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLEASANT | BEVERLY ANN | MD | 24X18000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLEASANT | BEVERLY ANN | MD | 24X07000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLEYO | MARY C | MD | 24X11000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PLEYO | VINCENT J | MD | 24X11000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POCOCK | WILLIAM C | MD | 24X08000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PODHORNIAK | GEORGE M | PA | 24X11000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PODHORNIAK | JOANN M | MD | 24X11000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PODRACKY | JOSEPH J | MD | 24X03000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PODRACKY | PAUL J | MD | 24X03000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PODRACKY | WANDA C | MD | 24X03000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | MAGGIE A | MD | 24X13000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | MAGGIE A | MD | 24X14000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | WILLIAM R | MD | 24X13000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | WILLIAM R F | MD | 24X14000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | WILLIAM R F | MD | 24X15000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | MAGGIE | MD | 24X13000312 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POIST | MAGGIE | MD | 24X14000356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLITIS | ANGLAA | MD | 24X18000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLARD | BETTY JEAN | MD | 24X18000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLARD | EVERETT D | MD | 24X15001163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLARD | SHARON | MD | 24X15000163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLARD | STEVEN EARL | MD | 24X18000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLOCK | MORRIS E | MD | 24X02001752 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLOCK | ROBERT J | MD | 24X12000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLOCK | ROBERT J | MD | 24X12000926 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLOCK | RUTH | MD | 24X02001752 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLOCK | SHARON | MD | 24X12000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POLLOCK | SHARON | MD | 24X12000926 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POMYKACZ | FREDERICK | NY | 98113656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PONOSKI | DANIEL S | PA | C48AB201728 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | ALLEN | MD | 24X04000791 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | BILLY J | MD | 24X12000765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | CHESTER L | MD | 24X17000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | LINDA | MD | 24X17000056 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | PATSY J | MD | 24X12000765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | SHARON | MD | 24X04000791 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POOLE | WILLIAM L | MD | 24X12000765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POORBAUGH | KENNETH R | MD | 24X08000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POORE | CARL | MD | 24X14000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POORE | MICHARL RAY | MD | 24X14000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POORE | NANCY LYNN | MD | 24X14000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POORE | RICHARD ALLEN | MD | 24X14000122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POORE | ROY L | MD | 24X17000520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPE | BRUCE R | MD | 24X18000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPE | EVELYN C | MD | 24X19000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPE | GEORGE H | MD | 24X19000050 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 364**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POPE | HARRY F | MD | 24X06000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPE | HEIDI T | MD | 24X18000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPE | NATHANIEL | MD | 24X13000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPE | SHIRLEY | MD | 24X13000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPKIE | JOHN J | MD | 24X02002496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POPP | HERBERT W | MD | 24X03000731 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | CHARLES A | MD | 24X12000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | DANIEL N | MD | 24X12000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | FRANKLIN A | MD | 24X14000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | GLENDA | MD | 24X12000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | JAMES A | MD | 24X09000018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | LENA H | MD | 24X05000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | SHIRLEY M | MD | 24X12000240 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | SONDRA | MD | 24X12001018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTER | VALENCIA | MD | 24X14000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PORTS | JANE | MD | 24X17000541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POSIVAK | STEPHEN M | PA | C48AB201812 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POTTER | MARIE L | MD | 24X18000010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POTTER | ROBERT | MD | 24X06000119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | CEPHUS A | MD | 24X15000756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | CLARENCE J | MD | 24X03000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | EFFIE | MD | 24X14000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | ELISHA | MD | 24X02002753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | FLEDIA L | MD | 24X13000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | FREDERICK | PA | 2018CV32345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | ISABELLE | MD | 24X02001518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | JOHN A | MD | 24X12000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | JOYCE | MD | 24X12000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | JOYCE | MD | 24X04000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | JUDY | MD | 24X04000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | MAX E | MD | 24X02001518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | MOLLIE | MD | 24X03000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | NATHANIEL P | MD | 24X14000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | SESLEY | MD | 24X12000968 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | MELINDA | MD | 24X02002733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWELL | MELINDA | MD | 24X05000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWERS | MAX N | MD | 24X13000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| POWERS | SYLVIA S | MD | 24X13000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRAGLOWSKI | MICHAEL | MD | 24X06000737 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRATHER | NELDA | MD | 24X12000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRATT | DINELL | MD | 24X15000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRAUSA | CHRISTINE | MD | 24X10000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRAYDIS | BETTY JEAN | MD | 24X11000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRAYDIS | DONALD E | MD | 24X11000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESSLEY | JESSE | MD | 24X02002682 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESSLEY | KENNETH | MD | 24X11000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESTBURY | BENJAMIN D | MD | 24X02002383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESTBURY | ERIK B | MD | 24X15000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESTIANNI | CHARLES | MD | 24X06000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESTIANNI | SARAH J | MD | 24X06000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRESTON | ROSE W | MD | 24X09000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PREVAS | PETER A | MD | 24X09000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | ALMA | MD | 24X15000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | CHRISTINE | MD | 24X19000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | CRYSTAL L | MD | 24X11000896 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | ELMER C | MD | 24X11000896 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | EVELYN J | MD | 24X09000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | GRAYLING | MD | 24X15000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | JOHN M | MD | 24X05000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | JOHN M | MD | 24X09000188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | KATHLEEN F | MD | 24X13000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | LAPHONSOR | MD | 24X11000915 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | LOUGENIA | MD | 24X12000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | MARGARET | MD | 24X07000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | MARGARET E | MD | 24X05000538 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | MARGARET E | MD | 24X09000188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | MARVIN | MD | 24X07000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | MORTON | MD | 24X15000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | PATRICIA | MD | 24X16000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | RICHARD D | MD | 24X07000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | RODNEY | MD | 24X13000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | RODNEY S | MD | 24X14000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | ROLAND | MD | 24X16000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | STEPHEN D | MD | 24X07000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | TERRY L | MD | 24X07000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | THOMAS D | MD | 24X09000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | TYRONE | MD | 24X15000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | WILLIAM S | MD | 24X13000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRICE | WILLIARD M | MD | 24X15000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIDGEN | LEROY | MD | 24X12000983 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCE | BRENDA | MD | 24X16000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCE | BRENDA L | MD | 24X07000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCE | BRUCE W | MD | 24X04000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCE | CAROL A | MD | 24X04000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCE | JACK | MD | 24X04000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCE | RANDALL W | MD | 24X02001835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCE | RAYMOND | MD | 24X16000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCE | RAYMOND E | MD | 24X07000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCE | STEVE | MD | 24X04000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRINCE | SUSAN | MD | 24X04000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIOLEAU | ELSIE | MD | 24X04000889 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRIOLEAU | ROBERT | MD | 24X04000889 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRITCHARD | LORETTA | MD | 24X05000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRITCHARD | NATHAN | MD | 24X05000180 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRITISKUTCH | JOSEPH | PA | C48AB201818 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROCTOR | ANTHONY M | MD | 24X13000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROCTOR | DOROTHY | MD | 24X17000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROCTOR | MARTIN V | MD | 24X17000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROCTOR | PATRICIA A | MD | 24X06000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROCTOR | SUSAN J | MD | 24X13000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROCTOR | WILLIAM G | MD | 24X06000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROFFIT | MICHELLE L | PA | C48AB201423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROPST | ROBERT E | MD | 24X18000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROTANI | ROSE M | MD | 24X05000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROTANI | VINCENT J | MD | 24X05000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROTO | ARLENE | MD | 24X18000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROTOPAPAS | MARINA | MD | 24X18000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROTOPAPAS | NICHOLAS | MD | 24X18000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROVENZANO | ROBERT F | MD | 24X04000875 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PROVENZANO | VALERIA | MD | 24X04000875 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRSTAC | ELNORA M | MD | 24X15000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRSTAC | JOSEPH | MD | 24X15000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRUSS | BONNIE M | PA | C48AB201551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRUSS | JAMES T | PA | C48AB201551 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRYOR | BRENDA W | MD | 24X16000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRYOR | CHARLES L | MD | 24X16000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRYOR | GEORGE R | MD | 24X12000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRYOR | LINDA | MD | 24X12000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PRYOR | WILLIAM M | MD | 24X04000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | EDWARD F | PA | OCTTERM19883828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | FOREST W | MD | 2015CV5936AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | GUDRUN | PA | OCTTERM19882828 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | HOWARD F | MD | 2015CV692SAS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | JACQUELINE L | PA | 2015CV5936AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | MICHAEL | MD | 24X13000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUGH | ROBERT | MD | 24X13000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUICAN | THEODORE P | MD | 9731152ZCX2254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PULASKI | ANTHONY | MD | 24X13000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PULASKI | PAULINE | MD | 24X13000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PULLEY | MINNIE | MD | 24X05000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | DARLENE | MD | 24X05000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | LAWRENCE | MD | 24X15000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | LAWRENCE M | MD | 24X15000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | LEE L | MD | 24X05000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | LINDA | MD | 24X19000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | RITA G | MD | 24X12000080 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | SANDRA L | MD | 24X15000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | SHARON L | MD | 24X15000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | THOMAS L | MD | 24X15000102 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | VERNON K | MD | 24X13000619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUMPHREY | YVONNE K | MD | 24X13000619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURBAUGH | PATRICK W | MD | 24X07000527 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PURDY | DEANNA | MD | 24X12000996 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURDY | DEANNA L | MD | 24X12000939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURDY | WILLIAM A | MD | 24X12000996 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURDY | WILLIAM A | MD | 24X12000939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PURVIS | GEORGE H | MD | 24X16000524 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUSEY | GINA | MD | 24X13000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUSHWAL | CLYDE | MD | 24X07000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| PUSHWAL | HELEN MAY | MD | 24X07000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUARLES | ANTONIO F | MD | 24X16000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUARLES | JACQUELINE L | MD | 24X16000435 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUATTROCCHI | DOMINIC A | MD | 24X05000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUATTROCCHI | JOSEPH J | MD | 24X05000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUATTROCCHI | MILDRED D | MD | 24X05000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUEEN | HERBERT M | MD | 24X13000693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUEEN | PATRICIA | MD | 24X15000578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUEEN | ROBERT E | MD | 24X15000578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUEEN | VIRGINIA | MD | 24X13000693 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUEEN | WILTON | MD | 24X17000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUICK | ADA S | MD | 24X09000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUICK | DEREK | MD | 24X09000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUICK | JILES J | MD | 24X09000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUICK-HOLDER | DEBORAH | MD | 24X09000325 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUICKLEY | DOROTHY | MD | 24X11000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUICKLEY | JACQUELINE | MD | 24X12000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUIER | ELIZABETH | PA | C48AB2009043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUIER | LEON C | PA | C48AB2009043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUINLAN | JAMES F | NY | 01110643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUINN | DONNA L | MD | 24X02002582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUINN | JAMES | MD | 24X02002582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUINN | KATHY M | MD | 24XAB201395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUINN | LOUISE J | MD | 510852001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| QUINN | RICHARD V | PA | 510852001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAAB | WILLIAM H | PA | C48AB200930 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RABUCK | ALICE | MD | 24X14000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RABUCK | JACK A | MD | 24X14000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RACHUBA | JAMES W | MD | 24X12000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RACHUBA | NANCY | MD | 24X12000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RACKL | BONNIE | MD | 24X18000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RACKL | BONNIE | MD | 24X02002523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RACKL | MARY E | MD | 24X18000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RACKL | MARY E | MD | 24X02002523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RACKL | PAUL J | MD | 24X18000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RACKL | PAUL J | MD | 24X02002523 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RADTKE | ALBERT R | MD | 24X11000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RADTKE | CAROLYN R | MD | 24X11000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAFFERTY | CONSTANCE M | MD | 24X11000898 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAFFERTY | WILLIAM J | MD | 24X11000898 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAFTER | CRISTA H | MD | 24X11000657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAFTER | ROY L | MD | 24X11000657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAGAN | JOSEPH E | MD | 24X11000702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAGAN | JOY L | MD | 24X11000702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAGUZIN | FLAVIO | NY | 01116604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAGUZIN | JOANN | NY | 01116604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAHE | MS. ANITA | MD | 24X13000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAHE | MS. ANITA | MD | 24X18000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAHMAN | MUHAMMED | MD | 24X04000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAHMAN | NA'IMAH | MD | 24X04000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINER | JANIS | MD | 24X09000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINER | MARY R | MD | 24X09000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINEY | JOHN H | MD | 24X08000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINEY | NOVELLA E | MD | 24X08000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINEY | RUTH A | MD | 24X02001966 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINIER | JANET | MD | 24X02001376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAINIER | ROBERT M | MD | 24X02001376 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAIVEL | BRENDA | MD | 24X13000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAKES | JOHN H | MD | 24X04000648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RALEY | LEIGH | MD | 24X05000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RALSTON | MARGARET | MD | 24X05000847 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RALSTON | ROBERT B | MD | 24X05000847 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMIREZ | AUGUSTINE LOPEZ | MD | 24X09000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMIREZ | BONNIE | MD | 24X02002641 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAMOS | ADALBERTO | PA | C48AB2012083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMOS | CARMEN MILAGROS | PA | C48AB2010019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMOS | EDWIN P | MD | 24X13000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMOS | EDWIN P | PA | C48AB2010019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMOS | LUZ M | PA | C48AB2012083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMOS | MARIE D | MD | 24X13000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMOS | MARIE D | MD | 24X14000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMOS | SAUL | PA | C48AB2010019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMPOLLA | DANA | MD | 24X13000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMSEY | BARBARA | MD | 24X17000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMSEY | BARBARA | MD | 24X09000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMSEY | DARLENE | MD | 24X12000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMSEY | LEA T | MD | 24X06000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMSEY | NANI | MD | 24X14000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMSEY | OWEN | MD | 24X14000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAMSEY | STEPHEN C | MD | 24X12000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANDALL | JOAN | MD | 24X08000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANDALL | JUANITA | MD | 24X18000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANDALL | LILLIAN | MD | 24X01001186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANDALL | MARVIN | MD | 24X01001186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANDALL | RAYMOND L | MD | 24X08000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANDALL | WILLIAM T | PA | C48AB2009053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANDALL | WILTON J | MD | 24X18000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANKIN | BARBARA J | MD | 24X09000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RANKIN | ROBERT W | MD | 24X09000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAPPOLD | WILLIAM R | MD | 24X17000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RATCLIFFE | DONALD E | MD | 24X04000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RATCLIFFE | THERESA M | MD | 24X04000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAUB | ANDERSON C | PA | C48AB201394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAUB | VIOLA R | PA | C48AB201394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAUPUK | EDWARD J | MD | 24X13000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | EDWARD C | MD | 24X04000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | FRANKEY | MD | 24X04000655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | FRANKEY | MD | 24X04000658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | GERALD A | MD | 24X16000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | JAMES | MD | 24X04000658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | JAMES | MD | 24X04000655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | JAMES W | MD | 24X15000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | PATRICIA | MD | 24X15000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | SYDNEY | MD | 24X16000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAWLINGS | ZELMA | MD | 24X04000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAY | ALAN D | MD | 24X10000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAY | BRIAN S | MD | 24X10000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAY | CHRISTINE | MD | 24X15000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAY | RICHARD G | MD | 24X15000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAY | RICK LEE | MD | 24X10000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAY | SHIRLEY M | MD | 24X10000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAY | SPOCNIRE | MD | 24X03000011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAY | VICTORIA LYNN | MD | 24X07000287 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAYMOND | HAROLD B | PA | C48AB201252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAYMOND | HAROLD B | PA | C48AB201114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAYMOND | JOAN | PA | C48AB201252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAYMOND | JOAN | PA | C48AB201114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAYNER | LORRAINE M | MD | 24X18000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAYNOR | BETTY | MD | 24X04000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RAYNOR | WILLIAM N | MD | 24X04000389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REAVES | JACQUELINE V | MD | 24X09000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REAVES | LINDE L | MD | 24X09000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REAVES | LINZIE LINZIE | MD | 24X09000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REAVIS | JACKSON | MD | 24X03000766 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REAVIS | MATTIE | MD | 24X15000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REAVY | JOYCE | PA | 08070285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDD | EARNEST C | MD | 24X08000200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDD | GLORIA M | MD | 24X08000200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDDING | SHARON L | MD | 24X14000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDEAY | SHEILA R | PA | 190800713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDENMANN | PATRICIA M | MD | 24X16000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDFEARN | JOSEPH F | MD | 24X13000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDFERN | VIVIAN | MD | 24X12000347 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDIN | JOHN | MD | 24X09000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDIN | SHERRY | MD | 24X09000147 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 366**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REDLER | GEORGE | NY | 98109658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDLER | ONOFRIA | NY | 98109658 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDLINE | DONNA | PA | C48AB201443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDLINE | WILMER P | PA | C48AB201443 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDMAN | JACK E | MD | 24X15000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDMAN | MARGARET M | MD | 24X05000532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDMAN | REGINALD S | MD | 24X05000532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REDMOND | YVONNE | MD | 24X16000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REECE | GILMER R | MD | 24X13000408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REECE | LINDA | MD | 24X13000408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | BILLY M | MD | 24X02002777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | BOB A | MD | 24X10000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | DOLORES | MD | 24X19000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | FRANCES K | MD | 24X10000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | GERRY D | MD | 24X10000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | JANICE H | MD | 24X16000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | JEANNINE C | MD | 24X02002778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | JOAN | MD | 24X11000680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | JOHN J | MD | 24X03000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | KAY | MD | 24X09000402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | LARRY | MD | 24X11000680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | LARRY | TN | 271398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | LARRY L | MD | 24X02002778 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | LORI A | MD | 24X03000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | MARY ANN | MD | 24X03000262 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | PATRICIA A | MD | 24X02002777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | RAMONA F | TN | 271398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | ROY K | MD | 24X19000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | SCOTT G | MD | 24X17000230 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REED | SCOTT G | MD | 24X11000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REEDY | VIRGIL E | MD | 24X16000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REESE | FREDERICA | MD | 24X09000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REESE | RUTH L | MD | 2017CV2347AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| REGA | RONALD P | PA | C48AB201337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REGERT | MICHELE BERRY | MD | 24X11000648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REGERT | MICHELE BERRY | MD | 24X17000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REGNER | LINDA | MD | 24X02002469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHAK | WILLIAM F | NY | 98108406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHRER | JAMES D | PA | 3810CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHRIG | CLIFFORD G | PA | C48AB201356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHRIG | CONNIE A | PA | C48AB201356 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHRIG | JUDITH M | PA | C48AB2009042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REHRIG | ROBERT W | PA | C48AB2009042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REICHENBACH | GERALDINE | MD | 24X11000681 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REICHERT | CALVIN C | MD | 24X13000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REICHERT | DANIEL E | MD | 24X13000503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REICHERT | MICHAEL JOSEPH | MD | 24X13000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REICHERT POPP | MICHELE | MD | 24X13000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REID | ALMA | MD | 24X03000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REID | JAMES ROBERT | MD | 24X03000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIDER | JOHN G | MD | 24X15000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIDER | MARGARET A | MD | 24X15000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIMSCHUSSEL | DIANE | MD | 24X15000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REIMSCHUSSEL | RICHARD | MD | 24X15000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINERT | ROLLAND | PA | C48AB201456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINERT | SANDRA | PA | C48AB201456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINHART | DAVID A | PA | C48AB2010010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINHART | ETHEL L | MD | 24X03000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINHART | JOHN M | MD | 24X03000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINHART | MARY ANN | PA | C48AB2010010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINHEADT | DENISE M | MD | 24X15000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REINHOLDT | CLARENCE F | MD | 24X09000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REISS | RAY M | PA | C48AB201381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REMENTER | FRANCIS L E III | PA | OCTTERM19881562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REMENTER | NANCY S | PA | OCTTERM19881562 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RENEAU | JAMES C | TN | 340407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RENEAU | JULIA | TN | 340407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RENNINGER | ARLENE L | MD | 24X19000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RENNINGER | DONALD W | MD | 24X19000168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RENTZEL | DANIEL R | MD | 24X11000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RENTZEL | GENE | MD | 24X11000217 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REPH | BARBARA I | PA | C48AB2009041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REPH | CLIFFORD L | PA | C48AB201222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REPH | DOROTHY L | PA | C48AB201222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REPH | GERALD E | PA | C48AB2009041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REPH | SHARON | PA | C48AB201222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RESH | JOANNE | MD | 24X15000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RESH | NORMAN | MD | 24X15000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REVELLE | EMORY J | MD | 24X15000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | CYNTHIA D | MD | 24X18000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | EDNA M | MD | 24X12000944 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | GAIL R | MD | 24X03001126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | HENRY | NY | 98109659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | JEAN | NY | 98109659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | RICHARD L | MD | 24X12000944 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | ROBERT | MD | 24X03001126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | RUSSELL L | MD | 24X09000387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | RUTH MAE | MD | 24X15000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | TERRY L | MD | 24X15000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| REYNOLDS | THOMAS M | MD | 24X18000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHEN | DENNIS | PA | 2014CV114AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHEN | RALPH L | PA | 2014CV114AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHEN | SUNDINA F | PA | 2014CV114AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHEN PETERS | LISA | PA | 2014CV114AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODEN | CHARLES | MD | 24X18000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | ARTHUR L | PA | 2014CV9990AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | CAROLYN F | MD | 24X14000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | CHARLES S | MD | 24X17000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | DOROTHY JEAN | MD | 24X16000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | JOHN L | MD | 24X14000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | JOYCE M | MD | 24X16000557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | KODY LEE | MD | 24X16000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | NANCY L | PA | 2014CV9990AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | NICHOLAS | MD | 24X16000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHODES | STEPHEN | MD | 24X16000557 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RHONE | GLADYS M | MD | 24X17000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICCO | FRANK S | MD | 24X17000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | ADDIS E | MD | 24X11000875 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | ARTHUR L | MD | 24X12001114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | AUSTIN S | MD | 24X13000744 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | BETTY L | MD | 24X12001114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | CLEOPHUS | DC | 2014CA003516A | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | EARLENE | MD | 24X14000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | ICELINE J | DC | 2014CA003516A | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | MILLIE F | MD | 24X14000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | PAUL M | MD | 24X14000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | SHARON | MD | 24X14000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | VIRGINIA | MD | 24X11000875 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICE | WILLIAM | MD | 24X14000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICH | MABEL | MD | 24X16000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICH | MELVIN | MD | 24X16000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARD | DOROTHY | MD | 24X04000872 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARD | THOMAS | MD | 24X04000872 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDS | GEORGE | MD | 24X11000801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDS | SHIRLEY P | MD | 24X11000801 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | CLIFTON | MD | 24X05000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | ISAIAH W | MD | 24X18000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | JOAN | MD | 24X05000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | KURT H | MD | 24X16000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | MAXINE | MD | 24X16000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHARDSON | OTIS | MD | 24X16000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHICHI | ANTONIO | NY | 01123280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHICHI | LIBERA | NY | 01123280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHMOND | BARBARA | PA | C48AB201335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHMOND | FRANCIS J | PA | C48AB201458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHMOND | JOHN J | MD | 24X03000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHMOND | LUCILLE M | PA | C48AB201458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHMOND | PATRICIA | MD | 24X03000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHMOND | THOMAS J | PA | C48AB201335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHTER | AMANDA L | MD | 24X16000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHTER | CHARLES G | MD | 24X15000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RICHTER | CHARLES G | MD | 24X16000134 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 367**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIDDLEBERGER | ELBERT W | MD | 24X04000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDDLEBERGER | MARY M | MD | 24X04000020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDEOUT | SANDRA | MD | 24X09000488 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDER | ANNA | MD | 24X05000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDER | ANNETTE | MD | 24X12000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDER | CHARLES | MD | 24X05000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDER | WILLIAM LEWIS | MD | 24X12000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDGES | ESTELLENA G | MD | 24X11000737 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDGEWAY | BRENDA | MD | 24X03000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDGICK | MILDRED H | MD | C48AB200979 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDGICK | RICHARD R | PA | C48AB200979 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDGLEY | SUSAN | MD | 24X15000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDOLFI | LOUIS | MD | 24X13000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDOLFI | MARGIE | MD | 24X13000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIDOLFI | MICHAEL E | MD | 24X10000381 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIECKE | ARTHUR | MD | 24X15000759 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIEMER | ALFRED E | MD | 24X03000730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIGGLEMAN | BONNIE C | MD | 24X03000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIGGLEMAN | WILLIAM R | MD | 24X03000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIGGS | BILLY A | MD | 24X07000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIGGS | BRENDA | MD | 24X17000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIGGS | REGINA | MD | 24X07000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILEY | LINDA L | MD | 24X05000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILEY | MARY J | MD | 24X15000600 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILEY | MICHAEL P | MD | 24X15000600 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILEY YOUNG | LINDA K | MD | 24X09000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILL | JOYCE | MD | 24X12000976 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RILL | MARY REBECCA | MD | 24X10000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RINEHOLT | DAVID A | PA | 2005CV2679AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RINEHOLT | JERRLEEN | PA | 2005CV2679AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RINEHOLT | WILLIAM J | PA | 2005CV2679AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIPPETOE | DANIEL J | MD | 24X11000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIPPETOE | DANIELLE | MD | 24X11000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIPPETOE | ELIZABETH | MD | 24X11000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIPPETOE | MARY ELLEN | MD | 24X11000601 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIPPLE | BARRY J | MD | 24X11000603 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RISSO | JEROME P | MD | 24X04000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RISSO | PAMELA M | MD | 24X04000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RISSO JR | JEROME P | MD | 24X04000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITCHEY | GREGORY D | PA | 2012CV2327AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITCHEY | KAREN M | PA | 2012CV2327AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITCHIE | GLADYS | TN | 353805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITCHIE | KENNETH R | TN | 353805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITES | CHARLES J | MD | 24X15000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITES MURPHY | ELEANOR M | MD | 24X15000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | BETTY M | MD | 24X16000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | BETTY M | MD | 24X09000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | DALE T | PA | C48AB201396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | LYNN L | PA | C48AB201396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | SHARON ANN | MD | 24X15000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | WILLIAM H | MD | 24X16000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTER | WILLIAM H | MD | 24X09000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITTLER | ELIZABETH | MD | 24X04000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RITZ | ALMA A | MD | 24X17000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIVERS | MARION | MD | 24X12000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIX | MARTHA I | MD | 99000847 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIX | RICHARD A | MD | 99000847 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RIZZO | SAMUEL A | MD | 24X18000270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROANE | DARRELL | MD | 24X04000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROANE | GLADYS M | MD | 24X04000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROANE | JOHN | MD | 24X04000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROANE | LEWELLYN O | MD | 24X04000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROANE | ROSALINA | MD | 24X04000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROANE-GRIFFIN | JACQUELINE | MD | 24X04000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROANE-HAMMONS | SHENNA | MD | 24X04000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | BILLY J | MD | 24X12000854 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | BILLY J | MD | 24X17000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | DENISE | MD | 24X12000854 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | DENISE | MD | 24X17000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | GEORGE MARVIN | MD | 96117520 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | JANICE L | MD | 24X15000090 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBBINS | PAMELA M | MD | 24X13000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBINS | WARD W | MD | 24X13000365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBS | FOREST J | SMD | 24X03000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBBS | PATRICIA | MD | 24X03000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | CECIL | MD | 24X04000640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | CHARLES A | MD | 24X15000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | CHARLES DILL | MD | 87CG363145101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | CHARLES N | MD | 24X16000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | DUANE | MD | 24X04000640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | EDWIN | MD | 24X04000640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | EMILY A | MD | 24X18000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | GEORGE P | MD | 24X04000640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | GLORIA A | MD | 24X15000419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | LAURIE | MD | 87CG363145101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | MARY T | MD | 24X16000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | MATTIE | MD | 24X04000640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | MICHAEL W | MD | 24X18000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | MICHELLE G | MD | 24X04000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | NANCY L | MD | 24X14000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | ROSA L | MD | 24X16000444 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTS | VERLINDA | MD | 24X04000640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | BARBARA A | MD | 24X05000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | CLAUDINE | MD | 24X05000703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | GRANVEL | MD | 24X05000703 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | HELEN L | MD | 24X09000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | KENNETH L | MD | 24X05000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | LEO F | MD | 24X10000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | PATRICIA A | MD | 24X12000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | RUTH | MD | 24X10000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | WELDON A | MD | 24X12000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | WETZEL B | MD | 24X05000663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBERTSON | WILLIAM FRANKLIN | MD | 24X09000148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBEY | CAROLYN D | MD | 24X09000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBEY | JAMES | MD | 24X07000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBEY | JANET | MD | 24X07000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINETTE | DARLENE | MD | 24X13000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINETTE | MARGARET | TN | 155404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINETTE | MARION K | TN | 155404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | ROBERT R | MD | 24X13000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | ALLIS J | MD | 24X12000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | ANNIE L | MD | 24X08000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | BERT | MD | 24X03000626 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | BRYAN | MD | 24X08000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | CHARLES G | MD | 24X10000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | CHERYL L | MD | 24X10000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | CLIFFORD L | MD | 24X15000633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | EMILY | MD | 24X08000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | EVA | MD | 24X13000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | JAMES B E | MD | 24X12000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | JAMES G | MD | 24X13000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | KATHERINE W | MD | 24X12000937 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | KENNETH J | MD | 24X09000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | KENNETH J | MD | 24X10000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | LUCILLE J | MD | 24X04000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | MAYME | MD | 24X02001628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | PATRICIA | MD | 24X10000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | PEGGY LEE | MD | 24X05000200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | RICHARD R | MD | 24X12000937 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | ROBERT | MD | 24X12000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | ROBERT DALE | MD | 24X10000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | ROBIN J | MD | 24X08000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | RUSS | MD | 24X13000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | RUTH | MD | 24X13000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | RUTH A | MD | 24X09000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | RUTH A | MD | 24X10000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | SAM | MD | 24X05000200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | SAMUEL L | MD | 24X02001628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | SHARRON | MD | 24X15000633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | SUZANNE | PA | 2018CV8142AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | SUZANNE | PA | 2018CV5518AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROBINSON | THEODORE P | MD | 24X08000437 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| ROCHE | WILLIAM R | MD | 878CG310843178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCK | JAMES H | MD | 24X05000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCK | LORETTA | MD | 24X05000422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCK | ROBERT | MD | 24X16000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCKAFELLOW | MARGARET | MD | 24X15000619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCKAFELLOW | ROY | MD | 24X15000619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCKMAN | JEFFREY | MD | 24X15000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCKMAN | SONJA | MD | 24X15000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCKSTROH | JOHN P | MD | 24X08000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROCKSTROH | STEPHANIE M | MD | 24X08000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODEY | GAY L | MD | 24X07000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODEY | LEROY J | MD | 24X07000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODGERS | DEBRA J | PA | 110204491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODGERS | JAMES H | MD | 24X97190502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODGERS | JOSEPH J | PA | 110204491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODGERS | MARGARET | MD | 24X19000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODGERS | NANCY F | MD | 24X08000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODGERS | WOODROW WILSON | MD | 24X19000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | CARMEN L | PA | C48AB201382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | JUAN M | PA | C48AB201382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | LOTTIE M | MD | 24X04000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | LUZ | PA | C48AB201543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | MINERVA E | MD | 24X13000505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | RAFAEL | MD | 24X13000505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | SALVADOR | MD | 24X04000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODRIGUEZ | TEOFILO | PA | C48AB201543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RODY | DARLENE D | MD | 24X04000852 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROE | BARBARA | MD | 24X15000670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROE | DENNIS | MD | 24X15000670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROE | HAROLD E | MD | 93197526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROE | LORI | MD | 24X03000181 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROE | MARGARET | MD | 93197526 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | BILLY R | MD | 24X11000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | BURTON | MD | 24X11000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | CHERYL | MD | 24X03000627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | DOROTHEA | MD | 24X16000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | FLORA B | MD | 24X04000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | FLOYD C | MD | 24X03000627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | JOYCE D | MD | 24X11000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | KEDRIC A | MD | 24X16000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | KEVIN A | MD | 24X16000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | KEZIAH A | MD | 24X16000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | LENA W | MD | 24X15000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | LENA W | MD | 24X08000366 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | LEWIN H | MD | 24X11001164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | LYMAN C | MD | 24X16000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | STEVEN A | MD | 24X16000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | SUSAN DARLENE | MD | 24X07000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | SYLVIA D | MD | 24X11000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROGERS | THERESA | MD | 24X16000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROHRBACK | DENNIS W | MD | 24X02001664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROHRBACK | JOAN P | MD | 24X02001664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROKSIEWICZ | RICHARD T | MD | 24X13000752 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLES | NATHAN | MD | 24X13000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLFES | EDWARD B | MD | 24X04000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLFES | EDWARD F | MD | 24X04000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLFES | JAMES T | MD | 24X19000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLFES | PHILLIP | MD | 24X04000604 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLLINGER | BETH | MD | 24X18000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLLINGER | GERALD S | MD | 24X18000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLLINS | FELICIA E | MD | 24X15000042 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLLISON | CAROL ANN | MD | 24X11000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROLLISON | DELBERT LEE | MD | 24X11000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROMANISKO | CHARLES T | PA | C48AB201425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROMANISKO | DAVID G | PA | C48AB201452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROMANISKO | JUDITH W | PA | C48AB201425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RONQUILLO | JOSE | MD | 99001247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROOK | HILDEGARD | MD | 24X06000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROOK | SAMUEL N | MD | 24X06000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROROS | GEORGIOS I | MD | 24X17000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROROS | KIRIAKI | MD | 24X17000087 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| ROSE | APRIL R | MD | 24X15000674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | BETTY JO | MD | 24X19000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | BEVERLY A | MD | 24X12001099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | BEVERLY A | MD | 24X05000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | DEBRA | MD | 24X07000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | EDWARD M | RVD | 24X08000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | GARLAND E | MD | 24X19000115 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | JENNY R | MD | 24X12001099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | JENNY R | MD | 24X05000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | ROBERT F | MD | 24X02002455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | VIOLA | MD | 24X02002455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | WILLIAM W | MD | 24X12001099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | WILLIAM W | MD | 24X05000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSE | WILLIE D | MD | 24X16000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSEBOROUGH | EMMA LEE | MD | 24X04000912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSEBOROUGH | GRACIE | MD | 24X13000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSEBOROUGH | LINDSEY | MD | 24X13000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSENSTEEL | LESLIE | MD | 24X07000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSENSTEEL | RICHARD | MD | 24X07000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSENSTEEL | RICHARD J | MD | 24X07000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSENSTEEL | RUTH | MD | 24X07000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | BONNIE J | MD | 24X09000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | CHARLES E | MD | 24X12000414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | ISAAC | MD | 24X04000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | JAMES C | MD | 24X12000414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | LAWRENCE D | MD | 24X09000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | LINDA K | MD | 24X16000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | LINDA K | MD | 24X18000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | LINDA M | MD | 24X04000793 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | LINDA M | MD | 24X09000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | MARK S | MD | 24X12000414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | NANCY | MD | 24X12000414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | PINNIE | MD | 24X02002513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | RUTH | MD | 24X12000414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | THOMAS M | MD | 24X04000793 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | THOMAS M | MD | 24X09000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | WILLIAM A | MD | 24X02002513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROSS | WILLIAM L | MD | 24X13000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROTH | CHARLES F | PA | C48AB201368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROTH | MARY A | PA | C48AB02164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROTH | RALPH R | PA | C48AB02164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROTHENHAUSLER | JAY | PA | C48AB201374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROTHENHAUSLER | JOHN J | PA | C48AB201374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROTHENHAUSLER | LYNN | PA | C48AB201374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUDEBUSH | BARBARA | MD | 24X17000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUDEBUSH | BARBARA A | LYMD | 24X17000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUDEBUSH | BARBARA A | MD | 24X17000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUDEBUSH | RAY | MD | 24X17000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUDEBUSH | RAY | MD | 24X17000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUGHTON | APRIL | MD | 24X05000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUSE | JACK | MD | 24X11000772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROUSE | KATHLEEN J | MD | 24X11000772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROWE | BENJAMIN | MD | 24X02001700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROWE | PATRICIA | MD | 24X02001700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROWE | SAMANTHA T | MD | 24X06000678 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROWLETT | MELVIN K | MD | 24X15000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROWLETTE | CHARLES | MD | 24X11000796 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROYAHN | RUSSELL H | MD | 24X11000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROYER | WENDY | MD | 24X17000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROYSTER | MCARTHUR | MD | 24X13000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROYSTON | JAMES SAMUEL | PA | 171298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ROYSTON | PEGGY W | TN | 171298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUBY | MIRIAM | MD | 24X11000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDDLESDEN | CHARLES | MD | 24X12000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDDLESDEN | GARY | MD | 24X12000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDDLESDEN | JOAN A | MD | 24X12000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDDLESDEN | MORRIS E | MD | 24X12000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDDLESDEN | PATRICIA | MD | 24X18000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDY | BETTY J | PA | 2464CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDY | DOLORES | MD | 24X11000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDY | ROBERT | MD | 24X11000219 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 369**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUDY | ROBERT E | MD | 24X1000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDY | ROBERT W | MD | 24X11000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUDY | VANCE D | PA | 2464CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUFFIN | JAMES H | MD | 24X11000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUFFIN | MARY A | MD | 24X11000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUG | ERIC W | MD | 24X18000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUG | WERNER R | MD | 24X18000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUIZ | CAROL | MD | 24X7000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUIZ | CAROL | MD | 24X08000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUNKLE | JOAN M | MD | 24X12000709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUNKLE | RONALD E | MD | 24X12000709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUPERT | KEVIN C | MD | 24X03000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUPERT | MARK | MD | 24X03000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUPERT | MARTHA A | MD | 24X03000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUPERT | RICHARD G | MD | 24X03000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSH | CHARLES H | MD | 24X07000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSH | EDWARD E | MD | 24X16000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSH | JEWEL | MD | 24X07000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSH | LINDA M | MD | 24X16000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSH | EILEEN J | MD | 24X11000798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSS | JACK A | MD | 24X7000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSS | JAMES R | MD | 24X11000798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSS | LEANORE G | MD | 24X7000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELL | BETTY | MD | 24X08000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELL | CLYDE JOSEPH L | MD | 24X16000484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELL | ROBERT CLAYTON | MD | 24X08000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSELL | TERRY M | MD | 24X17000521 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSO | ANTHONY J | MD | 24X17000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSO | CECILIA | MD | 24X02002045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSSO | CHRISTOPHER | MD | 24X02002045 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUSS-RITCHIE | DEBORAH | MD | 24X07000430 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | JAMES A | PA | C48AB201048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | JOSEPH L | MD | 24X7000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | PEGGY S | MD | 24X07000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | RICHARD R | MD | 24X11000652 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTH | RICHARD R | MD | 24X13000717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTHERFORD | RENAY | | | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTHERFORD | JUNE E | MD | 24X15000611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTHERFORD | WILLARD | MD | 24X15000611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTLEDGE | MARY | NY | 02103446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTLEDGE | JAMES B | MD | 24X02001946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTLEDGE | JAMES B | MD | 24X09000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTLEDGE | MARY | NY | 02103446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTLEDGE | THOMAS | NY | 02103446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RUTTER | ROSE | MD | 24X03000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | BARBARA | MD | 24X18000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | CLARA MAY | MD | 24X08000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | DONALD R | MD | 24X18000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | EILEEN D | MD | 24X16000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | FREDERICK | MD | 24X16000464 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | GLENN | MD | 24X06000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | GLENN E | MD | 24X06000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | HELEN E | MD | 24X08000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | JACQUELIN J | MD | 94D77508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | JAMES E | MD | 24X08000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | JAMES F | MD | 94D77508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | JOHN E | MD | 24X18000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | NANCY ANN V | MD | 24X18000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | PATSY EVONE | MD | 24X04000920 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | PAULINE C | MD | 24X06000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | PAULINE C | MD | 24X06000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | ROBERT | MD | 24X04000920 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | THERESA | MD | 24X12001028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | WILLIAM C | MD | 24X08000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYAN | ELAINE F | MD | 24X08000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYDER | ETHEL | MD | 24X13000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYDER | OLIN | MD | 24X13000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYER | DARLENE | MD | 24X17000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYER | GARY R | MD | 24X17000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYER | MARY JANE | MD | 24X01001900 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYGG | STEVEN L | MD | 24X11000701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYMAL | JOSEPH T | PA | 002882SEPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RYNARZEWSKI | ANTHONY J | MD | 24X05000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYNARZEWSKI | ANTHONY J | MD | 24X05000859 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYNARZEWSKI | TERESA C | VMD | 24X05000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| RYNARZEWSKI | TERESA C | MD | 24X05000859 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SABATINE | DOLORES K | PA | 130500058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SABATINE | MICHAEL F | PA | 130500058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SACCO | MOLLY | MD | 24X14000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SACHS | BERNARD | MD | 24X09000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | ALLEN R | MD | 24X13000730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | ALLEN R | MD | 24X12001051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | BARBARA F | MD | 24X12001051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | CANDANCE S | MD | 24X12001051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | DAVID A | MD | 24X12001051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | ERIC S | MD | 24X12001051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | GREGORY T | MD | 24X09000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | JAMES L | MD | 24X09000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | JAMES LEROY | MD | 24X09000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SADLER | JUDY G | MD | 24X09000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAFFRAN | MARGARET A | MD | 24X03001087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALAKO | JACQUELINE | MD | 24X05000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALBECK | JOHN K | MD | 24X03000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALBECK | RITA | MD | 24X03000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALINGER | LAURENCE J | PA | 2015CV9822AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALINGER | PATRICIA M | PA | 2015CV9822AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALISBURY | GREGORY G | MD | 24X17000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALLIT | FAYSSAL | PA | C48AB201611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALLIT | SIHAM | PA | C48AB201611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALVATORE | EUTICHIO G | MD | 24X16000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALVATORE | GARY M | MD | 24X16000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALVINO | ANTHONY H | MD | 24X17000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALYERS | FRANKLIN W | MD | 24X16000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SALYERS | MAXINE | MD | 24X16000204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMUEL | ANNETTE E | MD | 24X12000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMUEL | BRYANT P | MD | 24X12000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMUEL | LEVERN | MD | 24X7000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAMUEL | RENAY | MD | 24X7000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAN BOEUF | LAURENCE | MD | 24X04000713 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANALITRO | EUPHRAZINE | MD | 24X11000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANALITRO | FRANK J | MD | 24X11000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANCHEZ | DONALD | MD | 24X05000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANCHEZ | JUAN G | MD | 24X05000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANCHEZ | MARY D | MD | 24X05000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANCHEZ | RONALD | MD | 24X05000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDALIS | IOANNIS GUS | MD | 24X16000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDALIS | MICHELLE | MD | 24X16000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDBECK | BARBARA | MD | 24X04000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDBEK | DALE | MD | 24X04000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDBERG | DIXIE V.L. | MD | 24X03000807 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDBERG | ROBERT LEON | MD | 24X03000807 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | BRUCE | MD | 24X14000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | DENISE | MD | 24X04001119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | DORIS | MD | 24X06000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | EDGAR C | MD | 24X06000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | JACK L | MD | 24X17000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | JAMES | MD | 9819B529CX1451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | KATHLEEN | MD | 24X14000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | LIONEL L | MD | 24X04001119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | MARILYN | MD | 9819B529CX1451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDERS | WILLIAM M | MD | 24X14000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDIDGE | MARTIN OTIS | MD | 24X17000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDIDGE | PAMELA | MD | 24X04000599 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANDRUCK | JOSEPH J | MD | 24X11000463 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANN | LEROY B | MD | 24X12000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANN | JEANINE | MD | 24X11000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTANA | RENE | PA | 2014CV440AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTANA | WILMA J | PA | 2014CV440AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTIFUL | WILHEMINA | MD | 24X13000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SANTORA | FRANK M | MD | 24X13000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SARACENO | PHYLLIS | MD | 24X11000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SARAULLO | DEBRA A | MD | 24X11000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SARGENT | EVELYN L | MD | 24X10000358 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 370**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SARGENT | FRANCIS F | MD | 24X10000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SARGENT | PAUL D | MD | 24X10000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SARSON | RONALD | PA | C48AB201825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SATCHELL | ANDREA | MD | 24X03001163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SATCHELL | ANTHONY | MD | 24X03001163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SATCHELL | STANLEY L | MD | 24X03001163 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SATTAZAHN | ALLEN | PA | 2018CV6169AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SATTAZAHN | PAULINE J | PA | 2018CV6169AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUDER | GENEVA D | MD | 24X15000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUDER | JOSEPH P | MD | 24X15000034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | CARL J | MD | 24X03001210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | CHARLES J | MD | 24X18000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | DIANE L | MD | 24X15000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | GAY NELL | MD | 24X03001210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | HENRY C | MD | 24X11000656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | JEANMARIE V | MD | 24X18000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | JOHN C | MD | 24X11000753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | ROBERT D | MD | 24X15000514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUER | ROSE | MD | 24X11000753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUNDERS | AFTHAN | MD | 24X04000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUNDERS | DARLENE M | MD | 24X17000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUNDERS | RAINER | MD | 24X04000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUSE | ELAINE | MD | 24X11000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUSE | JAMES | MD | 24X11000651 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUTER | MARY | MD | 24X02001955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUTER | ROBERT S | MD | 24X16000528 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAUTER | SHERMAN E | MD | 24X02001955 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVAGE | BURTICE | MD | 24X04000891 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVAGE | CARL | MD | 24X15000607 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVAGE | ESSIE | MD | 24X04000891 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVAGE | KATHLEEN | PA | C48AB201823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVAGE | THOMAS W | PA | C48AB201823 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVOY | DELANNE M | MD | 24X15000780 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVOY | FRANCIS R | MD | 24X11000670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVOY | JAMES K | MD | 24X17000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVOY | JANE | MD | 24X11000670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVOY | JILL | MD | 24X15000780 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAVOY | KIMBERLY | MD | 24X17000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAWYER | JOHN T | MD | 24X17000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAWYER | SHARON | MD | 24X17000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAWYERS | LOUISE | MD | 24X04001087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SAWYERS | NED F | MD | 24X04001087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCAFONE | BARBARA | MD | 24X12000915 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCAFONE | JAMES | MD | 24X12000915 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCALES | KANDICE | NY | 110794 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARBOROUGH | JAMES A | MD | 24X14000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARDINA | ANTHONY G | MD | 24X06000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARDINA | JAMES | MD | 24X03001188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARDINA | MILDRED | MD | 24X06000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARDINA | OLGA | MD | 24X03001188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARLATTA | CHARLES A | MD | 24X11000946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARLATTA | SHIRLEY E | MD | 24X11000946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCARPO | WILLIAM E | MD | 24X13000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCEE | TIMOTHY | NY | 11080001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCEE | WILLIAM R | NY | 11080001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCELSI | MARION J | MD | 24X14000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCELSI | ROSEMARY L | MD | 24X14000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAAF | JOHN W | MD | 24X04000958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAAF | TERESA | MD | 24X04000958 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAD | HELEN | PA | 181101663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAD | JOHN | PA | 181101663 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAEFER | LINDA | MD | 24X11000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAEFFER | CHARLES A | PA | C48AB201249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAEFFER | PEARL | PA | C48AB201249 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAFFER | DANIEL H | PA | C48AB201274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAFFER | EARL S | MD | 24X05000402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAFFER | FRANK J | PA | C48AB201317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAFFER | MARY ROSE | PA | C48AB201317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAMMEL | CARL W | MD | 24X12000965 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAMMEL | CORA JOAN | MD | 24X12000965 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHANBERGER | ANITA | MD | 24X05000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHANBERGER | CHARLES | MD | 24X05000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHANER | EDNA M | PA | 2011CV11409AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHANER | WILLIAM J | PA | 2011CV11409AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAPER | ARNOLD | MD | 24X16000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAPER | ELIZABETH A | MD | 24X16000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHARF | ROMAN S | STMD | 24X17000069 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAVITTIC | ALFONSE R | MD | 24X15000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHAVITTIC | CAROLYN | MD | 24X15000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEEL | JAMES V | MD | 24X15000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEEL | JAMES V | MD | 24X14000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEEL | JANET C | MD | 24X14000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEEL | M KELLY | MD | 24X15000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEEL | MARGARET | MD | 24X14000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEERER | PAUL N | MD | 24X16000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEERER | SUSAN F | MD | 24X16000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEIB | DERVIS E | PA | 426852000 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEIB | NANCY L | PA | 426852000 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHELL | DENISE A | MD | 24X15000534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHELL | ELEANOR N | PA | DECTERM19882612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHELL | JAMES S | PA | NOVTERM19882729 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHELL | RICHARD I | PA | DECTERM19882612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHELLER | JUDY | MD | 24X02001702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHELLER | RICHARD | MD | 24X04000571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHELLER | WAYNE H | MD | 24X02001702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHENNING | GINGER K | MD | 24X16000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEPPSKE | LINDA | MD | 24X04000714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEPPSKE | ROLAND W | MD | 24X04000714 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHERER | ARTHUR | MD | 24X13000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHERINER | RONDA | MD | 24X16000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHERR | NORMAN | MD | 24X14000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHERR | SANDRA | MD | 24X14000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHERTLE | DIANA | MD | 24X14000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHERTLE | MICHAEL J | MD | 24X14000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHETROMA | DIANE M | PA | 160503694 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEUERMAN | CYNTHIA | MD | 24X10000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEUERMAN | JAMES T | MD | 24X16000027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHEUERMAN | MAUREEN | MD | 24X16000027 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHILDT | BLANCHE HILDA | MD | 24X18000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHILDT | KENNETH LAMAR | MD | 24X18000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHIMUNEK | DONNA | MD | 24X06000733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHIMUNEK | EDWARD | MD | 24X06000733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHINDLER | THOMAS E | PA | C48AB20147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLEGEL | GILBERT A | PA | C48AB201417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLICHT | LINDA | MD | 24X13000280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLICHT | OTTO P | MD | 24X13000280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLIEKER | LINDA L | MD | 24X09000498 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUMM | CHARLES R | MD | 24X15000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLOSSENBERG | LOUIS | MD | 24X12000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLOSSENBERG | PEGGY L | MD | 24X12000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLOTHAUER | BEVERLY | MD | 24X09000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHLOTHAUER | PAUL | MD | 24X09000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMANSKY | JEANETTE M | MD | 24X13000597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMANSKY | STANLEY | MD | 24X13000597 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMID | SHIRLEY | PA | C48AB200963 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | BARBARA E | MD | 24X13000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | CARROLL | MD | 24X12000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | CARROLL | MD | 24X19000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | DORIS | MD | 24X05000685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | EDWARD L | MD | 24X13000235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | EUGENE | MD | 24X12001092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | GEORGE M | MD | 24X16000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | HENRY M | MD | 24X05000685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | JAMES M | MD | 24X16000044 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | JOHN M | MD | 24X13000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | LAWRENCE A | MD | 24X13000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | MADONNA M | MD | 24X11000650 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | MARGARET L | MD | 24X13000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | MARY | MD | 24X12000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | MARY | MD | 24X19000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | PATRICIA | MD | 24X13000235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHMIDT | PATRICIA M | MD | 24X11000552 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHNEEHAGEN | DONALD W | MD | 24X14000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEEMAN | JOAN E | MD | 24X13000496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEEMAN | WILLIAM K | MD | 24X13000496 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDER | BARBARA D | MD | 24X07000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDER | GEORGE P | MD | 24X07000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDER | HERMAN J | MD | 24X07000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDER | HOWARD M | MD | 24X11000649 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNEIDER | PATSY D | MD | 24X11000649 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNITKER | ERIC | MD | 24X11000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNITKER | RICHARD | MD | 24X11000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHNITKER | WAYNE R | MD | 24X11000087 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOBER | LINDA C | MD | 24X06000003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOOBER | MICHAEL J | MD | 24X06000003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOCH | CLIFFORD L | MD | 24X01001292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOCH | SHIRLEY | MD | 24X01001292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOEN | VICTORIA L | MD | 24X17000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOENBERGER | JOHN E | MD | 24X11000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOENBERGER | JOHN E | MD | 24X10000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOENBERGER | PEGGY | MD | 24X11000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOENBERGER | PEGGY E | MD | 24X10000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOFER | DAVID W | PA | C48AB2012082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOFER | EILENE M | PA | C48AB2012082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOLL | DONALD M | PA | C48AB200926 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOLL | LENA A | PA | C48AB200926 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOLLIAN | CAMILLA | MD | 24X03000855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOLLIAN | ROBERT L | MD | 24X03000855 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOPPERT | DAVID B | MD | 24X19000175 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOPPERT | DAVID B | MD | 24X04000996 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHORR | NANCY | MD | 24X12000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHOTT | JOHN | MD | 86CG39820168 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHRAMEK | DAVID W | MD | 24X14000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHRAMEK | DONNA | MD | 24X14000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHRAMEK | JEFFREY D | MD | 24X14000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHRAMEK | RANDALL E | MD | 24X14000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHRAMM | CLIFFORD | MD | 24X15000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHRAMM | LINDA | MD | 24X15000664 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHRAUDNER | MARY R | MD | 24X14000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREIBER | SANDRA | MD | 24X11000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREIBER | THOMAS W | MD | 24X11000275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREINER | CATHERINE M | MD | 24X18000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREINER | CATHERINE M | MD | 24X19000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREINER | CHARLES E | MD | 24X13000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREINER | ELSIE M | MD | 24X16000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREINER | ELSIE M | MD | 24X13000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREINER | JAMES W | MD | 24X18000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHREINER | JAMES W | MD | 24X19000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHRENKER | JOHN | MD | 24X12000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROEDER | CARL M | MD | 24X17000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROEDER | CHARLES R | MD | 24X16000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROEDER | JUDITH A | MD | 24X17000269 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROEDER | MARLENE | MD | 24X16000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHROETER | CARL A | PA | C48AB201422 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULER | CHRISTOPHER | MD | 24X09000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULER | LEONARD G | MD | 24X09000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULER | MARY CECELIA | MD | 24X09000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTHEIS | ALLEN L | MD | 24X04000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTHEIS | ALLEN L | MD | 24X09000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTHEIS | MARY F | MD | 24X09000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTHEIS | MARY F | MD | 24X04000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | DENISE | MD | 24X17000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | FRANK E | MD | 24X13000565 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | GERALD | MD | 24X14000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | GERALD J | MD | 24X04000860 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | LINDA | MD | 24X04000860 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | LINDA H | MD | 24X14000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULTZ | ROBERT L | MD | 24X17000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULZ | BERNARD R | MD | 24X10000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULZ | CONNIE S | MD | 24X10000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULZ | DIANE W | MD | 24X12000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULZ | HARRY W | MD | 24X12000587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHULZ-GOSS | KIMBERLY A | MD | 24X12000428 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHUNCKE | MARTIN M | MD | 24X09000278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUNCKE | MYRNA | MD | 24X09000278 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHUNCKE | MYRNA J | MD | 24X14000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWALLENBERG | RICHARD A | MD | 24X18000316 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | ANNA | MD | 24X11000582 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | BETTY J | MD | 24X17000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | LAWRENCE | MD | 24X15000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | LESLIE K | MD | 24X06000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | LEVI | MD | 24X06000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | SANDRA | MD | 24X15000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARTZ | SHERI LEA | MD | 24X15000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARZ | GUNTER | MD | 24X12000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARZ | GUNTER | MD | 24X10000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARZ | MARTHA | MD | 24X12000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARZ | MARTHA M | MD | 24X10000258 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWARZKOPF | PATRICIA A | MD | 24X14000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEIGER | JEROME | MD | 24X08000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEIGER | SARAH | MD | 24X13000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEIGER | SYLVESTER J | MD | 24X13000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEINENBRATEN | PATRICIA | MD | 24X10000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEITZER | MARY | MD | 24X13000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWEITZER | RICHARD S | MD | 24X13000237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWIND | ROBIN | MD | 24X17000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCHWINN | FRED G | MD | 24X04000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOLERI | DANTE E | PA | 170501885 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOLERI | JANET | PA | 170501885 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOLERI | JANET R | PA | 171203405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | ANGELA L | MD | 24X17000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | BRENDA | MD | 24X12000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | CHARLES | MD | 24X08000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | CLIFTON A | MD | 24X16000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | EARL | MD | 24X13000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | EDDIE L | MD | 24X08000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | EDWARD | MD | 24X17000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | GLENN T | MD | 24X15000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | HARRIETT | MD | 24X16000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | JOHN A | MD | 24X16000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | JOSEPHINE | MD | 24X08000311 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | MARGARET M | MD | 24X12000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | MYRTLE | MD | 24X13000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | RANDOLPH | MD | 24X04000997 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | ROBERT H | MD | 24X16000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | ROBERT L | MD | 24X17000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | RONALD W | MD | 24X12000619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | RONALD W | MD | 24X04000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | SHARON ANN | PA | C48AB20146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | SHEILA | MD | 24X13000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | SUSAN D | MD | 24X11000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | TERRELL | MD | 24X12000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | TERRETTA | MD | 24X12000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | TERRY | MD | 24X12000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT | WILLIAM | MD | 24X11000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCOTT-HURT | ANNA | MD | 24X17000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIBA | LINDA | MD | 24X11000648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIBA | LINDA | MD | 24X17000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIBA | ROBERT | MD | 24X11000648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRIBA | ROBERT | MD | 24X17000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRUGGS | JAMES MITCHELL | MD | 24X11000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SCRUGGS | ROXIE A | MD | 24X11000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEABORG | JANET | MD | 24X13000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEABREEZE | LEO W | MD | 24X04000957 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEAMAN | FRANCIS A | MD | 24X13000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEAMAN | JANICE B | MD | 24X18000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEAMAN | LARRY W | MD | 24X18000134 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEARS | JOAN | MD | 24X11000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEARS | JOAN | MD | 24X17000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEARS | MARY CLARE | MD | 24X04000618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEARS | WARREN E | MD | 24X04000618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEAWELL | PHYLLIS R | MD | 24X11000736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEDGWICK | COSTON | MD | 24X08000134 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 372**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SEGRIST | GEORGE W | MD | 24X17000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEGRIST | ROSALIE | MD | 24X17000309 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIBEL | DAVID C | MD | 24X18000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIBERT | SIDNEY C | MD | 24X02002569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIBERT | WANDA S | MD | 24X02002569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIBLES | LYDIA M | MD | 24X17000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIBLES | ULYSSES | MD | 24X17000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIDERS | STEPHEN | MD | 24X10000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIFERD | DOROTHY J | MD | 24X12000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIFERD | GEORGE C | MD | 24X12000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIG | MARILYN A | PA | 2013CV04064AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIG | WILLIAM S | PA | 2013CV04064AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEILER | GUY CLARK | MD | 24X12000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEILER | PEGGY | MD | 24X12000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEITZ | CAROLYN | MD | 24X06000670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEITZ | THOMAS C | MD | 24X06000670 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEITZ | VALENTINE J | MD | 24X06000011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIWELL | DOLORES | MD | 24X16000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEIWELL | JAMES W | MD | 24X16000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELBY | FRED M | MD | 24X05000777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELBY | HILDA | MD | 24X03000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELBY | JOHN E | MD | 24X03000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELBY | JUNE G | MD | 24X05000777 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELDOMRIDGE | JACK D | MD | 24X12000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELDOMRIDGE | MARION | MD | 24X12000247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELESNICK | PAULA R | MD | 24X13000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | CLEVELAND | MD | 24X14000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | JAMES W | MD | 24X13000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | LINDA | MD | 24X14000342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | PATRICIA L | MD | 24X04000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | TERRY H | MD | 24X14000342 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLERS | THOMAS K | MD | 24X04000372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELLMAN | WILLIAM D | MD | 24X18000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SELZER | CHRISTINE | MD | 24X15000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEMMEL | THERESA M | PA | C48AB201575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SENEZ | LINDA A | MD | 24X12001007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SENEZ | WARREN A | MD | 24X12001007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SENNETT | MARGARET L | MD | 24X10000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SENTZ | DOLLY | MD | 24X19000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SENTZ | THOMAS E | MD | 24X19000086 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SERIO | TINA | MD | 24X18000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEROVY | FRED D | MD | 24X06000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEROVY | JUDY | MD | 24X06000147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SERVANCE | VERONICA | MD | 24X12000730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SESSION | GERTIE | MD | 24X12000402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SESSION | WILLIE | MD | 24X12000402 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SESTAK | BETTY | MD | 24X02001370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SESTAK | LOUIS D | MD | 24X02001370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SETARO | DOMINICK | NY | 98108372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SETARO | IRENE M | NY | 98108372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SETTERS | PAUL F | MD | 24X17000232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SETTERS | SHARON L | MD | 24X17000232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEUBERT | GERALDINE L | MD | 24X12000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEUBERT | GERALDINE L | MD | 24X13000596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEUBERT | GERTRUDE R | MD | 24X08000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEUBERT | ROBERT D | MD | 24X12000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEUBERT | ROBERT D | MD | 24X13000596 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEUBERT | THOMAS J | MD | 24X08000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEWARD | BARBARA J | MD | 24X06000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEWARD | ROBERT F | MD | 24X06000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEWELL | GLENN A | MD | 24X13000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEXTON | HORTON GALE | MD | 24X03000732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEXTON | MILDRED I | MD | 24X03000732 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEYFRIED | DENNIS C | PA | C48AB201292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEYFRIED | LINDA L | PA | C48AB201292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEYMORE | ANITA BELLE | MD | 24X14000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEYMORE | BRIAN L | MD | 24X14000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEYMORE | ROBERT B | MD | 24X15000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SEYMORE | ROBERT B | MD | 24X14000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SGRIGNOLI | BETTY J | PA | 2007CV00217AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SGRIGNOLI | ROBERT P | PA | 2007CV00217AS | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHABAZZ | ELIZABETH | MD | 24X15000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHABAZZ | KENNETH A | MD | 24X15000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | ANTOINETTE | MD | 24X16000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | CAROL | MD | 24X13000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | CARROLL LEE | MD | 24X16000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | CHRIS | LMD | 24X16000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | CLIFFORD W | PA | C48AB201619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | CORINE G | PA | C48AB201619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | EDGAR E JR | MD | 37CG310943179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | GINA | MD | 24X12000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | GINA | MD | 24X19000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | MARIE | MD | 24X16000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | ROBERT A | MD | 24X13000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | ROBERT S | MD | 24X13000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | SHARON | MD | 24X13000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAFFER | VINCENT | MD | 24X16000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAHAN | CHRIS R | MD | 24X11000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAHAN | CLIFFORD SCOTTY | MD | 24X11000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAHAN | GLORIA L | MD | 24X11000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAHAN | ROY D | MD | 24X12000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAHAN | ROY D | MD | 24X11000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANAHAN | JOHN T | MD | 24X16000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANAHAN | TERESA J | MD | 24X16000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANDS | GARFIELD | MD | 24X12000844 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANER | HARRY F | PA | 002882SEPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANER | JEAN | PA | 002882SEPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANEY | PATRICIA L | MD | 24X10000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANEY | WILLIAM HENRY | MD | 24X10000369 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANHOLTZ | BARBARA | MD | 24X08000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANHOLTZ | ROGER PAUL | MD | 24X08000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANK | CALVIN M | MD | 24X09000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANK | DANIEL W | MD | 24X18000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHANK | MILDRED S | MD | 24X18000092 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHARPNESS | DEBORAH | MD | 24X03000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHARPNESS | JOHN E | MD | 24X03000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHARPNESS | JOHN JR | MD | 24X03000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHARPNESS | STELLA | MD | 24X03000222 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHARPS | FRANCIS S | MD | 24X12000993 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHARPS | HELLEN | MD | 24X12000993 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAW | ELLEN J | MD | 24X16000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAW | JOHN E | MD | 24X16000155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAY | CALVIN L | MD | 24X04000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHAY | EDITH | MD | 24X04000397 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | DANNY | MD | 24X12000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | ELIZABETH J | MD | 24X13000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | ELIZABETH J | MD | 24X02002502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | JAMES W | MD | 24X02002502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | JAMES W | MD | 24X13000266 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | PATRICIA | MD | 24X12000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | PATRICIA A | MD | 24X10000188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEA | WILLIAM M | MD | 24X12000135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEETS | DONNA MARIE | MD | 24X13000368 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEETS | DONNA MARIE | MD | 24X08000256 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEETS | THOMAS | MD | 24X08000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEFFER | ELIZABETH | MD | 24X05000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEFFIELD | BERNARD E | MD | 24X15000618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHELLENBERGER | EUGENE R | MD | 24X16000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHELLENBERGER | SUSAN EILEEN | MD | 24X16000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHELLY | HARRY M | MD | 24X07000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHELTON | KIMBERLY | MD | 24X14000391 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHELTON | KIMBERLY | MD | 24X17000195 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEMANSKI | CHESTER C | PA | 100403595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHENTON | LEROY | MD | 24X15000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPARD | KENNETH E | MD | 24X13000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPARD | SANDRA A | LMD | 24X13000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPHERDSON | WOODROW | MD | 24X11000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | JERRY M | MD | 24X17000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | PATSY J | MD | 24X13000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHEPPARD | RICHARD L | MD | 24X13000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHERIN | MELVIN F | MD | 24X10000346 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHERIN | ROBERTA L | MD | 24X10000346 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHERMAN | BARBARA | MD | 24X12000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHERMAN | JAMES R | MD | 24X12000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHERMAN | JAMES ROBERT | MD | 24X12000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHERMAN | JOHN T | MD | 24X08000441 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHERMAN | MICHAEL R | MD | 24X12000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHERMAN | REESE F | MD | 24X12000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHETTERLY | NANNIE FAYE | MD | 24X18000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHETTERLY | RAY L | MD | 24X18000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLET | ROBERT L | MD | 2010CV14158AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLET | SHIRLEY J | PA | 2010CV14158AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | ALFRED L | MD | 24X08000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | ANTHONY | MD | 24X17000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | DONALD R | MD | 24X18000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | ERNEST L | MD | 24X15000656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | GLORIA J | MD | 24X18000307 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | ROSE R | MD | 24X08000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | SUSAN A | MD | 24X15000656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFFLETT | VIOLA | MD | 24X17000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFLETT | JAMES C | MD | 24X14000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIFLETT | JULIA A | MD | 24X14000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIMKO | DONNA L | MD | 24X15000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIMKO | PATRICK B | MD | 24X15000438 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHINHOLT | LEO | MD | 24X15000393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHINNER | LINDA MARY | MD | 24X05000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHINNER | LINDA MARY | MD | 24X05000859 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | BETTY M | MD | 24X05000846 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | CARL T | MD | 24X19000014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | EDWARD E | MD | 24X10000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | JAMES ALVIE | MD | 24X05000846 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | JANET | MD | 24X17000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | JOY I | MD | 24X10000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | MYRTLE | MD | 24X19000014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | NELSON | MD | 24X15000339 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | RALPH | MD | 24X15000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | RALPH | MD | 24X04000715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | RITA M | MD | 24X06000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | ROBERT IRA | MD | 24X06000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | VERA | MD | 24X15000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIPLEY | VERA | MD | 24X04000715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIVES | ANNA B | MD | 24X13000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIVES | CAROLYN V | MD | 24X09000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIVES | DAVID B | MD | 24X13000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIVES | GEORGE E | MD | 24X09000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIVES | MICHAEL J | MD | 24X09000385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIVES | PAUL R | MD | 24X13000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHIVES | ROBERT B | MD | 24X13000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOEMAKER | DOROTHY M | MD | 24X11000768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOEMAKER | GEORGE C | MD | 24X11000768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOEMAKER | JANET L | MD | 24X05000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOEMAKER | MICHAEL R | MD | 24X13000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOEMAKER | ORVILLE R | MD | 24X05000579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOEMAKER | WALTER | MD | 24X13000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOOK | SHARON J | MD | 24X12000927 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOOK | WAYNE E | MD | 24X12000927 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHORB | LORETTA | MD | 24X11000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHORB | THOMAS C | MD | 24X11000638 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHORT | JANET | MD | 24X18000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHORTER | GWENDOLYN | MD | 24X15000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHORTER | WARNER G | MD | 24X15000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOUP | BEVERLY C | PA | 2013CV10592AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOUP | WILLIAM I | PA | 2013CV10592AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOWERS | JOANNE M | PA | 2009CV07618AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHOWERS | WILLIAM H | PA | 2009CV07618AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRADER | GEORGE M | MD | 24X17000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRADER | RUBY F | MD | 24X17000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRECK | SONYA D | MD | 24X01000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHREVE | LISA C | MD | 24X03001125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRIVER | DONALD E | MD | 24X11000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRIVER | HARRY G | MD | 24X13000684 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRIVER | MARION C | MD | 24X11000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRIVER | MARYANN R | MD | 24X13000684 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHRY | APRIL | MD | 24X02002733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHRY | APRIL | MD | 24X05000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUBERT | JOHN D | MD | 24X02001634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUBERT | LYDIA | MD | 24X02001634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHULL | WILLIAM | MD | 24X17000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUMAN | MARK J | PA | 2018CV3921AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUPE | EDWARD | MD | 24X16000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUPE | MELVIN | MD | 24X16000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUPE | VIRGINIA M | MD | 24X16000552 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SHUTTLEWORTH | GLORIA JEAN | MD | 24X11000215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SICHER | TERRY LEE | PA | C48AB201724 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIDERS | ARTHUR | MD | 24X03000588 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIDES | ROBERT | MD | 24X14000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEBENHAAR | BONNIE | MD | 24X08000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEGEL | MELVIN N | MD | 24X10000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEJACK | ERNEST C | MD | 24X18000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEJACK | THEODORE | MD | 24X05000772 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEJACK | THERESA | MD | 24X18000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIERADZKI | HILDA R | MD | 24X02002583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIERADZKI | HILDA R | MD | 24X05000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIERADZKI | STANLEY J | MD | 24X02002583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIERADZKI | STANLEY J | MD | 24X05000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIERER | HARRIET D | MD | 24X12000795 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIERER | PAYSON D | MD | 24X12000795 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEVERT | BRENDA MARA | MD | 24X10000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEVERT | JOSEPH JOHN | MD | 24X10000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIEVERT | MARY FRANCES | MD | 24X10000345 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILBERG | STEVEN E | MD | 24X03000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILER | EARL O | MD | 24X10000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILLS | WENDY | MD | 24X04000465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILVER | LINDA A | MD | 24X18000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILVER | TOSHIKO | MD | 24X17000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILVER | WAYNE H | MD | 24X18000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILVERTHORNE | FRANCES L | MD | 24X08000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SILVERTHORNE | JAMES M | MD | 24X08000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMANCEK | STEVEN P | MD | 24X13000593 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMCOX | WILLIAM O | TN | 231704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMERING | DALE E | MD | 24X16000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMERING | MARLENE E | MD | 24X16000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMETH | CATHERINE A | PA | C48AB200751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMETH | DAVID A | PA | C48AB200751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMETH | GLENN W | PA | C48AB200751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMETH | LORIE L | PA | C48AB200751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMETH | RICHARD G | PA | C48AB200751 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | DOREEN | MD | 24X17000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | FLOYD | NY | 02103442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | LOUIS D | MD | 87CG312843198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | MATHE | NY | 02103442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | MELVIN J | MD | 24X13000729 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | PHILLIP R | MD | 24X16000401 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | PHILLIP R | MD | 24X17000328 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMONS | RICHARD A | MD | 24X13000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | CARL M | MD | 24X11000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | CHARLES E | MD | 24X11000806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | CHARLES E | MD | 24X15000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | CRAIG M | MD | 24X13000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | DENNIS | MD | 24X11000806 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | DENNIS | MD | 24X15000478 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | EVELYN D | MD | 24X13000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | GLENN K | MD | 24X08000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | IRVIN A | MD | 24X11000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | JOHN R | MD | 24X08000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMMS | VIRGIL R | MD | 24X11000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONETTA | COSMI | PA | C48AB201275 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONETTI | JOSEPH MICHAEL | MD | 24X14000578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONETTI | RAYMOND JOSEPH | MD | 24X14000578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONETTI | SHEILA MARIE | MD | 24X14000578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONS | CLINTON | MD | 24X13000644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMONS | TRACY | MD | 24X13000644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | ALFRED | MD | 24X06000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | CHARLES W | MD | 24X14000130 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 374**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIMPSON | CHRISTINA V | MD | 24X14000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | DOROTHY C | MD | 24X13000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | FRANCIS RICHARD | MD | 24X13000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | JENNIFER | MD | 24X06000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | LORIE M | MD | 24X13000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | PATRICK | MD | 24X19000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIMPSON | RICHARD | MD | 24X19000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINCLAIR | JADIE | MD | 24X02001698 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINES | SHARON | MD | 24X05000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGER | FRANKIE JO | MD | 24X11000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGER | RICHARD A | MD | 24X11000815 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGLETARY | ALEXANDER | MD | 24X12000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGLETARY | DEBORAH J | MD | 24X12000124 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGLETON | DARNELL | MD | 24X15000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGLETON | FLORRIET N | MD | 24X15000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SINGLETON | WILLIAM W | MD | 24X15000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIPES | BEVERLY A | MD | 24X13000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIPES | WILSON | MD | 24X13000236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIRBAUGH | FRAN D | MD | 24X11000774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIRBAUGH | WILLIAM | MD | 24X11000774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISLER | NORMA A | MD | 24X15000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISSON | DONNA | MD | 24X15000784 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISSON | RAY L | MD | 24X15000784 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISSON | WAYNE C | MD | 24X04000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISSON | YVONNE | MD | 24X06000504 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SISSON | YVONNE M | MD | 24X04000409 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SITES | CYNTHIA J | MD | 24X13000687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIVERS | BARBARA | MD | 24X12001003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIVERS | WILLIAM | MD | 24X12001003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIWA | CLARENCE J | MD | 24X09000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIZEMORE | BETTY | MD | 24X14000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SIZEMORE | DENNY | MD | 24X14000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKAGGS | THOMAS R | MD | 24X03000976 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKALINSKI | MELVIN | MD | 24X05000408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKELTON | NANCY | MD | 24X08000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIDMORE | ALICE | MD | 24X06000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIDMORE | EDWARD E | MD | 24X15000473 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIDMORE | ELLSWORTH D | MD | 24X08000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIDMORE | THOMAS D | MD | 24X06000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIDMORE | MARGARET E | MD | 24X08000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKILLMAN | GEORGE W | MD | 24X09000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKILLMAN | SHIRLEY | MD | 24X09000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKINNER | CHERYL | MD | 24X11000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKINNER | STEPHEN E | MD | 24X09000362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIPPER | BESSIE G | MD | 24X07000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIPPER | H CURTIS | NY | 98108372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKIPPER | WILLIAM L | MD | 24X07000189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKOMSKI | DEBRA | MD | 24X08000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKROVANEK | JOSEPH E | PA | C48AB201343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKUHR | SONJA | MD | 24X06000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SKUROW | TERRY | MD | 24X17000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLATER | ISABEL | MD | 24X04000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLATER | MARY C | MD | 24X08000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLATER | NORMAN | MD | 24X04000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLATER | RICHARD G | MD | 24X08000513 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLATTERY | LOIS M | MD | 98CG1299164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLATTERY | ROBERT | MD | 98CG1299164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLAUGHTER | DEBORAH A | MD | 24X16000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLAUGHTER | DEBORAH A | MD | 24X18000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLAYSMAN | DORIS L | MD | 24X13000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLENBAKER | HORACE L | MD | 24X19000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLICHTER | MARVIN E | PA | 0028B2SEPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLICK | BETTY LOU | MD | 24X17000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLICK | DAVID | MD | 24X17000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLICK | GREGORY | MD | 24X17000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLICK | JULIE | MD | 24X17000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLIWA | JOSEPH | MD | 24X15000187 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLY | DELORES | MD | 87CG297143541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SLY | LEON A | MD | 87CG297143541 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | CHERYL J | MD | 24X06000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | DARLENE F | MD | 24X07000331 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMALL | JAMES T | MD | 24X06000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | LARRY W | MD | 24X06000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | OPAL J | MD | 24X06000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | ROBERT A | MD | 24X07000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALL | RONALD L | MD | 24X06000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALLS | RONNIE L | MD | 24X07000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALLS | SCHANWANDA | MD | 24X07000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALLWOOD | DORTHA V | MD | 24X10000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMALLWOOD | GLEN M | MD | 24X10000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMELGUS | ANTHONY A | MD | 24X13000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMELGUS | TETLANA | MD | 24X13000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMELTZER | DOLORES | MD | 24X19000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMELTZER | WAYNE | MD | 24X19000130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMEROWSKI | JAMES F | MD | 24X11000705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMEROWSKI | LINDA C | MD | 24X11000705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMIALKOWSKI | DOROTHY M | MD | 24X11000715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMIALKOWSKI | JOHN J | MD | 24X11000715 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ABBY J | MD | 24X16000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ALFRED B | MD | 24X02001804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ALLEN B | MD | 24X12000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ANNIE C | MD | 24X13000535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ARTHUR F | MD | 24X02002189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | AUDREY K | PA | 110701915 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | BENJAMIN A | MD | 24X10000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | BERTHA C | MD | 24X13000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | BRENDA V | MD | 24X16000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | BRIAN | PA | 2011CV1744AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CARLA M | MD | 24X15000795 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CARLOS A | PA | C48AB200913 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CAROL | MD | 24X13000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CAROLYN | MD | 24X10000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CAROLYN E | MD | 24X19000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CARROLL | MD | 24X05000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CATHY E | PA | 2011CV5249AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CECIL E | MD | 24X08000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES | MD | 24X03000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES D | MD | 24X15000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES E | MD | 24X08000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHARLES W | MD | 24X10000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHERIE BOROTKA | MD | 24X02002189 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHRISTINE | MD | 24X14000494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHRISTOPHER | PA | 2011CV1744AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CHRISTOPHER S | MD | 24X17000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CLAIRE E | MD | 24X17000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CONNIE J | MD | 2006CV508SAS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | CORINTHIAN | MD | 24X16000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DALE E | PA | 2015CV08049AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DANA | MD | 24X11000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DEBORAH | MD | 24X11000474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DEBRA A | PA | C48AB200587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DELORES A | MD | 24X13000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DENNIS R | MD | 24X02001699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DONALD R | MD | 24X13000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DONALD R | MD | 24X18000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DOROTHY G | MD | 96031502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | DOROTHY M | MD | 24X14000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | EDNA M | MD | 24X05000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | EDWARD B | MD | 24X04000581 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ELMER S | MD | 96031502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ESSIE | MD | 24X04000956 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | EVELYN | MD | 24X13000685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | EVELYN G | MD | 24X07000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | FRANCES | MD | 24X02001699 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | GARY L | PA | 2015CV08049AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | GEDDIE | MD | 24X12000692 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | GEDDIE A | MD | 24X04000824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | GERALD H | MD | 24X13000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | GLORIA | MD | 24X12000051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | HARRY E | MD | 24X17000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | HEZKIAH | MD | 24X03000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES DONALD | MD | 24X17000156 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 375**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JAMES R | MD | 24X15000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JAMES W | MD | 24X11000734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JANET | MD | 24X17000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JANET | MD | 24X03000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOAN | MD | 24X14000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOEY | MD | 24X13000685 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOHN L | MD | 24X14000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOHN P | PA | C48AB201627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JONATHAN | MD | 24X18000226 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOSEPH H | PA | C48AB200587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOSEPH NEAL | MD | 24X13000479 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOSEPH R | MD | 24X17000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOSEPHINE | MD | 24X03000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOSHUA | PA | C48AB200587 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOYCE | MD | 24X10000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JOYCE A | MD | 24X04000982 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | JUSTIN | MD | 24X14000364 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | KATHERINE L | MD | 24X02002769 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | KATHERINE S | MD | 24X08000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | KATHLEEN | MD | 24X12001006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | KELLY MARIE | MD | 24X13000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | KENDRA S | MD | 24X06000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | KENNETH E | MD | 24X05000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | KIMBERLY | MD | 24X08000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LAMAR | MD | 24X04000956 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LARRY FRANKLIN | PA | 2011CV1744AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LARRY L | MD | 24X12001006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LARRY W | MD | 24X16000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LEROY E | PA | 2011CV5249AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LINDA | MD | 24X05000869 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LISA | MD | 24X18000190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LOIS A | MD | 24X11000734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LUCILLE E | MD | 24X17000052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | LUCILLE L | MD | 24X13000712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MARIE ANN | MD | 24X13000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MARIETTA | MD | 24X02001804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MARY D | PA | C48AB200913 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MARY E | MD | 24X09000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MARY E | MD | 24X14000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MARY E | MD | 24X11000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MARY JO | MD | 24X12000804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MARY T | MD | 24X17000156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | MICHAEL C | MD | 24X04000831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | NANCY P | PA | C48AB201627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | NICHOLAS | MD | 24X17000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PATRICIA | MD | 24X13000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PATRICIA B | PA | C48AB201610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PAUL J | MD | 24X12000804 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PAUL R | MD | 24X04000983 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PAUL W | MD | 24X13000535 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PAULA A | MD | 24X16000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PEARL M | MD | 24X16000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | PHILLIP F | MD | 24X13000519 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RICHARD A | MD | 24X14000416 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RICHARD C | MD | 24X07000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ROBERT M | MD | 24X04000824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ROBERT M | MD | 24X12000692 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ROBERT W | MD | 24X10000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RONALD A | MD | 24X11000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RONALD C | MD | 24X19000072 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | RONALD L | MD | 24X14000494 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ROSIE M | MD | 24X10000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | SAMUEL N | MD | 24X12000842 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | SANDRA L | PA | 840CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | SARA LEE | MD | 24X15000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | SCOTT S | PA | 110701915 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | STANLEY L | MD | 24X05000869 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | STUART E | PA | 840CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | TERESA | MD | 24X15000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | TERESA | MD | 24X04000423 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | THEODORE N | MD | 24X09000351 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | THOMAS | PA | 2011CV1744AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | THOMAS W | MD | 24X13000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | TIMOTHY | PA | 2011CV1744AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | TODD M | MD | 24X11000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WALTER R | PA | C48AB201610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM D | MD | 24X17000052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM E | MD | 24X04000982 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIAM K | MD | 24X13000712 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | WILLIE J | MD | 24X18000190 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITH | ZENNO | MD | 24X16000586 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMITHERS | PAUL L | MD | 24X13000185 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOCK | HARRY C | MD | 24X06001000 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOCK | JOHN H | MD | 24X06001000 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOLKO | JOHN A | MD | 24X17000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOUSE | LARRY | MD | 24X16000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMOUSE | SHIRLEY | MD | 24X16000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMULLIN | GARY T | PA | C48AB200971 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMYTH | ALFRED H | PA | 2415CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMYTH | LOUISE | PA | 2415CV2002AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMYTHE | RAYMOND C | MD | 24X15000783 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SMYTHE | SARAH J | MD | 24X15000783 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNAIR | JOSEPH R | MD | 24X15000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNAPP | LAURA ELAINE | MD | 24X12000619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNAPP | LAURA ELAINE | MD | 24X04000004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNIVELY | PATRICIA | MD | 24X03000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNIVELY | ROBERT D | MD | 24X03000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWBERGER | BETTY | MD | 24X13000741 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWBERGER | BETTY | MD | 24X12000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWBERGER | THEODORE M | MD | 24X12000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWBERGER | THEODORE M | MD | 24X13000741 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWDEN | ALLEN R | MD | 24X04000786 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWDEN | LOUIS E | MD | 24X17000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWDEN | RICHARD | MD | 24X18000241 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWDEN | ROSA L | MD | 24X17000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNOWDEN | YOLANDA L | MD | 24X04000786 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | ALBERT W | PA | C48AB20137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | BARBARA | MD | 24X03000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | CHARLES R | MD | 24X18000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | CHRISTINE | MD | 24X05000808 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | DEBRA | MD | 24X17000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | DENZIL | MD | 24X16000424 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | DONALD L | MD | 24X08000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | EDITH | MD | 24X02001515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | EDWARD H | PA | C48AB20127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | GARY E | MD | 24X13000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | GARY W | MD | 24X01001969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | GEORGE W | MD | 24X04000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | GLORIA A | MD | 24X18000308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | JEAN | MD | 24X13000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | JOAN | MD | 24X08000140 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | MARLENE | MD | 24X11000825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | MICHAEL A | MD | 24X04000412 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | PHYLLIS | MD | 24X01001969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | RAY J | MD | 24X02001515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | ROBERT | MD | 24X11000825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | SARAH K | MD | 24X15000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SNYDER | RONALD | MD | 24X03000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOHN | AMELIA M | MD | 24X03000023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOHN | HARRY J | MD | 24X03000023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOLLEY | STEPHANIE | MD | 24X12000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOLLEY | JENNIFER L | MD | 24X10000245 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOLOMON | LOUISE A | PA | 181202518 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOLT | ROBERT P | PA | C48AB201575 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOMERS | DOROTHY G | MD | 24X02002497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOMERS | LESTER R | MD | 24X02002497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOMERVILLE | MERVIN M | MD | 24X17000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOMMERS | MARY ELLEN | MD | 24X07000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SONGILA | JOHN J | MD | 24X93095529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SONGILA | MARIE E | MD | 24X93095529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SONN | EDWARD J | MD | 24X16000032 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SONNENLEITER | LINDA | MD | 24X12001018 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 376**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SOOS | JUDY S | PA | C48AB201558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOOS | MICHAEL R | PA | C48AB201558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOPKO | THOMAS J | PA | C48AB200929 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SORRELL | REVEL T | MD | 24X13000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SORRENTINO | KAREN | MD | 24X12000246 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SORTINO | CHRISTOPHER J | MD | 24X17000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOS | BARBARA | PA | C48AB201419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOS | DONALD | PA | C48AB201419 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUDERS | JOHN E | PA | C48AB2010009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUDERS | KATHY L | PA | C48AB2010009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUDERS | MARIA L | MD | 24X06000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUDERS | WILLIAM J | MD | 24X06000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUTHARD | WILLIAM H | MD | 24X05000789 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUTHERLAND | DAVID L | MD | 24X13000733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUTHERLAND | ELSIE R | MD | 24X13000733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUTHWORTH | CAROLYN A | MD | 24X09000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUTHWORTH | DONALD | MD | 24X02002764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUTHWORTH | HERMAN L | MD | 24X09000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SOUTHWORTH | PRISCILLA G | MD | 24X02002764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPADE | ARLENE | PA | C48AB2012167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPADE | ARLENE | MD | C48AB2011028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPADE | EDWARD C | PA | C48AB2012167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPADE | EDWARD C | PA | C48AB2011028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPANGLER | CHARLES M | MD | 24X07000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPANGLER | GENE L | PA | 2014CV115AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPANGLER | PAULA M | PA | 2014CV115AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPANGLER | SHARON J | MD | 24X07000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPARKES | ALFRED | MD | 24X07000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPARKES | MARY A | MD | 24X07000260 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPARKS | DARLENE | MD | 24X08000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPARR | JOHN R | PA | C48AB20153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPATARO | DENNIS | MD | 24X17000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPATARO | DOROTHY | MD | 24X17000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPATARO | PATRICK | MD | 24X17000497 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEALMAN | AUGUST M | MD | 24X02002408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEALMAN | FLORENCE E | MD | 24X02002408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEARMAN | CURBIE | MD | 97Z55538CX1960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEARMAN | MARY | MD | 24X12000298 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEARMAN | SADIE R | MD | 97Z55538CX1960 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEDDEN | DELMAR | MD | 24X07000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEDDEN | WANDA L | MD | 24X07000193 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEECE | FRED A | MD | 24X09000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEECE | JUDE GIORGILLI | PA | 24X09000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEICHER | EUGENE DWIGHT | MD | 24X18000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEICHER | MARY C | MD | 24X18000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCE | GREGORY | MD | 24X08000138 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCE | JAMES E | MD | 24X11000659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCE | MONTRELL | MD | 24X14000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCE | PATRICIA J | MD | 24X11000659 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCER | CHARLES W | MD | 24X04000681 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCER | CHARLOTTE | MD | 24X03000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCER | FREDERICK T | MD | 24X10000489 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCER | JANICE C | MD | 24X12000976 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCER | RACHEL | MD | 24X04000681 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPENCER | RICHARD L | MD | 24X03000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPERL | LINGARD M | MD | 24X08000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPERL | NANCY L | MD | 24X08000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPEVAK | JOHN D | PA | C48AB20156 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPICER | LAURA M | MD | 24X13000755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIEGEL | JOAN | MD | 24X14000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIEGEL | KAREN | MD | 24X14000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIEGEL | LOUIS A | MD | 24X14000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIEGEL | STEVEN L | MD | 24X14000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPILMAN | JAMES L | MD | 24X03000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPILMAN | MAGDELAN | MD | 24X03000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIVEY | EARL E | MD | 24X04000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIVEY | JEAN | MD | 24X04000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPIVEY | SCOTT M | MD | 24X15000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPONG | HELEN V | MD | 24X03000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPONG | ROBERT R | MD | 24X03000210 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPOONIRE | ANNA M | MD | 24X13000412 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPORER | LINDA | MD | 24X15000450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRATT | EDNA M | MD | 24X09000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRATT | RICHARD J | TMD | 24X09000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRIGGS | DONNA M | MD | 24X14000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRIGGS | OLIVER JOSEPH | MD | 24X03000839 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRIGGS | OLVER J | MD | 24X14000076 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRINGER | GLENN F | MD | 87CG9834236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRINGER | NANCY R | MD | 87CG9834236 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRINKLE | CONSTANCE L | MD | 24X16000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRINKLE | MELISSA | MD | 24X03001146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRINKLE | THERESA | MD | 24X05000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPRINKLE | WILLIAM C | MD | 24X16000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SPURRIER | GRANT B | MD | 24X17000081 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SROKA | EDWARD A | MD | 24X100000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SROKA | ELEANOR A | MD | 24X100000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SROKA | THOMAS E | MD | 24X100000114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ST JOHN | DEBORAH JEAN | MD | 24X17000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ST JOHN | THOMAS A | MD | 24X17000035 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STACHOROWSKI | MICHAEL J | MD | 24X15000786 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STACK | CARL F | MD | 24X15000590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STACK | JACKLYN RAE SOLIDA | MD | 24X15000590 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STADELMAN | DIANE | MD | 24X11000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STADELMAN | JEROME R | MD | 24X11000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAFFORD | HERMAN | MD | 24X04001055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAFFORD | LOUISE | MD | 24X04001055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAIR | SHARON | MD | 24X12001058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAIR | SHARON | MD | 24X08000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALGAITIS | JOHN W | PA | C48AB201547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALGAITIS | SANDRA J | PA | C48AB201547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALLINGS | HAROLD H | MD | 24X05000503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALLINGS | JOANNE R | MD | 24X05000503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALLINGS | SANDRA | MD | 24X05000503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STALLMANN | JOSEPH L | MD | 24X15000669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMATELOS | PATRICIA A | MD | 24X16000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMATELOS | RICHARD A | MD | 24X16000216 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMM | CHARLES W | MD | 24X13000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMM | CHARLES W | MD | 24X13000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMM | PATRICIA L | MD | 24X13000727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAMM | PATRICIA L | MD | 24X13000264 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANCIL | TWIG H | MD | 24X06000709 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANCLIFF | CHARLES | MD | 24X12000900 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANCLIFF | JANET C | MD | 24X12000900 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANDFORD | CAROLYN | MD | 24X07000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANFORD | DEBORAH | MD | 24X16000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANFORD | DEBORAH | MD | 24X08000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANIEWSKI | THERESA | MD | 24X12000718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANIEWSKI | WALTER | MD | 24X12000718 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANKIEWICZ | PETER | MD | 24X15000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANKIWICZ | MELBA J | PA | 24X13000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANLEY | BRIGGETTE P | MD | 24X07000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANLEY | BRYANT | MD | 24X07000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANLEY | DONALD W | MD | 24X07000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANLEY | DORIS | MD | 24X11000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANLEY | EVERETT R | MD | 24X11000228 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANLEY | MARK | MD | 24X07000229 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STANLEY | ROBERT H | MD | 24X18000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAPLETON | MARY D | MD | 24X16000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAPLETON | VINCENT | MD | 24X16000036 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARNOWSKY | BETTY M | PA | 2014CV10474AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARNOWSKY | JERRY L | PA | 2014CV10474AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARON | FRANK L | MD | 24X14000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARON | MARY J | MD | 24X14000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARR | DWYN ELLEN | MD | 24X07000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STARR | SANDY | MD | 24X13000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | CAROL H | MD | 24X18000280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | CHARLES DUDLEY | MD | 24X18000280 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | CHARLES E | MD | 24X09000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | EDDIE | MD | 24X11000769 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | ERNEST S | MD | 24X09000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | JESSICA M | MD | 24X09000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | ROSE M | MD | 24X09000403 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STATON | RUBY | MD | 24X05000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STATON | TOMMIE | MD | 24X05000776 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAUDT | ANNABELL N | PA | 2016CV8788AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAUDT | EUGENE H | PA | 2016CV8788AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAUFFER | ALTHEA M | PA | 110501863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAUFFER | PAUL J | PA | 110501863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAVRAKIS | JAMES | MD | 24X12000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAVRAKIS | MARY JANE | MD | 24X12000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAVRAKIS | STEVE W | MD | 24X12000490 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STAWSER | NORMA J | PA | 2004CV4441AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEBBING | DOROTHY J | MD | 24X16000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEBBING | FRANKLIN L | MD | 24X16000337 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STECH | CATHERINE A | PA | C48AB20169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STECH | EDWARD E | PA | C48AB20169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STECKER | WILLIAM | MD | 24X10000218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEEDLEY | DOROTHY L | MD | 24X04000865 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEELE | ROBERT J | MD | 24X19000023 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEFANICK | POLLY | NY | 98113733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEFANICK | RICHARD T | NY | 98113733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEFANOWICZ | CECILIA T | MD | 24X03000684 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEFANOWICZ | WALTER S | MD | 24X03000684 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEFFE | BRUCE | MD | 24X14000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEFFE | LINDA | MD | 24X14000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIBE | SUSAN | MD | 24X14000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | BRENDA K | MD | 24X12000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | CATHY | MD | 24X13000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | CATHY C | PA | C48AB201270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | DALE J | PA | C48AB201270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | DANIEL L | MD | 24X13000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | DANIEL L | MD | 24X15000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | ERIC MORRISON | MD | 24X12000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | JUDITH E | PA | C48AB201270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | MICHAEL SCOTT | MD | 24X12000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | ROBERT CRAIG | MD | 24X12000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEIN | WILLIAM M | MD | 24X12000764 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEINFELDT | DAVID BRIAN | MD | 24X11000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEINFELDT | GAIL LYNN | MD | 24X11000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEINFELDT | HOWARD WESLEY | MD | 24X11000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEINFELDT | LAWRENCE EDWARD | MD | 24X11000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEINFELDT | LAWRENCE ROBERT | MD | 24X11000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEINFELDT | MILDRED LENORA | MD | 24X11000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEINFELDT | ROBERT THOMAS | MD | 24X11000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEM | MARY ALICE | MD | 24X17000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEM | WALTER LEE | MD | 24X17000071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEMPLE | DOROTHY | MD | 24X11000814 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEMPLE | EDWARD L | MD | 24X11000814 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STENGER | DEBORAH M | PA | C48AB201015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STENGER | DEBORAH M | PA | 111102058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPEK | JOSEPH | MD | 24X02002456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPHENS | TERESA | MD | 24X11000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPHENS | THOMAS H | MD | 24X11000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPHENSON | AMELIA MARY | MD | 24X11000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEPHENSON | SUSAN F | MD | 24X11000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERLING | A MARIE | MD | 24X04001026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERLING | CHARLOTTE | MD | 24X06000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERLING | LAWRENCE | MD | 24X04001026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERLING | ROBERT | MD | 24X09000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERLING | RUSSELL | MD | 24X06000154 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERLING-GARRETT | ERTHA | MD | 24X12000846 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERMER | GEORGE C | PA | C48AB201031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERMER | PRISCILLA J | PA | C48AB201031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERN | GEORGE E | MD | 24X13000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERN | SANDRA K | MD | 24X13000573 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | EDWARD C | PA | C48AB201645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | EILEEN L | PA | C48AB201362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | LINDA K | PA | C48AB201645 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | LINDA M | PA | 110601237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | RICHARD G | PA | C48AB201362 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STERNER | ROBERT E | PA | 110601237 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STETTLER | JOYCE M | PA | 110701668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STETTLER | RAYMOND J | PA | 110701668 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEVENS | MARVELL | MD | 24X11000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | ROBIN A | MD | 24X16000128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | RONALD G | MD | 24X11000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | TIMOTHY | MD | 24X04000938 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENS | CHRISTINE | MD | 24X04000912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | BARRY | MD | 24X17000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | HUGH | MD | 24X17000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | KATHLEEN E | MD | 24X09000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | KENNETH | TN | 24X17000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | PAUL T | MD | 24X09000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | ROLAND C | MD | 24X16000432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEVENSON | VINCENT | MD | 24X17000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWARD | EDWARD R | MD | 24X09000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWARD | EDWARD RODNEY | MD | 24X07000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWARD | OLIVE M | MD | 24X07000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWARD | OLIVE MARIE | MD | 24X09000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | ALVERTA S | MD | 24X11000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | DENNIS L | MD | 24X17000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | HOWARD A | MD | 24X16000336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | JAMES E | MD | 24X11000475 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STEWART | NANCY N | MD | 24X17000243 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STICHEL | FRANCES | MD | 24X05000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STICHEL | JAMES | MD | 24X05000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STICHEL | JOHN | MD | 24X05000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STICHEL | JOHN R | MD | 24X05000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STICKELL | IRVIN D | MD | 24X15000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STICKELL | MARY | MD | 24X15000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STILLING | EDWARD F | MD | 24X07000014 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STILLWAGON | DAVID J | MD | 24X04000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STILLWAGON | VICKIE | MD | 24X04000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STILSON | JEROME | MD | 24X17000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STILSON | SHARON | MD | 24X17000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STIMMEL | DONALD EDWIN | MD | 99002668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STIMMEL | MARY L | MD | 99002668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINCHCOMB | DANIEL E | MD | 24X13000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINNETT | EUGENIA | TN | 132308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINNETT | LEO R | TN | 132308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINSON | IRMA S | MD | 24X05000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STINSON | ROBERT L | MD | 24X05000212 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STIPEK | DANIEL J | MD | 24X02001449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STIPEK | PATRICIA A | MD | 24X02001449 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STIPEK | WILLIAM D | MD | 24X04000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOCKER | GREGORY P | PA | 160204775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOCKER | TAMI | MD | 160204775 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOCKSTILL | DOROTHY | MD | 24X03000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOCKSTILL | JOSEPH | MD | 24X03000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOEHR | DIANA | MD | 24X04000864 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOEHR | HENRY | MD | 24X04000864 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOFFEL | CLIFFORD L | MD | 24X11000716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOFFEL | DOROTHY | MD | 24X11000716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOGDALE | JAMES S | MD | 24X15000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOGDALE | JAMES S | MD | 24X18000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOGDALE | MICHAEL | MD | 24X15000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOGDALE | MICHAEL | MD | 24X18000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOGDALE | ROBERT | MD | 24X15000612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOGDALE | ROBERT | MD | 24X18000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | ANN | MD | 24X11000890 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | DONALD E | MD | 24X11000672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | JACQUELYN | MD | 24X11000672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | MARIE | MD | 24X03001158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | MILTON M | MD | 24X03001158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | ODELL W | MD | 24X11000636 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | RONALD L | MD | 24X11000890 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | SHARON LEE | MD | 24X08000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOKES | STANLEY M | MD | 24X04001122 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOLTE | FRANK RICHARD | MD | 24X14000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOLTE-HINES | DAWNITA MARIA | MD | 24X14000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOLTZFUS | MELVIN A | PA | 2016CV1164AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | ALLEN S | MD | 24X14000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | CAROL A | MD | 24X12000722 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | DANIEL E | MD | 24X11000894 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 378**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STONE | EARL L | MD | 24X06000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | FRANKIE L | MD | 24X12000722 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | JOANNE | MD | 24X14000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | MICHAEL | MD | 24X14000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | PEGGY | MD | 24X11000894 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONE | STEVEN | MD | 24X14000153 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONEBRAKER | ALAN F | MD | 24X19000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONEBRAKER | DAWN | MD | 24X19000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONEBRAKER | LINDA | MD | 24X19000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONEBRAKER | WILLIAM PAUL | MD | 24X19000043 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONER | FRED EDWARD | MD | 24X14000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONESIFER | ELMER C | MD | 24X08000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STONESIFER | ROSALIE E | MD | 24X08000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STORM | EUGENE | MD | 24X13000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STORM | SHIRLEY G | MD | 24X13000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOTTLEMIRE | CHERYL | MD | 24X18000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOTTLEMIRE | LONNIE | MD | 24X18000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOTTLEMYER | ELAINE M | MD | 24X07000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOTTLEMYER | FRANCIS LEE | MD | 24X07000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOUT | CATHERINE E | PA | C48AB200974 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOUT | MABLE M | MD | 24X12000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOUT | ROBERT C | PA | C48AB200974 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOUT | WORELY R | MD | 24X12000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOVER | LINDA | MD | 24X11000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOVER | TIMOTHY A | MD | 24X11000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOVERS | KATHY | MD | 24X03000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STOWERS | RODNEY | MD | 24X16000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRACK | JAMES J | PA | C48AB201727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRACK | MONA A | PA | C48AB201727 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAKA | JOSEPH J | PA | C48AB200911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAKA | PRISCILLA L | PA | C48AB200911 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRATEMEYER | MELVA | MD | 24X13000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRATEMEYER | WILLIAM L | MD | 24X13000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAWN | DARLENE | PA | C48AB201824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAWN | WILLIAM A | PA | C48AB201824 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAWSER | DONALD L | PA | 2004CV44441AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAY | JOHN | MD | 24X16000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRAY | THERESA | MD | 24X16000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREANO | E SUSAN | MD | C48AB202141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREANO | RALPH V | PA | C48AB202141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREAT | ARTHUR | MD | 24X11000696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREAT | CORA M | MD | 24X11000696 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREETT | CHARLES | MD | 24X12001054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREETT | NANCY | MD | 24X12001054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRELECKI | SALLY A | MD | C48AB201386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRELECKI | THOMAS M | PA | C48AB201386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREMPEK | HENRY R | MD | 24X02002570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STREMPEK | PATRICIA | MD | 24X02002570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRIDER | GEORGE M | MD | 24X16000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRINE | WILLIAM H | MD | 24X13000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRINE | WILLIAM H | MD | 24X03000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRINGFELLOW | DOREEN | MD | 24X10000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRINGFELLOW | JOSEPH | MD | 24X10000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRINGFELLOW | RUTH | MD | 24X10000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRITTMATTER | EUGENE C | MD | 24X14000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRITTMATTER | LORETTA H | MD | 24X14000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROHL | BARBARA A | PA | C48AB20157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROHL | ROBERT A | PA | C48AB20157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRONG | JOAN O | MD | 24X02002385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRONG JR | HERMAN J | MD | 24X02002385 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROUMBIS | NIKOLAOS A | MD | 24X14000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROUMBIS | PERDIKA | MD | 24X14000208 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROUP | CHARLES E | MD | 24X11000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STROUP | PATRICIA E | MD | 24X11000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRUCKO | EVELYN K | MD | 24X16000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STRUCKO | JOHN P | MD | 24X16000263 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUCKLEY | ELLEN A | PA | C48AB20143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUCKLEY | JAMES W | PA | C48AB201721 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUCKLEY | LAMONT E | PA | C48AB20143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUCKLEY | LINDA J | PA | C48AB201721 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUDZINSKI | EDWARD T | MD | 24X08000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUDZINSKI | JOAN M | MD | 24X08000252 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUHMER | HENRY A | MD | 24X06000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUHMER | MARY | MD | 24X06000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMBROSKI | THEODORE | MD | 24X13000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMP | DWIGHT D | PA | 2013CV10593AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STUMP | LORETTA | PA | 2013CV10593AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| STURDIVANT | JAMES C | MD | 97139504CX798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STURDIVANT | PEARL J | MD | 97139504CX798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STURGILL | DONALD I | MD | 98254501CX1701 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STURGILL | LARRY E | MD | 24X05000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STURGILL | MARGIE | MD | 24X05000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STURGILL | ROSE ANNA | MD | 24X05000170 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STYLE | DEBORAH A | MD | 24X11000900 | LAW OFFICES OF PETER G. ANGELOS, PC |
| STYLE | EDWARD H | MD | 24X11000900 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUDAL | JANIS A | PA | C48AB200583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUDAL | MICHAEL G | PA | C48AB200583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUDDRETH | JEAN C | MD | 24X16000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUDDRETH | MANUS E | MD | 24X16000319 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUECK | ROSALIE | MD | 24X13000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUECK | WALTER | MD | 24X13000354 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUEHS | AUDREY M | MD | 98198530CX1452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUEHS | HOWARD | MD | 98198530CX1452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUFFECOOL | HENRY E | NY | 11606798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUFFECOOL | JOAN | NY | 11606798 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUGRUE | ANNA J | MD | 24X09000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUGRUE | J MICHAEL | MD | 24X09000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUGRUE | TIMOTHY D | MD | 24X09000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLINS | EMMA K | MD | 24X05000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLINS | GARNETT R | MD | 24X05000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | BERNARD F | MD | 24X03000895 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | ELIZ J | MD | 24X15000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | GARY L | MD | 24X18000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | GERTRUDE | MD | 24X03000895 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | GOLDEN L | MD | 24X18000203 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | IVAN R | MD | 24X02002508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | JUNE R | MD | 24X02002508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | PAUL A | MD | 24X03000946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | PAUL A | MD | 24X03000895 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | ROBERT J | MD | 24X13000708 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | ROBERT T | MD | 24X02002765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | RUTH F | MD | 24X11000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | SANDRA | MD | 24X03000946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | SUE BARBARA | MD | 24X13000708 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | WILLIAM G | MD | 24X11000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SULLIVAN | WILLIAM M | MD | 24X15000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUMEGO | JOSEPH | MD | 24X03000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUMEGO | JOSEPH M | MD | 24X03000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUMMERS | CECIL | MD | 24X09000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUMMERS | MICHIKO | MD | 24X09000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUMPTER | JOSEPH | MD | 24X04000619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUMPTER | ORANGIE | MD | 24X04000619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUMTER | THOMAS A | MD | 24X14000029 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SURANOFSKY | EMMA E | PA | 002882SEPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SURANOFSKY | MILTON S | PA | 002882SEPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTER | CYRUS W | PA | DECTERM19881198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTER | JACQUELINE L | PA | DECTERM19881198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTHARD | GLORIA D | MD | 24X11000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTHARD | IRVIN D | MD | 24X11000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTHARD | SUSAN DENISE | MD | 24X11000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTT | MARY N | MD | 24X03000848 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTT | PAUL A | MD | 24X03000848 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTTON | BRENDA | PA | C48AB201341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTTON | JAMES A | PA | C48AB201341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SUTTON | KAREN E | PA | 191100545 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAFFORD | JAMES V | MD | 24X02002270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAFFORD | PHYLLIS | MD | 24X02002270 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAIN | BETTY J | MD | 24X09000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAIN | DONALD F | MD | 24X02002723 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAIN | DORIS L | MD | 24X02002723 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAIN | ELWOOD L | MD | 24X09000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWARTZ | DAVID | PA | C48AB201632 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 379**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SWARTZ | MELISSA | MD | 24X13000667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWARTZ | ROBYN L | MD | 24X13000667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWAUGER | DARRELL F | MD | 24X03000808 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEAT | GARY | MD | 24X17000327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEAT | KATHLEEN S | MD | 24X17000327 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEDE | ANTHONY J | PA | C48AB200956 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEDE | SYLVIA B | PA | C48AB200956 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEENE | COLLEEN Z | MD | 24X03001030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEENE | WILLIAM D | MD | 24X03001030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEENEY | CATHERINE | PA | DECTERM19882046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEENEY | DOROTHY A | MD | 24X11000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEENEY | LAURIE | MD | 24X12000491 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEENEY | WILLIAM T JR | PA | DECTERM19882046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEITZER | DONALD | MD | 24X11000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEITZER | DONALD | MD | 24X17000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEITZER | DONALD R | MD | 24X11000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEITZER | DONALD R | MD | 24X17000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEITZER | GLENN | MD | 24X11000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEITZER | GLENN | MD | 24X17000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEITZER | MILDRED T | MD | 24X11000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWEITZER | MILDRED T | MD | 24X17000499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIDOWICH | MICHAEL J | MD | 24X04000002 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIECICKI | CLAUDIA | MD | 24X04000779 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIECICKI | ROBERT A | MD | 24X04000779 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIFT | MARGARET E | MD | 24X14000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIFT | MARGARET E | MD | 24X05000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIFT | MICHAEL C | MD | 24X14000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIFT | MICHAEL C | MD | 24X05000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIFT | TALBERT W | MD | 24X14000428 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWIFT | TALBERT W | MD | 24X05000377 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWINBURN | LAWRENCE D | MD | 24X11000834 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWINBURN | SANDRA L | MD | 24X11000834 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWINDELL | GARY E | MD | 24X06000719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWINDELL | VICKY L | MD | 24X06000719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SWORDS | DEBRA | MD | 24X11000219 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYDNOR | JOAN | MD | 24X15000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYDNOR | THOMAS W | MD | 24X15000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYKES | ISADORE | MD | 24X07000015 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYKES | JAMES J | MD | 24X12000992 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYKES | PHYLLIS | MD | 24X06000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYKES | PHYLLIS | MD | 24X06000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYKES | PHYLLIS | MD | 24X07000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYKES | THURMAN | MD | 24X06000074 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYKES | THURMAN E | MD | 24X06000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYKES | THURMAN E | MD | 24X07000343 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYLVIA | ANGELA | MD | 24X18000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYNODINOS | JAMES | MD | 24X09000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYNODINOS | RUTH | MD | 24X09000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SYSKO | KATHLEEN A | PA | C48AB200969 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZCZEPANSKI | GLORIA J | PA | C48AB201365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZCZEPANSKI | RICHARD A | PA | C48AB201365 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZERBICKI | ALFRED J | MD | 24X12000672 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZULBORSKI | BRUCE C | PA | C48AB201361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| SZULBORSKI | SHEILA | PA | C48AB201361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAFFETANI | ANGELA | MD | 24X13000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAFFETANI | LOUIS | MD | 24X13000268 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAGGART | CAROL B | PA | NOVTERM19882734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAGGART | JOHN HENRY JR | PA | NOVTERM19882734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAKACS | CARMEN M | PA | C48AB201414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAKACS | EUGENE J | PA | C48AB201414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAKOVICH | MILDRED E | MD | 24X06000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAKOVICH | RONALD L | MD | 24X06000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TALIADOUROS | NICHOLAS | MD | 24X07000310 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TALIAFERRO | BERNARD | MD | 24X07000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TALIAFERRO | ROSLYN | MD | 24X07000038 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TALLEY | CAROLYN | MD | 24X17000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TALLEY | JOHN E | MD | 24X17000425 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TANA | JANET M | MD | 24X11000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TANA | PAUL F | MD | 24X11000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TARBORO | BERT | PA | C48AB200915 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TARVER | LISA N | MD | 24X08000304 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TARVER | RONALD N | MD | 24X11000756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TASKER | AUBREY B | PA | C48AB2010026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TASKER | DOROTHY M | PA | C48AB2010026 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TATE | GLENNA L | MD | 24X04000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TATE | THOMAS W | MD | 24X04000467 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TATE | WANDA D | MD | 24X11000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TATE | WILLIAM | MD | 24X11000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOE | TERRY | MD | 24X14000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | ALLIE | MD | 24X11000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | BEVERLY | MD | 24X14000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | BEVERLY J | MD | 24X09000012 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | BRENARD J | MD | 24X15000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | BERNARD J | MD | 24X18000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CAROL E | MD | 24X11000803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CHARLES E | MD | 24X11000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CHRISTOPHER B | VA | 003CL1200072200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CLINTON R | MD | 24X11000803 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CLYDE L | MD | 24X14000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CRAIG | MD | 24X11000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CRAIG S | MD | 24X11000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | CYNTHIA | MD | 24X11000106 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | DANIEL J | VA | 003CL1200072200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | DARRYL L | MD | 24X15000198 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | DARRYL L | MD | 24X18000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | DIANE | MD | 24X05000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | EUGENE R | MD | 24X16000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | EVELYN MARY | MD | 24X07000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | FERMER | MD | 24X14000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | FRANK J | MD | 24X05000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | GEORGE E | MD | 24X05000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | GEORGE G | MD | 24X14000294 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | GLEN | MD | 24X03000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | GLENN | MD | 24X11000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | GLENN C | MD | 24X13000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | HARRY HAMPTON | MD | 24X04000974 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | HOWARD K | MD | 24X07000451 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JACK DUANE | MD | 24X03000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOHN J | MD | 24X14000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOHN J | MD | 24X06000627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOSEPH A | MD | 24X04000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOSEPH D | VA | 003CL1200072200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | JOSEPH E | MD | 24X04000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | KATHY S | VA | 003CL1200072200 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | LENA D | MD | 24X13000537 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | LINDA | MD | 24X17000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | LORRAINE | MD | 24X14000553 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | LORRAINE | MD | 24X06000627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MAMIE T | MD | 24X15000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARGARET | MD | 24X05000006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARK C | MD | 24X11000637 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARK C | MD | 24X11000334 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARLIN R | MD | 24X17000267 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARY ELLEN | MD | 24X05000555 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARY F | MD | 24X14000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MARY G | MD | 24X04000974 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MILDRED E | MD | 24X05000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | MORTIMER E | MD | 24X15000516 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | PAMELA | MD | 24X18000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | PHILIP N | MD | 24X18000161 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | PHILLIP A | MD | 24X04000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | ROBERT L | MD | 24X03000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | ROSE | MD | 24X04000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | ROSELINE B | MD | 24X14000094 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | SHIRLEY L | MD | 24X03000157 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | STACEY | MD | 24X08000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | TOM A | MD | 24X17000088 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | TROY | MD | 24X04000716 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | VANNA M | MD | 24X03000631 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | WILBUR RUDOLPH | MD | 24X19000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | WILLIAM A | MD | 24X11000889 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR | WILLIAM S | MD | 24X13000537 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | YVONNE | MD | 24X14000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR-CARTER | ANGELA | MD | 24X19000085 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TAYLOR-MYERS | TAMMY | MD | 24X12000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEDESCO | JOHN A. | NY | 01110633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEETS | CARL J | MD | 24X16000011 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TELLIOHANN | EDITH L | MD | 24X06000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TELLIOHANN | GEORGE | MD | 24X06000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TELLIOHANN | RICHARD | MD | 24X06000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TELLIOHANN MCFADDEN | SANDRA | MD | 24X06000116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TELLO | DEBRA M | MD | 24X17000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEODORO | DONNA M | MD | 24X08000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEODORO | MARCO D | MD | 24X08000084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRANT | CARMELITA | MD | 24X16000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRANT | DANNY WAYNE | MD | 24X16000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRANT | HENRY | MD | 24X16000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRANT | TERRI E | MD | 24X16000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRY | CARL TONY | MD | 24X11000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRY | DORIS | MD | 24X16000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRY | KATHY S | MD | 24X11000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERRY | RODNEY J | MD | 24X16000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERZIGNI | ANNA S | MD | 24X14000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERZIGNI | ANNA S | MD | 24X11000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERZIGNI | FRANK | MD | 24X14000202 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TERZIGNI | FRANK C | MD | 24X11000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TEXTER | WALTER F | PA | 110800378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THANIEL | THOMAS | MD | 24X11000802 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THANIEL | VERNICE E | MD | 24X11000802 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THANOS | NIKOLAOS | MD | 24X17000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THEOFANIDIS | EVANGELOS G | MD | 24X17000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THEOFANIDIS | MARIA | MD | 24X17000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THEOFILES | ARLINE | MD | 24X14000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THIBODEAU | BENOIT | MD | 24X11000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ADELE | MD | 24X16000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ALICE | MD | 24X04000912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ALICE R | MD | 24X19000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ANN MARIE | MD | 24X06000756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ANNE L | MD | 24X15000030 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | BELINDA | MD | 24X17000136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | BENNIE | MD | 24X12001021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | BRUCE | MD | 24X14000117 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | CHARLES E | MD | 24X11000606 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | CHARLES R | MD | 24X06000756 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | CHERYL J | MD | 24X14000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | CORRINE H | MD | 24X16000452 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | CORRINE H | MD | 24X11000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DAVID P | MD | 24X14000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DEBRA J | MD | 24X13000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DIMPLE R | MD | 24X11000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DONALD E | MD | 24X13000665 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | DWIGHT | MD | 24X17000136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | EVELYN | MD | 24X16000468 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | EVELYN | MD | 24X13000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | GORDON A | MD | 24X02002766 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | HOWARD | MD | 24X06000171 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JAMES A | MD | 24X15000211 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JAMES M | MD | 24X05000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JESSIE | MD | 24X11000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOHN B | MD | 24X12001021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOSEPH F | MD | 24X19000024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JOSEPH W | PA | 170602436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | JUNE E | MD | 24X14000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | KAREN A | MD | 24X16000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | KAREN A | MD | 24X16000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | KAREN L | MD | 24X13000661 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | LANA | MD | 24X14000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | LE ROY | MD | 24X12000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | LILLIAN V | MD | 24X17000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | LINDA | MD | 24X05000213 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | LOUISE D | MD | 24X04000657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | MARY E | MD | 24X11000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | MARY G | MD | 24X16000067 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMAS | NANCY | MD | 24X02002766 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ODESSA H | MD | 24X04000656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | RHETTA BUTLER | TMD | 24X12000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT | MD | 24X12000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT | MD | 24X11000273 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT | IMD | 24X04000656 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT C | MD | 24X16000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT C | MD | 24X16000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT L | MD | 24X13000536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT L | MD | 24X16000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROBERT L | MD | 24X07000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | ROSEANN J | PA | 170602436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | SAMUEL J | MD | 24X05000705 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | SHELDON L | MD | 24X12000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | SUSAN | MD | 24X05000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | SYLVIA D | MD | 24X12000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | TAMMY | MD | 24X06000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | THURON W | MD | 24X09000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | TOM | MD | 24X04000657 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | TRACY | MD | 24X19000028 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS | WILLIAM E | MD | 24X19000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMASIK | BONNIE LYNNE | PA | C48AB201900001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMASIK | STANLEY | PA | C48AB201900001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMASON | JAMES W | MD | 24X13000719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMAS-ROGERS | JUDITH A | MD | 24X11000653 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPKINS | JENNIFER | MD | 24X13000492 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | ALFRED | MD | 24X04000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | ANDRE C | MD | 24X19000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | ANGELA A | MD | 24X19000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | ANGELA C | MD | 24X19000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | BARBARA | MD | 24X12001147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | BLAYNE D | MD | 24X04001057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | DARLENE L | MD | 24X17000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | DAVID M | MD | 24X12001098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | DONALD | MD | 24X03000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | DONNA M | MD | 24X03000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | DOROTHY B | MD | 24X10000421 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | GRADY | MD | 24X12000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | HAROLD D | MD | 24X12001098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | HENRY J | MD | 24X16000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | JAMES | MD | 24X13000687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | JAMES EDWARD | MD | 24X13000687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | JANET | MD | 24X12000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | JANET | MD | 24X12001152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | JESSE LEO | MD | 24X12001147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | KATE | MD | 24X04000962 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | KENNETH L | MD | 24X04000962 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | LEON | MD | 24X04000912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | LEONARD | MD | 24X04000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | LEONARD H | MD | 24X12000708 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | LEWIS B | MD | 24X17000361 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | MICHAEL | MD | 24X12001098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | OTIS CORNELIUS | MD | 24X19000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | PEGGY | MD | 24X04000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | PEGGY B | MD | 24X12000708 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | PHYLLIS CORBIN | MD | 24X13000687 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | SHARON K | MD | 24X18000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | STEVE R | MD | 24X18000110 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | TARA | MD | 24X19000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | WILLIAM H | MD | 24X12000642 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON | WILLIAM H | MD | 24X12001152 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THOMPSON-LINNEN | EDITH | MD | 24X19000133 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORNTON | CHARLES | MD | 24X04000869 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORNTON | CHARLIE | MD | 24X07000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORNTON | CHARLIE | MD | 24X12000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORNTON | DEBRA | MD | 24X07000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORNTON | DEBRA R | MD | 24X12000021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORNTON | GARY | MD | 24X12001145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORNTON | JACQUELINE | MD | 24X04000869 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORNTON | JANET R | MD | 24X12001145 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOROUGHGOOD | B VIRGINIA | MD | 24X1000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORPE | ALICE P | MD | 24X1400025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORPE | JOSEPH H | MD | 24X1400025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THORPE | RHONDA L | MD | 24X1400025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| THURSTON | ROY E | MD | 24X1800304 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILGHMAN | ANTHONY L | MD | 24X1600495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILGHMAN | CORNELL M | MD | 24X0600130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILGHMAN | MARY J | MD | 24X0600130 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLAGE | JOHN H | MD | 24X0400717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLAR | GRACIE | MD | 24X1200338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLERY | LISA | MD | 24X1500437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLEY | JOSEPH R | MD | 24X1600335 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLMAN | GLORIA | MD | 24X11000797 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLMAN | GWYNA | MD | 24X0300680 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TILLMAN | RONALD | MD | 24X11000797 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMAR | CONSTANCE J | PA | C48AB201719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMAR | JOSEPH A | PA | C48AB201719 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMONS | KEVIN | MD | 24X17000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMONS | SHERRY A | MD | 24X14000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMS | ALICE M | MD | 24X13000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMS | PAUL W | MD | 24X13000594 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIMMS | THOMAS F | MD | 24X13000197 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TINDALL | HEYWARD | MD | 24X09000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TINDER | CYNTHIA | MD | 24X03001047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIPTON | BILL | MD | 24X08000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIPTON | FLORENDA M | MD | 24X08000033 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIRABASSI | JOHN | MD | 24X1400387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIRABASSI | JOHN J | MD | 24X1400387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIRABASSI | PATRICA A | MD | 24X1400387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIRABASSI-HEAD | JULIA E | MD | 24X1400387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIRRELL-WYSOCKI | DAVID E | MD | 24X08000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TIRRELL-WYSOCKI | DAVID E | MD | 24X10000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TISDALE | HARRIET D | MD | 24X11000548 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOBASH | JOSEPH R | MD | 24X05000232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOBASH | JOSEPH R | MD | 24X05000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOBASH | SHELVIA J | MD | 24X05000233 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOBASH | SHELVIA J | MD | 24X05000232 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOCKASH | MICHAEL J | PA | C48AB201536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOCKASH | THERESA H | PA | C48AB201536 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOKARSKI | ALBERT | MD | 24X07000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOLLEY | BARBARA | MD | 24X10000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOLLEY | RAYMOND LYNWOOD | MD | 24X10000480 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOLSON | LEROY | MD | 24X06000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMBLIN | AVA W | MD | 24X11000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMBLIN | CHARLES D | MD | 24X11000448 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMLIN | ROBERT L | MD | 24X13000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOMLINSON | WILLIAM T | MD | 24X17000281 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TONGUE | CHARLOTTE | MD | 24X14000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TONGUE | STANLEY E | MD | 24X14000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOPA | CAROL A | MD | 24X14000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOPA | CRYSTAL A | MD | 24X14000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOPA | MELVIN | MD | 24X14000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOPOLSKI | ALLEN C | PA | 2012CV2786AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOPOLSKI | JAN M | PA | 2012CV2786AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOPOLSKI | LOIS B | PA | 2012CV2786AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOPOLSKI | WALTER J | PA | 2012CV2786AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TORRENCE | DENNIS | PA | C48AB201432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TORRENCE | LOUELLA | PA | C48AB201432 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TORRES | DOROTHY | MD | 24X17000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOSADORI | JEANNETTE D | MD | 24X12001017 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOUCHET | THOMAS M | MD | 24X15000003 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWERS | ALFRED | MD | 24X05000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWERS | ALFRED L | MD | 24X05000558 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWERS | HARRY L | MD | 24X05000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWERS | MARY E | MD | 24X05000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWERS | RONALD | MD | 24X05000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWERS | TIMOTHY | MD | 24X05000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWERS | WAYNE | MD | 24X03000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWERS | WAYNE | MD | 24X06000673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWNES | MOSES Z | MD | 24X11000943 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWNES | OTIS | MD | 24X19000052 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TOWNES | ROSA | MD | 24X11000943 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TOWNES | ROSALIND M | MD | 24X19000052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | BRENDA | MD | 24X05000702 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | EDWARD P | MD | 24X13000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | ETHEL M | MD | 24X11000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | JAMES S | MD | 24X14000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | LEOLA A | MD | 24X13000762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | MILDRED | MD | 24X14000515 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACEY | RODNEY L | MD | 24X11000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACY | ALICE | PA | C48AB2010024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRACY | MICHAEL J | PA | C48AB2010024 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRADER | JOELLEN L | MD | 24X1100147 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAFTON | LUEAN V | MD | 24X10000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAFTON | WILFORD O | MD | 24X10000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAGESER | ANN M | MD | 24X02002386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAGESER | ANN M | MD | 24X11000880 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAGESER | JOHN | MD | 24X11000880 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAGESER | JOHN G | MD | 24X02002386 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAMMER | JUDITH | MD | 24X12000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRANMER | PRESTON E | MD | 24X12000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAVAGLINE | CHARLENE | MD | 24X11000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAVAGLINE | RICHARD E | MD | 24X11000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAVER | JUDY LYNN | MD | 24X07000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAVIS | LAWRENCE F | MD | 24X16000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAYLOR | JOSEPH | MD | 24X12000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAYLOR | LINDA | MD | 24X12000550 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAYNHAM | ARLENE | MD | 24X17000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRAYNHAM | CHARLIE J | MD | 24X17000055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TREICHLER | EDGAR E | PA | 2014CV10099AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TREICHLER | MICHAEL E | PA | 2014CV10099AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRELLA | LINDA L | PA | C48AB201370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRELLA | THOMAS J | PA | C48AB201370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRENT | DONNA JONES | MD | 24X13000375 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIBULL | FRANCIS | MD | 24X17000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIMBLE | BARBARA | MD | 24X13000484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIMBLE | THOMAS E | MD | 24X13000484 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIMMER | ELIZABETH C | MD | 24X08000395 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRINNA | JONES | MD | 24X11000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIONFO | JONES | MD | 24X15000542 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIPPS | ROBERTA | MD | 24X03000505 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRITTIPOE | CATHERINE E | MD | 24X16000188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRITTIPOE | JEANETTE | MD | 24X16000188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRITTIPOE | WALTER T | MD | 24X16000188 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIVETT | DARRELL L | MD | 24X13000618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRIVETT | JUANITA | MD | 24X13000618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROCKI | FRANK | MD | 24X06000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROCKI | FRANK J | MD | 24X06000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROCKI | THERESA | MD | 24X06000317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROXELL | JUDITH A | PA | C48AB201454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TROXELL | RICHARD W | PA | C48AB201454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRUIETT | ALICE | MD | 24X13000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRUIETT | MELVIN | MD | 24X13000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRULOCK | EDWARD JAMES | MD | 24X16000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRULUCK | MICHAEL D | MD | 24X09000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TRULUCK | PAULETTE D | MD | 24X09000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TSHAMBA | KALEB | MD | 24X13000734 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TSUE | JOSEPH | MD | 24X17000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TSUE | SANDRA L | MD | 24X17000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCK | FLORENCE A | MD | 24X13000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCK | JAMES | MD | 24X13000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | ANTHONY B | MD | 24X08000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | CHARLES J | MD | 24X04000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | EARL | MD | 24X07000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | ELIAR | MD | 24X08000166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | GILLIAM | MD | 24X05000482 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | HEIDI M | MD | 24X04000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | KAREN M | MD | 24X14000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | MARY E | MD | 24X07000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | MELVIN J | MD | 24X13000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUCKER | NANCY F | MD | 24X13000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TULL | CALVIN | MD | 24X02002047 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 382**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TULL | CHARLENE | MD | 24X08000244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TULL | RICHARD | MD | 24X08000244 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TULL | SANDRA | MD | 24X02002047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TULLY | MADELINE | NY | 01119849 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TULLY | THOMAS | NY | 01119849 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUMINELLO | JAMES | MD | 24X14000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUMINELLO | JAMES C | MD | 24X02001831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUMINELLO | JUDITH V | MD | 24X14000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUMINELLO | JUDITH V | MD | 24X02001831 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURDO | GLORIA B | MD | 24X03000747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURDO | MELISSA L | MD | 24X03000747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURDO | PETER P | MD | 24X03000747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURDO | SHARON D | MD | 24X03000747 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUREK | DIANE | MD | 24X13000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TUREK | JAMES J | MD | 24X13000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURLINGTON | NANCY | MD | 24X05000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURLINGTON | WILLIAM | MD | 24X05000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | ANDREW L | MD | 24X10000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | ARTHUR G | MD | 24X10000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | AUDRA | MD | 24X16000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | AUDRA | MD | 24X16000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | AUDRA | MD | 24X18000239 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | BETTY A | MD | 24X11000755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | BETTY ANN | MD | 24X15000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | EDNA M | MD | 24X11000897 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | ELSIE | MD | 24X10000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | GARY | MD | 24X03000461 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | GEORGE LEE | MD | 24X12000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | LAVERNE | MD | 24X12000427 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | MARDEL | MD | 24X11000755 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | MARDELL | MD | 24X15000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | ROBERT L | MD | 24X05000357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | SAM M | MD | 24X15001151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TURNER | STEPHEN T | MD | 24X11000897 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TWEEDALE | DAVID C | MD | 24X17000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TWIGG | CHERYL | MD | 24X10000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TWILLEY | LINDA J | MD | 24X18000349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TWINING | SUSANNA | MD | 24X17000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYLER | GARY J | MD | 24X18000048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYLER | NORMAN | MD | 24X17000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYSON | BONNIE KAY | PA | 2012CV2785AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYSON | CURVIN F | PA | 2012CV2785AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYSON | DONALD D | PA | 2015CV5363AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| TYSON | DOROTHY L | PA | 2015CV5363AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| UDDEMI | JOSEPH V | MD | 24X04000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UDDEME | ROSE | MD | 24X04000564 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UHL | BEVERLY | PA | C48AB201816 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UHL | DENNIS | PA | C48AB201816 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ULRICH | CINDY | MD | 24X09000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UMBERGER | ARTHUR D | MD | 24X09000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UMERLIK | BEVERLY C | MD | 24X03000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UMERLIK | JOSEPH P | MD | 24X03000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UMSTOT | GARY L | MD | 24X02001933 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNANGST | HARRY | PA | C48AB201034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNANGST | MARCIA J | PA | C48AB201034 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNFLAT | GUNTHER K | PA | C48AB201640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNFLAT | MARGARET M | PA | C48AB201640 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNGAR | JOSEPH M | MD | 24X08000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UNKART | JOHN W | MD | 24X13000250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UPPERCUE | REBECCA | MD | 24X12000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UPRIGHT | EILEEN W | MD | 24X09000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URBAN | CECELIA H | MD | 87CG36094579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URBAN | THEODORE V | MD | 87CG36094579 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URBINE | HOLLY | PA | DECTERM19882048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URBINE | HOWARD O JR | PA | DECTERM19882048 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URIGHT | JOHN A | MD | 24X09000271 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URPS | INA IRENE | MD | 24X17000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| URPS | JOSEPH | MD | 24X17000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UTSEY | EZEKIEL | MD | 24X11000906 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UTSEY | LOUISE | MD | 24X11000906 | LAW OFFICES OF PETER G. ANGELOS, PC |
| UZZLE | ANGELA C | MD | 24X11000165 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VACCARO | CHRISTOPHER M | MD | 24X14000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VADEN | GEORGE A | MD | 24X03000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VADEN | BETTY | SMD | 24X03000126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAETH | BARBARA | MD | 24X12001057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAETH | JOHN J | MD | 24X12001057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALASQUEZ | EDITH R | MD | 24X15000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALASQUEZ | JOSE L | MD | 24X15000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENTINE | COURTNEY | MD | 24X17000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENTINE | JAMES F | MD | 24X10000037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENTINE | MICHAEL E | MD | 24X19000046 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENTINE | VALERIE D | MD | 24X17000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENZA | JANICE L | MD | 24X10000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VALENZA | WILLIAM T | MD | 24X10000371 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAN DANIKER | CATHERINE E | MD | 24X04000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAN DANIKER | WILLIAM L | MD | 24X04000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAN HORN | ELAINE M | PA | C48AB20135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAN HORN | LESTER L | PA | C48AB20135 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAN KIRK | CHARLES W | MD | 24X12000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAN KIRK | DORIS A | MD | 24X12000576 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAN LEEUWEN | JAMES R | MD | 24X06000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAN LEEUWEN | ROSE ANNE | MD | 24X06000186 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANCE | PATRICIA D | MD | 24X13000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANCE | RALPH H | MD | 24X13000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANIM | DANIEL W | PA | C48AB201247 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANSHURA | DONALD J | PA | 2014CV7442AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANWRIGHT | GWENDOLYN | MD | 24X16000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VANWRIGHT | WILLIAM | MD | 24X16000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VARELLA | ANTHONY J | MD | 24X11000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VARELLA | MICHAEL | MD | 24X11000608 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VARGAS | ROXANNA DIANE | MD | 24X12001071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASILAKIS | MILDRED A | MD | 24X13000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASILAKIS | WILLIAM C | MD | 24X13000410 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASOLD | MICHAEL L | MD | 24X05000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASOLD | MILDRED M | MD | 24X05000179 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VASQUEZ | ANGELA F | MD | 24X11000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAUGHAN | ROBERT B | MD | 24X11000707 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAUGHN | PATTI S | MD | 24X17000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAUGHN | RAYMOND M | MD | 24X11000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VAUGHN | STEVEN A | MD | 24X17000261 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VEALE | MATTIE M | MD | 24X13000683 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VECCHIONI | DORIS A | MD | 24X17000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VECCHIONI | JOSEPH R | MD | 24X17000070 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VECHECK | ISABELLA | MD | 24X03000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VECHECK | JAMES C | MD | 24X03000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VEIRS | LORI | MD | 24X16000008 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VELAETIS | GEORGIOS P | MD | 24X02002457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VELAETIS | VERA E | MD | 24X02002457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VELEKEI | ANN MARIE | PA | C48AB200948 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VELEKEI | JULIUS J | PA | C48AB200948 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VELIE | ELIAS | NY | 11468204 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENDETTI | MINETTE M | MD | 24X12001148 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENESEVICH | EDITH M | PA | 2016CV1344AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENESEVICH | MICHAEL S | PA | 2016CV1344AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENKER | TINA | MD | 24X12000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENNIE | GEORGE R | MD | 24X17000540 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENNIE | GEORGE R | MD | 24X09000254 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENTIMIGLIA | ELIZABETH | MD | 24X05000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENTIMIGLIA | LAWRENCE | MD | 24X05000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENTIMIGLIA | LAWRENCE A | MD | 24X05000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENTIMIGLIA | MICHAEL | MD | 24X05000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENTIMIGLIA | PAUL | MD | 24X05000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VENTIMIGLIA | STEPHEN | MD | 24X05000757 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERCHOW | JAMES EDWARD | MD | 24X10000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERCHOW | MARGARET | MD | 24X10000164 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERMILLION | ARTHUR H | MD | 24X15000790 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERNON | CLARENCE | PA | C48AB22166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERNON | JOANNE | PA | C48AB22166 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERRASTRO | ELIZABETH A | PA | C48AB2200939 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VERRASTRO | LEONARD T | PA | C48AB2009039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VESTA | MARY L | MD | 24X12000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VETTEL | PATRICIA | MD | 24X17000440 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 383**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VETTEL | WILLIAM T | MD | 24X17000440 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VETTELL | JANICE | MD | 24X13000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VICCHIO | FRANK P | MD | 24X09000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VICKERS | CAROL E | MD | 24X12000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VICKERS | JOHN S JR | PA | DECTERM1988453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VICKERS | KENNETH | MD | 24X12000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VICKERS | MARY C | PA | DECTERM1988453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIENNEAU | GARVICE R | MD | 24X16000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIENNEAU | MARTHA | MD | 24X16000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIGIL | ANNA | MD | 24X08000136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIGIL | FERNANDO B | MD | 24X08000136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINCENT | EUGENIA LEE | MD | 24X09000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINCK | LUCILLE R | MD | 24X11000810 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VINES | RICHARD L | MD | 24X08000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIRTS | JUSTIN | MD | 24X17000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIRTS | ROBERTA | MD | 24X17000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIRTS | THOMAS | MD | 24X17000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIRTS | THOMAS H | MD | 24X17000001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIVIANO | JOHN | NY | 01110634 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VIZZINI | JOHN | MD | 24X13000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOCKE | STANLEY T | MD | 24X09000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOCKE | THERESE HOLLAND | MD | 24X09000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOELKER | BERNARD A | MD | 24X12000825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOELKER | EDWARD J | MD | 24X16000363 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOELKER | THELMA M | MD | 24X12000825 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOID | BETTY | MD | 24X08000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOID | GEORGE | MD | 24X08000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLTA | ARMAND J | MD | 24X14000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOLTA | ARMAND J | MD | 24X16000100 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VON RESTORFF | DONALD | MD | 24X15000666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VON RESTORFF | DONALD | MD | 24X15000667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VON RESTORFF | JANICE | MD | 24X15000666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VON RESTORFF | JANICE F | MD | 24X15000667 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOUGHT | AUDREY | PA | C48AB201450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOUGHT | COLLEEN | PA | C48AB201450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOUGHT | ROBERT | PA | C48AB201450 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOYTKO | FORREST C | PA | C48AB201534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VOYTKO | JOAN | PA | C48AB201534 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VRABLIC | THOMAS L | MD | 24X13000754 | LAW OFFICES OF PETER G. ANGELOS, PC |
| VUCINA | THOMAS P | MD | 24X02001514 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADDELL | AMY | MD | 24X04001058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADDELL | DARRELL C | MD | 24X06000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADDELL | PATRICIA A | MD | 24X06000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADDY | ETHEL M | MD | 24X18000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADDY | JAMES M | MD | 24X18000109 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADE | JOHN P | MD | 24X15000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADE | LEROY A | MD | 24X14000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADE | LOIS C | MD | 24X15000760 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADE | MARGARET R | MD | 24X14000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADE | ROBERT | MD | 24X14000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WADE | WAYNE | MD | 24X14000549 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGENFUEHR | CHARLES W | MD | 24X03000589 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGERMAN | CHARLES A | MD | 24X02002768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGERMAN | CHARLES A | MD | 24X12000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGERMAN | DOUGLAS M | MD | 24X12000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGERMAN | MADELINE | MD | 24X02002768 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGERMAN | MADELINE B | MD | 24X12000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | ALICE | MD | 24X19000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | ALICE | MD | 24X11000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | BARBARA A | MD | 24X11000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | CRAIG G | MD | 24X19000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | CRAIG G | MD | 24X11000485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | JOANIE | MD | 24X19000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | MARION J | MD | 24X17000276 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | SUZANNE E | PA | C48AB20137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGNER | TIMOTHY C | MD | 24X19000112 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGONER | DAVID S | MD | 24X16000136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAGONER | GEORGE T | MD | 24X16000136 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAHL | MERRILL J | MD | 24X16000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAHL | NANCY A | MD | 24X16000305 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAITE | JOSEPH W | MD | 24X01001736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAITE | VERNA | MD | 24X01001736 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALBERT | MARLENE MAE | MD | 24X10000125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALCUTT | KRISTY ELAINE | RMD | 24X11000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDEN | GEORGE | MD | 24X04000838 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDMANN | PATRICIA A | MD | 24X14000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDMANN | PATRICIA A | KMD | 24X11000893 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDMANN | WAYNE E | MD | 24X11000893 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDMANN | WAYNE E | MD | 24X14000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDRON | DEBRA K | MD | 24X18000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALDRON | JAMES D | MD | 24X18000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALEGA | ANNA | MD | 24X08000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALEGA | JOHN L | MD | 24X08000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | CAROL | MD | 24X09000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | COLUMBUS HOWARD | MD | 24X11000054 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | DALE | MD | 24X18000205 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | DOROTHY V | MD | 24X15000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | EDWARD T | MD | 24X09000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | FRANK | PA | DECTERM19882610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | GALE D | MD | 24X03000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | HAROLD G | MD | 24X15000031 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | JOHN A | MD | 24X06000611 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | JOHN EARL | MD | 24X12000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | JOSEPH MARTIN | MD | 24X12000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | MARGARET | PA | DECTERM19882610 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKER | MARY ANN | MD | 24X12000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKIEWICZ | ROBERT A | PA | C48AB201633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKIEWICZ | WANDA M | PA | C48AB201633 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALKUP | GEORGE W | MD | 24X08000360 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALL | ROBERT | MD | 24X07000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALL | SHIRLEY J | MD | 24X09000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALL | THOMAS J | MD | 24X09000407 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | ALICE | MD | 24X04000832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | BERNARD E | MD | 24X02002387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | CATHERINE M | MD | 9832958CX2308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | DEBRA U | MD | 24X10000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | DELORES M | MD | 24X02002387 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | DOUGLAS W | MD | 24X13000666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | FRANK D | MD | 24X14000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | JIM | MD | 24X09000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | LAURA | MD | 24X16000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | LEROY | MD | 9832958CX2308 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | LOVELL | MD | 24X14000543 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | MELA E | MD | 24X13000666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | MIRIAM GREER | MD | 24X09000338 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | NANCY M | MD | 24X14000561 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | PAULINE J | MD | 24X14000091 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | ROSEMARIE | MD | 24X06000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLACE | WILLIAM L | MD | 24X04000414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLER | JARRETT L | MD | 24X04000987 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLER | SHARLOTTE | MD | 24X04000987 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLS | GEORGE A | MD | 24X11000895 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALLS | MARGARET | MD | 24X11000895 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALSH | EILEEN P | PA | NOVTERM19881218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALSH | LINDA | MD | 24X16000415 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALSH | MARIAN B | MD | 24X16000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALSH | MICHAEL E | PA | NOVTERM19881218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALSH | WILLIAM G | MD | 24X16000141 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTER | CINDY | MD | 24X04000408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTER | DALE E | MD | 24X04000408 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTER | RONALD J | MD | 24X17000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTERS | G SUE | PA | 2005CV1312AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTERS | HUBERT | MD | 24X18000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTERS | HUBERT R | MD | 24X18000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTERS | LAURIE E | MD | 24X07000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTERS | MARY | MD | 24X03001018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTERS | THEODORE E | PA | 2005CV1312AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTERS | WAYNE D | MD | 24X07000143 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTERS | WESLEY R | MD | 24X03001018 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTHALL | CLUSTER | MD | 24X06000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTHALL | ESSIE | MD | 24X06000323 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTON | CHARLES R | MD | 24X05000535 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALTON | HAROLD G | MD | 24X0400474 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTON | HOMER G | MD | 24X1700414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WALTON | PATRICIA | MD | 24X1700414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAMALING | CHARLES T | MD | 24X1100336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAMALING | KIM L | MD | 24X1100336 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAMPLER | CAROLYN | MD | 24X1100674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAMPLER | VERNON D | MD | 24X1100674 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WANCOWICZ | MILTON J | MD | 24X1700340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WANTZ | DIANA L | MD | 24X14000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WANTZ | ROBERT | MD | 24X14000510 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARBURTON | CATHERINE P | MD | 24X0700317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARBURTON | THOMAS | MD | 24X0700317 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | AUDREY H | MD | 24X06000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | BRENDA L | MD | 24X16000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | BRENDA L | MD | 24X16000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | DAVID I | PA | 2016CV1343AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | DAVID I | PA | 2018CV424AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | DEBORAH J | MD | 24X13000782 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | JAMES F | MD | 24X09000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | JENNIFER M | MD | 24X09000314 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | JOSEPH | MD | 24X11000912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | JOSEPH F | MD | 24X02002762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | JOSEPH L | MD | 24X06000340 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | MARJORIE R | MD | 24X11000912 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | PRISCILLA | MD | 24X02002762 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | REBECCA | MD | 24X05000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | TERESA | MD | 24X13000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | THERESA J | PA | 2016CV1343AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | THERESA J | PA | 2018CV424AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD | WILLIAM E | MD | 24X13000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARDENFELT | CHARLOTTE R | MD | 24X06000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARDENFELT | EDWARD L | MD | 24X06000392 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARD-NORVELL | AGNES | MD | 24X14000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAREHIME | JEANETTE A | MD | 24X13000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAREHIME | ROBERT L | MD | 24X13000512 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARFEL | DONNA | MD | 24X11000217 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARGO | DENISE M | PA | C48AB200920 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARGO | STEVE G | PA | C48AB200920 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARNER | JULIA | MD | 24X09000176 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARNICK | TRINA | MD | 24X11000787 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARNICK | VERNON W | MD | 24X13000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARNS | DORIS W | MD | 24X07000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARREN | BETTY J | MD | 24X17000025 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WARRINER MCCULLOUGH | JUDITH A | MD | 24X11000872 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | CARLENE | MD | 24X12000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | CECILIA J | MD | 87313508 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | CLAYTON | MD | 24X13000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | CLAYTON | MD | 24X13000738 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | EDITH G | MD | 24X12000805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | LILLIE | MD | 24X13000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | LILLIE M | MD | 24X13000738 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHINGTON | ROBERT D | MD | 24X12000805 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASHKEVICH | STEPHEN A | MD | 24X17000242 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASKIS | JOE W | MD | 24X11000495 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASMUS | HARRY T | MD | 24X02002465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASMUS | NANCY A | MD | 24X02002465 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASSIN | HELEN | MD | 24X08000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASSIN | JAMES | MD | 24X08000383 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WASSON | DAVE C | MD | 24X03000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | JAMES A | MD | 24X17000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | LISA C | MD | 24X16000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | MALCAR | MD | 24X15000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | MILDRED | MD | 24X15000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | QUINCY | MD | 24X12000544 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATERS | WANDA P | MD | 24X17000063 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATFORD | DUDLEY D | MD | 24X12000302 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | GRACE M | MD | 24X03000688 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | JAMES E | MD | 24X14000142 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | JOHN H | MD | 24X13000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | JOHN MICHAEL | MD | 24X13000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | KENNETH W | MD | 24X03000688 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WATKINS | REYNAULD E | MD | 24X18000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | SHIRLEY A | MD | 24X13000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | TIMOTHY B | MD | 24X17000299 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATKINS | WILLIAM R | MD | 24X05000765 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | CHARLES JOSEPH | MD | 24X07000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | CLAUD | MD | 24X04000058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | DIANE | MD | 24X09000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | GERALDINE | MD | 24X14000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | JACK BAILEY | MD | 24X05000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | JAMES H | MD | 24X03001068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | JAMES J | MD | 24X03001068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | JIMMY A | MD | 24X12000118 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | KENDA DALE | MD | 24X04000829 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | LAWRENCE E | MD | 24X15000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | MARIE | MD | 24X03001068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | NANCY | MD | 24X12000863 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | PAUL A | MD | 24X04000829 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | RACHEL E | MD | 24X15000433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | RALPH | MD | 24X12001103 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | RICHARD | MD | 24X14000090 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | SHIRLEY | MD | 24X02002571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | THELMA R | MD | 24X07000547 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | WILLIAM R | MD | 24X02002571 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATSON | MARY | MD | 24X05000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATT | ALEXANDER M | MD | 24X16000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | CARLTON | MD | 24X05000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | GARY T | MD | 24X05000355 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | RILEY B | MD | 24X07000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | RODNEY L | MD | 24X15000789 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | TAMMY | MD | 24X15000789 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | TONJUA HINES | MD | 24X14000111 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WATTS | VICKIE | MD | 24X07000470 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAY | ANNE | MD | 24X02001832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WAY | LEROY A | MD | 24X02001832 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEABER | PAULINE | MD | 24X11000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEABER | WOODROW W | MD | 24X11000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEATHERBEE | THEODORE R | MD | 24X05000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEATHERHOLTZ | WALTER F | MD | 24X07000477 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | CHARLENE | PA | C48AB201006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | CHARLES M | MD | 24X04000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | DENNIS H | MD | 24X03000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | EDWINA G | MD | 24X17000068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | JOSEPH M | PA | C48AB20155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | LANA LEA | MD | 24X04000643 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | LOIS J | MD | 24X06000740 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | MARGARET | MD | 24X03000660 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | MARGARET A | PA | C48AB20155 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | RAYMOND F | MD | 24X06000740 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | RICHARD J | PA | C48AB201006 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEAVER | RONALD E | PA | C48AB20125 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | ANNA E | MD | 24X13000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | KATHLEEN A | MD | 24X13000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | RONALD E | MD | 24X13000320 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | ROSEMARIE | MD | 24X17000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | TIMOTHY | MD | 24X17000374 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | WILLIAM | MD | 24X17000350 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBER | WILLIAM J | MD | 24X13000570 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBSTER | DALE L | MD | 24X13000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBSTER | DANA | MD | 24X07000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBSTER | JO LYNN | MD | 24X03000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEBSTER-BENNETT | DALE B | MD | 24X13000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEEMS | CHARLES | MD | 24X17000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEEMS | CHARLES O | MD | 24X17000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEEMS | CHARLOTTE M | MD | 24X12000301 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEEMS | DOROTHY | MD | 24X17000284 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEEMS | DOROTHY E | MD | 24X17000096 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEGLEIN | CHARLOTTE | MD | 24X03000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEGLEIN | DAVID | MD | 24X03000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEGLEIN | LOUIS M | MD | 24X03000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEGLEIN | MICHAEL | MD | 24X03000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEGLEIN | MICHEL ANN | MD | 24X03000767 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 385**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEGLEIN | STEVEN | MD | 24X03000767 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEHNER | CHARLES R | MD | 24X03000991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEHNER | PATRICIA A | MD | 24X03000991 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEHR | DAVID | MD | 24X09000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIDENHAMMER | CHARLES H | MD | 24X13000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIDENHAMMER | NANCY | MD | 24X13000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIERBACH | COLLEEN M | PA | 110702455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIERBACH | FRANK W | PA | 110702455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIERBACH | HOWARD I | PA | C48AB20159 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIGAND-COWGAR | BONNIE J | MD | 24X10000221 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEIMER | ROBERT C | MD | 24X11000647 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEINLE | DONALD | MD | 24X07000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEINLE | DOROTHY | MD | 24X07000453 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEISENBERG | MARY | MD | 24X05000566 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEISENMILLER | CHARLES E | MD | 24X12000711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEISENMILLER | JOAN | MD | 24X12000711 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEISS | MARGARET DEMBECK | MD | 24X03000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEISS | NANCY L | PA | C48AB201531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEISS | PAUL H | PA | C48AB201531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEITZEL | LOUISE C | MD | 24X14000223 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEITZEL | MARTIN | MD | 24X11000471 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | AARON | MD | 24X08000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | CATHERINE R | MD | 24X18000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | CHARITY | MD | 24X08000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | CLAUDE B | MD | 24X18000290 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | CLAYTON | MD | 24X08000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | JACQUELINE | MD | 24X08000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | JESSE L | MD | 24X08000196 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | JOSEPH | MD | 24X08000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | JOSEPH D | MD | 24X08000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | ROBIN | MD | 24X08000487 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELCH | WILLIAM A | MD | 88CG5S051150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLEIN | GRACIE M | MD | 24X17000332 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLER | LINDA K | MD | 24X09000184 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | CLIFTON | MD | 24X13000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | ELLA | MD | 24X19000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | GEORGE B | MD | 24X12000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | JOHN | MD | 24X19000099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | JOHN R | MD | 24X12001055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | LITTA D | MD | 24X12000572 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | VERMEL | MD | 24X12001055 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELLS | VIRGINIA | MD | 24X19000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSCH | THOMAS A | MD | 24X14000417 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | DESSIE E | MD | 24X14000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | DESSIE E | MD | 24X08000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | TAMMY LEE | MD | 24X11000700 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | WILLIAM | MD | 24X14000039 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WELSH | WILLIAM | MD | 24X08000105 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WENKER | EDWARD F | MD | 24X11000830 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WENKER | JODI L | MD | 24X11000830 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WERKHEISER | GLENN | PA | C48AB201533 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WERNER | JOSEPH M | MD | 24X16000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WERNER | KIM B | MD | 24X12000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WERNER | MARTIN J | MD | 24X12000077 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | CARL | MD | 24X12000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | DEBRA | PA | 110800454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | DONNA M | PA | C48AB2013001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | MALINDA | MD | 24X12000458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | NIKITA MICHELE | MD | 24X12000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | ROBERT J | MD | 24X12000459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | SILAS E | PA | 110800454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEST | WESLEY J | PA | C48AB2013001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WESTBROOK | DARNELL W | MD | 24X17000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WESTFALL | GLENN E | MD | 24X12001119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WESTFALL | KATHLEEN | MD | 24X18000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WESTFALL | MARY C | MD | 24X12001119 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WESTFALL | REBECCA | MD | 24X05000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WESTFALL | RONALD K | MD | 24X05000173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WETZEL | DARLENE | MD | 24X17000341 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WETZEL | MARY ELLEN | PA | C48AB201436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WETZEL | MARY ELLEN | PA | C48AB201532 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WETZEL | ROBERT | PA | C48AB201436 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WETZEL | ROBERT | PA | C48AB201532 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WEYANT | DIANNE | MD | 24X18000137 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHARTON | DONALD | MD | 24X14000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHARTON | JAMES | MD | 24X05000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHARTON | PAUL R | MD | 24X14000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHARTON | RAASHIDA | MD | 24X05000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHARTON | ROBERT | MD | 24X14000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHARTON | RONALD E | MD | 24X14000388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHARTON | WILLIAM H | MD | 24X05000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHARTON | WILLIAM HENRY | MD | 24X05000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHATMAN | BARBARA L | MD | 24X13000627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHATMAN | LAWRENCE E | MD | 24X13000627 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHEELER | BERNARD E | MD | 24X09000172 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHELCHEL | AURELIA | MD | 24X05000697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHELCHEL | CHARLIE L | MD | 24X05000697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETSTONE | ANTON | MD | 24X05000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETSTONE | GEORGE F | MD | 24X13000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETSTONE | PAMELA | MD | 24X05000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETSTONE | PATRICIA | MD | 24X05000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETSTONE | RHESHI | MD | 24X05000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETSTONE | SENORE | MD | 24X05000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETSTONE | VOURA A | MD | 24X13000639 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETSTONE | WILLIAM | MD | 24X05000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETSTONE | CLAUDETTE | MD | 24X05000577 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETZEL | JUDY A | MD | 24X03001099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHETZEL | MICHAEL K | MD | 24X03001099 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITAKER | BERNARD | MD | 24X13000692 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | ALBERT | MD | 24X05000405 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | ALFONZA | MD | 24X12001617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | CECIL M | MD | 24X12000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | CHARLES N | MD | 24X13000697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | CHEVELLE A | MD | 24X07000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | CLARENCE D | MD | 24X05000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | DWAYNE M | MD | 24X07000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | GEORGE R | MD | 24X17000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JAMES E | MD | 24X04000393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOAN M | MD | 24X12000285 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOHN G | MD | 24X02002357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOHN P | MD | 24X02002357 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOSEPH G | MD | 24X17000253 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOSEPH M | MD | 24X12000984 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | JOYCE M | MD | 24X13000697 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | MAGGIE R | MD | 24X07000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | MARIAN D | MD | 24X02001617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | PATRICIA F | TAMD | 24X12000984 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | PATSY A | MD | 24X05000272 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | PAULINE | MD | 24X12000257 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | PAULINE V | MD | 24X13000668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | PHILLIP I | MD | 24X07000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | RUSSELL H | MD | 24X13000668 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | SANDRA J | MD | 24X17000079 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | SHIRLEY L | MD | 24X12000344 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | SUNDAE | MD | 24X07000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | VERONICA | MD | 24X04000393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITE | WILLIAM J | MD | 24X18000098 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITEFORD | CHARLES | NY | 11079501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITEFORD | SHIRLEY A | NY | 11079501 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITEHEAD | DEBORAH | MD | 24X06000730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITEHEAD | TURONE A | MD | 24X06000730 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITFIELD | EDNA MAE | MD | 24X12000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITFIELD | JOHNNIE M | MD | 24X12000057 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITLEY | JOHN T | MD | 24X05000580 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHITTAKER | PATRICIA | MD | 24X03000398 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHORTON | FRANK | MD | 24X12000790 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WHORTON | JUDY L | MD | 24X12000790 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIECHERT | ANNE L | MD | 24X08000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIECHERT | MICHAEL B | MD | 24X08000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIECHERT | ROBERT L | MD | 24X08000315 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIECZOREK | FRANK M | MD | 24X17000078 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIECZOREK | VIRGINIA M | MD | 24X17000078 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 386**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WIEDEMAN | CAROLYN | MD | 24X02002499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIEDEMAN | PHILIP | MD | 24X02002499 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIESENBERG | ALEXANDER P | NY | 98113666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIESENBERG | ANNA ALA | NY | 98113666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIESENBERG | VALA ROBIN | NY | 98113666 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIESNER | KATHLEEN | PA | 100403595 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIEST | JEFFERY C | PA | 2009CV1892AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIGGINS | GRETA | PA | 080702485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIGGINS | MONTRICE | MD | 24X16000506 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIGGINS | STANLEY T | PA | 080702485 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILAND | PAUL E | MD | 24X16000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILAND | VERA C | MD | 24X16000411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILBURN | JOHN | MD | 24X12000231 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILCOX | HERMAN P | MD | 24X14000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILCOX | MARIE C | MD | 24X14000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILD | JAMES F | MD | 24X19000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILD | SHIRLEY M | MD | 24X19000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILDER | BOBBY | MD | 24X12001001 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILDER | STEPHANIE | MD | 24X03001068 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILFER | JOHN V | MD | 24X02002051 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILFONG | BERNARD | MD | 24X04001127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILFONG | LINDA | MD | 24X04001127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | CHARLES | MD | 24X16000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | GINA | MD | 24X16000429 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILHELM | NANCY | MD | 24X11000623 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKERSON | MARIE | MD | 24X11000145 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKERSON | SHARON LEE | MD | 24X10000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKERSON | WILLA MAE | MD | 24X03000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKES | ANNA LEE | MD | 24X7000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKES | CAROL | MD | 24X13000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKES | FRANKLIN C | MD | 24X13000399 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKES | RONALD | MD | 24X7000095 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKING | BEVERLY J | MD | 24X05000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKING | GEORGE G | MD | 24X05000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKING | MARK | MD | 24X05000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKING | STEPHANIE | MD | 24X05000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKING | WILLIAM G | MD | 24X05000629 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKINS | ELNORA | MD | 24X09000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKINS | WILLIAM E | MD | 24X09000041 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKINSON | GEORGIA M | MD | 24X12000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKINSON | PEGGY | MD | 24X16000255 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKINSON | PEGGY | MD | 24X05000358 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKINSON | THEODORE L | MD | 24X12000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILKINSON | TIMOTHY WAYNE | MD | 24X12000527 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILL | DENNIS G | MD | 24X13000654 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLEY | NORA | MD | 24X03000841 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLEY | ROBERT W | MD | 24X03000841 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ANDREW R | MD | 24X12000348 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ANGELA L | MD | 24X08000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ANNIE | MD | 24X18000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ANNIE | MD | 24X05000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ARTHUR N | MD | 24X04000835 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | AZARIAH | MD | 24X11000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | BARRY L | MD | 24X17000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | BARRY L | PA | C48A8201020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | BETTY L | MD | 24X04001114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | CHARLENE | MD | 24X12000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | CHARLES | MD | 24X13000739 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | CHARLES A | DC | 2014CA007984A | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | CIARA | MD | 24X11000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | DEBORAH | MD | 24X13000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | DENISE E | MD | 24X19000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | DEONTE | MD | 24X11000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | DOMINIC | MD | 24X11000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | DONALD E | MD | 24X18000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | DONALD E | MD | 24X10000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | DOROTHY G | MD | 24X05000774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | EARL T | MD | 24X05000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | EARNESTINE S | MD | 24X12000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ELEANOR | MD | 24X02002372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ELEANOR M | MD | 24X16000225 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | EUGENE | MD | 24X05000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | FRANCIS | MD | 24X15000618 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | GEORGE D | MD | 24X05000774 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | GEORGE P | MD | 24X14000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | HENRY | MD | 24X04000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JAMES D | MD | 24X12000167 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JAMES E | MD | 24X16000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JAMES O | MD | 24X19000073 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JENAILYN M | MD | 24X12000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JEROME M | MD | 24X11000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JESSE | MD | 24X12000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JO | MD | 24X17000446 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOHN R | MD | 24X12000380 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOHN W | MD | 24X12000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOSEPH | MD | 24X04001114 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOSEPH S | MD | 24X17000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOY | MD | 24X11000169 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | JOYCE L | MD | 24X2000717 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | LEO A | MD | 24X09000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | LOUIS S | MD | 24X15000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MARGARET | MD | 24X12000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MARTHA M | MD | 24X14000329 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MARY | MD | 24X08000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MARY ANN | MD | 24X16000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MARY E | MD | 24X05000442 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MARY L | MD | 24X02002458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MARY P | MD | 24X12000139 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MELVIN C | MD | 24X12000704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MICHAEL | MD | 24X14000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | MICHAEL L | MD | 24X12001053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | OSCAR | MD | 24X11000820 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | PATRICIA | MD | 24X11000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | PATRICIA A | MD | 24X11000820 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | PATRICK A | MD | 24X11000816 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | PAUL D | MD | 24X16000556 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | PHYLLIS | MD | 24X15000655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | PHYLLIS | MD | 24X05000420 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | PRISCILLA J | MD | 24X05000431 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | PURNELL | MD | 24X06000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | REBECCA | MD | 24X11000648 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | REBECCA | MD | 24X7000207 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | RENEA | MD | 24X14000531 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | RICKY | MD | 24X12000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT | MD | 24X05000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT C | MD | 24X16000225 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT C | MD | 24X02002372 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBIN C | MD | 24X16000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | RONALD | MD | 24X12000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | RONALD A | MD | 24X15000655 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROSA M | MD | 24X12000704 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROSE LEE | MD | 24X09000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROSEMARY E | MD | 24X13000739 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROSIE A | MD | 24X05000583 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROWLAND L | MD | 24X09000454 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | SAMTOYA | MD | 24X12000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | SAMUEL | MD | 24X12000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | SAMUEL T | MD | 24X12000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | SHARON L | PA | C48A8201020 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | SHAWNDRIA L | MD | 24X08000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | SHEILA P | MD | 24X11000800 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | SHIRLEY A | MD | 24X12000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | SIDNEY R | MD | 24X10000288 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | SUSAN L | MD | 24X12000379 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | SUSIE | MD | 24X06000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | THELMA | MD | 24X04000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | THOMAS T | MD | 24X19000047 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | THURMAN LEE | MD | 24X08000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | VICTORIA | MD | 24X17000289 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | VIRGINIA DILLARD | MD | 24X18000199 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | WALKER M | MD | 24X02002458 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | WARREN | MD | 24X08000164 | LAW OFFICES OF PETER G. ANGELOS, PC |

**Appendix A - 387**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | WILLIAM H | MD | 24X18000330 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | WILLIAM H | MD | 24X05000370 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | WILLIAM T | MD | 24X14000384 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | WILLIAM W | MD | 24X12000149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | WILLIE | MD | 24X06000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | DELORES | MD | 24X08000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | GENEVA | MD | 24X04000961 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMS | ROBERT | MD | 24X06000404 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMSON | CLARENCE | MD | 24X04000836 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMSON | GEORGIA | MD | 24X04000836 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIAMSON | WILLIAM | MD | 24X04000641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLINGHAM | MICHAEL F | MD | 24X16000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLINGHAM | TAMARAH | MD | 24X16000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | HAZEL S | MD | 24X08000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | JESSICA | MD | 24X16000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | KENNETH L | MD | 24X08000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | KIP | MD | 24X08000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | KIRT | MD | 24X08000146 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | KIYANA T | MD | 24X16000502 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLIS | LAVERNE V | MD | 24X04000469 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLOUGHBY | SUE | 2016CV234AS | 2016CV234AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLOUGHBY | THEODORE C | PA | 2016CV234AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLS | CHARLES H | MD | 24X14000277 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLS | JAMES B | MD | 24X04001128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLS | PHYLLIS M | MD | 24X04001128 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLUMSEN | DIANE | MD | 24X16000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLUMSEN | DIANE L | MD | 24X16000569 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLUMSEN | MICHAEL V | MD | 24X16000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLUMSEN | ZACHARY M | MD | 24X16000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILLUMSEN-MCLEAN | SARA | MD | 24X16000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSBACH | BONITA M | PA | 2016CV00528AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSBACH | JACOB J | PA | 2016CV00528AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | ANNA S | MD | 24X10000292 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | ARTHUR E | MD | 24X02002500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | CARL T | MD | 24X13000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | CYNTHIA | MD | 24X04000617 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DAVID | MD | 24X13000129 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DAVID A | MD | 24X17000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DAVID M | MD | 24X17000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DIXIE L | MD | 24X15000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | DREW | MD | 24X12000403 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | ELBERT | MD | 24X14000324 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | FLORENCE | MD | 24X09000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | FRANCES | MD | 24X02002149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | JACK N | MD | 24X15000486 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | JANET L | MD | 24X13000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | JANET L | MD | 24X15000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | LINDA | MD | 24X13000286 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | MARGARET L | MD | 24X11000909 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | MARY E | MD | 24X10000251 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | MARY R | MD | 24X07000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | MATTHEW | MD | 24X02002149 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | MELANY | MD | 24X14000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | PATRICIA A | MD | 24X16000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | RAYMOND T | MD | 24X04000781 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | RICHARD C | MD | 24X11000909 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | SAMUEL G | MD | 24X13000282 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | SAMUEL G | MD | 24X15000065 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | SHIRLEY J | MD | 24X04000781 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | VADA | MD | 24X07000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WILLIAM L | MD | 24X07000050 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON | WILLIAM S | MD | 24X16000296 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILSON-LATHROUM | IRENE | MD | 24X04001058 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILT | BARBARA | MD | 24X12000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILT | FREDERICK L | MD | 24X12000529 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WILT | RITA MAY | MD | 24X19000144 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIMBROUGH | DON | MD | 24X14000563 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIMMER | FRANKLIN | MD | 24X05000559 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINDSOR | WOODROW W | MD | 24X07000359 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINFIELD | MECHELLE L | MD | 24X04000318 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINGFIELD | BARBARA A | MD | 24X18000295 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WINGFIELD | LEWIS W | MD | 24X18000295 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINGLER | BOBBY | MD | 24X02002459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINGLER | JACKIE B | MD | 24X02002459 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINKLER | DENISE JEAN | MD | 24X04000781 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINKLER | ELOISE | MD | 24X03000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINKLER | JOYCE A | MD | 24X16000393 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINKLER | ROY W | MD | 24X03000628 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINNING | GERALDINE | MD | 24X17000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINNING | WILLIAM K | MD | 24X17000234 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSLOW | EMMA | MD | 24X04001010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSLOW | JOHN E | MD | 24X04001010 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTEAD | JAMES E | MD | 24X18000333 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTEAD | JOHN H | MD | 24X14000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTEAD | MARISHINO ROSS | MD | 24X14000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTON | CHARLES | MD | 24X09000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTONE | EVELYN M | MD | 24X12000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTONE | JOHN W | MD | 24X12000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINSTONE | NELLIE | MD | 24X12000394 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINTERLING | DORIS | MD | 97311503CX2235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINTERLING | GERARD | MD | 97311503CX2235 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WINTERS | CHARLES R | MD | 24X05000621 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIREMAN | DELORES M | MD | 24X12000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIREMAN | JACK E | MD | 24X12000174 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIRTS | MARGARET V | MD | 24X13000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIRTS | NORMAN R | MD | 24X13000331 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISEMAN | LINDA A | MD | 24X06000151 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISHOP | GREER | MD | 24X15000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISHOP | LARRY | MD | 24X15000158 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISNESKI | JOSEPH R | MD | 24X04000874 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISNESKI | MARLENE M | MD | 24X04000874 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISNIEWSKI | CHESTER C | MD | 24X08000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISNIEWSKI | EVELYN F. | MD | 24X08000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISNIEWSKI | ROBERT G | MD | 24X11000809 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISNIEWSKI | ROBERT J. | MD | 24X08000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WISNIEWSKI | THOMAS C. | MD | 24X08000426 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITENBARGER | HOWELL K | TN | 275414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITENBARGER | PEGGY S | TN | 275414 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITHERS | ROBERT R | MD | 24X15000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITHERS | SHARON | MD | 24X15000511 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITHROW | PATRICIA J | MD | 24X04001084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITHROW | RICHARD | MD | 24X04001084 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITT | ALEXANDRA | MD | 24X14000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITT | CURTIS LEE | MD | 24X06000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITT | CURTIS LEE | MD | 24X09000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITT | DONALD A | MD | 24X14000049 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITT | GERLINDE E | MD | 24X06000773 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITT | GERLINDE E | MD | 24X09000183 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WITT | JUDITH ANN | MD | 24X10000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIVELL | PATRICIA | MD | 24X12000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WIVELL | RICHARD L | MD | 24X12000082 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOCKENFUSS | DAVID A | MD | 24X11000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOCKENFUSS | JACK P | MD | 24X11000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOCKENFUSS | JEFF | MD | 24X11000434 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WODARCZYK | BERNARD A | MD | 24X07000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WODARCZYK | ELIZABETH M | MD | 24X07000127 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOJCIECHOWSKI | LEO | MD | 24X15000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOJCIECHOWSKI | THELMA | MD | 24X15000089 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | ARTHUR F | PA | C48AB201349 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | HENRY J | MD | 24X15000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | MARGARET | MD | 24X13000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | MARGARET O | MD | 24X02000745 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | MARY A | MD | 24X15000104 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLF | MAURICE MICHAEL | PA | 2016CV368AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | RALPH D | MD | 24X13000201 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | BEVERLY E | MD | 24X11000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | C ANTHONY | MD | 24X12000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | CARTER A | PA | C48AB201250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | CARTER A | PA | C48AB201389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | CECELIA | MD | 24X12000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | CHRISTOPHER | MD | 24X12000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | CLAGETT ANTHONY | MD | 24X12000945 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOLFE | DARLENE A | PA | C48AB201250 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | DARLENE A | PA | C48AB201389 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | GERALDINE CECELIA | MD | 24X12000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | HERBERT C | MD | 24X13000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | JAMES F | PA | 190605984 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | LARRY RONALD | MD | 24X14000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | PAMELA M | MD | 24X13000321 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | PAUL J | MD | 24X11000108 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | PAULA L | MD | 24X14000194 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | RHODA D | MD | 24X03001005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | ROGER | MD | 24X15000455 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | SHARON L | PA | 190605984 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | TIMOTHY | MD | 24X12000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | VINCENT | MD | 24X12000945 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | WARREN W | PA | 0028B2SEPTTRM2004 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFE | WOODROW | MD | 24X03001005 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFF | EDWARD W | MD | 24X15000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFF | NORMAN K | MD | 24X03000810 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFF | SUSAN K | MD | 24X15000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFORD | RAYMOND C | MD | 24X12001116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFORD | VIOLA E | MD | 24X12001116 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFROM | MYRNA LOU | MD | 24X11000914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLFROM | WILLIAM | MD | 24X11000914 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLINSKI | JAMES R | MD | 24X15000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLINSKI | STANLEY E | MD | 24X15000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOLINSKI | STEPHANIE C | MD | 24X15000313 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | BENJAMIN L | MD | 24X15000472 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | BONNIE | MD | 24X16000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | BONNIE | MD | 24X16000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | WALTER L | MD | 24X16000101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMACK | WALTER L | MD | 24X16000265 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMER | JOHN | PA | 2018CV6631AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOMER | PEGGY J | PA | 2018CV6631AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | CAROL A | MD | 24X17000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | CHARLOTTE J | MD | 24X02002641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | COY E | MD | 24X12000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | DAVID | MD | 24X17000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | DEBORAH | MD | 24X15000052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | GLORIA | MD | 24X12000093 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | JOHN N | MD | 24X05000802 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | JOYCE B | MD | 24X17000009 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | NATHANIEL J | MD | 24X02002641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | PAUL K | MD | 24X17000274 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | RICHARD C | MD | 24X15000052 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOD | SUSAN J | MD | 24X02002641 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODALL | JOHN W | MD | 24X11000808 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODBERRY | ERNEST V | MD | 24X12000192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODBERRY | EVELYN F | MD | 24X12000192 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODEN | THEODORE A | MD | 24X19000113 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODIE | ROBERT A | MD | 24X18000191 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODLAND | FREDERICK E | MD | 24X02001796 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODLAND | KATHERINE V | MD | 24X02001796 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODRIDGE | BEVERLY | MD | 24X12000132 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODRUFF | KATHRYN | MD | 24X13000120 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | ANGELO P | MD | 24X18000107 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODS | JOHNNY | MD | 24X16000500 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODWARD | BARBARA E | MD | 24X15000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOODWARD | CHARLES S | MD | 24X15000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOLFORD | ANTOINETTE C | MD | 24X11000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOLFORD | JAMES | MD | 24X11000457 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOLFREY | NETTIE | MD | 24X04000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOTEN | JEFFREY | MD | 24X07000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOTEN | RICHARD L | MD | 24X07000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOTEN | WATSON O | MD | 24X13000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOOTEN-CARTER | KAREN | MD | 24X07000123 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WORREL | WANDA J | MD | 24X11000456 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WOTRING | ROBERT L | MD | 24X17000007 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRAGG | BERNADETTE | MD | 24X11000013 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WREN | NANCY | MD | 24X13000753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WREN | TYRONE A | MD | 24X13000753 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | COLLEEN | MD | 24X18000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | DOUGLAS | MD | 24X03000857 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | DOUGLAS W | MD | 24X18000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | JIMMIE L | PA | C48AB201218 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | JIMMIE L | PA | C48AB201411 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | MATTHEW | MD | 24X18000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | MYRTLE | MD | 24X07000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | NICOLE | MD | 24X18000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | PATRICK | MD | 24X18000182 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | ROBERT C | MD | 24X17000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | SHERYL A | MD | 24X17000053 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | WILLIAM | MD | 24X12000291 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WRIGHT | WILLIAM C | MD | 24X07000437 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYATT | MAXINE | MD | 24X04000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYATT | RICHARD | MD | 24X04000413 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYATT | ROBIN | MD | 24X11000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYATT | WILLIAM G | MD | 24X11000352 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYSOCKI | CHRISTOPHER | MD | 24X08000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYSOCKI | CHRISTOPHER | MD | 24X10000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYSOCKI | EUGENE J | MD | 24X08000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYSOCKI | EUGENE J | MD | 24X10000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYSOCKI | GARY | MD | 24X08000293 | LAW OFFICES OF PETER G. ANGELOS, PC |
| WYSOCKI | GARY | MD | 24X10000439 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENAKIS | GUS | MD | 24X14000160 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENOPHON | BARBARA J | PA | C48AB20173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENOPHON | LOUIS A | PA | C48AB20173 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENOS | ANGELINE | MD | 24X15000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| XENOS | MAURICE | MD | 24X15000067 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YACKLOVICH | JOSEPH G | PA | 2012CV4597AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| YACKLOVICH | NORMA | PA | 2012CV4597AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| YANCHESKI | FRANK A | MD | 24X04000644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YANCHESKI | ROBERT | MD | 24X04000644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YANCHESKI | SABINA M | MD | 24X10000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YANCHESKI | SABINA M | MD | 24X04000644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YANCHESKI | STEVEN | MD | 24X04000644 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YANCHESKI | STEVEN | MD | 24X10000400 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YANCY | ULYSSES | MD | 24X12000827 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YARBOUGH | FREDDIE L | MD | 24X14000382 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATES | DORA | MD | 24X12000840 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATES | GARY C | MD | 24X12000840 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATES | GUY L | MD | 24X18000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATES | JOSEPH FRANCIS | MD | 24X18000206 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATES | LORI | MD | 24X18000019 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATSKO | JOHN A | PA | 24X16000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YATSKO | PATRICIA A | MD | 24X16000554 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YEAGER | FRANCES M | MD | 24X12000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YEAGER | GEORGE E | MD | 24X12000686 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YEATER | DEBORAH | MD | 24X05000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YEATER | EVELYN | MD | 24X05000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YEATER | ROBERT | MD | 24X05000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YEATER | ROBERT W | MD | 24X05000224 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELTON | BARBARA | MD | 24X17000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELTON | BOBBIE HILL | MD | 24X15000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELTON | LARRY D | MD | 24X17000326 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELTON | LARRY DOUGLAS | MD | 24X15000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YELTON | LESLIE | MD | 24X15000574 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YERBY | FERLEY A | MD | 24X13000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YERBY | MAMIE | MD | 24X13000297 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YINGLING | CARROLL E | MD | 24X07000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YINGLING | GLORIA V | MD | 24X07000322 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOAKUM | DIANE L | MD | 24X11000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOAKUM | LLOYD D | MD | 24X11000567 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YORK | CALVIN | MD | 24X11000669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YORK | CAROL ANN | MD | 24X11000669 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | ALMA M | PA | C48AB201388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | ANDREW L | MD | 24X07000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | CATHERINE J | MD | 24X02002781 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | CHRISTINE P | MD | 24X12000259 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | CLARENCE S | MD | 24X03000632 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | DAVID L | MD | 24X17000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | DEBORAH LEE | MD | 24X12000853 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | DONALD H | PA | C48AB2010021 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| YOUNG | ELLIOTT H | MD | 24X15000209 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | FREDERICK W | MD | 24X02002781 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | GEORGE R | PA | C48AB201388 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | GLORIA | MD | 24X03000622 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | HELEN M | PA | C48AB2010021 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | MARY C | MD | 24X07000131 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | RHONDA | MD | 24X16000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | ROBERT E | MD | 24X12000853 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | SAMUEL | MD | 24X16000283 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | SHARON | MD | 24X17000460 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | SHERRY LEE | MD | 24X12000853 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | THOMAS H | PA | C48AB201S126 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNG | VERGIE L | MD | 24X12000059 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNGBAR | BARRY | MD | 24X06000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOUNGBAR | KIM | MD | 24X06000165 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOWELL | BETTY | MD | 24X03000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOWELL | BETTY | MD | 24X06000673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOWELL | JAMES A | MD | 24X03000016 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YOWELL | JAMES A | MD | 24X06000673 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YUHASE | STACY | MD | 24X16000060 | LAW OFFICES OF PETER G. ANGELOS, PC |
| YUHASE | STACY | MD | 24X08000177 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZACHARIAS | HARRY E | PA | 170400578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZACHARIAS | MARIAN | PA | 170400578 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAGRODNICHEK | DEBORAH KAY | MD | 24X12001071 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAK | RONDA M | MD | 24X13000695 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZALEWSKI | HOWARD | MD | 24X03001061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZALEWSKI | JAMES | MD | 24X03001061 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAMBO | ALEXANDER F | PA | C48AB201433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAMBO | JANET A | PA | C48AB201433 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZANE | LESLIE J | MD | 2012CV8069AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZANE | SIDONIE L | MD | 2012CV8069AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZAPPACOSTA | RONALD V | MD | 24X19000150 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARRO | GINO | MD | 24X12000905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARRO | LAWRENCE III | MD | 24X12000905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARRO | LAWRENCE J | MD | 24X12000905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARRO | MARGARET D | MD | 24X12000083 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARRO | MARGARET D | MD | 24X12000905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARRO | MARIO | MD | 24X12000905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZARRO-WILT | MARGARET | MD | 24X12000905 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEBRON | RITA | MD | 24X19000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEBRON | SHARON | MD | 24X19000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEBRON | STANLEY MICHAEL | MD | 24X19000075 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEIDERS | HERMAN | PA | 2014CV10477AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEIDERS | MARTHA M | PA | 2014CV10477AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEILER | DARLENE | MD | 24X13000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEILER | STEPHEN V | MD | 24X13000178 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELENKA | NANCY E | MD | 24X13000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELENKA | WILLIAM H | MD | 24X13000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELINA | GEORGE E | PA | C48AB201367 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELLERS | JAMES H | PA | C48AB201215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELLERS | NANCY A | PA | C48AB201215 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELLNER | ELIZABETH H | PA | C48AB200932 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZELLNER | ROBERT W | PA | C48AB200932 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEMANSKI | LOLA E | PA | C48AB201810 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEMANSKI | LOLA E | PA | C48AB201813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEMANSKI | MICHAEL A | PA | C48AB201813 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEMANSKI | MICHAEL A | PA | C48AB201810 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZEMBOWER | ROBERT A | MD | 24X12001101 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZGORSKI | CAROL B | MD | 24X05000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZGORSKI | LEONARD L | MD | 24X05000066 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEGLER | PHILIP G | MD | 24X11000619 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEL | STANLEY | NY | 10183602 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIELINSKI | DAVID J | MD | 24X17000373 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEMSKI | CATHERINE D | MD | 24X12000866 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEMSKI | FRANCES | MD | 24X04000946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEMSKI | FRANCIS J | MD | 24X12000866 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEMSKI | JEROME C | MD | 24X04000946 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIEMSKI | ROBERT F | MD | 24X12000866 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIENTAK | HERMAN E | MD | 24X09000466 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZILL | BERNARD E | MD | 24X11000620 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZILL | GWENDOLYN T | MD | 24X11000620 | LAW OFFICES OF PETER G. ANGELOS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZIMMERMAN | DAVID | MD | 24X16000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | EVA | MD | 24X11000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | FRANK A | PA | 2015CV657AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JOANN N | MD | 24X16000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | JOHN H | MD | 24X11000476 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | MICHAEL | MD | 24X16000378 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | NAOMI R | PA | 2015CV657AS | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | RICHARD E | PA | C48AB201037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | ROBERT C | PA | C48AB201037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMMERMAN | WILLIAM O | PA | C48AB201037 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMNITZKY | IRENE A | MD | 24X12000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZIMNITZKY | NICHOLAS J | MD | 24X12000406 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZINK | VALERIE | MD | 24X02002733 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZINK | VALERIE | MD | 24X05000613 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZINSER | PAUL J | MD | 24X15000396 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZLOMSOWITCH | CAROL K | PA | 110601845 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZLOMSOWITCH | WALTER J | PA | 110601845 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZMARZLEY | VICTOR M | PA | C48AB201612 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZOGRAFOS | LESVIA | MD | 24X13000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZOGRAFOS | THEOLOGOS | MD | 24X13000238 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZORN | JOHN J | MD | 24X03000503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZORN | MARY I | MD | 24X03000503 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZUBALIK | JOHN | MD | 24X13000064 | LAW OFFICES OF PETER G. ANGELOS, PC |
| ZUCCHI | ALFRED A | MD | 24X15000493 | LAW OFFICES OF PETER G. ANGELOS, PC |
| GUY | DONNELL | MD | 24X14000239 | LAW OFFICES OF PETER F. ENSLEIN, P.C. |
| GUY | JANICE | MD | 24X14000239 | LAW OFFICES OF PETER F. ENSLEIN, P.C. |
| HOPLA | JUDSON E | MD | 24X14000241 | LAW OFFICES OF PETER F. ENSLEIN, P.C. |
| HOUSE | BRENDA F | MD | 24X14000242 | LAW OFFICES OF PETER F. ENSLEIN, P.C. |
| HOUSE | HOWARD I | MD | 24X14000242 | LAW OFFICES OF PETER F. ENSLEIN, P.C. |
| MARTIN | LEE | MD | 24X14000243 | LAW OFFICES OF PETER F. ENSLEIN, P.C. |
| D'APICE | ANTHONY N | MD | 24X06000345 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| D'APICE | FRANCIS RENE | MD | 24X06000345 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| HEILAND | EVELYN ELIZABETH | MD | 24X15000493 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| HEILAND | WILLIAM LEO | MD | X99000899 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| MITZI | SEXTON | MD | 9819S121CX1386 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| RILEY | HANNELORE | MD | 24X06000753 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| RILEY | JEFFERSON K | MD | 24X06000753 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| SCHAFFER | THERESA J | MD | 94034501 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| SCHOLAR | BETTINA | MD | 9819S121CX1386 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| SCHOLAR | DAVID | MD | 9819S121CX1386 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| SEXTON | RALPH VAN | MD | 9819S121CX1386 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| SHAFFER | ROBERT L SR | MD | 94034501 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| SHAFFER | THERESA J | MD | 94034501 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| THOMPSON | ROBERT T JR | MD | X99000408 | LAW OFFICES OF SHEPARD A. HOFFMAN |
| BENTON | FREDDIE | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| BENTON | JAMES T | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| FULTON | LORENSIE | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| HALL | BONNIE | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| HALL | JAMES W | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| JOHNSON | JAMES L | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| MCELHENNEY | BOBBY | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| MOBLEY | SHIRLEY C | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| MOBLEY | WILLIE S | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| PARKMAN | EARL | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| PARKMAN | JEWEL H | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| SCHANROCK | HAROLD F | MS | 199CV512GR | LAW OFFICES OF WILLIAM S GUY |
| SCHANROCK | RETHA E | MS | 199CV512GR | LAW OFFICES OF WILLIAM S GUY |
| TAYLOR | MARVHA HAVARD | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| TAYLOR | ROBERT ALLEN | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| THOMAS | WILLIS RAY | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| WYATT | JESSIE | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| YARBOROUGH | FRED A | MS | 2002470 | LAW OFFICES OF WILLIAM S GUY |
| BELLARD | CEDRICK | LA | 200504839 | LAWRENCE G. GETTYS, APLC |
| Bellard (deceased) | Cedrick Paul | LA | 200504839 | LAWRENCE G. GETTYS, APLC |
| BOURQUE | BEATRICE | LA | C668093 | LAWRENCE G. GETTYS, APLC |
| BOURQUE | HARRIS | LA | C668093 | LAWRENCE G. GETTYS, APLC |
| Constance | Katrina | LA | 200504839 | LAWRENCE G. GETTYS, APLC |
| EFFERSON | CINDY ANN | LA | CS88531 | LAWRENCE G. GETTYS, APLC |
| Matte | Suzan | LA | 200504839 | LAWRENCE G. GETTYS, APLC |
| MCCARTT | ANNA BELL | LA | CS88531 | LAWRENCE G. GETTYS, APLC |
| MCCARTT | JAMES ALLEN | LA | CS88531 | LAWRENCE G. GETTYS, APLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCARTT | LARRY JOHN | LA | CS88531 | LAWRENCE G. GETTYS, APLC |
| Savant | Tina | LA | 200504839 | LAWRENCE G. GETTYS, APLC |
| Skar | Judy | LA | 200504839 | LAWRENCE G. GETTYS, APLC |
| AARON | MARY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ABRAHAM | MAPLE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ABSTON | CHERIE | AR | CV201002606 | LEBLANC & CONWAY, LLC |
| ACKER | KING DAVID | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ADAIR | J W | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| ADAMS | CAROL BELL | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| ADAMS | CURTIS WAYNE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ADAMS | DORIS MARIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ADAMS | FREDDY LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ADAMS | LILLIE M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ADAMS | PHILLIP P | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ADAMS | THOMAS EDWARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ADAMS DANFORT | MARVA JEANETTE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ADCOCK | BERNICE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ADCOCK | EDDIE LAWSON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ADCOCK | SHIRLEY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ADROW | FRANCES M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ADROW | HENRY LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ADWAY | ETHEL MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| AGEE | CEDRIC CHARLES | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| AKINS | EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| AKINS | OLLIE M | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ALDRIDGE | ISSAC LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ALDRIDGE | JOHNNIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ALEXANDER | BECKY | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| ALEXANDER | CHARLES EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ALEXANDER | CYNTHIA | AR | CV102106 | LEBLANC & CONWAY, LLC |
| ALEXANDER | FRED L | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| ALEXANDER | GARLAND RAY | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| ALEXANDER | JAMES | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ALEXANDER | ROBERT O | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| ALEXANDER | WILLIE C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ALFORD | RUBY JEAN | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| ALLEN | CALVIN PRICE | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| ALLEN | CHARLES LYNN | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| ALLEN | ETHEL LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ALLEN | JAMES EDWARD | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| ALLEN | JERLENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ALLEN | LEONARD BURT | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ALLEN | OLA MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ALLEN | WILLIAM | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| ALLISON | GEORGE L | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| ALLISON | LOIS JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ALLMAN | GRACE IMOGENE | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| ALLMON | VEODIS JOHNNY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| AMES | JACKIE ROBERSON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| AMES | MARGIE LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ANDERSON | CECIL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ANDERSON | DEMATRICE | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| ANDERSON | EARNESTINE P | AR | CV201001864 | LEBLANC & CONWAY, LLC |
| ANDERSON | ELLA LOUISE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ANDERSON | HENRY L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ANDERSON | JESSE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ANDERSON | JOHN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ANDERSON | JOHN WESLEY | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| ANDERSON | MARCIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ANDERSON | ROY L | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| ANDERSON | SHIRLEY FAYE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ANDREWS | LARRY W | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| APPLEBY | MARY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ARBERRY | ROBERT LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ARCHIE | BEVERLY JEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ARIKAWE | PARTHENIA MARGIE LOU | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ARMSTRONG | ALICE MARIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ARMSTRONG | CATHERINE | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| ARMSTRONG | CURTIS | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| ARTIS | SHIRLEY ANN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ASHLEY | BETTY MAPLE | AR | CV200801756 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ASHLEY | SALLY ANN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ATCHLEY | MELVIN DWIGHT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ATKINSON | GLORIA W | JuR | CV201001866 | LEBLANC & CONWAY, LLC |
| AUSTIN | | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| AUSTIN | LEON RICHARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| AUSTIN | MARY LOUISE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| AUTREY | CLEO ANN | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| AVERY | JOHNIE B | AR | CV201002606 | LEBLANC & CONWAY, LLC |
| AYERS | HELEN M | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BABER | JAMES W | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BAILES | WENDY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BAILES | WILLIAM EARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BAILEY | BOBBY DANIEL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BAILEY | BRENDA K | AR | CV200B0176 | LEBLANC & CONWAY, LLC |
| BAILEY | HENRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BAILEY | J.B. | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| BAILEY | JOE K | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| BAILEY | MARTHA LOUISE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BAINES | DONNIE RAY | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| BAINES | SHIRLEY ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BAKER | EDMOND L | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| BAKER | GLADYS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BAKER | HERBERT LACHESTER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BAKER | JESSIE LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BAKER | LILLIAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BAKER | WILLIAM PAUL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BALDWIN | SAMMY DWIGHT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BALENTINE | ELLA FAYE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BALL | TAMMY H | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BANGS | BONITA M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BANKS | ALICE FAYE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BANKS | BILLY JOE | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| BANKS | CHARLOTTE | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| BANKS | ISADORE B | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BANKS | JENNIE JONES | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BANKS | SHERRI LYNN | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| BARBAREE | ALBERT JACKSON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BARBER | DIANE | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| BARBER | RICHARD DAVID | AR | CV200802566 | LEBLANC & CONWAY, LLC |
| BARGIEL | MARTIN B | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BARHAM | SHELBA JOYCE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BARKINS | GLORIA DEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BARNES | JOSEPH LEE | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| BARNES | NAOMI J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BARNETT | HAROLD D | AR | CV201086112 | LEBLANC & CONWAY, LLC |
| BARNETT | LARRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BARNETT | LEON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BARNETT | ROGER DALE | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| BARNEY | R L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BARR | FREDDIE ALAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BARRETT | JOHN EDWARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BARRETT | MARY IVA | AR | CV200803576 | LEBLANC & CONWAY, LLC |
| BARRETT | PATRICIA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BARTON | JEFFREY B | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| BATISTE | LINDA EVONNIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BATTERTON | STEVE | AR | CV2105173 | LEBLANC & CONWAY, LLC |
| BATTLES | EDDIE LAMAR | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BAUMGARTNER | DONALD JOSEPH | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| BAUMGARTNER | MARTHA | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| BAXLEY | MARY ARLINE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BAXTER | CAROLYN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BAXTER | FARON RAY | AR | CV2105173 | LEBLANC & CONWAY, LLC |
| BEALER | BETTY J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BEARDEN | JERRY | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| BEARDEN | MOSES | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| BEASLEY | GLENDORA | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| BEASLEY | JAMES EARL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BEAVERS | PAUL DAVID | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BEENE | CHARLEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BEENE | CHESTER RONALD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BEESON | JOSEPHINE SUE | AR | CV201001866 | LEBLANC & CONWAY, LLC |

**Appendix A - 391**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEETS | JOHN DOUGLAS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BELCHER | JAMES ARTIS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BELCHER | RUTHIE MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BELL | BARBARA JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BELL | BENNIE | AR | CV200802566 | LEBLANC & CONWAY, LLC |
| BELL | FANNIE M | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| BELL | LELA MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BELL | SANDRA KAYE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BELVIN | LULA RAE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BENEFIELD | ALLEN FRED | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BENNETT | CHARLES W | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| BENNETT | NEAL PORTER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BENNETT | ROGER | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| BENNETT | TERRY WALTER | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BENSON | KENNETH BERNARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BENTON | EDDIE LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BERGER | JOYCE ANN | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| BERRY | LEE HENRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BERRY | THEODORE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BERRY | TILTON MILLARD | LA | ADMIN | LEBLANC & CONWAY, LLC |
| BERRYHILL | MARVIN | AR | CV201001102 | LEBLANC & CONWAY, LLC |
| BERRYHILL | MARVIN E | AR | CV201001102 | LEBLANC & CONWAY, LLC |
| BERRYHILL | TROY DEAN | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| BESHIRES | HAVEN C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BETTS | DENNIS KEITH | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BETTS | VINCENT CARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BILLINGS | BETTY JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BIRDEN | STEPHEN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BIRTON | WILLIE J | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| BISHOP | BETTY LOU | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BIVENS | JERRY WAYNE | AR | CV200802246 | LEBLANC & CONWAY, LLC |
| BIXLER | JACK D | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BLACK | DWANNA VIONNE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BLACKMON | MARILYN UNDINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BLACKMON | PAUL LARANCE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BLACKSHER | MARVIN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BLAIR | JOHN W | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BLAIR | OLLIE L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BLAKENEY | ISABELLE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BLAND | DAISY MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BLANKS | JOE E | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| BOBO | LENA MAE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BOGY | ROBERT KENNETH | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| BOHANNON | JIMMIE LEE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| BOHANNON | MABLE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| BOLDEN | RUBY | AR | CV200804814 | LEBLANC & CONWAY, LLC |
| BOMMARITO | MICHAEL JOSEPH | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BONE | ERNESTINE L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BONE | MARY VIRGINIA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BONE | SAMUEL LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BOONE | BETTY LOU | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| BOONE | JACKIE SUE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BOONE | LESLIE EUGENE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| BOONE | LOUISE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BOONE | ROBERT LEWIS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BOOY | ARVIN LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BOSTON | RONALD E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BOULWARE | DEBORAH D | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BOURGOIN | JEANNIE | AR | CV20100676 | LEBLANC & CONWAY, LLC |
| BOURGOIN | JEANNIE | AR | CV20102606 | LEBLANC & CONWAY, LLC |
| BOWDEN | ELLEN L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BOWDEN | ERNEST G | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BOWDEN | ERNEST GLYNN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BOWERS | JAMES A | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| BOWIE | CLEOPHUS LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BOWMAN | GLENDA L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BOWMAN | JOSEPH C | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| BOYCE | RICHMOND CLAUDE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BOYD | MICHAEL | AR | 20106997 | LEBLANC & CONWAY, LLC |
| BOYD | NELLIE MAY | AR | 20106997 | LEBLANC & CONWAY, LLC |
| BOYD | WANDA LOU | AR | CV201001866 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOYD | WILLIE | AR | 20106997 | LEBLANC & CONWAY, LLC |
| BOYKINS | DONNA FAYE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BOYKINS | PAMELA FAYE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BRADFORD | EDDIE LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRADFORD | LEROY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BRADLEY | BETTY JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRADLEY | BILLY JOE | AR | CV200801786 | LEBLANC & CONWAY, LLC |
| BRADLEY | DOROTHY NELL | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| BRADLEY | ROBERT C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BRADLEY | VICKIE LYNN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BRADLEY | WILLIE JEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BRADSHAW | DEANA RAE | AR | CV201001093 | LEBLANC & CONWAY, LLC |
| BRADSHAW | FLORA E | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRADSHAW | ROBERT DALE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BRAGG | JUDY A | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRAGG | RICKEY C | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRANCH | DOROTHY J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRAND | LOYCE ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRANNON | EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BRAXTON | DELANO JOSEPH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRENT | MARGRETT REE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BREWER | FLOYD | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| BREWER | JIMMY JOE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BREWER | MIKE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BREWER | PATRICIA KATSUMI | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| BRICKELL | JACK L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRICKELL | JIMMY RAYMOND | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BRIGGS | BENNIE JOE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BRIGGS | CALLIE M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRIXIE | MILTON L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BROCK | BOBBY J | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| BROCK | DELOIS | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| BROOKS | CHARLES EDWARD | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| BROOKS | PHYLLIS ANN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BROOKS | TERRY RAY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BROOKS CHUKES | GLORIA JEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BROWN | BETTY JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BROWN | BETTY JOYCE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BROWN | BRUCE TERRELL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BROWN | BRUCE TERRELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BROWN | CAROL A | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BROWN | DALTON G | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| BROWN | DALTON G | AR | CV20102606 | LEBLANC & CONWAY, LLC |
| BROWN | DONALD EDWARD | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| BROWN | DONALD RAY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BROWN | FREDDIE | AR | CV201001102 | LEBLANC & CONWAY, LLC |
| BROWN | HERBERT C | LA | ADMIN | LEBLANC & CONWAY, LLC |
| BROWN | IMA JEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BROWN | IRENE JOYCE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BROWN | JAMES CORNELIUS | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BROWN | JERRY EDWARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BROWN | JOE LOUIS | AR | CV200801786 | LEBLANC & CONWAY, LLC |
| BROWN | LALIA F | LA | ADMIN | LEBLANC & CONWAY, LLC |
| BROWN | LEO | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BROWN | LINDA J | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BROWN | MARY BOOTH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BROWN | PANKIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BROWN | SHIRLEY JEAN | AR | CV201001102 | LEBLANC & CONWAY, LLC |
| BROWN | SYLVIA H | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BROWN WHIMPER | LULA MAE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BROWNING | HELEN JEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BROWNING | LAVERNE H | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BROWNING | ROY ALLEN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BROWNLEE | BILLY EARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BRUMBELOW | HELEN | AR | CV20100676 | LEBLANC & CONWAY, LLC |
| BRUMBELOW | HELEN | AR | CV20102606 | LEBLANC & CONWAY, LLC |
| BRUMBELOW | JAMES H | AR | CV20100676 | LEBLANC & CONWAY, LLC |
| BRUMBELOW | JAMES H | AR | CV20102606 | LEBLANC & CONWAY, LLC |
| BRUMLEY | EDWARD LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BRYANT | BARRIE LYNN | AR | CV200801776 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRYANT | EDDIE LEE | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| BRYANT | JANIE MAREA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BRYANT | JOHN H | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRYANT | LAWRENCE LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRYANT | MELVIN KEITH | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BRYANT | PEGGY RUTH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BRZESKI | CHESTER MARTIN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BRZESKI | JERRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BUCK | DWAYNE BOYD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BULL | FANNIE MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BULMANSKI | ALBERT J | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| BUNN | DARLTY | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| BUNN | ETHA | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| BURKETT | CHARLES F | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BURKHALTER | CARTEZ | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BURKS | LARRY L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BURKS | VALERIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BURNETT | EVELYN ALEX | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BURNETT | SANDRA JEAN | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| BURNS | EDDIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BURNS | JOE LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BURNS | VALDA JEAN | AR | CV200803576 | LEBLANC & CONWAY, LLC |
| BURNSIDE | BOBBIE J | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BURNSIDE | BOBBIE JEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BURRIS | ARTHUR EMMETT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BURRIS | CHARLES W | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| BURROW | JEROME S | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| BURROW | RICKY | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| BURTON | JIMMY LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BUSH | JOYCE FREDA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BUSH | OTIS LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BUTLER | BETTY JEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BUTLER | CECIL ARTHUR | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BUTLER | HELEN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BUTLER | JANIE | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| BUTLER | OPAL C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BUTLER | ORVIL DEAN | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| BUTLER | RUFUS DARNELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BUTLER | VERDINE ALTHEA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| BUTLER | WILLIE EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| BYNUM | JOHN L | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| BYNUM | MERCURY VAN | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| BYRD | MICHAEL EUGENE | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| BYRD | RICKY M | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| CAGLE | DENNIS ALAN | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| CAIN | IN-YOL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CAIN | JAMES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CALDWELL | FRANCES H | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CALHOUN | ALTA LORENE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CALHOUN | JAMES ANDREW | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CALLICUTT | CORA LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CALLOWAY | CATHERINE T | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| CAMP | ELLA B | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CAMP | SAM THOMAS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CAMPBELL | | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CAMPBELL | BILLY JOE | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| CAMPBELL | CATHERINE I | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CAMPBELL | CLARICE DELORES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CAMPBELL | DWIGHT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CAMPBELL | JAMES T | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CANADA | WALTER | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CAPERS | MARTHELLA LAQUITA | AR | CV200803086 | LEBLANC & CONWAY, LLC |
| CAPLEANER | CAROLYN J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CAPPS | CAROLYN SUE | AR | CV201010093 | LEBLANC & CONWAY, LLC |
| CARDIN | PAMELA GRACE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CARPENTER | LOUIS EDWARD | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| CARR | MICHAEL EVERETT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CARRIGAN | JAMES EDWARD | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| CARSON | TERRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CARTER | HAYNES PAUL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CARTER | HORACE | AR | CV201001876 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARTER | LARRY DARNELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CARTER | OBRA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CARTER | RAY CLINTON | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| CARTER | STANLEY PHILLIP | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CARTER | TROY LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CASH | ALMA LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CASTLEBERRY | FANNIE R | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| CASTLEBERRY | FLOYD F | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| CATE | MYRTICE VADA | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| CATHOLIC | LAWRENCE LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CATON | ROBERT Q | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| CATON | WALTER | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| CAULDWELL | PHYLLIS A | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CAWTHORN | RALPH EMERSON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CAWTHORN | VIRGINIA EARNESTINE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CHAMBERLAIN | DOYLE WAYNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CHAMBERS | YOULA MEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CHANDLER | LISH | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CHAPPELL | SHERRIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CHARLES | LEROY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CHARLES | WALTER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CHARLESTON | GLORIA DEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CHASE | CLAUDE MILTON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CHASTAIN | COLENE | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| CHASTAIN | LOUIS J | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| CHATMAN | DEITRICH B | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CHATMAN | MAE LOU | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CHEATHAM | CLIFFORD LEE | AR | CV200803586 | LEBLANC & CONWAY, LLC |
| CHEATHAM | MARY | AR | CV200803586 | LEBLANC & CONWAY, LLC |
| CHERRY | DENNIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CHERRY | LUTHER B | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| CHILDRESS | DORIS J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CHIPMAN | DAVID ALAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CHISM | JIMMY E | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| CHISM | JOE DILLARD | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| CHISM | PAMELA | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| CHITMAN | LEON | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| CHRISTIE | DONALD J | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CHRISTOPHER | FLOYD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CHRISTOPHER | JUNIOR EDWARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CHRISTOPHER | LATONIA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CHUKES | WALTER LEE | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| CLARK | DANNY L | AR | CV200803576 | LEBLANC & CONWAY, LLC |
| CLARK | DEBBIE | AR | CV200803576 | LEBLANC & CONWAY, LLC |
| CLARK | FRANCES JEAN | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| CLARK | JOHN HENRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CLARK | LEANDREW | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CLARK | MARY YVONNE | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| CLARK | MATHIS DAVID | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CLARK | PAULINE | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| CLARK | ROMAY WAYNE | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| CLARK | ROY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CLARK | WILMA FAYE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CLAY | BRICE HARRELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CLAY | DONNA SUE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CLAY | JESSE | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| CLAYTON | DOROTHY JEAN | AR | CV200801786 | LEBLANC & CONWAY, LLC |
| CLAYTON | WELDON FERNANDO | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| CLEM | FRED BUEL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CLEMMONS | LARRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CLIFF | CURTIS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CLINKSCALE | ROBERT ERVIN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CLOIRD | ANNIE L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CLOIRD | JAMES LYNN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CLOUSE | NELLIE SUE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CLOWERS | WILLINA EPPERSON | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CLOWERS | WINFRED L | AR | CV201010093 | LEBLANC & CONWAY, LLC |
| COBB | JEANNETTA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| COBB | SHERRY | AR | 20106997 | LEBLANC & CONWAY, LLC |
| COBB | THURLO | AR | 20106997 | LEBLANC & CONWAY, LLC |
| COCHRAN ESTER | ANNIE R | AR | CV201001866 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COGSHELL | WALCE MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| COKER | DAVID CALVIN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| COLE | JOHN E | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| COLE | LAURA MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| COLE | MARY LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| COLE | WALTER DEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| COLE | WENDELL KEVIN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| COLEMAN | DELRICO | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| COLEMAN | RICHARD JAMES | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| COLEMAN | ROBERT | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| COLEMAN | TRYCE LAIN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| COLEMAN | WANDA | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| COLLIER | MARGARET M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| COLLINS | EDDIE LEON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| COLLINS | FLOSSIE I | AR | CV2008017G | LEBLANC & CONWAY, LLC |
| COLLINS | JACQUELYN | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| COLLINS | JOHN HENRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| COLLINS | MYRTLE J | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| COLLINS | VIRGIL LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| COLLINS | VIRGINIA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| COLVIN | BETTY SUE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| COMBS | DIANE MARIE | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| COMIC | HERMAN T | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| COMMONS | JAMES WESLEY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CONLEY | MARY DEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CONNER | BETTY JOE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CONNER | HENRY JAMES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CONNER | JAMES Z | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CONNORS | GERALDINE J | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CONYER | KATHY | AR | CV200802566 | LEBLANC & CONWAY, LLC |
| CONYER | WILLIE EARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| COODY | JO ANNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| COOK | ALICE T | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| COOKSEY | VERLINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| COOLEY | MICHAEL LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| COONEY | VERA MAE | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| COOPER | DWAYNE A | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| COOPER | EARNESTINE | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| COOPER | EDDIE B | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| COOPER | GRACIE D | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| COOPER | JAMES ALLEN | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| COOPER | MARGAREE H | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| COORS | JOHN W | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CORLEY | JOYCE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| CORLEY | RICHARD VAUGHN | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| CORNELL | EDWARD ALLEN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| COTTON | TREVA LOU | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| COUCH | GEORGE R | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| COUCH | JOANNE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| COURTNEY | JESSE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| COUVILLION | JAMES PORTER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| COWANS | MOSE EDWARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| COX | JOYCE S | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| COX | LORETTA ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| COX | RUBY LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CRABTREE | BILLY JOE | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| CRABTREE | NINA SUE | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| CRAFT | MORRIS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CRAFT | SIMUEL | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| CRAIG | MARY ANN | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| CRAIN | NATHANIEL | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| CRAVER | ROBERT CHARLES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CRAWFORD | DONALD LLOYD | AR | CV20082246 | LEBLANC & CONWAY, LLC |
| CREGGETT | JOHN H | AR | CV201002606 | LEBLANC & CONWAY, LLC |
| CRISWELL | JAMES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CROFT | DONALD JOE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CROFT | MARTHA ANN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CROFT | RALPH EUGENE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CROOK | WILLIAM WAYNE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CROOKHAM | AGNES M | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CROSS | DONNIE RAY | AR | CV201001856 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CROTTY | JOHN THOMAS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CROUCH | JAMES WILLIAM | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CROWDER | SAM | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| CRUTCHER | BARBARA R | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| CRUTCHFIELD | JAMES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CRUTCHFIELD | THOMAS L | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| CUMMINGS | BERNICE | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| CUMMINGS | BONFERLON | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CUMMINGS | LINDA F | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| CUMMINGS | ROSIE LEE | AR | CV2008004814 | LEBLANC & CONWAY, LLC |
| CUNNING | LEON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CURRIE | SHARON ANN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| CURRY | ELSIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CURRY | WILLIAM HENRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| CUTTER | WALLACE JAMES | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DALTON | HARRY A | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DANIEL | JAN DELAINE | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| DANIEL | MARGIE CAROL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DANIELS | ELVIN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DARDEN | O W | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| DARDEN | WALTER CLYDE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DARNER | HAROLD WAYNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DARROUGH | EDWARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DAUGHERTY | ODELL | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| DAVENPORT | EDDIE EARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DAVENPORT | ROGER WAYNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DAVIS | ALLENE COATES | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DAVIS | CARL E | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| DAVIS | CLEVESTER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DAVIS | DIANE KAY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DAVIS | EDWARD LOUIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DAVIS | EDWARD R | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| DAVIS | GROVER LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DAVIS | HELLEN JEANNE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DAVIS | JACOB TIMOTHY | AR | CV201001102 | LEBLANC & CONWAY, LLC |
| DAVIS | JAMES CLAUDE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DAVIS | JAMES THEO | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DAVIS | JESSE | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| DAVIS | JIMMY RICHARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DAVIS | JOE NATHAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DAVIS | JOHN ERNEST | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DAVIS | JOSEPHINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DAVIS | MARY N | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DAVIS | NETTIE JEAN | AR | CV20080176 | LEBLANC & CONWAY, LLC |
| DAVIS | PERRY D | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| DAVIS | RITA SUE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DAVIS | ROY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DAVIS | SHARON NETTE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DAVIS | SUE | AR | CV201001022 | LEBLANC & CONWAY, LLC |
| DAVIS TOMLIN | BRENDA SUE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DAWSON | CECIL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DEAN | BARBARA F | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DEAN | MILTON LOFTON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DEAN | WANDA LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DEAVER | MARY ALLENE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DEBLANC | BRENDA K | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DELUCA | AGNES RUTH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DEMERY | ALVIN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DENHAM | CARLEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DENTON | BESSIE MAE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DESQUARE | HARVEY H | AR | CV200803576 | LEBLANC & CONWAY, LLC |
| DEWBERRY | JEANIE H | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DEWYER | TIMOTHY WILLIAM | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DICKERSON | JAMES J | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| DIEMER | RICKY LYNN | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| DILLARD | DONALD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DILLARD | LOWELL THOMAS | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| DILLARD | RONALD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DININGER | RANDALL C | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DISHMON | COLUMBUS W | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DIXON | ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |

**Appendix A - 394**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIXON | CLARENCE EUGENE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DIXON | ISRAEL | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| DIXON | JOANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DIXON | ROSE MARY | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| DODD | LARRY WAYNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DODDS | JONATHAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DODSON | MARY JEAN | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| DODSON | ROBERT MARION | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DOLLAHITE | EARL DOUGLAS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DOMINECK | JAMES M | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DONAHUE | ALMA JOYCE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DONATHAN | RAYMOND LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DORBIN | BERNICE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DORRELL | EDDIE | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| DOTSON | GERALDINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DOTSON | WILLIE L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DOUGLAS | DOROTHY LEE GREEN | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| DOUGLAS | PEARLIE B | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| DOWNS | TONI DENEISE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DOYLE | ANNIE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| DOYLE | JUSTER | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| DRAKE | CHERYL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DREW | MARGIE LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DRISKILL | MARYRUTH RICHARDSON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DRIVER | JERLEAN | AR | CV200803586 | LEBLANC & CONWAY, LLC |
| DROUGHTER | HARRY LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DUGAN | MAX R | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| DUGAN HENRY | ELIZABETH MARIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DUGGAN | LAWRENCE C | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DUHON | THOMAS DALE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DUNBAR | J D | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DUNCAN | JAMES L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DUNLAP | ANDREW T | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| DUNLAP | BENNY RAY | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| DUNLAP | MARY RUTH | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DUNN | EARLY D | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DUNN | RONALD OLIVER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DUNN | WILBERT LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| DUPREE | ROBERT EARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DUVAL | FRANCES | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| DUVAL | MILTON JOSEPH | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| DWIGGINS | JAMES DONALD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DWIGGINS | SLEATTA ANN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| DYE | JAMES DAVID | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| DYER | BARRETT | AR | CV201201022 | LEBLANC & CONWAY, LLC |
| DYER | JUDITH LYNETTE | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| DYER | LEON | AR | CV201201022 | LEBLANC & CONWAY, LLC |
| DYSARD | OLGA CONWAY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| E | RITCHEY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| EACKLES | RAY LEE | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| EARNEST | GLORIA DEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| EASLEY | MARILYN SUE | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| EASON | CHARLES EARL | AR | CV200801076 | LEBLANC & CONWAY, LLC |
| EASON | MARY LOU | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| EASON | WILLIE L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| EASTER | CAROLYN P | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| EASTER | RUTH VIRGINIA | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| EDDLEMAN | HAROLD THOMAS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| EDMONSON | JACQUELYN ANN | AR | CV200803576 | LEBLANC & CONWAY, LLC |
| EDMONSON | LILBURN LEON | AR | CV2105173 | LEBLANC & CONWAY, LLC |
| EDMONSON | MORRIS RANDY | AR | CV2105173 | LEBLANC & CONWAY, LLC |
| EDMONSON | ROSETTA JEAN | AR | CV2105173 | LEBLANC & CONWAY, LLC |
| EDWARDS | BEVERLY | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| EDWARDS | BILLY M | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| EDWARDS | CATHY | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| EDWARDS | CURTIS LEE | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| EDWARDS | ELIZABETH L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| EDWARDS | HOWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| EDWARDS | JEANNIE S | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| EDWARDS | L MARCELLA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| EDWARDS | NATHALIA VIOLEEN | AR | CV201001866 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EDWARDS | RUFUS | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| EDWARDS | WALTER H | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| EDWARDS | WILLIE C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ELLINGTON WOODS | VELMA ARETHA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ELLIOTT | EARLENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ELLIOTT | JACK RANDALL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ELLIS | MADIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ENGLISH | GEORGE RAY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ENGLISH | ROBERT LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ENOCH | LEARTIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| EPPERSON | SHERRY ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ERMER | JAMES H | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| ERWIN | MATTIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ESAU | MARY ALICE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ESKRIDGE | EDDIE B | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ESKRIDGE | EULA LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ESTES | STEVIE LEE | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| ESTES | WALTER LEE | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| ETHRIDGE | ALICE JOE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ETHRIDGE | BERNARD CHARLES | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| EVANS | BOBBY EUGENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| EVANS | ERMA FAYE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| EVANS | MARGIE REE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| EVANS | SHERRY K HATCHER | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| EWING | CORA | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| EWING | TRUMAN | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| EXSON | FRANCINE | AR | CV2008076 | LEBLANC & CONWAY, LLC |
| FALLS | DAVID LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FANNING | CATHERINE | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| FARLER | THOMAS WAYNE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| FARMER | BILLY JACK | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| FARMER | RICHARD EARL | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| FARNAM | MILLIS ELTON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FARSEE | MARVIN L | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| FAUGHT | LAFERN | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| FAUGHT | LAFERN IDELLA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FAVORS | SYLVIA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FAVORS | TEOLA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FEAGIN | BILLY G | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| FELTS | LUTHER L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FERGUSON | WILLIAM ALFRED | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| FERRELL | OWEN W | AR | CV2010B612 | LEBLANC & CONWAY, LLC |
| FERRELL | RONALD | AR | CV2010B612 | LEBLANC & CONWAY, LLC |
| FERRIS | BILLY EUGENE | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| FIELDS | ALICE MARIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FIELDS | MELODY ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FINGERS | HAZEL B | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FINLEY | MAPLE LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FINLEY | PHILLIP D | AR | CV200802566 | LEBLANC & CONWAY, LLC |
| FINLEY | WILBERT L | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| FISHER | WILLODEAN | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| FITE | JAMES ALLEN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FITE | SHELBA JEAN | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| FLETCHER | BILLY HOLMES | AR | CV201001102 | LEBLANC & CONWAY, LLC |
| FLOWERS | HELEN J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FOLEY | ANNETTE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FORD | DOROTHY L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FORD | ELLIX | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| FORTNER | PAUL | AR | CV201001102 | LEBLANC & CONWAY, LLC |
| FORTNEY | JOAN LOUISE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FOSTER | JOHNNIE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FOUNTAIN | MARILYN SUE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FOWLER | BILLY GENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FOWLER | LEONARD BRUCE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FOWLKES | GARY DAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| FRACTION | WILLIE T | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| FRANKLIN | ALFREDA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FRANKLIN | ALTON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| FRANKLIN | DORIS K | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FRANKLIN | FLOSSIE MAE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FRANKLIN | JOYCE COLLEEN | AR | CV201001866 | LEBLANC & CONWAY, LLC |

**Appendix A - 395**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRANKLIN | PAUL BENJAMIN | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| FRANKS | LINDA JOYCE | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| FRAZIER | DONALD WILLIE | AR | CV201002606 | LEBLANC & CONWAY, LLC |
| FRAZIER | HAROLD WESLEY | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| FRAZIER | LYNN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FRAZIER | ROY O | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FRAZIER HIGHSMITH | MARGARET | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FREDRICK | CHARMOS J | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| FREEMAN | HALLIE W | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| FREEMAN | JAMES WOODDROW | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FREEMAN | LARRY EARL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FREEMAN | PHYLLIS ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| FREEMAN | WILMA ANN | AR | CV20080176 | LEBLANC & CONWAY, LLC |
| FRENCH | ROBERT JOHN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| FRENCH | TRUMAN A | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FRIEMEL | FRANK AUGUST | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| FRIENDS | PATSY A | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| FRISBY | CURLIE BLACKIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FULFORD | ROBERT LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| FULTZ | ELIZABETH H | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FULTZ | NAOMI | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| FULTZ | ONNIE JUNIOR | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| FUNDERBURG | TOMMY WAYNE | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| FUNDERBURG | TOMMY WAYNE | AR | CV200803306 | LEBLANC & CONWAY, LLC |
| GAGE | EDDIE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GAGE | ROBERT EARL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GAINES | CHARLES LEE | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| GAINES | GEORGE R | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| GAINES | JOHN H | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| GALVAN | RICHARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GAMBLE | MICHAEL D | LA | ADMIN | LEBLANC & CONWAY, LLC |
| GAMMEL | FRANKIE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GARDNER | ARLINE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GARMON | ARMELIA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GARNER | ALDON | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| GARNER | JOHNNY EUGENE | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| GARNER | KENNETH RAY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GARRETT | ATWELL RUDDY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GARRETT | BEATRICE MINNIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GARRETT | MINNIE BEATRICE | AR | CV200803576 | LEBLANC & CONWAY, LLC |
| GARRETT | ROSA M | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GARRETT | SUSIE ANN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GARRETT | WILLIE BEN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GARZA | TIBURCIA C | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GATEWOOD | FREDDIE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GEANS | WAYMON WESLEY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GEIGER | JAKE W | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GEIGER | MINNIOLA P | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GENTRY | LILLIE BELL | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| GEORGE | RANDY | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| GEORGE | RAYMOND | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GEORGE | ROY | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| GEORGE | WILLIAM OLIVER | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| GETTS | RICHARD PAGE | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| GIBBS | ADRIAN K | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| GIBBS | ELIZABETH | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GIBBS | JIMMIE LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GIBSON | HERBERT EMILE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GIBSON | RUBY L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GILBERT | CARNICE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GILBERT | NORMAN LEWIS | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GILL | MATTIE LOUISE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GILLEN | JOHN PETER | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GILLERSON | MODENE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GILLESPIE | EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GILMORE | CAROLYN | AR | 20106997 | LEBLANC & CONWAY, LLC |
| GILMORE | GARRY | AR | 20106997 | LEBLANC & CONWAY, LLC |
| GILMORE | PRINCE A | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GILMORE | RICKY D | AR | CV200802566 | LEBLANC & CONWAY, LLC |
| GIPSON | JOHN W | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| GIVENS | ALTON ELIJAH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GIVENS | JAMES HOWARD | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| GLADNEY | MARY DRAYER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GLADNEY | GERTRUDE M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GLASPER | NANCY JANE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GLENN | MARY ANN | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| GLOVER | JOHN FRANKLIN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GODFREY | PAUL LAVERN | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| GODFREY | SYBIL | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| GOODEN | FREDDIE LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GOODEN | REGINALD LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GOODEN BONDS | ROSIE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GOODSELL | ODIS KIMBLE | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| GOODWIN | LEWIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GORDON | DOYLE R | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GORDON HALL | DELORES | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GORE | JANET MERE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GOSHEN | MARIE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| GOSHIEN | BOBBY EARL | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| GOSHIEN | DEWEY EUGENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GOSHIEN | MARIE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| GOSSETT | MINNIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GOSSETT | THERESIA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GRAHAM | CHARLES MACPHERSON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GRAHAM | ELLA M | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GRAHAM | JESSIE RAY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GRAHAM | LARRY WAYNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GRAHAM | ROBERT EARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GRANT | BERNITA ELAINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GRANT | LEWIS EDWARD | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| GRANT | PATRICIA ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GRAVES | CLEO | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| GRAVES | HARDY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GRAVES | IRENE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| GRAVES | ROBERT | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| GRAY | JOHNNY | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| GRAY | MARY LYNN | AR | CV2008246 | LEBLANC & CONWAY, LLC |
| GRAY | ROBERT LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GRAY | ROOSEVELT L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GRAYS | EDWARD CHARLES | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GREEN | ALVIN CARL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GREEN | CARL JAMES | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| GREEN | EARL THOMAS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GREEN | EVERETTE CHARLES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GREEN | HOWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GREEN | JAMES | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GREEN | LAWRENCE ALFRED | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| GREEN | MILDRED DIANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GREEN | PEGGY G | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GREEN | RANDALL LEE | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| GREEN | SLYVESTER | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GREEN | VANESSA | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| GREENE | BARBARA ANN RILEY | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| GREENE | LAWRENCE D | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| GREENLAW | BOBBIE JEAN | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| GREER | GRANT | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| GRIFFIN | JESSIE MAE | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| GRIFFIN | SHERRY | AR | CV201010093 | LEBLANC & CONWAY, LLC |
| GRIMES | CLINTON E | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GRISHAM | BILLY JOE | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| GROSS | GARY RAY | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| GROVES | WILLIAM EDWARD | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GULLEY | BERNEST | AR | CV201002606 | LEBLANC & CONWAY, LLC |
| GUNTER | RANDY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| GUPTON | LINDA GEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| GUTTER | ABRAHAM | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| GUTTER | CHARLENE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| HAGOOD | JAMES MORRIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HALE | TARI LYNNE MCGINTY | AR | CV20080176 | LEBLANC & CONWAY, LLC |
| HALCOMB | J C | AR | CV201053 | LEBLANC & CONWAY, LLC |
| HALCOMB | MARIE | AR | CV201053 | LEBLANC & CONWAY, LLC |
| HALE | IMON | AR | CV201001876 | LEBLANC & CONWAY, LLC |

**Appendix A - 396**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALEY | LETA O | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HALL | BARBARA JEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HALL | CAMILE | AR | CV20082246 | LEBLANC & CONWAY, LLC |
| HALL | JIMMY DOYLE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HALL | MELVIN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HALL | PAUL T | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HALL | RAYMOND | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HALL | RICHARD JAMES | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HALL | SARA JANE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HALL | TONI L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HAMILTON | MARK A | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HAMMOCK | GERALD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HAMMOCK | GLEN BYRON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HAMMOND | IRENE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HAMMONS | RHONDA LEA | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| HAMPTON | BERNICE | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| HAMPTON | JIMMY RAY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HAMPTON | ROBERT JUNIOR | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| HAND | GENE HOWELL | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| HANDLEY | LARRY CLARENCE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HANKINS | DANNY PAUL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HANLEY | RICHARD E | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HANNAH | EARL P | AR | CV201001102 | LEBLANC & CONWAY, LLC |
| HANSELL | ELIZABETH T | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HANSON | LEONIA | AR | CV20102606 | LEBLANC & CONWAY, LLC |
| HARDAGE | O'NEAL J | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| HARGROVE | LINNIE MAXINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HARMON | J D | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HARMON | MARY FRANCES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HARMON | WILLIAM JOHN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HARMON | WILLIE | AR | CV20080276 | LEBLANC & CONWAY, LLC |
| HARPER | DOROTHY A | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HARPER | VERINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HARRELL | BILL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HARRELL | RALPH LEWIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HARRINGTON | CHARLES CALVIN | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| HARRINGTON | DAVID B | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HARRINGTON | HENRY CONRAD | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| HARRIS | ETHEL MAE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HARRIS | JACKIE LYNN | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| HARRIS | JESSIE B | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| HARRIS | JO ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HARRIS | JOHNNIE JAMES | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HARRIS | LENORA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HARRIS | LEVIORN | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| HARRIS | LUCY LOIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HARRIS | LUVENIA MARIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HARRIS | PATRICIA ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HARRISON | DOROTHY A | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HARRISON | DOROTHY A | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HARRISON | FRANKEY MAE | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| HARRISON | JAMES RONALD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HARRISON | SALLY JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HARRISON | TRAVIS LINDBERGH | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HARSHAW | ROBERT HOSIA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HARVEY | DONALD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HASTINGS | MARTHA ELAINE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HATFIELD | MARVIN DALE | AR | CV20080276 | LEBLANC & CONWAY, LLC |
| HATLEY | JIM | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| HATRIDGE | JOHNNY GORDON | AR | CV20102606 | LEBLANC & CONWAY, LLC |
| HATTEN | NAPOLEAN VICTOR | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| HAVENS | KENNETH GLENFORD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HAWKINS | ESSIX LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HAWKINS | MELVIN | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| HAYCOOK | CAROLYN | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| HAYCOOK | HARVEY LEROY | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| HAYES | CARRENTHIA G | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HAYES | GEORGE HENRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HAYES | MAE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HAYES | MARGARET ANN | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| HAYES | WILLIAM MORRIS | AR | CV201001856 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HEATH | MARILYN M | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HEMPHILL | CALVIN L | AR | CV201008612 | LEBLANC & CONWAY, LLC |
| HENDERSON | CHARLES EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HENDERSON | CLAUDE E | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| HENDERSON | GLORIA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HENDERSON | RONALD EUGENE | PAR | CV200802576 | LEBLANC & CONWAY, LLC |
| HENDERSON | SANDRA R | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| HENDRICKS | WILBERT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HENRY | C W | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HENRY | JAMES A | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HENRY | VIRGINIA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HENSON | HUEY E | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| HERBER | ROBERT DAVID | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HERNANDEZ | BRENDA GAIL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HERNDON | LILLIAN EDWINA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HERRON | JOYCE JUANITA | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| HERRON | JUANITA | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| HERRON | ROBERT LEARD | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| HESTER | RONALD GREY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HESTER | ROSE MARY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HEUCK | CATHERINE S | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HICKS | CURTIS L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HIGDON | WILLIAM | LA | ADMIN | LEBLANC & CONWAY, LLC |
| HILDRETH | JOHN A | AR | 30CV103192 | LEBLANC & CONWAY, LLC |
| HILDRETH | SYPHRONIA | AR | 30CV103192 | LEBLANC & CONWAY, LLC |
| HILL | CHARLES AUBREY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HILL | DOROTHY M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HILL | ERNESTINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HILL | EVA MAE | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| HILL | LEE G | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HILL | LENORIA | AR | CV20080176 | LEBLANC & CONWAY, LLC |
| HILL | SARAH | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HILL | WILLIAM | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HILLARD | DAVON L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HILLIARD | MARIE LUSTER | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HILLIARD BLAIR | LOYCE ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HILSON | CARL WALTER | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HOBSON | MARTHA MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HOCKADAY | JOHN EDGAR | AR | CV200801776 | LEBLANC & CONWAY, LLC |
| HODGES | MARVIN REECE | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| HOGAN | SWITZER LEE | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| HOLBROOK | LEONARD DAVID | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HOLDEN | ELLA B | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| HOLLAND | DAVID F | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| HOLLAND | GLORIA JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HOLLEY | ARMOND E | AR | CV200801776 | LEBLANC & CONWAY, LLC |
| HOLLIMAN | ROBERT LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HOLLINGSWORTH | JEANNIE ATKINS | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| HOLLINS | EVA JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HOLLOMAN | EDDIE D | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HOLLOMON | SAMUEL KENNETH | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HOLLOWAY | JOE LOUIS | AR | CV200801786 | LEBLANC & CONWAY, LLC |
| HOLLOWAY | SAMUEL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HOLMAN | HOWARD EDWARD | AR | CV20082246 | LEBLANC & CONWAY, LLC |
| HOLMES | BERTHA L | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| HOLMES | BRANDY M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HOLMES | EVELYN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HOLMES | HELEN V | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HOLMES | THEADO | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HOLSTEAD | RADIUS J | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HOOD | JAMES EDWARD | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| HOOD | LEROY | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| HOOTEN | NEAL LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HORN | GARY LYNN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HORTON | CHARLES G | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| HORTON | MORRIS H | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HORTON | WANDA | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| HOSKINS | ALFRED C | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HOWARD | GARDNER LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HOWELL | BILLY E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HUBANKS | BOBBIE JEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |

**Appendix A - 397**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUBBARD | DONNIE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HUCKABY | LINDA FAYE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HUCKLEBY | ROY HOWARD | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| HUDSON | EARNESTINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HUDSON | FREDDIE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HUDSON | GIDGET J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HUDSON | JESSE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HUDSON | WALTER LOUIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HUGGINS | JAMES EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HUGHES | AUDRY JEAN | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| HUGHES | DONNA | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| HUGHES | ELBERT DALE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| HUGHES | JOSEPH ANTHONY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HUGHES | ROBERT EARL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| HUGHES | STELLA OMEGA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HUGHES | VIVIAN | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| HUGHEY | DANNY FARRELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HUMPHREY | BARNEY DEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HUMPHREY | DOROTHY W | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| HUNT | PAMELA WEBB | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| HUNTER | ALICE ATHENE | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| HUNTER | ANNETTE M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HUNTER | CHARLES H | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| HURST | GREGORY LOUIS | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| HURST | RONNIE DEE | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| HUTCHINS | MARY LOUISE | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| INGLE | GARY ARNOLD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| INGOLD | MARION E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| INGRAM | DONNA | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| INGRAM | EARNESTINE | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| INGRAM | EDDIE FAYE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| INGRAM | LESLIE D | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| IRONS | RONNIE LUTHER | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| IRVIN | BRINDA SUE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ISLAND | CAROLYN CELESTINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ISOM | EARLIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| IVERSON | EVELYN JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| IVORY | MARGARET L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| IVY | ALEXANDER | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JACKSON | ALICE FAYE | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| JACKSON | ALVA NEIL | AR | CV200803586 | LEBLANC & CONWAY, LLC |
| JACKSON | BETTY GEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JACKSON | CLAUDY | AR | CV201319 | LEBLANC & CONWAY, LLC |
| JACKSON | COVELLAR | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| JACKSON | DOUGLAS MACARTHUR | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JACKSON | ELISHA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JACKSON | ESTER MARIE | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| JACKSON | FELECIA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| JACKSON | KATHERINE EARDEY | AR | CV201319 | LEBLANC & CONWAY, LLC |
| JACKSON | LARRY LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JACKSON | MAURRELL | AR | CV200803586 | LEBLANC & CONWAY, LLC |
| JACKSON | RUBY D | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| JACKSON | RUBY LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JACKSON | SUE | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| JACKSON | TELISA | AR | CV200803586 | LEBLANC & CONWAY, LLC |
| JACKSON | THORNTON | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| JACKSON PRYOR | ROSE MARILYN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JAMES | JAMES EDWARD | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| JAMES | ROOSEVELT FRANK | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| JEFFCOAT | TERRY CARROLL | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| JEFFERS | CAROLYN A | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JEFFERSON | D | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JEFFERSON | MAXINE J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JEFFERY | CARNELL P | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| JEFFREY | HUEY JANICE | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| JENKINS | LIONEL P | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| JENKINS | MICHAEL EDWARD | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JENKINS | ROY J | AR | CV20082246 | LEBLANC & CONWAY, LLC |
| JILES | JOHNNIE S | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| JIMERSON | JAMES EDWARD | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| JIMERSON | MARY ANN | AR | CV200802624 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | ADOLPH | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| JOHNSON | ANNIE LEE | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| JOHNSON | AUDREY MARIE | AR | CV200801876 | LEBLANC & CONWAY, LLC |
| JOHNSON | CLANCE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| JOHNSON | CLAUDE MONROE | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| JOHNSON | EARNEST R | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| JOHNSON | EARNESTINE W | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JOHNSON | ELSIE MARIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| JOHNSON | EULIA FAYE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JOHNSON | GAYLAN ANN | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| JOHNSON | HOWARD | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| JOHNSON | JOHNNIE LEE | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| JOHNSON | LARRY J | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| JOHNSON | LINCOLN C | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| JOHNSON | LIZZIE M | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JOHNSON | MARILYN LOUISE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JOHNSON | MARY JEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| JOHNSON | TONNIE LAVON | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| JOHNSON | VIVIAN SUE HEARN | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| JONES | ALFRED WAYNE | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| JONES | BARBARA JEAN | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| JONES | CHARLES PLUMMER | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| JONES | CHARLES WESLEY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JONES | DEBORAH LAURICE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JONES | DEXTER FRANKLIN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| JONES | DIANA O | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| JONES | DONALD DEMETRIUS | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| JONES | EULA ROLAND | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JONES | FLORENCE S | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JONES | FLOYD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JONES | FRED DOUGLAS | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JONES | ICEPHINE CHARLES | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| JONES | IVERSON L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JONES | JAMES | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| JONES | JIMMY LEE | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| JONES | JOHNIE JOYCE | AR | CV200802556 | LEBLANC & CONWAY, LLC |
| JONES | JOHNNIE MAE | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| JONES | JOHNNY R | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| JONES | KATHERINE | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| JONES | LACIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JONES | LAWRENCE W | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JONES | LEON | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| JONES | LUELLA | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| JONES | MATTIE LEE | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| JONES | MICHAEL IAN | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| JONES | ORA BELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JONES | SHERRY G | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JONES | TAFE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JONES | THOMAS WAYNE | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| JONES | WALTER L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JONES | WILLIAM | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| JONES | WILLIAM HOWARD | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| JONES CHATMAN | ERSLYN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| JONES JOHNSON | PEGGY L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JONES WILSON | ETHEL R | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| JORDAN | JOHN WESLEY | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| JORDAN | JOYCE C | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| JUAREZ | MARIA S | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| KATILIUS BAKER | DEBORAH JOELLEN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| KAUFMAN | THOMAS DAVID | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| KEATON | BARBARA | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| KEENE | TONY ALAN | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| KEITH | ALVIN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| KEITH | MALVIN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| KELLEY | BRENDA ANN | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| KELLEY | CARLA JEAN | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| KELLEY | CARROLL | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| KELLEY | CHARLES PATRICK | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| KELLEY | HERMUS JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| KEMP | BEVERLY ANN | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| KEMP | CLIFFORD | AR | CV200802616 | LEBLANC & CONWAY, LLC |

**Appendix A - 398**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KEMP | FLOYD TIM | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| KEMP | NOME SHELLOM | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| KENDAL | ELVIS RAY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| KENNEDY | JOSEPHINE | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| KIMBRELL | RUBY SUE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| KING | BOBBY L | AR | CV200801776 | LEBLANC & CONWAY, LLC |
| KING | MARCUS LYNN | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| KING | THELMA WARE | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| KIRK | WAYNE B | AR | CV2008176 | LEBLANC & CONWAY, LLC |
| KIRKLIN | O D | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| KITCHEN | ODIES | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| KNIGHT | ANNETT | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| KNIGHT | CHARLES WILLIAM | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| KNOX | JOHNNY R | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| KOON | ERMA ELANE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LACKIE | CLEO AILEEN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LAGRONE | DEITRA LAFAYE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LAKE | ROBERT LOUIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LAMAR | EVELYN J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LAMB | DOROTHY SUE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LAMBERT | ANDREW CHARLES | AR | CV2010S173 | LEBLANC & CONWAY, LLC |
| LAMS | ORETTA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LAMS | ROBERT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LANCASTER | GENE N | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| LANCASTER | RAY CORWIN | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| LANDERS | LENA T | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LANE | GLORIA M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LANE | ORAN P | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LANGLEY | TOMMY | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| LANGSTON | LONNIE L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LARKIN | CHERYL L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LARKIN | SYBIL NADINE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LARRY | DOROTHY JEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LASSITER | CHARLES GUS | AR | CV2010235 | LEBLANC & CONWAY, LLC |
| LASSITER | LARRY | AR | CV2010235 | LEBLANC & CONWAY, LLC |
| LATORRES | LUISA D | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| LAWRENCE | CHRISTINE | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| LAWRENCE | JOHNNY LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LAWSON | EARNESTINE J | AR | CV200803576 | LEBLANC & CONWAY, LLC |
| LAWSON | HENRY THOMAS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LAWSON | JAMES ALBERT | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LAWSON | JIMMY LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LAWSON | SYLVESTER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LAYTON | CARLTON O | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| LEA | ELMER BOOKER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LEE | EDMOND MILLARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LEE | ERMA JEAN | AR | CV2010S173 | LEBLANC & CONWAY, LLC |
| LEE | JAMES H | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LEHMAN | JOYCE LOUISE | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| LEMMONS | CHESTER ODELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LEMMONS | JAMES NEMON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LENZEN | FREDERICK FRANK | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LEONARD | GEORGE HOWARD | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LEVTON | GLORIA D | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LEWIS | BEVERLY ANN | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| LEWIS | EUGENE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LEWIS | FRANCES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LEWIS | HAROLDSON | AR | CV2008176 | LEBLANC & CONWAY, LLC |
| LEWIS | HOWARD LEO | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LEWIS | INA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LEWIS | MARGARET | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LEWIS | PAT | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LEWIS | SHARON ANTOINETTE | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| LIGHTNER | SHIRLEY MAE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LIPSCOMB | DOROTHY JANE | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| LITTLE | DWIGHT D | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LITTLE | JIMMIE EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LITTLE | LARRY EUGENE | AR | 20106997 | LEBLANC & CONWAY, LLC |
| LLEWELLYN | JASPER L | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| LOCK | MENA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LOCKETT | MILLARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOCKETT | PEGGY ANN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LOCKETT | TILLIE L | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| LOFTIN | BEVERLY | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| LOFTIS | RONNIE EARL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LOGAN | LEPOLEON ALBERT | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| LOGGINS | JAMES ANDREW | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LONG | BOBBY L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LONG | GAYLEN PERRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LONG | JIMMY RAY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LONG | LARRY DARNELL | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| LONG | SHIRLEY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LONG | WAYNE MARSHALL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LOONEY | BILLY G | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LOONEY | LOUIS | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| LOPER | JAMES GUY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LOUDERMILK | PAUL J | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LOUTON | JIMMY OLIVER | AR | 30CV103192 | LEBLANC & CONWAY, LLC |
| LOUTON | NINA DELL | AR | 30CV103192 | LEBLANC & CONWAY, LLC |
| LOVELACE | DOROTHY MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LOVELACE | JOHN HEN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LOVELACE | RAY THATIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LOVELACE | RUBY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LOVELACE | SARAH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| LOWERY | VELTON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| LOY | EDDIE HERSCHEL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LOY | MARY E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| LOY | THOMAS E | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| LYNN | BOBBY L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MACK | JACQUELYN F | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| MADIEN | GEORGE | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| MADISON | LEO | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MADISON | MAXINE MAXIE | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| MADISON | WATSON | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| MAKKI | ALI M | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MALLORY | GWENDOLYN | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| MANN | CHARLES L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MANN | HELEN M | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MANN | HELEN M | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MANN | JAMES AMOS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MANN | ROBERT F | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MANNING | CURTIS WAYNE | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| MANNING | VIOLA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MARBLE | PATRICIA LOUISE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MARCOTTE | JAMES LLOYD | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MARLAR | JOE BARRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MARSHALL | JAMES GARFIELD | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| MARSHALL | L T | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MARSHALL | NATHANIEL | AR | CV2010S173 | LEBLANC & CONWAY, LLC |
| MARSHALL | SARAH LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MARSHALL | SHERMAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MARTIN | BUFORD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MARTIN | EARL DON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MARTIN | EMMA MAE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MARTIN | FRED | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MARTIN | GUSSIE MAE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MARTIN | JIMMY LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MARTIN | LONNIE JERRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MARTIN | OSSIE LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MARTIN | WILLIAM C | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MARTINSEN | JON NILS | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MASON | DEBORAH JEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MASON | DOROTHY JEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MASSEY | MARK WEBSTER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MATHEWS | ANGELA | AR | CV2010S173 | LEBLANC & CONWAY, LLC |
| MATHEWS | CHARLES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MATHEWS | JOHNNY L | AR | CV2010S173 | LEBLANC & CONWAY, LLC |
| MATHEWS | RANDOLPH | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MATHEWS | WHEELER HARRY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MATLOCK | ISAIAH | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MATTHEWS | ANTOINETTE LEAMON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MATTHEWS | EARL L | AR | CV201001856 | LEBLANC & CONWAY, LLC |

**Appendix A - 399**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MATTHEWS | FRANCENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MATTHEWS | JOE DAVID | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MATTHEWS | LORETHA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MATTHEWS | RAYMOND | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MATTOX | CLARA DARNELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MATTOX | VELDA THOMAS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MAUCH | FRANK G | AR | CV201001093 | LEBLANC & CONWAY, LLC |
| MAUCH | MARJORIE | AR | CV201001093 | LEBLANC & CONWAY, LLC |
| MAUL | BRIAN ROBERT | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| MAULDIN | CHARLES O | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MAULDIN | NETTIE RUTH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MAXWELL | HERTHA LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MAXWELL | THELMA JANE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MAXWELL | VEODIES K | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MAYHAN | RICKY WAYNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MAYHUE | TRUMAN J | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MAYO | CONNELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MAYS | BENJAMIN JOSEPH | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MAYS | JOE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MAYS | PATRICIA H | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MAYS | WILLIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MAYWEATHER | CARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MAYWEATHER | STELLA MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MAZANDER | KATHRYN L | AR | CV200803576 | LEBLANC & CONWAY, LLC |
| MCATEER | SYBLE W | AR | CV20102606 | LEBLANC & CONWAY, LLC |
| MCBRIDE | LARRY J | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCCALL | ARTHUR | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCCALL | BARBARA DIANE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCCALL | DONALD RAY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCCANN | ALVIN C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCCANN | EVA P | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCCARTY | JOY | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| MCCASKEY | KOSSIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCCAULEY | HENRY BROWN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MCCLAIN | CHARLES NORMAN | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| MCCLAIN | MAXINE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCCLELLAN | FRANK HENRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCCLELLAN | JOE ROBERT | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCCLELLAN | SUE CAROLYN | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| MCCLINA | CHRISTINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MCCLISH | FRED | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCCLURE | CLARA DORTHELLA | AR | CV200801786 | LEBLANC & CONWAY, LLC |
| MCCLURE | ULAH MARIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCCOOL | LAURA | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| MCCOY | REGINALD C | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| MCCRARY | JAMES EDWARD | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| MCCRAY | ELIJAH | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCCRAY | JOSIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCCRAY | LEWELLAR | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCCRAY | MARIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCCRAY | R C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCCREE | CLARA L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCCULLOR | ELESIE | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| MCDADE | CHARLES | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MCDANIEL | DANNY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCDANIEL | JOHNNY RAY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCDANIEL | L C | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCDANIEL | VIRGIL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCDONALD | DANNY EDWIN | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| MCDONALD | WOODY BARDEN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MCDOWELL | JAMES LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCDOWELL | ROBERT LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCDUFFY | ROBERT | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCEACHERN | PATRICIA ANN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCFADDEN | BETTY RUTH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MCFADDEN | CASSANDRA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCFADDIB | CASSANDRA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCFARLAND | RICHARD GLEN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCGALLIARD | TERRY DON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCGATHY | ANNIE LOYCE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCGATHY | LESTER WILLIAM | AR | CV201001876 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGEE | CHARLEY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCGEE | DARNELL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MCGEE-SCURLARK | WILLIE ANN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCGHEE | CAROLYN SUE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCGHEE | JACK ELWOOD | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| MCGHEE | VIRGINIA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MCGILL | ERNEST THEO | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| MCGOWAN | DORIS JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MCGRIW | MILES | AR | CV20110322044 | LEBLANC & CONWAY, LLC |
| MCILROY | DAVID WILLIAM | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCILROY | PATTY ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MCKAY | JOE THOMAS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCKAY | WILLIE L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCKIM | ALTON J | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCKINNEY | GLEN C | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCKINZIE | JERRY | AR | 20106997 | LEBLANC & CONWAY, LLC |
| MCKINZIE | SYLVIA | AR | 20106997 | LEBLANC & CONWAY, LLC |
| MCKNIGHT | JOSEPEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCMAHAN | RONNIE BATES | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| MCMILLION | JOEL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCMILLON | WILLIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCMILLON | FOSTER LEON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCMULLAN | DREWY D | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| MCNAIR | NELLIE BERNICE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCNAIR | ROBERT | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCNEAL | ODELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MCNEELY | CLIFFORD EARL | AR | 30CV103192 | LEBLANC & CONWAY, LLC |
| MCNIEL | CLYDE CLAYTON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCNIEL | TRAVIS JOSEPH | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MCROY | CLEOLA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MEADOUGH | BOBBIE JEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MEADOWS | CARRIE SUE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MEDLIN | MURRAY | AR | CV200802566 | LEBLANC & CONWAY, LLC |
| MELTON | ROBERT JUNIOR | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MENDOZA | ANSELMO | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MERCER | KENNETH RAYBURN | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| MERRIOTT | JAMES CLYDE | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| MERRIOTT | TRELLEYA | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| MERRITT | MILDRED BERNICE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MERRIWEATHER | CARL R | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MERRIWEATHER | NATHANIEL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MERRIWEATHER | VERA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MICKENS | MOSES JR | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| MIDDLETON | | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MIDDLETON | D C EVERETT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MIDDLETON | DARREL DEWAYNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MIDDLETON | MARY SUE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MIDDLETON | ROBERT ELLIOTT | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MILAM | ERIC | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MILES | CHARLIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MILES | COLUMBUS EARL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MILES | EARNEST | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MILLENDER | FREDDIE L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MILLER | ALBERT | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MILLER | AURELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MILLER | BARBARA MARIA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MILLER | BETTY JEAN | AR | 20106997 | LEBLANC & CONWAY, LLC |
| MILLER | CARL E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MILLER | CHARLES VILL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MILLER | CHARLES WILLIAM | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MILLER | GLEN K | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MILLER | JOHN DAVIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MILLER | MARILYN MORRIS BOSTON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MILLER | SHERRY F | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MILLER | STUART CECIL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MIMS | CALLIE MAE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MINOR | JAMES AUTHER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MINOR | JO ANN | AR | CV20102606 | LEBLANC & CONWAY, LLC |
| MITCHELL | ALVIN D | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MITCHELL | BEVERLY R | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MITCHELL | CEDRIC | AR | CV201001876 | LEBLANC & CONWAY, LLC |

**Appendix A - 400**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MITCHELL | FLOYD L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MITCHELL | GERALDINE H | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MITCHELL | JAMES ALPHEUS | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| MITCHELL | JANICE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MIZE | DONALD GENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MOBBS | JAMES LOWELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOLDEN | GLADYS EVELINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MOLNAIRD | FRANCES H | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOMPHREY | BETTY JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MONTGOMERY | ALONZO | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MONTGOMERY | AZAR | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MONTGOMERY | FELICIA JOYCE | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| MONTGOMERY | MARY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MOODY | EDWARD | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| MOODY | EDWARD O | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MOODY | EDWARD O | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOODY | JERRY STANLEY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOODY | LAWRENCE L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOORE | BETTY ELIZABETH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MOORE | CAROLYN ANN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOORE | EARL DEWAIN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOORE | FEDDIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MOORE | FREDERICK WILLIAM | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOORE | GOLDMAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MOORE | HELEN C | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| MOORE | JAMES ALLEN | AR | CV201001102 | LEBLANC & CONWAY, LLC |
| MOORE | JOHN A | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MOORE | L C | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOORE | OCTAVIA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOORE | ODELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOORE | RICKIE D | AR | CV20080176 | LEBLANC & CONWAY, LLC |
| MOOREHEAD | ELIJAH | AR | CV20080176 | LEBLANC & CONWAY, LLC |
| MORALES | HAZEL CORINE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MORAVEC | FRANCES DAWN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MORGAN | FLOSSIE R | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MORGAN | IVORY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MORIN | MAXINE C | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MORING | LINDA DIANE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MORONES | JOSEPHINE MORALES | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| MORRIS | BERNESTINE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MORRIS | MICHAEL A | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MORRIS | WILLIAM LOYD | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MORRISON | LINDA SUE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MORRISON | TEDDY GENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MOSLEY | CALVIN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MOSLEY | LEDELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOSS | CLYDE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MOSS | JEANNE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MOTLEY | JOHN NARVELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MOUNT | DARRELL DEAN | AR | CV200802566 | LEBLANC & CONWAY, LLC |
| MUNDY | RODNEY JOE | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| MURDOCK | ESTHER | AR | CV201008612 | LEBLANC & CONWAY, LLC |
| MURDOCK | OLEN LEE | AR | CV201008612 | LEBLANC & CONWAY, LLC |
| MURDOCK | STELLA MAE | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| MURLEY | MARY LOUISE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MURPHY | BILLY CHARLES | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| MURPHY | JOE ELDON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MURPHY | VERLA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MURPHY | WINSTON C | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MURRAH | EVELYN MARIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MURRAH | KENNETH HOYT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MURRAY | JUANITA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| MURRAY | LARRY D | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| MURRELL | OTIS N | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MURRY | CORDELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| MYERS | JAMES EARL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| MYERS | MARY E | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NANCE | LARRY JAMES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NATHANIEL | BERTHA MAE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NEAL | CARLETTA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NEAL | CHARLIE ROLAND | AR | CV201001856 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEAL | FRANKIE LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NEAL | JOHN LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NEAL, JR | CHARLIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NEASLEY | ARTHUR LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NEELY | BARBARA JEAN | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| NEELY | DOROTHY SABBS | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NEIGHBORS | ANNETTE | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| NELSON | DELORES | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NELSON | DELORES DIANE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NELSON | DENNIS W | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NELSON | GLORIA JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NELSON | JOHN HENRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NELSON | LEE DELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NELSON | SIMON HENRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NELSON | WILLIAM HURBERT | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NEWCOM | JAMES MARSHELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NEWMAN | JOAN PATRICIA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NEWTON | HERMAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NEWTON | RAYMOND C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NICE | WILLIAM THOMAS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NICHOLS | GENEVA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NICHOLS | GRACIE | AR | CV201008612 | LEBLANC & CONWAY, LLC |
| NICHOLS | HUGH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NICHOLS | JOHN ALLEN | AR | CV201008612 | LEBLANC & CONWAY, LLC |
| NICHOLS | QUEEN ESTER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NOBLE | BOBBIE M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NOBLE | CECIL DONALD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NOBLE | HELEN JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NOBLES | JOAN ELOIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NOBLETT | JESSE LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NOLEN | BETTY | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| NOLEN | CHARLES THOMAS | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| NORMAN | PATRICIA A | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NORWOOD | BERTHA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NORWOOD | BRUCE EMERY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NORWOOD | EMMA JEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NORWOOD | GEORGIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NORWOOD | PETER | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NORWOOD | RUTH | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NORWOOD | SAMUEL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| NOWDEN | LINDA MARIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| NUNLEY | JOHNNIE BENJAMIN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NUTT | JERRY RANDALL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| NWOBODO | PECOLLIA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ODEM | CURTIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| OGDEN | DANNY LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| Ogden | Kylie | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| Ogden | Michael E. | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| OGDEN | MIKE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| Ogden | Stephennie | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| Ogden | Tammy Torrez | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| OGLESBY | ROBERT DONALD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| OGUINN | WILLIE EARL | AR | CV200802566 | LEBLANC & CONWAY, LLC |
| OLDHAM | WILLIAM KAVANAUGH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| OLIVER | LEXIE | AR | CV201113119 | LEBLANC & CONWAY, LLC |
| OLLISON | CLEROY | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| OMAR | ALBERT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| OMAR | DOROTHY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ONEAL | AZZILEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ONEIL | ALBERTHA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| OSBORN | JAMES M | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| OSBORN | R | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| OSBURN | JAMES WILLIAM | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| OSLER | ORENE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| OSLER | ROBERT J | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| OTTS | DAVID EDWARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| OUTLAW | GEORGE PAUL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| OVERSTREET | ROBERT A | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| OVERTON | CRISTY | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| OVERTURF | JAMES HENDERSON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| OWENS | BOBBIE EUGENE | AR | CV201001856 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OWENS | DONALD C | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| OWENS | ELNORIA E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| OWENS | LOVETTA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| OWENS | QUEEN ETTA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| OWENS | SAMUEL MANUEL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| OXENRIDER | ROY DALLAS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| OYEGUN | TASHARA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PACE | RUTH ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PACK | LARRY DAVID | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PACK | RONALD GLENN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PAIGE | LOUISE | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| PALMS | CAROLYN L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PARISH | RICHARD VERNON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PARKER | ABRAHAM | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PARKER | BOBBY RAY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PARKER | BRUCE ROBERT | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| PARKER | ERNEST LANE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PARKER | HENRY GENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PARKER | JAMES DONALD | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| PARKER | JAMES E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PARKER | LORELLA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PARKER | MCELROY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PARKER | PAUL DEWAYNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PARKER | WILLIAM E | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| PARKER | WILLIE MAE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PARKS | DOROTHY SCAIFE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PARSON | LADONNA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PASCHAL | JAMES C | AR | CV102106 | LEBLANC & CONWAY, LLC |
| PASCHAL | SHIRLEY | AR | CV102106 | LEBLANC & CONWAY, LLC |
| PATILLO | GLORIA JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PATRICK | ERMA JEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PATRICK | THEATRIS BO | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PATRICK | WILLIAM A | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PATROM | JAMES EDWARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PATTERSON | BEVERLY ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PATTON | BOBBIE MARIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PATTON | GEORGE W | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PATTON | GLORIA DEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PAXTON | BILLY GEORGE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PAYNE | BONNIE LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PEARSON | DORIS | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| PEARSON | JAMES HENRY | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| PEARSON | JESSE EARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PENISTER | LEE S | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PENNINGTON | BENNY LAMAR | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PERKINS | MARGARET BROWN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PERKINS | THURMAN S | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PERKINS | VEDA JOYCE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PERRY | KATHRYN ANN | AR | CV200803586 | LEBLANC & CONWAY, LLC |
| PERRY | MOZETTA | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| PETERSON | BETTY DORIS | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| PETERSON | DAVID LEROY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PETTERWAY | CAROLYN COLEMAN | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| PETTIT | GENITTA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PETTUS | DIANE FAY | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| PETTUS | EVELYN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PETTUS | GERLEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PEYTON | LARRY CHARLES | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PHARHAM | FRANCES | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PHARHAM | RUDOLPH | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PHILLIPS | CLARENCE SAMUEL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PHILLIPS | DORIS | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| PHILLIPS | EDYTHE | AR | 30CV103192 | LEBLANC & CONWAY, LLC |
| PHILLIPS | EDYTHE M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PHILLIPS | ELIMISH | AR | 20106997 | LEBLANC & CONWAY, LLC |
| PHILLIPS | GEORGE E | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| PHILLIPS | HENRY JAMES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PHILLIPS | JERRY V | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| PHILLIPS | MAE DESSA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PHILLIPS | NOLEN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PHILLIPS | PEARLINE | AR | 20106997 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PHILLIPS | ROBERT EARL | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| PHILLIPS | ROBERTA | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| PHILLIPS | TOLBIE JAY | AR | CV101182 | LEBLANC & CONWAY, LLC |
| PHILLIPS | ZENAS L | AR | 30CV103192 | LEBLANC & CONWAY, LLC |
| PIERCE | EDWARD FRANKLIN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PIERCE | FLORENCE DARLENE BURNS | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| PIERRE | DELORIS J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PIGGEE | JOYCE M | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PILKINGTON | PAUL H | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PITTMAN | CLAUDINE | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| PITTMAN | MARY F | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PITTMAN | NELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PITTMAN | SAMPSON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PITTMAN | SHARON DEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PITTMAN | SILESTER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PITTMAN | VERDIA M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PITTS | ANDREW | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PITTS | CAROLYN JOAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PITTS | L C | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PLATT | FREDDIE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| POLITE | JIMMY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| POLITE | NATHANIEL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| POLZIN | ROBERT MICHAEL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| POOR | JERRY LEONARD | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| POPE | CHRISTINE | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| POPE | RICKY ALLEN | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| PORCHIA | DEXTER BERNARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PORTER | DORIS MARIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PORTER | EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PORTER | JOHN H | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PORTER | JOHNNY MILTON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PORTER | KATHERINE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PORTER | OWEATER | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PORTERFIELD | FREDDIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| POWELL | BARBARA ANN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| POWELL | JIMMIE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| POWELL | LEWIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| POWELL | RAYANN WILKINSON | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| POWELL | WILLIAM ANDREW | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| POWERS BENFORD | LOUISE LEA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PRATT | SANDRA MARIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PRESLEY | GEORGE R | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PRESLEY | CLAUDE B | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PRESTON | CLYDINE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PRESTON | LOLA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PRICE | LOVELLA | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| PRICE | OZELL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PRICE | SCIPEO | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PRICKETT | VERA RUSSELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PRIDGEON | FRANK | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PRIDGEON | MARIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| PRINCE | GERALD E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PRINCE | JAMES R | AR | CV200801786 | LEBLANC & CONWAY, LLC |
| PROFIT | LINDA F | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PRUNTY | SANDRA GAIL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PRUSS | IRENE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PUCKETT | HAROLD RUBEN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| PULCE | LOIS MARIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| PUMPHREY | LARRY SHERRILL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| QUARLES | KENNY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| QUATTLEBAUM | JAMES W | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| QUICK | CAROLYN JUANITA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| QUICK | DENNIS LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| QUINEY | WILLIAM | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| QUIRE | OLLIE W | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| RABION | THOMAS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RADFORD | OVA E | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| RAGLAND | WALTER A | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| RAIFORD | CLAUDE D | AR | CV200802566 | LEBLANC & CONWAY, LLC |
| RAINEY | GENE E | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| RAINWATER | GAYTHER LEON | AR | CV201001856 | LEBLANC & CONWAY, LLC |

**Appendix A - 402**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RANDOLPH | CASSANDRA H | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| RANSOM | BOBBIE DALE WARREN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| RANSOM | LENARD JAMES | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| RANSOM | LOUISE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| RAPP | JAMES D | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| RASBERRY | CLAYRON GENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RAWLS | O C | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| RAY | FRED L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RAY | GENE EARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RAY | JIMMY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| RAY | KEELY | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| RAY | RUBY | AR | CV201002606 | LEBLANC & CONWAY, LLC |
| RAY | SHELIA A | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RAY | THERRELL MELTON | AR | CV201002606 | LEBLANC & CONWAY, LLC |
| RAYFORD | GARY LOMAR | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RAYMOND | ISAAC WARREN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| REDDELL | CATHERINE WINFREY | AR | CV20080176 | LEBLANC & CONWAY, LLC |
| REDDICK | LARRY WAYNE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| REED | ALTASTINE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| REED | BONNIE M | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| REED | CHARLES | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| REED | DIANE FAY | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| REED | GREGORY | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| REED | JOHN HENRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| REED | PATRICIA A | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| REED | RACHEL ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| REED | ROBERT F | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| REED | ROBERT WAYNE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| REED | RONALD | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| REESE | CAROLYN GENEVA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| REEVES | BOBBY RAY ALLEN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| REFELD | JIMMIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RENFRO | DAVID R | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| REPPO | GEORGE L | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| REVELS | ROY BERNARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| REYNOLDS | B | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| REYNOLDS | BETTY L | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| REYNOLDS | DAVID | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| REYNOLDS | JAMES LEE | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| REYNOLDS | JOHN M | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| REYNOLDS | LARRY D | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| REYNOLDS | MATTHEW ERIC | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| RHODES | ALYCE N | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| RHODES | CURTIS RALPH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| RHODES | MAJOR F | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| RHODES | QUINTON L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| RHODES | WILLIAMS EARL | AR | 30CV103192 | LEBLANC & CONWAY, LLC |
| RICE | JANE MARIE | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| RICE | MELVIN H | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RICE | SHARON NAOMI | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| RICHARDS | CECIL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| RICHARDSON | JAMES E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RICHARDSON | JESSE | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| RICHARDSON | JIMMY REX | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RICHARDSON | MARGIE SUE | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| RICHARDSON | WILLIE L | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| RICHMOND | EDWARD WILLIAM | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RICKS | JACKIE RAY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| RIDDLING | CHARLES DAVID | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| RIDDLING | ROBERT KENNETH | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| RIDGELL | DONALD GENE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| RIDLEY | ROSIE L | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| RINEHART | REGINA L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| RISH | CAROLYN SUE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RITCHEY | LEWIS | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| RITCHEY | LEWIS | AR | CV201002606 | LEBLANC & CONWAY, LLC |
| RITCHEY | LEWIS | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| RITCHEY | LEWIS | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| RITCHEY | LEWIS E | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| RITCHEY | LEWIS E | AR | CV20082246 | LEBLANC & CONWAY, LLC |
| RITCHEY | LEWIS E | AR | CV201001876 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RITTER | AMANDA LEQNN | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| RITTER | CARL WAYNE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| RITTER | DWIGHT WAYNE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| RITTER | MARGARET KAY | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| RITTER | NATHAN RAY | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| RIVERS | WILLIAM CARROLL | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| RIVERS | ROSETTA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROBERSON | AMANDA | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| ROBERSON | DAVID | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| ROBERSON | DEBORAH G | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROBERSON | EDGAR | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| ROBERTS | BERTHA LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROBERTS | ETTA IRENE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROBERTS | JAMES H | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROBERTS | JAMES HOWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROBERTSON | BESSIE HELMS | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROBERTSON | ETHEL B | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROBINSON | ARNOLD LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROBINSON | AUDREY LORIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROBINSON | BARBARA M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROBINSON | CLARENCE W | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| ROBINSON | CURLEE DANIEL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROBINSON | DWIGHT A | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| ROBINSON | GEORGE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROBINSON | GLEN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROBINSON | JAMES JUNIOR | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| ROBINSON | JERRY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROBINSON | JOANN | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| ROBINSON | JOYCE | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| ROBINSON | KENNETH EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROBINSON | KENNETH RAY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROBINSON | LARRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROBINSON | MARVA LOU | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROBINSON | PAULA RENEE | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| ROBINSON | PRISCILLA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROBINSON | RAY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROBINSON | ROESHELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROBINSON | SARAH ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROBINSON | WILLIE B | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROBLEDO | MANUEL AGUILAR | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RODGERS | HERBERT E | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| RODGERS | KAREN LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RODGERS | WILLIE LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| RODMAN | DEBRA | AR | CV2011319 | LEBLANC & CONWAY, LLC |
| ROGERS | ANTHONY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROGERS | AUDREY | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| ROGERS | CARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROGERS | CHARLES H | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROGERS | CLIFTON C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROGERS | HENRY CLAYTON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROGERS | JAMES E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROGERS | JAMES PAUL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROGERS | JOYCE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROGERS | LORETTA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROGERS | MILBURN | AR | CV200802566 | LEBLANC & CONWAY, LLC |
| ROGERS | RONALD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROGERS | ROY D | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROGERS | WILLIAM C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROGERS | WILMA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROGERS GOODE | PATRICIA A | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROMERO | JOSEPH EDWARD | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| ROMERO | JOSEPH EDWARD | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| ROMES | ANNIE RUTH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROMES | DARRELL LAMONT | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROMES | DOUGLAS E | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| ROMINE | BILLY E | AR | CV200801776 | LEBLANC & CONWAY, LLC |
| ROMINE | BILLY EARL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROMINE | DONNA R | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROOTS | MARGARET A | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROSBY | MODENE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROSE | LENA MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |

**Appendix A - 403**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSEBERRY | LINDA LU | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| ROSS | ARTHUR | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROSS | GLADYS MAE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROSS | GRACIE N | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROSS | MARGARET ANN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROSS | MELISSA | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| ROSS | SHIRLEY H | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROSS | WILLIE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| ROWLAND | BYZZILAR PERRY | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| ROWLAND | FRANZISKA | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| ROWLAND | LOUIE MAC | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ROWLAND | OSCAR RANDALL | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| ROY | BILLY V | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| ROY | LEVI | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RUCKER | DORIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RUDD | LARRY | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| RUDLEY | BERTHA LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| RUFFIN | HAROLD | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| RUNYAN | ROBERT DALE | AR | CV200801786 | LEBLANC & CONWAY, LLC |
| RUNYAN | RONALD RAY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RUSHING | FRANK HENRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| RUSSELL | MICHAEL HENRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| RUSSELL | WILLIAM LAWRENCE | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| RUTLEDGE | BELINDA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RYAN | KENNETH ALLISON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| RYANS | ANGELINE HALL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SABBS | SELMA C | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SALLEY | RUTHIE LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SALYERS | BERNARD M | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SAMPSON | MARTHELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SAMPSON | VERSIE LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SAMUELSON | JAMES EDWARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SANCHEZ | AURELIANO VALDEZ | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SANCHEZ | MARGARET J | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SANDERS | CHARLES WILLARD | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SANDERS | EARLENE | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| SANDERS | GARRETT ANN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SANDERS | GERALD G | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SANDERS | HOSEA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SANDERS | LEPOLEN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SANFORD | CARL L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SANFORD | EVELYN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SANFORD | ISABELLA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SANSON JENKINS | DORIS LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SAVAGE | AVERY L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SAVAGE | ROBERT EUGENE | AR | CV200803576 | LEBLANC & CONWAY, LLC |
| SCAIFE | CURTIS C | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SCALES | ALVERNESS | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| SCALES | K C | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| SCALES | ONITA FAYE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SCHAUB | DURWARD C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SCHEU | CHARLES DAVID | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SCHLECHTWEG | WILLIAM ERNIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SCHOGGIN | DANNY EUGENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SCHULTZ | TRAVIS LAVELL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SCOTT | BOBBY CARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SCOTT | CHARLES JAMES | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SCOTT | DELANO JACKSON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SCOTT | GEORGE FRANKLIN | AR | CV201131319 | LEBLANC & CONWAY, LLC |
| SCOTT | HENRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SCOTT | HERMAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SCOTT | IVERY LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SCOTT | JAMES HENRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SCOTT | JAMES W | AR | CV200802566 | LEBLANC & CONWAY, LLC |
| SCOTT | NORMA LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SCOTT | PATTIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SCOTT | RAYMON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SCOTT | ROBERT | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SCOTT | ROSIE KELLEY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SCOTT GRISWOLD | ISABELL M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SCROGGINS | CURTIS WAYNE | AR | CV200802676 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCROGGINS | LEE VARN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SCROGGINS | RONNIE C | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SCROGGINS | WALTER EUGENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SEALY | ALLAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SEAMSTER | MARTHA ANN | AR | CV200801786 | LEBLANC & CONWAY, LLC |
| SEAWOOD | LEODIS | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| SECHRIST | GARY BERT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SELF | KATHERINE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SEPULVEDA | GLORIA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SEYLLER | JAMES L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SHAEFFER | PAULA JOYCE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SHANNON | GEROGE WESLEY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SHANNON | SARI B | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SHARP | MARY SUE | AR | CV20102606 | LEBLANC & CONWAY, LLC |
| SHARP | WALTER LARRY | AR | CV20102606 | LEBLANC & CONWAY, LLC |
| SHATTUCK | ROBERT LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SHAVERS | ROOSEVELT | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SHAVERS | SYLVESTER | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| SHAW | BOBBY E | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SHAW | HELMER C | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SHAW | JO ANNA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SHELLS | BETTY M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SHELLS HUBBS | BETTY M | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SHELTON | ALVIN LOUIS | AR | CV20080176 | LEBLANC & CONWAY, LLC |
| SHELTON | BERNICE R | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| SHELTON | EDGAR | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SHELTON | NANCY KAY | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| SHELTON | ROBERT A | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SHERIDAN | NANCY LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SHERMAN | SAMUEL DAVIS | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SHERRILL | JESSIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SHERRILL | JOHN HENRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SHILLING | ELIZABETH | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SHILLINGS | JACOB MILTON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SHIPMAN | RICKY KEITH | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SHIPP | RICKY LYNN | AR | CV20102606 | LEBLANC & CONWAY, LLC |
| SHIREMAN | MARVIN LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SIMMONS | FERRY D | AR | CV20080176 | LEBLANC & CONWAY, LLC |
| SIMMONS | JANICE M | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SIMMONS | ROBERT LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SIMMONS | VERMA JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SIMMS | DIANE | AR | 30CV1031182 | LEBLANC & CONWAY, LLC |
| SIMPSON | GEORGIA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SIMPSON | PARKER GEORGE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SIMPSON | SPURGEON | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SIMPSON | TRAVIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SIMPSON | WANDA JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SIMS | EARL LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SIMS | FREDDIE LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SIMS | HERMAN LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SIMS | MELVIN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SIMS | ROWLAND | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SIMS | TAYORAL | AR | CV20080176 | LEBLANC & CONWAY, LLC |
| SIMS | VEDA L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SINCLAIR | MITCHELL WAYNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SINGLETON | SHERRY ANN | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| SIPES | JAMES MILTON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SIPES | VIVIAN D | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SKIVER | DANNY EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SLAUGHTER | MARTHA SUE | AR | CV201051173 | LEBLANC & CONWAY, LLC |
| SLAUGHTER | WILLIS CLYDE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SLEDGE | RICHARD EARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SLOAN | BILLY TOM | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMALL | DORIS A | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SMEDLEY | RENELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMITH | ALEX JAMES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SMITH | ALVERN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMITH | BARBARA A | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| SMITH | BARBARA LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SMITH | BENNIE ERNEST | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| SMITH | BENNY ELLIS | AR | CV201001856 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | BETTY JO | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMITH | CALRAY | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| SMITH | CHARLES EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SMITH | DALE WAYNE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SMITH | EARL WATSON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMITH | FRED LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SMITH | FREDDIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMITH | GUSSIE W | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SMITH | HILMA ELOYCE | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| SMITH | JERRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMITH | JESSIE RUTH | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMITH | JONAH | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMITH | LEE ANDREW | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| SMITH | MARIA MARTINEZ | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| SMITH | MARY ELLEN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SMITH | MARY LEE | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| SMITH | MINNIE B | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SMITH | MORGAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMITH | MOZELL O | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| SMITH | PAMELA DIANNE | AR | CV200800176 | LEBLANC & CONWAY, LLC |
| SMITH | ROBERT EARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMITH | SHEDRICK | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMITH | STEPHEN DEWAYNE | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| SMITH | SYLVESTER | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| SMITH | TERESA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SMITH | TOMMY CARNIECE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SMITH | TORSHALLE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SMITH | WILLIE LOUIS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SMITHPETERS | ROBERT EARL | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| SMITTIE | DAISIE LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| Snell | Gail | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| SNOOK | KIM CHARLES | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| SNOW | MACIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SNYDER | MARCELLUS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SONTAG | CHARLES EDWIN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SOUTHALL | BETTYE P | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SOUTHERN | BIRLER RUTH | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SOUTHERN | DELMA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SOWELL | LAURA MARIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SOWERS | R J | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SPANN | MICHAEL OZZIE | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| SPANN | TROY | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| SPARKS | BILLY E | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| SPARKS | MOSES CARLTON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SPEARS | NOLA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SPEARS | RICHARD ODELL | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| SPEER | ERNEST L | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| SPEER | JAMES A | AR | CV201051173 | LEBLANC & CONWAY, LLC |
| SPEER | TERRY | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| SPENCER | ADOLPH LOUIS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SPENCER | ISIAH | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SPIKES | ALTHEA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SPIKES | JOHN J | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SPINDLE | BRENDA JOYCE | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| SPIVEY | TOMMY GENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SPRAGINS | EARL MAC | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SPRUIELL | ROGER WAYNE | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| SQUIRES | WILLIAM GEORGE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| STAFFORD | MICHAEL ISAIAH | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| STAGGERS | ETORIA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STAGGS | CARL LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STAIN | EDGAR WILLIAM | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STANDRIDGE | CONNIE | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| STANDRIDGE | EUGENE E | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| STANDRIDGE | JACK C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STANDRIDGE | JOYCE B | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STANDRIDGE | RONALD DARRELL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STANDRIDGE | RONNIE | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| STANE | MAVIS MARIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STANFORD | CAROLYN ANN | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| STANLEY | DANNY EARL | AR | CV201001856 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STANLEY | JIMMY B | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STANTON | JAMES GORDON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STARKS | DEBRA HENDERSON | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| STARR | GEOFFREY D | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| STARR | RAYMOND FRANCIS | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STASCH | STEPHEN JOHN | FRD | CV201001866 | LEBLANC & CONWAY, LLC |
| STATON | PAUL DANIEL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STEELE | CAROLYN J | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| STEEN | DORSEY R | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| Stell | Lisa | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| STENHOUSE | GLORIA ANN | AR | CV200800176 | LEBLANC & CONWAY, LLC |
| STENHOUSE | JERRY C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STEPHENS | ENNIS | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STEPHENS | IRMA JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STEPHENS | NATHANIEL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STEPHENSON FLAKE | DORIS J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STEVENS | EARLENE | AR | CV201026068 | LEBLANC & CONWAY, LLC |
| STEVENS | JERRY LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STEVENS | LEE ARTIS | AR | CV201026068 | LEBLANC & CONWAY, LLC |
| STEVENS | ZONNIE MAE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| STEVENSON | MARY J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STEWART | BUDDY E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STEWART | CLAUDE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STEWART | CURTIS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| STEWART | FORREST RECTOR | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STEWART | JOSEPHINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STEWART | RANDY JOSEPH | AR | CV201051173 | LEBLANC & CONWAY, LLC |
| STEWART PITTS | JO ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STILES | JODIE L | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| STIPSKY | GEORGE LEWIS | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STOGNER | WILBURN LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STRADFORD | JIMMY RILEY | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| STRAIT | FLO ALLEN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STRAIT | SAMUEL OLEN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STREBECK | MARTIN ELMER | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| STRICKLAND | CEDRIC DWAYNE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| STRICKLAND | LAWRENCE BERLIN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STRINGFELLOW | DALE EDWARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STROUD | JAMES HARVEY | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| STUCKEY | MARGARET K | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STUDDARD | FRANCES | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| STUMON | RICHARD LYNN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| STUPPARD | DORIS JEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SULLIVAN | HORACE RAYMOND | AR | CV200801776 | LEBLANC & CONWAY, LLC |
| SULLIVAN | JAMES LAWRENCE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SULLIVAN | JOHN THOMAS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SURRATT | BARBARA ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SURRATT | FEAY T | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SURRATT | THOMAS | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SUTHERLAND | JOHN AUSTIN | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| SUTTERFIELD | CHARLES HARVEY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SUTTERFIELD | COLUMBUS PERRY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| SUTTLE | ELNORA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SUTTON | ELLISA B | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SUTTON | HAROLD DEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| SWAILS | JACK C | AR | CV201026068 | LEBLANC & CONWAY, LLC |
| SWEENEY | MCKINLEY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SWITZER | DAVID PRESTON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| SYKES | HAROLD L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TADLOCK | ALVIN WAYNE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TALBOT | ROSELLA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TALLEY | BENNIE JOE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TANNER | ARCHIE LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TANNER | JAMES RONALD | AR | CV201051173 | LEBLANC & CONWAY, LLC |
| TANNER | LAURA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TANNER | LAURA LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TAPLEY | LINDA A | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TATUM | CHRISTOPHER LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TATUM | JERRY LYNN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TATUM | PHILLIP | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TAVORN | LEONARD C | AR | CV201001866 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | ANGELO | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TAYLOR | BENJAMIN L | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| TAYLOR | BETTY JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TAYLOR | CONNIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TAYLOR | DEANNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TAYLOR | DORIS L | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| TAYLOR | ETHELRINE E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TAYLOR | HARVIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TAYLOR | JAMES | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| TAYLOR | JEANETTE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TAYLOR | JEANETTE J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TAYLOR | JIMMY HORACE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TAYLOR | JODY CAROL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TAYLOR | JOHNNY LAWRENCE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TAYLOR | LARRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TAYLOR | LEE ROY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TAYLOR | PATRISHA K | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TAYLOR | ROBERT FRANKLIN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TAYLOR | RONALD STEVEN | AR | CV200801786 | LEBLANC & CONWAY, LLC |
| TAYLOR | WILLIAM REX | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TAYS | BEVE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TAYS | IMOGENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TEAGUE | AGNES L | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| TEAGUE | LOIS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TEAL | ANNETTE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TEAL | JACOB | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TEAL | RICHARD STEVEN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TEDDER | EUGENE J | AR | CV2010B612 | LEBLANC & CONWAY, LLC |
| TEDDER | IMA DEAN | AR | CV2010B612 | LEBLANC & CONWAY, LLC |
| TEDFORD | JAMES EDGAR | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TEDFORD | ROBERT EDDIE | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| TEER | BROSE DEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TEER | RUBY IRENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TEMPLE | CARROLL GENE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TEMPLE | WILSIE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TERRELL | CLINTON E | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TERRELL | RONALD WAYNE | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| TERRILL | JAMES EDWARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TERRY | AARON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TERRY | LOUIS EDWARD | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TERRY | SIM | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| THACKER | HAROLD RAY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| THIELKING | MARIA WALTRUND | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| THOMAS | BEATRICE SEAY | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| THOMAS | BETTY A | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| THOMAS | CHARLES | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| THOMAS | CHRISTY LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| THOMAS | DAISY D | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| THOMAS | DOROTHY MAE | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| THOMAS | J W | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| THOMAS | JOHNETTA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| THOMAS | JOHNNY L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| THOMAS | LINDSEY | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| THOMAS | LINDSEY | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| THOMAS | MARY JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| THOMAS | TOMMY LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| THOMEY | NORBERT LOUIS | AR | CV20080176 | LEBLANC & CONWAY, LLC |
| THOMPKINS | ROBERT PRICE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| THOMPSON | CAROLYN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| THOMPSON | ELMER | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| THOMPSON | HOWARD | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| THOMPSON | JAMES STEPHEN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| THOMPSON | JERRY LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| THOMPSON | KENNETH WAYNE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| THOMPSON | MICHAEL TYRONE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| THOMPSON | OLEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| THOMPSON | OWETA LEA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| THOMPSON | RICHARD C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| THOMPSON | WILLIE C | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| THORNTON | LYNDALL BURL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| THORNTON | SANDRA K | AR | CV201001876 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THREAT | ALICE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| THROWER | DAVID | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| THROWER | RONNY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| THURBER | LACEL IRENE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TIDWELL | JACK WALTER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TILLERY | JESSE ORVILLE | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| TILLEY | SAM | AR | CV201001056 | LEBLANC & CONWAY, LLC |
| TILLEY | SAMMY DON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TILLMAN | JIMMY L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TIMM | ROBERT CHARLES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TIPPEN | LAWRENCE E | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TITTLE | RAYMOND EUGENE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TODD | BILLY JOE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TODD | JIMMY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TOLBERT | JOE EDWARD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TORRENCE | JOHNNY MELVIN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TORRENCE | OLIVER | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TOWNSEND | CARL ALLEN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TOWNSEND | HELEN DAVIS | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| TOWNSEND | LEE FLOYD | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| TOWNSEND | MONIE M | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TOWNSEND | THEODIS W | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TRAMMEL | DANNY H | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| TRAMMELL | JACK S | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TRAVIS | JERRY LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TRAYLOR | LAMAR JEROME | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TRICKEY | CARL | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| TRICKEY | CARL SCOTT | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| TRIPLETT | MIKE CHARLES | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TROTTER | DILMER C | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TROTTER | RUTH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TRUITT | JIMMY LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TUBBS | WILBERT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TUCKER | CHESTER R | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TUCKER | JOHN THOMAS | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| TUCKER | TROY G | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TUCKER | VASCO | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TUELL | CONNIE JUNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TUGGLE | DONNA | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| TUMBLESON | MARILYN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TUMBLIN | LOUIS EDWARD | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| TURNER | BRENDA KAY | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| TURNER | DANIEL LEE | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| TURNER | DOROTHA ANN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TURNER | HELEN IRENE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TURNER | JAMES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TURNER | JOHN CORWIN | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| TURNER | LEATHA MAE | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| TURNER | LLOYD CARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TURNER | MABEL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TURNER | O D | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TURNER | TERRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TYLER | JAMES CARL | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| TYLER | JIMMY DEARL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TYLER | LEONARD DWIGHT | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| TYLER | MILDRED A | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| TYSON | DORA L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| TYSON | ERMA JEWELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| TYSON | JAMES | AR | CV200802566 | LEBLANC & CONWAY, LLC |
| TYSON | ROY C | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| ULM | CECILIA ANNE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| UNDERWOOD | BARBARA MARIE | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| VAIL | BOBBY GENE | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| VAIL | MARGIE | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| VALDEZ | SEVERO M | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| VALENTINE | JERRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| VALES | DELBERT DAVID | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| VALES | PATRICIA ANN | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| VAN HOOK | RANDY M | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| VANN | ELIJAH | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| VANZANDT | ARTAMESA | AR | CV201001866 | LEBLANC & CONWAY, LLC |

**Appendix A - 406**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VAUGHAN | EDWARD EARL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| VAUGHN | BISHOP | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| VAUGHN | LENYON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| VENTRESS | CHARLIE | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| VIA | JIMMY WAYNE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| VICK | KENNETH LEE | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| VICKNAIR | LEROY PETER | AR | CV200801776 | LEBLANC & CONWAY, LLC |
| VICTORY | ANNA J | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| VINCENT | BOBBY LYNN | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| VINSON | DONNA L | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| VINYARD | EDWARD ALLEN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| VINYARD | PATRICIA ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| VIRGIES | CEDELL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| VITEK | ANTHONY A | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| VOGT | WILLIAM MEINTS | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| WADE | LOUIS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WAGNER | ROSCOE | AR | CV200803666 | LEBLANC & CONWAY, LLC |
| WAINRIGHT | LILLIE MARIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WALKER | ALBERT L | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| WALKER | ARCHIE DON | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WALKER | BOBBY GENE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WALKER | CALVIN P | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WALKER | CATHERINE | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| WALKER | CLYDE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WALKER | DOROTHY ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WALKER | ERMA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WALKER | JIMMY NEAL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WALKER | JO | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| WALKER | JOYCE L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WALKER | LETHIA J | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| WALKER | SYLVIA LAVON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WALKER-LEE | JOHNNIE DRAIN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WALLACE | DEBY YVONNE | AR | 30CV103182 | LEBLANC & CONWAY, LLC |
| WALLACE | HAROLD LEE | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| WALLACE | RICHARD CHRISTOPHER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WALLACE | SAM ALICE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WALLACE | TERESA J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WALLER | CHARLES | AR | CV200803666 | LEBLANC & CONWAY, LLC |
| WALLER | JULIET BROOKINS | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WALLER | PAULINE | AR | CV200803666 | LEBLANC & CONWAY, LLC |
| WALPOOL | WILLIE MAE | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| WALTERS | WILLIE LEWIS | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| WALTON | GLORIA DEAN | AR | CV200801786 | LEBLANC & CONWAY, LLC |
| WARD | BILLY EARL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WARD | CLEVELAND | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WARD KINCHEN | BERTHA MARIE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WARDEN | JOHN LEWIS | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WARFORD | FLOYD W | AR | CV20103302 | LEBLANC & CONWAY, LLC |
| WARFORD | FLOYD W | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| WARFORD | LOIS | AR | CV20103302 | LEBLANC & CONWAY, LLC |
| WARFORD | LOIS | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| WARNELL | RUBY NELL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WARREN | HENRY HAROLD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WARREN | JESSIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WARREN | JESSIE MAE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WARREN | JUANITA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WARREN | REUBEN EARL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WARRICK | PAM | AR | CV201010102 | LEBLANC & CONWAY, LLC |
| WASHINGTON | BENJAMIN WILLIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WASHINGTON | CAROLYN FAYE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WASHINGTON | GLORIA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WASHINGTON | L C | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WASHINGTON | ODELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WASHINGTON | QUEEN ESTER | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WASHINGTON | ROSIE LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WASHINGTON | WILLIAM LAMONT | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WATKINS | EARVINE EUGENE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WATKINS | FAYE BRENDA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WATKINS | GOLESTER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WATKINS | JUENETIA LOUISE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WATKINS | PEARLIE MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WATKINS | PHYLLIS DENISE | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| WATKINS | ROOSEVELT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WATSON | FULTON | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WATSON | HERMAN L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WATSON | JOHN CLYDE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WATSON | JOHNNY | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WATSON | JOYCE LAVAUN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WATSON | MURIEL C | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WATSON | NORMA JEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WATSON | PHILLIP | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WATSON KENNEDY | JUDY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WATTS | DAVE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WATTS | JAMES L | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WATTS | MINNIE LOUISE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WATTS | WESLEY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WAYNE | ESTORIA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WAYNE ROBERSON | JACKIE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WEATHERSPOON | SAMUEL CHARLES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WEAVER | ELVIN LEE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| WEAVER | JIMMY LEE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| WEAVER | SHIRLEY | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| WEAVER | SHIRLEY REGINA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WEAVER | TERRY LAMARR | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WEBB | FREDDIE LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WEBB | HELEN E | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WEBB | JOHNNIE R | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WEBB | LUCILLE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WEBSTER | CHARLES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WELCH | JAMES BOYD | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WELLS | PATRICK EARL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WESLEY | HEDDY LAMOUR | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WESSON | BERNICE BROWN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WEST | MARTHA MARIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WEST | NORMAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WEST | PERCY LEE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WEST | ROBERT REVELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WESTBROOK | DEBRA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WESTBROOK | WILLIAM LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WESTON | HARRY | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| WHALEY | BOBBY E | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| WHALEY | PHYLLIS | AR | CV201003946 | LEBLANC & CONWAY, LLC |
| WHITAKER | MILTON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WHITAKER | ROSIE B | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| WHITE | ALBERT LESTER | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| WHITE | CALVIN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WHITE | JO ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WHITE | JOHN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WHITE | LARRY DARNELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WHITE | LINDA MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WHITE | SHELBY ALONZO | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WHITE | WILMA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WHITEFIELD | LEONARD GENE | AR | CV200802644 | LEBLANC & CONWAY, LLC |
| WHITEMON | ARTILDA JAMES | AR | CV200802666 | LEBLANC & CONWAY, LLC |
| WHITFIELD | WILLIE BRYANT | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WHITLOCK | FANNIE E | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| WHITTAKER | THOMAS WESLEY | AR | CV200801176 | LEBLANC & CONWAY, LLC |
| WILBON | TIJUANA | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILBOURN | SARAH BELLE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILBURN | JUANITA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILDER | HAROLD LEE | AR | CV20105173 | LEBLANC & CONWAY, LLC |
| WILDER | JACK DALTON | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILDFONG | EDWIN J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILDFONG | MARY | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILEY | JAMES ODELL | AR | CV20082246 | LEBLANC & CONWAY, LLC |
| WILEY | SAM DAVID | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| WILFONG | HELEN WINTER | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILKERSON | BOBBY GENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILLIAMS | ARTHUR | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILLIAMS | ARTHUR | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | BENNIE FRANK | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | BETTY JEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | BONNIE KATE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | BONNIE Q | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | DANA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | DEWELL ARDIS | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | DEXTER | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILLIAMS | DONALD GENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILLIAMS | DOROTHY JEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | DUANE ALAN | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| WILLIAMS | EARTHALENE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | EDDIE LEE | AR | CV200801176 | LEBLANC & CONWAY, LLC |
| WILLIAMS | ELTON | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILLIAMS | ERIC | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | ERMA LEE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | EVELYN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | FRANK | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | GEORGE | AR | CV200801776 | LEBLANC & CONWAY, LLC |
| WILLIAMS | GERALD S | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| WILLIAMS | HERMAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | HERMAN HERCULE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | HOSEA LEE | AR | CV200802634 | LEBLANC & CONWAY, LLC |
| WILLIAMS | J B | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | JAMES E | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | JANETTE | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| WILLIAMS | JOE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILLIAMS | KENNETH ERVIN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | LAVATRICE ANITA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | LEE A | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | LEE ANDREW | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | LEM | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | LEM | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | LEMIJA | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | LURA DEAN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | MINNIE MAE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIAMS | OLA MAE | AR | CV200803576 | LEBLANC & CONWAY, LLC |
| WILLIAMS | RAYMOND | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILLIAMS | REYNELL | AR | CV200801756 | LEBLANC & CONWAY, LLC |
| WILLIAMS | ROBERT | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | ROBERT HENRY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIAMS | SADIE | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| WILLIAMS | ULYSSES E | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| WILLIAMSON | DAVID KENT | AR | CV200802586 | LEBLANC & CONWAY, LLC |
| WILLIAMSON | TOMMY JIM | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIETT | TROY | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| WILLIFORD | ARTHUR WINDELL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIS | CLEOTHER | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIS | HENRY B | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIS | LORINE | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILLIS | TROY JUNIOR | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILLIS BROWN | GWENDA FAYE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILSON | BARBARA | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILSON | BENNY WAYNE | AR | CV200802676 | LEBLANC & CONWAY, LLC |
| WILSON | BOBBIE SUE | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| WILSON | CLARENCE EDWARD | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILSON | EDNA L | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILSON | EFFIE J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILSON | ELIZABETH A | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILSON | ERNESTINE ORADELL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILSON | ESTELLE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILSON | HERBERT LAVAL | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILSON | JAMES ALLEN | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILSON | JESSIE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WILSON | LEVANNA MILDRED | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILSON | LINDA ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILSON | LISA | AR | CV201003956 | LEBLANC & CONWAY, LLC |
| WILSON | MARTHA L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILSON | PATSY ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILSON | PATSY RUTH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILSON | RAYMOND JUNIOR | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WILSON | ROOSEVELT | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILSON | THELMA L | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WILSON | VIVIAN ARLENE | AR | CV201001866 | LEBLANC & CONWAY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILSON | WILLIS | AR | CV200801786 | LEBLANC & CONWAY, LLC |
| WINBURY | BOBBIE LYNN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WINBURY | CHARLES MICHAEL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WINCHESTER | VIRGINIA RAY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WINFIELD | HARRY E | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WISE | MILTON H | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WITHAM | FRANKIE WILLIAM | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WITHERS | EDDIE GENE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WITHERS | RUDY W | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| WITHERS | SHIRLEY ANN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WOMACK | LEATRICE | AR | CV20108612 | LEBLANC & CONWAY, LLC |
| WOOD | SAMMY LEE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WOODLEY | EARNESTINE J | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WOODS | BILLY DEAN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WOODS | EARL SPENCER | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| WOODS | ELOIS MOSES | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WOODS | JOHN WAYNE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WOODS | MITCHELL | AR | CV200803576 | LEBLANC & CONWAY, LLC |
| WOOLFOLK | REGINALD MAURICE | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WOOTEN | GERALD ALLEN | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WORKS | EULA ESTELLE | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WREN | WILLIE JO | AR | CV200802596 | LEBLANC & CONWAY, LLC |
| WRIGHT | GEORGE WESLEY | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| WRIGHT | GREGORY B | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WRIGHT | JAMES | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| WRIGHT | MATTIE PEARL | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WRIGHT | WARDELL | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WRINKLES | JACK DEAN | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| WYLIE | ANDREW LEE | AR | CV200802624 | LEBLANC & CONWAY, LLC |
| WYNN | ROOSEVELT | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| WYNNE | LEO | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| YANCY | EARNEST | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| YANCY | EARNEST | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| YARBROUGH | EVELYN ANN | AR | CV200802576 | LEBLANC & CONWAY, LLC |
| YARBROUGH | GEORGE C | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| YARBROUGH | SHIRLEY | AR | CV201001856 | LEBLANC & CONWAY, LLC |
| YEARGIN | ERVIN SCOTT | AR | CV201005173 | LEBLANC & CONWAY, LLC |
| YOUNG | ALLEN JAMES | AR | CV201001876 | LEBLANC & CONWAY, LLC |
| YOUNG | BETTY | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| YOUNG | ELIZABETH | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| YOUNG | JOLEAN | AR | CV200802616 | LEBLANC & CONWAY, LLC |
| YOUNG | JOSEPH | AR | CV201001046 | LEBLANC & CONWAY, LLC |
| YOUNG | MARY A | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| YOUNG | RONALD G | AR | CV200802606 | LEBLANC & CONWAY, LLC |
| YOUNG | WANDA N | AR | CV201001866 | LEBLANC & CONWAY, LLC |
| BREAUX | TAMMY LYNN | LA | C644344ALB | LEE, FUTRELL & PERLES LLP |
| CARTER | STEVEN | LA | C644344ALB | LEE, FUTRELL & PERLES LLP |
| DEMOLLE | PAMMY | LA | C644344ALB | LEE, FUTRELL & PERLES LLP |
| FEDERICK | DUSTIE | LA | C644344ALB | LEE, FUTRELL & PERLES LLP |
| FEDERICK | NORMA | LA | C644344ALB | LEE, FUTRELL & PERLES LLP |
| FEDERICK | STEVE L | LA | C644344ALB | LEE, FUTRELL & PERLES LLP |
| ARROW | JAY | MA | 030925 | LEGG, MARTIN L |
| BEAN | WILLIAM | MA | 030939 | LEGG, MARTIN L |
| BERGER | CARMELLA C | MA | 030943 | LEGG, MARTIN L |
| CASSIDY | JAMES | MA | 030989 | LEGG, MARTIN L |
| CATRAMBONE | DORIS | MA | 030986 | LEGG, MARTIN L |
| CLAPROOD | EDWARD | MA | 031034 | LEGG, MARTIN L |
| CRONIN | ROBERT D | MA | 030996 | LEGG, MARTIN L |
| DECOSTE | DANIEL | MA | 031038 | LEGG, MARTIN L |
| DECOSTE | LOUISE | MA | 031038 | LEGG, MARTIN L |
| DOONER | JOSEPH M | MA | 031054 | LEGG, MARTIN L |
| GIROUX | NELSON | MA | 030900 | LEGG, MARTIN L |
| GLENN | BERGER C | MA | 030943 | LEGG, MARTIN L |
| NOTARANGELO | DAVID E | MA | 030907 | LEGG, MARTIN L |
| NOTARANGELO | JUSTINE | MA | 030907 | LEGG, MARTIN L |
| OLSEN | ROBERT | MA | 030908 | LEGG, MARTIN L |
| AGUIRRE | ADOLPH | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| ALFARO | MANUEL B | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| ALONZO | JUAN MARTIN | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| ALTHAUS | TRAVIS W | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| ARCHER | HUGH SEPHUS | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |

**Appendix A - 408**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARCOS | RICHARD W | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| BELLAIRE | ARLENA | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| BIAYOBZCKI | LEO P | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| BROWN | LEOLA S | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| BUTLER | EDWARD | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| CANTU | JOSE | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| CELAYA | FRANK L | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| CHARLES | JUANA | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| CLAY | DAVID | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| CLAY | JAMES F | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| DEL BOSQUE | ROLAND C | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| DEL TORO | ENRIQUE | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| ELLIS | GLORIA | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| ESPARZA | JUAN F | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| EWING | TERRY D | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| FLORES | JOE | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| FRANKS | HENRY | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| GALVAN | AGAPITO | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| GARCIA | RAUL M | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| GARZA | ANGELICA | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| GARZA | RAUL L | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| GARZA | RAUL V | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| GONZALES | AMANDA F | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| GONZALES | SINELF | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| GONZALEZ | ROBERTO R | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| GONZALEZ-CHARLES | OLGA A | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| GUERRA | FERNANDO | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| HARTFIELD | CLYDE S | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| HARTFIELD | VALLERIE | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| HAYWOOD | OSCAR G | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| HEMPFLENG | GERALD WAYNE | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| HODGES | DAVID | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| HODGES | MARGARITA | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| HUNT | ALBERT J | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| JONES | CORWIN R | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| LEE | MACK J | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| LOPEZ | ALFONSO T | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| LOPEZ | WILLIE | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| LOSOYA | SEFERINO | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| LUNA | FERNANDO L | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| MARADO | HERMAN C | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| MARTIN | JEAN CONSTANCE | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| MARTIN | RUDOLPHO | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| MARTINEZ | ALBERT | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| MARTNEZ | RUDOLPHO | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| MIKE | LOUIS S | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| MORALES | PEDRO | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| OLIVAREZ | JESSE C | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| ORTEGA | GEORGE L | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| PACHECO | RAUL | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| PEREZ | ANTONIO G | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| PERRYMAN | CHARLOTTE R | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| PERRYMAN | TONY | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| PINA | JESSE V | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| QUINONES | ROSENDO | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| RAMIREZ | VALENTIN | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| RAMON | RUBEN | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| RESENDEZ | VIDAL O | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| RESENDEZ | VIRGINIA | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| REYES | FABIAN C | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| REYNOSA | FRED F | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| ROBERTS | DONNIE | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| RODRIGUEZ | GILBERT V | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| RUIZ | MIGUEL G | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| SALAZAR | HENRY | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| SMERKNECK | JAMES | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| SNEAD | JERRY W | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| STILES | MARY | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| STOUT | RALPH | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| TALAMANTEZ | PEDRO T | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| TAPIA | FERNANDO L | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAPIA | MARY H | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| THOMAS | BENNIE | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| THOMAS | SAMMIE D | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| TREVINO | FRANCISCO | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| TREVINO | JAVIER | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| VALDEZ | JOHNNY F | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| VEGA | RUDY S | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| WALKER | BETTY | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| WARREN | WILFORD G | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| WILSON | JIMMY | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| YATES | CYNTHIA | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| ZAPATA | RODOLFO T | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| ZERTUCHE | GIBERT A | TX | 99CI13249 | LEIBOWITZ, DAVID MCQUADE |
| BYRD | ELIZABETH | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| BYRD | GRADY | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| GRANTHAM | ROY D | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| HOSEY | GWENDOLYN | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| HOSEY | HILMON | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| HOSEY | LEVELL | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| ISHEE | ROY CLAY | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| LEGGETT | GEORGE CLEVELAND | MS | 94216 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| LEGGETT | HELEN | MS | 94216 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| MCCULLUM | JAMES L | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| MCLAURIN | FRANK | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| MORGAN | BELINDA | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| MORGAN | CURTIS J | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| POORE | CAROLYN | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| POORE | THOMAS E | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| ROBERTS | CURNELL JR | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| RUSHTON | ALMA LEE | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| RUSHTON | GEORGE E | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| SANFORD | DORIS | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| SANFORD | RODNEY L | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| YARBER | TRUMAN L | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| YARBER | WILMA | MS | 94215 | LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER, & PROCTOR, P.A. |
| COTTON | PAUL | CA | CGC05439309 | LEVIN SIMES LLP |
| COTTON | WANDA | CA | CGC05439309 | LEVIN SIMES LLP |
| HEARD | JOHNNIE | CA | 764046 | LEVIN SIMES LLP |
| OSMAN | MELINDA | CA | CGC05439309 | LEVIN SIMES LLP |
| PACZKOWSKI | JOAN | CA | ADMIN | LEVIN SIMES LLP |
| PACZKOWSKI | ROGER | CA | ADMIN | LEVIN SIMES LLP |
| PACZKOWSKI | ROGER JR | CA | ADMIN | LEVIN SIMES LLP |
| PACZKOWSKI | TIMOTHY | CA | ADMIN | LEVIN SIMES LLP |
| DOBZYNSKI | FRED | NJ | L278199 | LEVINSON AXELROD |
| FARNESKI | ROBERT B | NJ | L345601 | LEVINSON AXELROD |
| FITTIN | JOHN | NJ | L38501AS | LEVINSON AXELROD |
| FITTIN | MARGARET | NJ | L38501AS | LEVINSON AXELROD |
| FRANESKI | JEAN | NJ | L345601 | LEVINSON AXELROD |
| GOUGEON | JOSEPH J SR | NJ | L699995 | LEVINSON AXELROD |
| GOUGEON | MARY V | NJ | L699995 | LEVINSON AXELROD |
| IMPELLIZZERI | BERNICE | NJ | L06062185 | LEVINSON AXELROD |
| JOST | NORBERT | NJ | L243998 | LEVINSON AXELROD |
| O'BRIEN | JOHN | NJ | L589899 | LEVINSON AXELROD |
| SICHLER | CHARLES | NJ | L675600 | LEVINSON AXELROD |
| ACKEN | ANNETTE P | NY | 03107350 | LEVY KONIGSBERG LLP |
| ACKEN | GEORGE C | NY | 03107350 | LEVY KONIGSBERG LLP |
| ALWELL | JAMES | NY | 97108265 | LEVY KONIGSBERG LLP |
| ALWELL | MARGARET | NY | 97108265 | LEVY KONIGSBERG LLP |
| BAILY | CHARLES | NY | 96111937 | LEVY KONIGSBERG LLP |
| BARGELLINI | MARGARET | NY | 99120971 | LEVY KONIGSBERG LLP |
| BEAULIEU | MARC JOSEPH | NY | 2015EF4176 | LEVY KONIGSBERG LLP |
| BERLINQUETTE | JAMES E | NY | 1904182014 | LEVY KONIGSBERG LLP |
| BRAUNFOTEL | STUART | NY | 1903122016 | LEVY KONIGSBERG LLP |
| BROWNELL | JANET | NY | 201320276 | LEVY KONIGSBERG LLP |
| BROWNELL | WINSTON | NY | 201320276 | LEVY KONIGSBERG LLP |
| BURKS | MICHAEL WALDEMAR | WV | 11C579 | LEVY KONIGSBERG LLP |
| BURKS | SANDRA | WV | 11C579 | LEVY KONIGSBERG LLP |
| CAMERON | ROBERT | WA | 122064402 | LEVY KONIGSBERG LLP |
| CORCIONE | LEONARD | NY | 1901062015 | LEVY KONIGSBERG LLP |
| COSTANTINO | ANTHONY | NY | 00116089 | LEVY KONIGSBERG LLP |
| CULVER | JOHN | NY | 2008586 | LEVY KONIGSBERG LLP |

**Appendix A - 409**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CULVER | MILTON | NY | 2008586 | LEVY KONIGSBERG LLP |
| CURTIS | IVAN R | NY | 99CIV0590 | LEVY KONIGSBERG LLP |
| CURTIS | MILDRED | NY | 99CIV0590 | LEVY KONIGSBERG LLP |
| CZAPP | ISTVAN | NY | 99CIV2629 | LEVY KONIGSBERG LLP |
| CZAPP | JUDIT | NY | 99CIV2629 | LEVY KONIGSBERG LLP |
| DALY | DANIEL E | NY | UNKNOWN | LEVY KONIGSBERG LLP |
| DALY | MADELYN | NY | UNKNOWN | LEVY KONIGSBERG LLP |
| DAMMANN | LYNN WILLIAM | MN | UNKNOWN | LEVY KONIGSBERG LLP |
| DESCENZA | JOSEPH | NY | 02124138 | LEVY KONIGSBERG LLP |
| DESCENZA | JOSEPH | NY | 02124137 | LEVY KONIGSBERG LLP |
| DESCENZA | RENA B | NY | 02124138 | LEVY KONIGSBERG LLP |
| DESCENZA | RENA B | NY | 02124137 | LEVY KONIGSBERG LLP |
| DILORENZO | CARMINE | NY | 1901112014 | LEVY KONIGSBERG LLP |
| DILORENZO | FRANCESCO | NY | 1901112014 | LEVY KONIGSBERG LLP |
| DOWLING | ROSEANN | NJ | MIDL0046171AS | LEVY KONIGSBERG LLP |
| EPSTEIN | BARNET | NY | 96112874 | LEVY KONIGSBERG LLP |
| EPSTEIN | FAY | NY | 96112874 | LEVY KONIGSBERG LLP |
| FAHEY | ANNE MARIE | NY | 1902312015 | LEVY KONIGSBERG LLP |
| FAHEY | THOMAS J | NY | 1902312015 | LEVY KONIGSBERG LLP |
| FARINELLA | CHARLES THEODORE | NJ | MIDL0023101SAS | LEVY KONIGSBERG LLP |
| FARINELLA | NANCY | NJ | MIDL0023101SAS | LEVY KONIGSBERG LLP |
| FOOTE | TIMOTHY | NY | 20152365 | LEVY KONIGSBERG LLP |
| GIOVANIS | CHRISTOPHER | NY | 1903382016 | LEVY KONIGSBERG LLP |
| GIOVANIS | CONSTANTINE | NY | 1903382016 | LEVY KONIGSBERG LLP |
| GIOVANIS | PHOTIOS | NY | 1903382016 | LEVY KONIGSBERG LLP |
| GLADSTONE | KAREN | NJ | MIDL538317AS | LEVY KONIGSBERG LLP |
| GLADSTONE | PAUL | NJ | MIDL538317AS | LEVY KONIGSBERG LLP |
| GOLD | CARL | NY | 1902692015 | LEVY KONIGSBERG LLP |
| GOLD | ROSALEE | NY | 1902692015 | LEVY KONIGSBERG LLP |
| GRECO | DEBRA | NY | CV026468 | LEVY KONIGSBERG LLP |
| GRECO | SALVATORE | NY | CV026468 | LEVY KONIGSBERG LLP |
| GUZZI | JEREMIAH | NY | 1903692016 | LEVY KONIGSBERG LLP |
| HART | ROBERT D | NY | 01CV6291 | LEVY KONIGSBERG LLP |
| HEIDECKER | LINDA MARIE | WA | 12206402 | LEVY KONIGSBERG LLP |
| HIGMAN | ELMER | NJ | MIDL052219AS | LEVY KONIGSBERG LLP |
| HIGMAN | MARGARET | NJ | MIDL052219AS | LEVY KONIGSBERG LLP |
| HILTON | VIVIANNE ARDEL | RI | PC20153187 | LEVY KONIGSBERG LLP |
| HILTON | WALTER W | RI | PC20153187 | LEVY KONIGSBERG LLP |
| HOFMAN | ALEX | NY | 1900162015 | LEVY KONIGSBERG LLP |
| HOFMAN | PEPI | NY | 1900162015 | LEVY KONIGSBERG LLP |
| HOOGENBOOM | ARI | NY | 1904012014 | LEVY KONIGSBERG LLP |
| HOOGENBOOM | OLIVE | NY | 1904012014 | LEVY KONIGSBERG LLP |
| HOZ | GABOR | NY | 116743 | LEVY KONIGSBERG LLP |
| HOZ | GABOR | NY | 00116743 | LEVY KONIGSBERG LLP |
| INZANTI | CARL | NY | 11190492 | LEVY KONIGSBERG LLP |
| INZANTI | JEAN | NY | 11190492 | LEVY KONIGSBERG LLP |
| ISKOWITZ | DIANE | NJ | MIDL00461713AS | LEVY KONIGSBERG LLP |
| JACKSON | STEPHEN | NY | 1900632017 | LEVY KONIGSBERG LLP |
| JANDREAU | HARVEY | NY | 1901082017 | LEVY KONIGSBERG LLP |
| KAIDER | ANTHONY M | NY | 04107339 | LEVY KONIGSBERG LLP |
| KAIDER | BARBARA | NY | 04107339 | LEVY KONIGSBERG LLP |
| KAPLAN | HOWARD E | NY | 1905772012 | LEVY KONIGSBERG LLP |
| KENT | BRIAN J | NJ | MIDL655619AS | LEVY KONIGSBERG LLP |
| KENT | LINDA ANN | NJ | MIDL655619AS | LEVY KONIGSBERG LLP |
| KINCAID | HARRY P | WV | 19C558 | LEVY KONIGSBERG LLP |
| KING | PATRICIA | NY | 87-CV-5189 | LEVY KONIGSBERG LLP |
| KING | WILLIAM J | NY | 87-CV-5189 | LEVY KONIGSBERG LLP |
| LACAVA | ANDREA CURRIE | NY | 10190050 | LEVY KONIGSBERG LLP |
| LACAVA | CARMINE | NY | 10190050 | LEVY KONIGSBERG LLP |
| MADDEN | HUGH | NY | 11346798 | LEVY KONIGSBERG LLP |
| MADDEN | MARY ANNE | NY | 11346798 | LEVY KONIGSBERG LLP |
| MARIANO | TERESA | NY | 116743 | LEVY KONIGSBERG LLP |
| MARIANO | TERESA | NY | 00116743 | LEVY KONIGSBERG LLP |
| MARTINI | FERDINAND | NY | 05103019 | LEVY KONIGSBERG LLP |
| MASTOWSKI | CAROL A | NJ | MIDL0046171AS | LEVY KONIGSBERG LLP |
| MASTROMANO | ROBERT CIRO | NY | 8719275 | LEVY KONIGSBERG LLP |
| MASTROMANO | ROSE | NY | 8719275 | LEVY KONIGSBERG LLP |
| MCCOLLUM | ELIZABETH | NY | 10190005 | LEVY KONIGSBERG LLP |
| MCCOLLUM | NORMAN KERRY | NY | 10190005 | LEVY KONIGSBERG LLP |
| MCEACHERN | JOHN | NY | 02104918 | LEVY KONIGSBERG LLP |
| MCEACHERN | MARY F | NY | 02104918 | LEVY KONIGSBERG LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCINTOSH | WILLIAM | NY | 2015EF3734 | LEVY KONIGSBERG LLP |
| MCLELLAN | IRENE | NY | 00111344 | LEVY KONIGSBERG LLP |
| MCLELLAN | SAMUEL | NY | 00111344 | LEVY KONIGSBERG LLP |
| MCNULTY | JOHN | NY | 03120594 | LEVY KONIGSBERG LLP |
| MEGERDICHIAN | HARRY | NY | 10207998 | LEVY KONIGSBERG LLP |
| MELENDEZ | JOHN PEPPE | NJ | MIDL83290BAS | LEVY KONIGSBERG LLP |
| MELENDEZ | SANDRA | NJ | MIDL83290BAS | LEVY KONIGSBERG LLP |
| MINUNNO | JOHN | NY | 1901292019 | LEVY KONIGSBERG LLP |
| MINUNNO | MARIA | NY | 1901292019 | LEVY KONIGSBERG LLP |
| MITCHELL | IRENE | NY | 01122335 | LEVY KONIGSBERG LLP |
| MITCHELL | LEON | NY | 01122335 | LEVY KONIGSBERG LLP |
| MOORE | CATHERINE M | NJ | MIDL71S212AS | LEVY KONIGSBERG LLP |
| MOORE | ROBERT E | NJ | MIDL71S212AS | LEVY KONIGSBERG LLP |
| MOYLAN | ELAINE | NY | 99123432 | LEVY KONIGSBERG LLP |
| MOYLAN | JOSEPH | NY | 99123432 | LEVY KONIGSBERG LLP |
| NELSON | ANDREW | NJ | MIDL0380P512AS | LEVY KONIGSBERG LLP |
| NELSON | DOROTHY | NJ | MIDL0380912AS | LEVY KONIGSBERG LLP |
| O'DONNELL | NEIL | NY | 04111592 | LEVY KONIGSBERG LLP |
| PASQUAROSA | CAROL | NY | 02127683 | LEVY KONIGSBERG LLP |
| PATRIZIO | JOSEPH | NY | 539513 | LEVY KONIGSBERG LLP |
| PATRIZIO | KATHLEEN | NY | 539513 | LEVY KONIGSBERG LLP |
| PETERSON | TED | NY | 99CIV0907JGK | LEVY KONIGSBERG LLP |
| POLOGEOGRIS | ANDREW N | NY | 11190158 | LEVY KONIGSBERG LLP |
| PUDLO | DIANE | IL | 2019L001939 | LEVY KONIGSBERG LLP |
| PUDLO | JOHN JOSEPH | IL | 2019L001939 | LEVY KONIGSBERG LLP |
| ROBINSON | BERNARD | NY | 06100167 | LEVY KONIGSBERG LLP |
| ROBINSON | PATRICIA | NY | 06100167 | LEVY KONIGSBERG LLP |
| ROLLOCK | DONALD THEODORE | NY | 07105851 | LEVY KONIGSBERG LLP |
| ROLLOCK | MURIEL | NY | 07105851 | LEVY KONIGSBERG LLP |
| RUSSO | ELEANOR | NY | 98CIV3158 | LEVY KONIGSBERG LLP |
| RUSSO | FRED | NY | 98CIV3158 | LEVY KONIGSBERG LLP |
| SANEY | CARLTON | NY | 8719249 | LEVY KONIGSBERG LLP |
| SANEY | GRETA | NY | 8719249 | LEVY KONIGSBERG LLP |
| SILVESTRI | BENEDICT | NY | 1901442019 | LEVY KONIGSBERG LLP |
| SILVESTRI | GERALDINE | NY | 1901442019 | LEVY KONIGSBERG LLP |
| SIMONSON | BEATRICE | NY | 00121112 | LEVY KONIGSBERG LLP |
| SIMONSON | WALTER E | NY | 00121112 | LEVY KONIGSBERG LLP |
| SOVA | CHRISTINA | NY | 1901062014 | LEVY KONIGSBERG LLP |
| SOVA | JOSEPH JOHN | NY | 1901062014 | LEVY KONIGSBERG LLP |
| SPADOFORA | ALFONSO | NY | 99108583 | LEVY KONIGSBERG LLP |
| SQUERI | JEAN MARIE | NY | 00114238 | LEVY KONIGSBERG LLP |
| SQUERI | PAUL | NY | 00114238 | LEVY KONIGSBERG LLP |
| TERRONE | ROSA | NY | 02120212 | LEVY KONIGSBERG LLP |
| TERRONE | VITO | NY | 02120212 | LEVY KONIGSBERG LLP |
| TOLSON | RODNEY | NY | 1900912018 | LEVY KONIGSBERG LLP |
| VENIS | DENNIS | NJ | MIOL681817AS | LEVY KONIGSBERG LLP |
| VENIS | DOROTHY | NJ | MIDL681817AS | LEVY KONIGSBERG LLP |
| VENTURINO | JOSEPH A | NY | 94CIV3866 | LEVY KONIGSBERG LLP |
| VOSS | CHARLES F | NY | 02127683 | LEVY KONIGSBERG LLP |
| VOSS | CHERYL | NY | 02127683 | LEVY KONIGSBERG LLP |
| VOSS | GRACE | NY | 02127683 | LEVY KONIGSBERG LLP |
| WALKER | DIANA FRANCIS | NJ | MIDL00139013AS | LEVY KONIGSBERG LLP |
| WALKER | GEORGE COLE | NJ | MIDL00139013AS | LEVY KONIGSBERG LLP |
| WATSON | BRIAN | NY | 00113708 | LEVY KONIGSBERG LLP |
| WATSON | HELEN | NY | 00113708 | LEVY KONIGSBERG LLP |
| WILLET | ROBERT | NY | 1903322016 | LEVY KONIGSBERG LLP |
| WITTECK | ALICE | NY | 11190479 | LEVY KONIGSBERG LLP |
| WITTECK | RONALD J | NY | 11190479 | LEVY KONIGSBERG LLP |
| ZELESNIK | FRANK | NJ | MIDL0046171AS | LEVY KONIGSBERG LLP |
| ZELINSKAS | APRIL | NY | 1900912018 | LEVY KONIGSBERG LLP |
| ALEGRE | JESUS | CA | BC194119 | LEWIS & SCHOLNICK |
| CORRIGAN | CHARMAIN | CA | BC071936 | LEWIS & SCHOLNICK |
| CORRIGAN | JAMES L | CA | BC071936 | LEWIS & SCHOLNICK |
| GUTIERREZ | JOHN | CA | BC114260 | LEWIS & SCHOLNICK |
| KELLY | MARVIN | CA | BC060389 | LEWIS & SCHOLNICK |
| KELLY | PATRICIA | CA | BC060389 | LEWIS & SCHOLNICK |
| WIBE | LAVONNE | CA | BC221474 | LEWIS & SCHOLNICK |
| WIBE | VICTOR W | CA | BC221474 | LEWIS & SCHOLNICK |
| HANSEN | JOHN J | MT | BDV97626 | LEWIS, SLOVAK & KOVACICH, PC |
| HANSEN | MARY | MT | BDV97626 | LEWIS, SLOVAK & KOVACICH, PC |

**Appendix A - 410**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GALLIFORD | HOWARD | FL | 99970627 | LIPMAN, ANTONELLI, BATT & DUNLAP |
| ABEL | JACK L | NY | E2019000247 | LIPSITZ & PONTERIO, LLC |
| ALBONE | GERALD W | NY | I200110405 | LIPSITZ & PONTERIO, LLC |
| ALBONE | SHIRLEY | NY | I200110405 | LIPSITZ & PONTERIO, LLC |
| ASHFORD | BETTY | NY | 852396 | LIPSITZ & PONTERIO, LLC |
| ASHFORD | CALVIN | NY | 852396 | LIPSITZ & PONTERIO, LLC |
| BACKUS | GERALD | NY | 161357 | LIPSITZ & PONTERIO, LLC |
| BENSON | JANICE M | NY | I19985485 | LIPSITZ & PONTERIO, LLC |
| BENSON | LELAND | NY | I19985485 | LIPSITZ & PONTERIO, LLC |
| BORDER | JAMES | NY | I2002251 | LIPSITZ & PONTERIO, LLC |
| BORDER | MARY | NY | I2002251 | LIPSITZ & PONTERIO, LLC |
| BROUGHTON | NEIL R | NY | 8108202019 | LIPSITZ & PONTERIO, LLC |
| BRULE | RALPHFERD W | NY | 222900 | LIPSITZ & PONTERIO, LLC |
| BURKE | ELAINE | NY | E2018003058 | LIPSITZ & PONTERIO, LLC |
| BURKE | PATRICK | NY | E2018003058 | LIPSITZ & PONTERIO, LLC |
| CASERO | EMILIO | NY | 103140 | LIPSITZ & PONTERIO, LLC |
| CASERO | JUDITH | NY | 103140 | LIPSITZ & PONTERIO, LLC |
| CHILDS | PHILIP | NY | I2002251 | LIPSITZ & PONTERIO, LLC |
| CLABEAUX | JEAN | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| CLABEAUX | RICHARD | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| COLETTI | ANTHONY CATALDO | NY | 8188592018 | LIPSITZ & PONTERIO, LLC |
| CONFER | JAMES R | NY | 222900 | LIPSITZ & PONTERIO, LLC |
| CONFER | JOYCE K | NY | 222900 | LIPSITZ & PONTERIO, LLC |
| COOPER | LEONARD L | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| COPPOLA | RICHARD F | NY | I2002251 | LIPSITZ & PONTERIO, LLC |
| COPPOLA | ROSE E | NY | I2002251 | LIPSITZ & PONTERIO, LLC |
| CUNNINGHAM | BENNIE MAE | NY | 265600 | LIPSITZ & PONTERIO, LLC |
| CUNNINGHAM | OTIS T | NY | 265600 | LIPSITZ & PONTERIO, LLC |
| DAVIS | JONATHAN E | NY | 8116992019 | LIPSITZ & PONTERIO, LLC |
| DAVIS | LORETTA J | NY | 8116992019 | LIPSITZ & PONTERIO, LLC |
| DAWSON | GERALDINE | NY | E2019005136 | LIPSITZ & PONTERIO, LLC |
| DAWSON | WILLIAM J | NY | E2019005136 | LIPSITZ & PONTERIO, LLC |
| DELISLE | NOREEN | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| DELISLE | PETER A | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| DESAIN | NANCY | NY | 2015EF4472 | LIPSITZ & PONTERIO, LLC |
| DESAIN | THOMAS R | NY | 2015EF4472 | LIPSITZ & PONTERIO, LLC |
| DEWOLF | LEONARD P | NY | 200714156 | LIPSITZ & PONTERIO, LLC |
| DIBBLE | RONALD I | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| DOLSON | DAVID C | NY | 20057000 | LIPSITZ & PONTERIO, LLC |
| DOMBLEWSKI | PATRICIA | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| DOMBLEWSKI | RAYMOND | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| DYCK | FRANK J | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| DYCK | LORNA | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| ELLSWORTH | KATHLEEN D | NY | 20112883 | LIPSITZ & PONTERIO, LLC |
| ENSER | CHARLENE | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| ENSER | JAMES G | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| ERTL | DAVID W | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| ERTL | MAUREEN | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| EZZO | MARILYN | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| EZZO | MARTIN L | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| FARLEY | ALICE L | NY | 8138112019 | LIPSITZ & PONTERIO, LLC |
| FARLEY | ROBERT F | NY | 8138112019 | LIPSITZ & PONTERIO, LLC |
| FEARON | BRIAN F | NY | 20166296 | LIPSITZ & PONTERIO, LLC |
| FEASEL | EDWARD F | NY | 20166727 | LIPSITZ & PONTERIO, LLC |
| FLEMING | CALVIN D | NY | I2009001514 | LIPSITZ & PONTERIO, LLC |
| FLEMING | DOROTHY M | NY | I2009001514 | LIPSITZ & PONTERIO, LLC |
| FLEMING | LIZA | NY | I2009001514 | LIPSITZ & PONTERIO, LLC |
| FOLCKEMER | ARLENE | NY | I20008722 | LIPSITZ & PONTERIO, LLC |
| FOLCKEMER | PAUL AMBROSE | NY | I20008722 | LIPSITZ & PONTERIO, LLC |
| FONDA | HARVEY R | NY | 20005975 | LIPSITZ & PONTERIO, LLC |
| FONDA | HOWARD LENARD | NY | 20005975 | LIPSITZ & PONTERIO, LLC |
| FONDA | PATRICIA | NY | 20005975 | LIPSITZ & PONTERIO, LLC |
| FOOS | CHARLES E | NY | 201513205 | LIPSITZ & PONTERIO, LLC |
| FOOS | DIANE G | NY | 201513205 | LIPSITZ & PONTERIO, LLC |
| FRANTZEN | JOSEPH F | NY | E1673852019 | LIPSITZ & PONTERIO, LLC |
| FRENZEL | RICHARD A | NY | 113758 | LIPSITZ & PONTERIO, LLC |
| FREY | DONALD J | NY | 131666 | LIPSITZ & PONTERIO, LLC |
| FUCHS | ROBERT P | NY | I20001306 | LIPSITZ & PONTERIO, LLC |
| GENDREAU | ROBERT | NY | 1261601 | LIPSITZ & PONTERIO, LLC |
| GENDREAU | SANDRA | NY | 1261601 | LIPSITZ & PONTERIO, LLC |
| GENNARINO | EDMUND L | NY | 1261601 | LIPSITZ & PONTERIO, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GENNARINO | JOAN | NY | 1261601 | LIPSITZ & PONTERIO, LLC |
| GERARDI | ERMA M | NY | 20005975 | LIPSITZ & PONTERIO, LLC |
| GERARDI | ROBERT ALTON | NY | 20005975 | LIPSITZ & PONTERIO, LLC |
| GHIANDONI | GETULIO | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| GHIANDONI | LUCY | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| GRECO | MARIE | NY | 20005975 | LIPSITZ & PONTERIO, LLC |
| GRECO | MICHAEL A | NY | 20005975 | LIPSITZ & PONTERIO, LLC |
| GREGORI | ANNA | NY | I20013295 | LIPSITZ & PONTERIO, LLC |
| GUARINO | GRACE | NY | 891308 | LIPSITZ & PONTERIO, LLC |
| GUARINO | JOSEPH | NY | 891308 | LIPSITZ & PONTERIO, LLC |
| HARE | RUSSELL S | NY | I20013295 | LIPSITZ & PONTERIO, LLC |
| HARTINGER | SABRINA | NY | I2009001514 | LIPSITZ & PONTERIO, LLC |
| HARTMAN | HELEN S | NY | I992978 | LIPSITZ & PONTERIO, LLC |
| HARTMAN | VINCENT R | NY | I992978 | LIPSITZ & PONTERIO, LLC |
| HOLDEN | ELIZABETH L | NY | E2019009647 | LIPSITZ & PONTERIO, LLC |
| HOLDEN | RODNEY C | NY | E2019009647 | LIPSITZ & PONTERIO, LLC |
| HORRAS | NICOLE F | NY | 8061752017 | LIPSITZ & PONTERIO, LLC |
| KELLY | DONALD CHARLES | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| KELLY | MARY | NY | I200011051 | LIPSITZ & PONTERIO, LLC |
| KELLY | SARA | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| KELLY | STEPHEN J | NY | I200011051 | LIPSITZ & PONTERIO, LLC |
| KNOOF | BARBARA | NY | I20004465 | LIPSITZ & PONTERIO, LLC |
| KNOOF | JERRY W | NY | I20004465 | LIPSITZ & PONTERIO, LLC |
| KRAFFT | GERMAIN G | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| KRAFFT | IRENE | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| KREZMIEN | JOAN | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| KREZMIEN | LAWRENCE J | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| LAPAN | ERNEST E | NY | 39690 | LIPSITZ & PONTERIO, LLC |
| LARSON | ANABEL H | NY | I199910461 | LIPSITZ & PONTERIO, LLC |
| LARSON | WALLACE C | NY | I199910461 | LIPSITZ & PONTERIO, LLC |
| LASS | DAVID CHARLES | NY | I20008722 | LIPSITZ & PONTERIO, LLC |
| LASS | VIRGINIA | NY | I20008722 | LIPSITZ & PONTERIO, LLC |
| LEBER | GERALDINE | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| LEBER | THEODORE M | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| LIVOLSI | JOANN | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| LIVOLSI | SANTO B | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| LONTHAIR | SHARON R | NY | 200714156 | LIPSITZ & PONTERIO, LLC |
| LOVERDE | KATHY | NY | 891308 | LIPSITZ & PONTERIO, LLC |
| LYNAGH | ANNE R | NY | 201612252 | LIPSITZ & PONTERIO, LLC |
| LYONS | CHRISTINE | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| LYONS | RONALD J | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| MACARI | ORESTE B | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| MAIN | HOLLY K | NY | E2019000247 | LIPSITZ & PONTERIO, LLC |
| MANAHER | BARBARA L | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| MANAHER | JAMES | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| MANCINELLI | SHIRLEY | NY | I995444 | LIPSITZ & PONTERIO, LLC |
| MANCINELLI | VICTOR J | NY | I995444 | LIPSITZ & PONTERIO, LLC |
| MASON | EDWARD C | NY | I992978 | LIPSITZ & PONTERIO, LLC |
| MASON | JUNE | NY | I992978 | LIPSITZ & PONTERIO, LLC |
| MCCLEAN | DONNA | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| MCCLEAN | GERALD J | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| MCCLURE | JOSEPHINE E | NY | 8025422019 | LIPSITZ & PONTERIO, LLC |
| MCGANN | DIANE | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| MCGANN | THOMAS J | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| MCLAUGHLIN | JOSEPH F | NY | I20008722 | LIPSITZ & PONTERIO, LLC |
| MCNAMEE | THOMAS J SR | NY | 98353914CV | LIPSITZ & PONTERIO, LLC |
| MCSWEEN | WILLIAM E | OH | 98353914CV | LIPSITZ & PONTERIO, LLC |
| MEYER | JACQUELINE | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| MEYER | LESTER F | NY | I20011573 | LIPSITZ & PONTERIO, LLC |
| MIEKIS | DALE W | OH | 98353914CV | LIPSITZ & PONTERIO, LLC |
| MITRANO | JOHN | NY | 1261601 | LIPSITZ & PONTERIO, LLC |
| MITRANO | SARA | NY | 1261601 | LIPSITZ & PONTERIO, LLC |
| MOHR | REINHOLD | NY | 8109732019 | LIPSITZ & PONTERIO, LLC |
| MOORE | DONALD J | NY | 2015EF4712 | LIPSITZ & PONTERIO, LLC |
| MOORE | MILDRED R | NY | 2015EF4712 | LIPSITZ & PONTERIO, LLC |
| MOSHER | ERIKA M | NY | 169236 | LIPSITZ & PONTERIO, LLC |
| MOSHER | RICHARD D | NY | 169236 | LIPSITZ & PONTERIO, LLC |
| MURRAY | JAMES D | OH | 98353914CV | LIPSITZ & PONTERIO, LLC |
| MUTO | ANTHONY | OH | 98353914CV | LIPSITZ & PONTERIO, LLC |
| MUTO | BONNI LOU | OH | 98353914CV | LIPSITZ & PONTERIO, LLC |
| NADEAU | THOMAS | NY | 8068392014 | LIPSITZ & PONTERIO, LLC |

**Appendix A - 411**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NAGY | ANNE | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| NAGY | STEVEN F | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| NASISI | GAETANO | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| NEAL | LEO P | OH | 98353914CV | LIPSITZ & PONTERIO, LLC |
| NEHRING | NELSON A | NY | 8190372018 | LIPSITZ & PONTERIO, LLC |
| NELSON | JOHN M | NY | K1199701668 | LIPSITZ & PONTERIO, LLC |
| NELSON | LILLIAN E | NY | K1199701668 | LIPSITZ & PONTERIO, LLC |
| O'BRIEN | JOSEPH J | NY | I199910461 | LIPSITZ & PONTERIO, LLC |
| O'BRIEN | KATHERYN | NY | I199910461 | LIPSITZ & PONTERIO, LLC |
| O'NEAL | MARY | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| O'NEILL | KEVIN P | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| ORLANDO | EUGENE J | OH | 98353914CV | LIPSITZ & PONTERIO, LLC |
| ORLOP | LUCILLE | NY | 1261601 | LIPSITZ & PONTERIO, LLC |
| ORLOP | ROGER | NY | 1261601 | LIPSITZ & PONTERIO, LLC |
| OTTO | ELIZABETH | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| OTTO | RAYMOND J | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| OWENS | FLOYD I | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| OWENS | SHARON | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| PARKHONER | MILES M | OH | 98353914CV | LIPSITZ & PONTERIO, LLC |
| PARR | JACK L | OH | 98353914CV | LIPSITZ & PONTERIO, LLC |
| PATTERSON | ROBERT | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| PATTERSON | ROBERT L | OH | 98353914CV | LIPSITZ & PONTERIO, LLC |
| PATTISON | PHYLLIS SAIA | NY | 20096760 | LIPSITZ & PONTERIO, LLC |
| PAWELSKI | ADELINE | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| PAWELSKI | FLORIAN | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| PECK | DOROTHY | NY | 2015EF226 | LIPSITZ & PONTERIO, LLC |
| PECK | MARVIN W | NY | 2015EF226 | LIPSITZ & PONTERIO, LLC |
| PFEIL | JOHN M | NY | 8097972016 | LIPSITZ & PONTERIO, LLC |
| PHELAN | THOMAS J | NY | I20003079 | LIPSITZ & PONTERIO, LLC |
| PIASECKI | NANCY M | NY | 8017902016 | LIPSITZ & PONTERIO, LLC |
| PIASECKI | RICHARD E | NY | 8017902016 | LIPSITZ & PONTERIO, LLC |
| PIERCE | EDWIN JOHN | NY | 2015EF3506 | LIPSITZ & PONTERIO, LLC |
| PIERCE | JUDY | NY | 2015EF3506 | LIPSITZ & PONTERIO, LLC |
| PIKE | CHRISTINE | NY | 20135858 | LIPSITZ & PONTERIO, LLC |
| PIKE | MICHAEL R | NY | 20135858 | LIPSITZ & PONTERIO, LLC |
| PITZ | SANDRA | NY | 8057282019 | LIPSITZ & PONTERIO, LLC |
| PIWOWARCZYK | ANNA M | NY | E.J.D.A.L. | LIPSITZ & PONTERIO, LLC |
| PIWOWARCZYK | FRANK L | NY | E.J.D.A.L. | LIPSITZ & PONTERIO, LLC |
| PLUCHINO | RACHEL | NY | 8095152016 | LIPSITZ & PONTERIO, LLC |
| PLUCHINO | SALVATORE | NY | 8095152016 | LIPSITZ & PONTERIO, LLC |
| PRINCE | RAYMOND | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| PRZYWARA | DAVID J | NY | 8019892016 | LIPSITZ & PONTERIO, LLC |
| PRZYWARA | DENISE L | NY | 8019892016 | LIPSITZ & PONTERIO, LLC |
| PSCHIRRER | JEANETTE J | NY | 619700 | LIPSITZ & PONTERIO, LLC |
| PSCHIRRER | THOMAS J | NY | 619700 | LIPSITZ & PONTERIO, LLC |
| RABER | ARTHUR J | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| RABER | GENEVIEVE T | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| RATHMANN | BARBARA | NY | I200110405 | LIPSITZ & PONTERIO, LLC |
| RATHMANN | LAWRENCE T | NY | I200110405 | LIPSITZ & PONTERIO, LLC |
| RAY | BRENDA | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| RAY | HARVEY L | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| REBESCHER | GERALDINE | NY | I20003079 | LIPSITZ & PONTERIO, LLC |
| REBESCHER | RICHARD | NY | I20003079 | LIPSITZ & PONTERIO, LLC |
| REID | DONALD W | NY | E2019007306 | LIPSITZ & PONTERIO, LLC |
| REID | KAREN K | NY | E2019007306 | LIPSITZ & PONTERIO, LLC |
| RICE | DONALD C | NY | I20004465 | LIPSITZ & PONTERIO, LLC |
| RICE | MARY | NY | I20004465 | LIPSITZ & PONTERIO, LLC |
| RICHMOND | NORINE | NY | I20013295 | LIPSITZ & PONTERIO, LLC |
| RICHMOND | THOMAS P | NY | I20013295 | LIPSITZ & PONTERIO, LLC |
| ROBINSON | MILFORD E | NY | 364016 | LIPSITZ & PONTERIO, LLC |
| ROGALA | PATRICIA M | NY | 20112883 | LIPSITZ & PONTERIO, LLC |
| ROTH | DENNIS J | NY | 8082722015 | LIPSITZ & PONTERIO, LLC |
| ROTH | TRULY J | NY | 8082722015 | LIPSITZ & PONTERIO, LLC |
| SAIA | CONCETTA | NY | 20096760 | LIPSITZ & PONTERIO, LLC |
| SAWDEY | LISA | NY | 8106522019 | LIPSITZ & PONTERIO, LLC |
| SAWYER | BEVERLY | NY | I20013295 | LIPSITZ & PONTERIO, LLC |
| SAWYER | LAWRENCE E | NY | I20013295 | LIPSITZ & PONTERIO, LLC |
| SCHWEICHLER | RICHARD M | NY | 8082932016 | LIPSITZ & PONTERIO, LLC |
| SCHWEICHLER | RICHARD S | NY | 8082932016 | LIPSITZ & PONTERIO, LLC |
| SETTER | DONALD G | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| SETTER | PATRICIA | NY | I20011572 | LIPSITZ & PONTERIO, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHERMAN | JOSEPH D | NY | 24550/92 | LIPSITZ & PONTERIO, LLC |
| SHERMAN | RENEE | NY | 24550/92 | LIPSITZ & PONTERIO, LLC |
| SHINE | MARY ANN | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| SHINE | PATRICK J | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| SLATTERY | RICHARD P | NY | I20013295 | LIPSITZ & PONTERIO, LLC |
| SPRADA | PATRICIA | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| SPRADA | ROBERT | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| STATT | BERNARD A | NY | E2017002557 | LIPSITZ & PONTERIO, LLC |
| STEPHAN | FRANCES | NY | I20004465 | LIPSITZ & PONTERIO, LLC |
| STEPHAN | HAROLD | NY | I20004465 | LIPSITZ & PONTERIO, LLC |
| STEWART | DOUGLAS T | NY | E1611332017 | LIPSITZ & PONTERIO, LLC |
| STITT | JUDITH | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| STITT | MICHAEL | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| STURM | HAROLD F | NY | 8057282019 | LIPSITZ & PONTERIO, LLC |
| STYBAK | JUDITH | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| STYBAK | RICHARD C | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| SULLIVAN | DENIS | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| SULLIVAN | DENIS | NY | I20013295 | LIPSITZ & PONTERIO, LLC |
| SULLIVAN | HANNAH SHEA | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| SULLIVAN | HANNAH SHEA | NY | I20013295 | LIPSITZ & PONTERIO, LLC |
| SWAIN | KENNETH | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| SWAIN | NORMAJEAN | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| TRENDELL | ALBERT T | NY | 20005975 | LIPSITZ & PONTERIO, LLC |
| TRENDELL | BEATRICE | NY | 20005975 | LIPSITZ & PONTERIO, LLC |
| TRENDELL | CHARLES RICHARD | NY | 20112883 | LIPSITZ & PONTERIO, LLC |
| TRENDELL | DAVID L | NY | 20112883 | LIPSITZ & PONTERIO, LLC |
| TRENDELL | DONALD R | NY | 20112883 | LIPSITZ & PONTERIO, LLC |
| TRENDELL | MARILYN Y | NY | 20112883 | LIPSITZ & PONTERIO, LLC |
| TURNER | CAROL | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| TURNER | RONALD J | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| VELIE | WALTER | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| VENTURA | RONALD B | NY | 0089692019 | LIPSITZ & PONTERIO, LLC |
| VOLPE | ANGELO F | NY | I20004465 | LIPSITZ & PONTERIO, LLC |
| VOLPE | JUDITH M | NY | I20004465 | LIPSITZ & PONTERIO, LLC |
| WAHLSTROM | BEVERLY | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| WAHLSTROM | PAUL A | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| WIGDORSKI | DANIEL L | NY | 8122802016 | LIPSITZ & PONTERIO, LLC |
| WILES | EDWARD J | NY | I20026825 | LIPSITZ & PONTERIO, LLC |
| WILES | MARY M | NY | I20026825 | LIPSITZ & PONTERIO, LLC |
| WILKE | CAROL | NY | 891308 | LIPSITZ & PONTERIO, LLC |
| WROBLEWSKI | DANIEL | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| WROBLEWSKI | EDWARD | NY | I20002251 | LIPSITZ & PONTERIO, LLC |
| WROBLEWSKI | MILDRED | NY | I20002251 | LIPSITZ & PONTERIO, LLC |
| WROBLEWSKI | ZORA | NY | I20011572 | LIPSITZ & PONTERIO, LLC |
| ARRINGTON | CLARA | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| ARRINGTON | J D | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BARONE | LUCY J | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BARONE | PAUL J | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BICZ | BETSY LEE | NY | I2007012445 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BICZ | EUGENE J | NY | I2007012445 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BORSCHEL | DOREEN | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BORSCHEL | ROBERT H | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BOWMAN | JAMES DANIEL | NY | 094456 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| BRIECHLE | RUDOLF | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| CANTARA | ELOISE | NY | 094456 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| COLE NEISWONGER | LOUISE | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| DIEGELMAN | ANDREA | NY | 8097392015 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| DIEGELMAN | JAMES R | NY | 8097392015 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| DUBIEN | BETTY | NY | 9910372 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| DUBIEN | PATRICK A | NY | 9910372 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| GIOIA | AUGUST | NY | 20017012 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| GRIFFIN | EMMA | NY | I20058352 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| GRIFFIN | WILLIAM | NY | I20058352 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| GRUKA | JOHN M | NY | I20042886 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| GRUKA | PATRICIA M | NY | I20042886 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| HERNANDEZ | RAMON | NY | 98109214 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| ISAACS | ELIZABETH C | NY | 099025 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| ISAACS | GEORGE R | NY | 099025 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| KELLY | JAMES OWEN | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| KELLY | JANICE MARIE | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| KEVORKIAN | CHESTER A | NY | 108354 | LIPSITZ GREEN SCIME CAMBRIA LLP |

**Appendix A - 412**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOGAN | MARY ANNA | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| LOGAN | WILLIAM JOHN | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MARASCO | JOHN H | NY | 105575 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MARASCO | THERESA | NY | 105575 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MARTIN | CHARLES J | NY | 111003 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MARTIN | KENNETH N | NY | 111003 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MARTIN | MARGARET | NY | I200211256 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MARTIN | PAUL | NY | I200211256 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MASON | ELLEN | NY | 109548 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MASON | WILLIAM | NY | 109548 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| MONTAGUE | MARJORIE | NY | I1997305 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| NEISWONGER | LLOYD A | NY | I20025724 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| PIGGINS | BARBARA M | NY | 111003 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| QUARCINI | JULIA J | NY | 097489 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| QUARCINI | MICHAEL A | NY | 097489 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| QUARLES | BETTY | NY | I2006007084 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| QUARLES | ERICA | NY | I2006007084 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| QUARLES | FLOYD | NY | I2006007084 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| RUSSO | JOHN J | NY | 98116214 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| RUSSO | PAULA | NY | 98116214 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SHAW | MARY A | NY | 104147 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SHAW | THEODORE H | NY | 104147 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SMITH | ANTONINA | NY | 087267 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SMITH | FLOYD CLAYTON | NY | 087267 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SOLOW | LEONARD | NY | 1168896 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SOLOW | LORRAINE | NY | 1168896 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SZYMANSKI | EDITH | NY | 10603295 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| SZYMANSKI | FRANK J | NY | 10603295 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| WHITE | GEORGE L | NY | 8003452015 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| WRIGHT | ROBIN L | NY | 8003452015 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| ZETTEL | BETTY JANE | NY | 094964 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| ZETTEL | TIMOTHY JON | NY | 094964 | LIPSITZ GREEN SCIME CAMBRIA LLP |
| COLOMBO | GASTONE | OH | G4801CI200605855000 | LIPTON LAW, LLC |
| COLOMBO | TERESA V | OH | G4801CI200605855000 | LIPTON LAW, LLC |
| WATTS | ANNIE LAURA | MS | 20020138CVM | LISTON/LANCASTER PLLC |
| WATTS | SAMUEL | MS | 20020138CVM | LISTON/LANCASTER PLLC |
| PAONE | JOSEPH | PA | 904257 | LIVESEY, JOSEPH R ESQ |
| PAONE | JOSEPH | PA | MARTERM1990722 | LIVESEY, JOSEPH R ESQ |
| PAONE | KATHLEEN | PA | 904257 | LIVESEY, JOSEPH R ESQ |
| PAONE | KATHLEEN | PA | MARTERM1990722 | LIVESEY, JOSEPH R ESQ |
| ALLEN | EMMETTA | VA | 299CV416 | LOCKS LAW FIRM, LLC |
| ALLEN | LEN N | VA | 299CV416 | LOCKS LAW FIRM, LLC |
| APPLEWHITE | ROY | VA | 296CV532 | LOCKS LAW FIRM, LLC |
| APPLEWHITE | THELMA CECELIA | VA | 296CV532 | LOCKS LAW FIRM, LLC |
| BAILEY | WILSON GILBERT | NJ | MIDL01417l9AS | LOCKS LAW FIRM, LLC |
| BLANTON | BLANEY | NC | 598CV316 | LOCKS LAW FIRM, LLC |
| BOOTH | BRANDON F | NJ | MIDL02915l5AS | LOCKS LAW FIRM, LLC |
| BOOTH | KLAS ARNE | NJ | MIDL02915l5AS | LOCKS LAW FIRM, LLC |
| BOOTH | PEGGY LOUIS | NJ | MIDL02915l5AS | LOCKS LAW FIRM, LLC |
| BURK | JAMES A | VA | 296CV140 | LOCKS LAW FIRM, LLC |
| BURK | LOIS K | VA | 296CV140 | LOCKS LAW FIRM, LLC |
| BURKE | EDMUND | PA | 070201460 | LOCKS LAW FIRM, LLC |
| BURL | JAMES EDWARD | MD | 24X05000039 | LOCKS LAW FIRM, LLC |
| BURL | VERONICA DAVIS | MD | 24X05000039 | LOCKS LAW FIRM, LLC |
| CAULIUNG | BILLMORE | PA | 219CV02998ER | LOCKS LAW FIRM, LLC |
| CAULIUNG | ERIC | PA | 219CV02998ER | LOCKS LAW FIRM, LLC |
| CAULIUNG | EVELYN A | PA | 219CV02998ER | LOCKS LAW FIRM, LLC |
| CAULIUNG | GLENN | PA | 219CV02998ER | LOCKS LAW FIRM, LLC |
| CAULIUNG | SALVADOR C | PA | 219CV02998ER | LOCKS LAW FIRM, LLC |
| COSGROVE | ARLENE L | PA | 190606496 | LOCKS LAW FIRM, LLC |
| COSGROVE | JOSEPH | PA | 190606496 | LOCKS LAW FIRM, LLC |
| CUPO | FLORENCE W | NJ | MIDL286816AS | LOCKS LAW FIRM, LLC |
| CUPO | JOSEPH | NJ | MIDL286816AS | LOCKS LAW FIRM, LLC |
| D'AMICO | MARGARET | PA | 080301426 | LOCKS LAW FIRM, LLC |
| D'AMICO | VINCENT | PA | 080301426 | LOCKS LAW FIRM, LLC |
| DAVIDSON | LEROY CHARLES | VA | 299CV455 | LOCKS LAW FIRM, LLC |
| DAVIDSON | VERNA M | VA | 299CV455 | LOCKS LAW FIRM, LLC |
| DEVINE | THOMAS MICHAEL | PA | 120100144 | LOCKS LAW FIRM, LLC |
| DONOVAN | WILLIAM | PA | JUNTERM19901932 | LOCKS LAW FIRM, LLC |
| EBERLE | BARBARA | VA | 299CV415 | LOCKS LAW FIRM, LLC |
| EBERLE | PIUS T | VA | 299CV415 | LOCKS LAW FIRM, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EICHELBERGER | LINN E | VA | 296CV503 | LOCKS LAW FIRM, LLC |
| EICHELBERGER | LOUISE | VA | 296CV503 | LOCKS LAW FIRM, LLC |
| FANCHER | KENNETH | VA | 298CV1093 | LOCKS LAW FIRM, LLC |
| FANCHER | LAURA B | VA | 298CV1093 | LOCKS LAW FIRM, LLC |
| FOSTER | OSCAR J | VA | 297CV249 | LOCKS LAW FIRM, LLC |
| FRY | CLYDE S | VA | 297CV55 | LOCKS LAW FIRM, LLC |
| FRY | ETHEL | VA | 297CV55 | LOCKS LAW FIRM, LLC |
| GOINS | WILLIAM PALMER | VA | 299CV997 | LOCKS LAW FIRM, LLC |
| HARRIS | JOHN A JR | VA | 296CV614 | LOCKS LAW FIRM, LLC |
| HERRON | JACK B | VA | 296CV611 | LOCKS LAW FIRM, LLC |
| HILL | BONNIE | NJ | MIDL00362713AS | LOCKS LAW FIRM, LLC |
| JEWELL | CHARLOTTE | VA | 297CV121 | LOCKS LAW FIRM, LLC |
| JEWELL | RONALD DALE | VA | 297CV121 | LOCKS LAW FIRM, LLC |
| KIRKPATRICK | DAVID LLOYD | NY | 10545600 | LOCKS LAW FIRM, LLC |
| KIRKPATRICK | FRANCES | NY | 10545600 | LOCKS LAW FIRM, LLC |
| KOLODZIEJ | ELLA | NY | 1903332018 | LOCKS LAW FIRM, LLC |
| KOLODZIEJ | JOHN | NY | 1903332018 | LOCKS LAW FIRM, LLC |
| LACATAN | MARY JANE | PA | 219CV02998ER | LOCKS LAW FIRM, LLC |
| LEATHERBERRY | RICHARD | PA | 18060302 | LOCKS LAW FIRM, LLC |
| LEATHERBERRY | DAVID K | PA | 18060302 | LOCKS LAW FIRM, LLC |
| LEATHERBERRY | DONALD LEROY | PA | 18060302 | LOCKS LAW FIRM, LLC |
| LEATHERBERRY | THOMAS | PA | 18060302 | LOCKS LAW FIRM, LLC |
| LOVE | JEWELL W | VA | 299CV882 | LOCKS LAW FIRM, LLC |
| LOVE | RUTH | VA | 299CV882 | LOCKS LAW FIRM, LLC |
| LUSHINSKI | JOHN J | VA | 295CV705 | LOCKS LAW FIRM, LLC |
| LUSHINSKI | SOPHIE MARIE | VA | 295CV705 | LOCKS LAW FIRM, LLC |
| MARCUM | MARY RUTH | VA | 295CV1075 | LOCKS LAW FIRM, LLC |
| MARCUM | THOMAS M SR | VA | 295CV1075 | LOCKS LAW FIRM, LLC |
| MARTIN | CECELIA | NJ | MIDL743215AS | LOCKS LAW FIRM, LLC |
| MARTIN | ROBERT | NJ | MIDL743215AS | LOCKS LAW FIRM, LLC |
| MAYO | JOSEPH J | VA | 299CV73 | LOCKS LAW FIRM, LLC |
| MAYO | JOYCE | VA | 299CV73 | LOCKS LAW FIRM, LLC |
| MCCORMICK | MARY | PA | 909447 | LOCKS LAW FIRM, LLC |
| MCCORMICK | WILLIAM J SR | PA | 909447 | LOCKS LAW FIRM, LLC |
| MCKEON | PETER F | PA | 060100960 | LOCKS LAW FIRM, LLC |
| MILLARD | RUTH MARIE | VA | 297CV955 | LOCKS LAW FIRM, LLC |
| MILLARD | WILLIAM M JR | VA | 297CV955 | LOCKS LAW FIRM, LLC |
| MILLER | MARY K | VA | 297CV140 | LOCKS LAW FIRM, LLC |
| MILLER | WILLIAM M | VA | 297CV140 | LOCKS LAW FIRM, LLC |
| MINOR | KAREN L | MD | 24X18000254 | LOCKS LAW FIRM, LLC |
| MINOR | STEPHEN PATRICK | MD | 24X18000254 | LOCKS LAW FIRM, LLC |
| MONROE | WILLIAM H | NC | 598CV316 | LOCKS LAW FIRM, LLC |
| MONROE | WILLIAM H | VA | 299CV79 | LOCKS LAW FIRM, LLC |
| MONROE | WILLIAM H | VA | 299CV416 | LOCKS LAW FIRM, LLC |
| MONROE | WILLIAM H JR | VA | 295CV115 | LOCKS LAW FIRM, LLC |
| MONROE | WILLIAM H JR | VA | 295CV1075 | LOCKS LAW FIRM, LLC |
| MONROE | WILLIAM H JR | VA | 298CV1358 | LOCKS LAW FIRM, LLC |
| MONROE | WILLIAM H JR | VA | 299CV951 | LOCKS LAW FIRM, LLC |
| MONROE | WILLIAM H JR | VA | 200CV3061 | LOCKS LAW FIRM, LLC |
| MYERS | HUBERT H JR | VA | 297CV722 | LOCKS LAW FIRM, LLC |
| MYERS | MARIE C | VA | 297CV722 | LOCKS LAW FIRM, LLC |
| NATALE | WILLIAM PASCAL | VA | 295CV115 | LOCKS LAW FIRM, LLC |
| NEWBOLD | COLLENE KAY | VA | 298CV1000 | LOCKS LAW FIRM, LLC |
| NEWBOLD | THOMAS E | VA | 298CV1000 | LOCKS LAW FIRM, LLC |
| OVERTON | ODIE L | VA | 297CV120 | LOCKS LAW FIRM, LLC |
| PALISCHAK | LOUANN | NJ | UNKNOWN | LOCKS LAW FIRM, LLC |
| PALISCHAK | MICHAEL | NJ | UNKNOWN | LOCKS LAW FIRM, LLC |
| PAPA | FRANCIS | NJ | MIDL249415AS | LOCKS LAW FIRM, LLC |
| PAPA | LYNN | NJ | MIDL249415AS | LOCKS LAW FIRM, LLC |
| PATTERSON | MARGARET | NJ | MIDL80173AF | LOCKS LAW FIRM, LLC |
| PATTERSON | WARREN | NJ | MIDL80173AF | LOCKS LAW FIRM, LLC |
| PLITT | DORIS V | MD | 24X05000039 | LOCKS LAW FIRM, LLC |
| POLSINELLI | INA E | VA | 298CV1020 | LOCKS LAW FIRM, LLC |
| POLSINELLI | JOSEPH S | VA | 298CV1020 | LOCKS LAW FIRM, LLC |
| PRICE | PATRICIA | MD | 24X05000039 | LOCKS LAW FIRM, LLC |
| RANDALL | WANDA L | PA | 905643 | LOCKS LAW FIRM, LLC |
| RANDALL | WILLIAM J III | PA | 905643 | LOCKS LAW FIRM, LLC |
| ROME | STANLEY F | VA | 298CV1334 | LOCKS LAW FIRM, LLC |
| ROSETTI | ANTHONY | PA | 191201549 | LOCKS LAW FIRM, LLC |
| ROSETTI | CHRISTINA | PA | 191201549 | LOCKS LAW FIRM, LLC |
| ROSETTI | JOSEPH B | PA | 191201549 | LOCKS LAW FIRM, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROSETTI | SANTINA | PA | 191201549 | LOCKS LAW FIRM, LLC |
| SARMIENTO | DOROTHY | PA | 219CV02998ER | LOCKS LAW FIRM, LLC |
| SARMIENTO | SHIRLY | PA | 219CV02998ER | LOCKS LAW FIRM, LLC |
| SILC | ANTHONY | VA | 299CV114 | LOCKS LAW FIRM, LLC |
| SILC | DOROTHY | VA | 299CV114 | LOCKS LAW FIRM, LLC |
| SILZELL | LILY | VA | 299CV563 | LOCKS LAW FIRM, LLC |
| SILZELL | MENDELL E | VA | 299CV563 | LOCKS LAW FIRM, LLC |
| SIMON | KENNETH R | NJ | MIDL99316AS | LOCKS LAW FIRM, LLC |
| SIMON | STEVE | NJ | MIDL99316AS | LOCKS LAW FIRM, LLC |
| SIX | RALPH E | VA | 298CV1207 | LOCKS LAW FIRM, LLC |
| SMITH | LILLIAN M | VA | 298CV1051 | LOCKS LAW FIRM, LLC |
| SMITH | VERDEAN C | VA | 298CV1051 | LOCKS LAW FIRM, LLC |
| SPAGNOLA | FRANK V | VA | 297CV345 | LOCKS LAW FIRM, LLC |
| SWEENEY | LENA R | PA | 190900587 | LOCKS LAW FIRM, LLC |
| SWEENEY | MICHAEL J | PA | 190900587 | LOCKS LAW FIRM, LLC |
| TAULTON | LEON LESTER | VA | 200CV3061 | LOCKS LAW FIRM, LLC |
| THOMAS | GOLDIE | VA | 299CV79 | LOCKS LAW FIRM, LLC |
| THOMAS | RICHARD GLENN SR | VA | 299CV79 | LOCKS LAW FIRM, LLC |
| VOELSCH | EUGENE FREDERICK | VA | 298CV1358 | LOCKS LAW FIRM, LLC |
| VOELSCH | LENORE I | VA | 298CV1358 | LOCKS LAW FIRM, LLC |
| WILLIAMS | NANCY | NJ | MIDL055S817 | LOCKS LAW FIRM, LLC |
| WILLIAMS | NANCY P | NJ | MIDL055S817 | LOCKS LAW FIRM, LLC |
| WILSON | AMELIA S | NJ | MIDL00561412AS | LOCKS LAW FIRM, LLC |
| WILSON | HENRY | NJ | MIDL00561412AS | LOCKS LAW FIRM, LLC |
| WILSON | TANYA | NJ | MIDL00561412AS | LOCKS LAW FIRM, LLC |
| WINTERMUTE | CLARENCE L | VA | 299CV951 | LOCKS LAW FIRM, LLC |
| WINTERMUTE | GLADYS L | VA | 299CV951 | LOCKS LAW FIRM, LLC |
| YAEGER | PHYLLIS | NJ | MIDL031361 9AS | LOCKS LAW FIRM, LLC |
| YAEGER | WILLIAM A | NJ | MIDL031361 9AS | LOCKS LAW FIRM, LLC |
| ZELINSKE | JOSEPH R | PA | 171001432 | LOCKS LAW FIRM, LLC |
| ZULIAN | DAVID ALLEN | NJ | MIDL00362713AS | LOCKS LAW FIRM, LLC |
| ZULIAN | DAVID PRIMO | NJ | MIDL00362713AS | LOCKS LAW FIRM, LLC |
| ZULIAN | JENNIFER | NJ | MIDL00362713AS | LOCKS LAW FIRM, LLC |
| BRASHIER | BARNEY R | MS | 9370071 | LOMAX LAW FIRM, P.A. |
| BROADUS | DEWEY JR | MS | 9370071 | LOMAX LAW FIRM, P.A. |
| CARSON | JAMES W | MS | 915227 | LOMAX LAW FIRM, P.A. |
| DANIELS | ALPHONZIA SR | MS | 9370011 | LOMAX LAW FIRM, P.A. |
| DUNCAN | FRANK | MS | 9370011 | LOMAX LAW FIRM, P.A. |
| ERVIN | SYLVESTER A | MS | 9370071 | LOMAX LAW FIRM, P.A. |
| FRITZ | ROSIE R | MS | 9370071 | LOMAX LAW FIRM, P.A. |
| GAYNOR | JOSEPH A | MS | 9370071 | LOMAX LAW FIRM, P.A. |
| HAGGIT | CLAYTON H | MS | 9370071 | LOMAX LAW FIRM, P.A. |
| HAMILTON | ROBERT L | MS | CI94015S3AS | LOMAX LAW FIRM, P.A. |
| REESE | DAVE JR | MS | 9370071 | LOMAX LAW FIRM, P.A. |
| REESE | IGELLA | MS | 9370071 | LOMAX LAW FIRM, P.A. |
| SMITH | HUBERT R | MS | 9370071 | LOMAX LAW FIRM, P.A. |
| SMITH | LEE FLOYD | MS | 9370071 | LOMAX LAW FIRM, P.A. |
| TAGERT | JACOB L | MS | 8951423 | LOMAX LAW FIRM, P.A. |
| WRIGHT | JOHN GARY SR | MS | 9370011 | LOMAX LAW FIRM, P.A. |
| AARON | GEORGE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| AARON | IMOGENE L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| AARON | ROSIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ABBOTT | CURTIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ABBOTT | DORIS NELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ABBOTT | JIMMY ARON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ABBOTT | JIMMY ARON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ABBOTT | SHIRLEY ANN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ABBOTT | SHIRLEY ANN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ABEL | BARBARA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ABEL | JAMES BUSTER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ABERCOMBIE | PERCY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ABERCRUMBIE | MARY ANN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ABERNATHY | TOMMEY | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| ABERNATHY | TOMMEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ADAIR | RUTHIE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| ADAMS | JODIE BRYCE | MS | CV01436RM | LOUIS H WATSON, JR., P.A. |
| ADAMS | JODIE BRYCE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| AGEE | THEDORE ROOSEVELT | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| AGEE | THEDORE ROOSEVELT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALDERSON | CONNIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ALDRIDGE | JEWELL E | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALEXANDER | IRA JAMES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALEXANDER | SHANA LYNN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | CHRISTOPHER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | DORIS LOUISE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | ERNESTINE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | EULA VIRGINIA | LMS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ALLEN | EULA VIRGINIA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | GEORGIA LOUISE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | JAMES LE ROY | STMS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | JAMES LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | JOE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | JOHN DANIEL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | KAREN L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | LINARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | MARGARET KATHRYN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | OLIVER W | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ALLEN | RALPH BLOIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | RITA MAXINE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | RORY WAYNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | THOMAS CALVIN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | THOMAS E | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLEN | WANDA FAY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALLENDER | CHARLES E | TMS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ALLENDER | CHARLES E | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALMON | THOMAS E | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ALMON | THOMAS E | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ALMOND | HAROLD JR | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| ALMOND | RUBY L | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| ANDERSON | DONALD MARELL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ANDERSON | DONALD MARELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ANDERSON | JAMES LEE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| ANDERSON | JESSIE LEE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| ANDERSON | LOIS IRENE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ANDERSON | LOIS IRENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ANDERSON | RICHARD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ANDERSON | RICHARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ANDREWS | DON HUBERT | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ANDREWS | DON HUBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ANDREWS | HELEN CURTAIN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ANDREWS | HELEN CURTAIN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ANDREWS | ROSA LEE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| ANDREWS | ROSA LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ARLEDGE | GERALD WAYNE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ARLEDGE | GERALD WAYNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ARMSTRONG | WOODROW WILSON | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| ARMSTRONG | WOODROW WILSON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ARNOLD | DAVEY LINWOOD | JMS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| ARNOLD | ELIZABETH E | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ARNOLD | ELIZABETH E | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ARNOLD | INGRID P | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| ARNOLD | JIMMY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ARNOLD | JIMMY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ASHLEY | SIDNEY LANERE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ASHLEY | SIDNEY LANERE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ASHLEY | BARBARA LUCILLE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ASHLEY | BARBARA LUCILLE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ASHLEY | BRUCE EDWARD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ASHLEY | BRUCE EDWARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ASHLEY | FANNIE LILLIAN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ASHLEY | LESTER GERALD | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| ASHLEY | LESTER GERALD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| AULTMAN | EDWARD LEWIS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| AUSTIN | JOHNNIE MORRIS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| AYERS | THELMA FRANKLIN | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| AYERS | THELMA FRANKLIN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BAGWELL | ELIZABETH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BAGWELL | ELIZABETH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BAGWELL | WILBURN ERVIN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BAGWELL | WILBURN ERVIN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |

**Appendix A - 414**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAKER | ELIZABETH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BAKER | GARFIELD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BAKER | JAMES FRANK | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BAKER | JAMES FRANK | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BALL | IRVING | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| BALL | IRVING | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BANKS | MARY KATHERINE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| BANKS | MARY KATHERINE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BANKS | SPARKS CLUSTER | MS | 0200210S | LOUIS H WATSON, JR., P.A. |
| BANKS | WILLIAM HARVEY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BANKS | WILLIAM HARVEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BARKER | JAMES CHARLES | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BARKER | HUBERT | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BARKER | HUBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BARKER | MARY DELL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BARKER | MARY DELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BARNES | BILLY LEE | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| BARNES | BILLY LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BARNES | DEANNA KAY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BARNES | DOUGLAS WAYNE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BARNES | EDGAR LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BARNES | FRANCES | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| BARNES | FRANCES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BARNES | LARRY LEROY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BARNES | LARRY LEROY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BARNES | WILLIE SAMUEL | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BARR | MILTON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BARR | MILTON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BARRY | SHIRLEY JEAN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BARRY | THOMAS LEON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BATEY | JUDY ANNETTE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BATEY | WILLIAM STEVE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BATY | BRENDA GAIL | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BATY | LEON | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BAUGH | CHARLES L | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BAUGH | CHARLES L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BEAN | LEONARD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BEAN | LEONARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BECK | LARRY WAYNE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BECK | LARRY WAYNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BEENE | TISHA MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BELCHER | TOLBERT H | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BELCHER | TOLBERT H | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BELL | GEORGE PAUL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BELL | GEORGE PAUL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BERRY | QUEEN ELIZABETH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BERRY | QUEEN ELIZABETH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BEVILL | ROBERT HOWARD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BEVILL | ROBERT HOWARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BEVILL | SHIRLEY ANN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BEVILL | SHIRLEY ANN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BILLINGS | MARY ELLA WEE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| BILLINGS | MARY ELLA WEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BLACKBURN | STEVE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BLACKMON | RUDOLPH ROGER | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BLACKMON | RUDOLPH ROGER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BLACKWELL | WILLIAM F | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BLAKELY | HENRY THOMAS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BLAKELY | HENRY THOMAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BLAKELY | MILTON ALFORD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BLAKELY | MILTON ALFORD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BLAKENEY | RAY HOWARD | MS | 2002538 | LOUIS H WATSON, JR., P.A. |
| BLAKENEY | RAY HOWARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BLANCHARD | WILLIE RUTH | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| BLANCHARD | WILLIE RUTH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BLANSON | BEN | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| BLANSON | BEN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BLANSON | MARJORIE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| BLANSON | MARJORIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BLUE | CLAUDETTE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BLUE | MELVIN SR | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BOGARD | DOUGLAS | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| BOGARD | DOUGLAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BOHANNON | EARNEST EUGENE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BOHANNON | EARNEST EUGENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BOOTH | EDDIE ROY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BOOTH | EDDIE ROY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BOSTICK | ARNOLD KEITH | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BOSTICK | NAOMI | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BOSTWICK | GREGORY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BOSTWICK | GREGORY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BOSTWICK | PATRICIA ANN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BOSTWICK | PATRICIA ANN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BOWENS | ANNIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BOYD | AUSTIN EUGENE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BOYD | AUSTIN EUGENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BOYD | CAROL DEAN | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| BOYD | CAROL DEAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BOYD | CHARLES EDDIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BOYD | CHARLES EDDIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BOYD | THOMAS JEFFERSON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BOYD | THOMAS JEFFERSON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BOYETTE | CLYDE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| BOYETTE | CLYDE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BOYETTE | LOUIS CALVIN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BOYETTE | MATTIE JEAN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BRABHAM | JOHN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BRABHAM | JOHN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BRADLEY | FONCELLE LECHESTER | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BRADLEY | JAMES THOMAS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BRADLEY | JANET LEE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BRAND | FRANK EDSEL | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BRANTLEY | JERRY MASON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BRANTLEY | JERRY MASON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BRAY | PAUL FREDERICK | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BRAY | PAUL FREDERICK | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BREWER | CLIFFORD HOLLOWAY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BREWER | CLIFFORD HOLLOWAY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BREWER | DWIGHT | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BRIDGES | RONALD C | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BRIDGES | RONALD C | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BRIDGES | SHIRLEY | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| BRIDGES | SHIRLEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROCK | MATTIE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| BROCK | MATTIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROOKS | MIKE CLIFTON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BROOME | REVA THOMAS | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BROOME | BESSIE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BROWDERS | DORETHA | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| BROWDERS | DORETHA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROWN | BETTY JO | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BROWN | CHARLES ALLEN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BROWN | CHARLES ALLEN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROWN | DIXIE | MS | 2002025 3 | LOUIS H WATSON, JR., P.A. |
| BROWN | EUGENE CARTER | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BROWN | HATTIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROWN | JAMES SHED | MS | 2002025 3 | LOUIS H WATSON, JR., P.A. |
| BROWN | JOHN D | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROWN | JOHNNY MARSHALL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BROWN | JOHNNY MARSHALL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROWN | JOSEPH ANDRAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROWN | JOSEPH ANDRAE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BROWN | L D | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BROWN | L D | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROWN | LELA MAE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| BROWN | SAVANAH A | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROWN | SAVANAH A | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| BROWNING | GERALD HOBDY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BROWNING | GERALD HOBDY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROWNING | JEWELDINE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BROWNING | JEWELDINE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROWNING | SIDNEY LONICE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |

**Appendix A - 415**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWNING | SIDNEY LONICE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BROWNLOW | SHIRLEY MAE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| BROWNLOW | SHIRLEY MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BRUCE | DANIEL RAY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BRUCE | DANIEL RAY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BRYANT | RICHARD BOYKIN | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| BRYANT | RICHARD BOYKIN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BUCHANAN | TOBE VASTOR | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BUCHANAN | TOBE VASTOR | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BUCHANAN | VERLEAN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BUCHANAN | VERLEAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BUCK | RICHARD | MS | 103CV177GR | LOUIS H WATSON, JR., P.A. |
| BUCK | RICHARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BUFKIN | G V | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BUFTIN | CHERYL ANN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BURCHFIELD | CHARLES JOSEPH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BURCHFIELD | CHARLES JOSEPH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BURKES | LESTER EARL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BURKES | LESTER EARL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BURKHEAD | JIM BOB | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BURNETT | CALVIN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BURNETT | LENORA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BURNS | GERALD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BURNS | JANIE INEZ | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BURNS | JOHN DAVID | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BURT | RALPH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BUTLER | JESSE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BUTLER | VILAS GENE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BUTLER | VILAS GENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BUTTS | EDWARD LAMAR | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BUTTS | EDWARD LAMAR | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BUTTS | LINDA KAY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| BUTTS | LINDA KAY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| BYRD | ELIZABETH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CABINESS | NELSON EUGENE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CABINESS | NELSON EUGENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CAIN | BRUNITA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CAIN | BRUNITA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CAIN | LONNIE LEWIS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CAIN | LONNIE LEWIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CAIN | ONZELL VICK | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CALCOTE | JAMES LAMAR | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| CALCOTE | JAMES LAMAR | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CALDWELL | LOLA EVELYN | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| CALDWELL | THOMAS MARION | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| CALDWELL | THOMAS MARION | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CALMES | WALTER | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CALMES | WALTER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CAMPBELL | CLARENCE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CAMPBELL | CLARENCE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CANNON | MARTHA | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| CANNON | ROOSEVELT | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CANNON | ROOSEVELT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CARLEY | BRADLEY RAY | MS | 2005254CV2 | LOUIS H WATSON, JR., P.A. |
| CARLEY | MABLE JEANETTE | MS | 2005254CV2 | LOUIS H WATSON, JR., P.A. |
| CARPENTER | LEON JEROME | MS | 2005254CV2 | LOUIS H WATSON, JR., P.A. |
| CARROLL | W C | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CARSLEY | JUANITA WONZA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CARSLEY | JUANITA WONZA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CARTER | ADDIE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| CARTER | ARTHUR LEE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| CARTER | ARTHUR LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CARTER | AVANELL WHITTAKER | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| CARTER | AVANELL WHITTAKER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CARTER | JIMMIE SUE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CARTER | JIMMIE SUE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CASONE | PAUL ANTHONY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CASONE | PAUL ANTHONY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CAVES | BARBARA A | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CAVES | BARBARA A | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CAVES | NORAH JAMES | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAVES | NORAH JAMES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CHANEY | HIRAM | MS | 20020253 | LOUIS H WATSON, JR., P.A. |
| CHANEY | HIRAM | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CHEATHAM | WILLIAM L | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CHEATHAM | WILLIAM L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CHERRY | ARNICE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CHERRY | ARNICE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CHERRY | JAMES L | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CHERRY | JAMES L | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CHILDRESS | FRANKIE LAMAR | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CHILDRESS | FRANKIE LAMAR | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CHILDS | CLANNIE G | MS | 2001274 | LOUIS H WATSON, JR., P.A. |
| CHURCHILL | BOBBIE SUE | MS | M2002629 | LOUIS H WATSON, JR., P.A. |
| CHURCHILL | LESTER | MS | M2002629 | LOUIS H WATSON, JR., P.A. |
| CICCARELLI | NINO | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CICCARELLI | NINO | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CLARK | ELIZABETH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CLARK | ELIZABETH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CLARK | OPLE R | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CLARK | OPLE R | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CLAY | CURTIS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CLAY | CURTIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CLAY | LULA BELL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CLAY | LULA BELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CLAY | MARY ANNIR | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CLAY | MARY ANNIR | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CLAY | STEPHEN FRED | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CLAY | STEPHEN FRED | VILAS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CLAYTON | JEAN L | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| CLAYTON | THOMAS CHALMERS | MS | 2005254CV2 | LOUIS H WATSON, JR., P.A. |
| CLEVELAND | FANNIE MAE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CLEVELAND | FANNIE MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CLEVELAND | NORMAN HERMAN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CLEVELAND | NORMAN HERMAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CLEVENGER | JOE DALE | MS | 2005254CV2 | LOUIS H WATSON, JR., P.A. |
| COBB | GRACIE LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COBB | GRACIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COBB | JAMES DONALD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COBB | JAMES DONALD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COCHRAN | JACK W | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| COLBURN | BESSIE JO | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COLBURN | BESSIE JO | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COLBURN | JAMES CLIFTON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COLBURN | JAMES CLIFTON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COLE | FANNIE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| COLE | FANNIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COLE | GLENN KYLE | MS | 2005254CV2 | LOUIS H WATSON, JR., P.A. |
| COLE | WILLIE M | MS | 2005254CV2 | LOUIS H WATSON, JR., P.A. |
| COLEMAN | MELVIN EARL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COLEMAN | MELVIN EARL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COLEMAN | REBECCA J | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COLEMAN | REBECCA J | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COLEMAN | WILLIE L | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COLEMAN | WILLIE L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COLLINS | ANDREW ROSCOE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COLLINS | ANDREW ROSCOE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COLLINS | ERNEST LEE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| COLLINS | ERNEST LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COLLUM | ARLIN | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| CONLEY | CHARLES | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| CONLEY | CHARLES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CONLEY | MARY LOIS | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| CONLEY | MARY LOIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CONNER | BESSIE MARIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CONNER | MILLARD ELWOOD | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| COOK | WILLIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COOK | WILLIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COOLEY | FRANKLIN CHARLES | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| COOLEY | FRANKLIN CHARLES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COONTZ | DONALD RAY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COONTZ | DONALD RAY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |

**Appendix A - 416**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COPE | JIMMIE GARLAND | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COPELAND | BILLY REX | MS | 02002105 | LOUIS H WATSON, JR., P.A. |
| CORBIN | CAROLYN ANN | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| CORBIN | ROY WAYNE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| CORDELL | ROGER DOW | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CORDELL | ROGER DOW | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CORN | ELLIS MCCORMACK | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| CORN | EVELYN PATRICIA | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| COTTON | AARON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COTTON | AARON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COTTRELL | FAYE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| COTTRELL | FAYE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COUCH | PAUL C | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COUCH | PAUL C | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COWLING | WILLIAM RILEY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COWLING | WILLIAM RILEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| COX | FARRIS LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| COX | FARRIS LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CRAFT | WILLIAM | MS | 103CV177GR | LOUIS H WATSON, JR., P.A. |
| CRAFT | WILLIAM | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CRAPPS | RUBY JEWEL | MS | 2004142 | LOUIS H WATSON, JR., P.A. |
| CRAWLEY | ROBERT LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CRAWLEY | ROBERT LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CROSSWHITE | JAMES LYNN | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| CROSSWHITE | JAMES LYNN | MS | 20020253 | LOUIS H WATSON, JR., P.A. |
| CRUMBLE | STEWART | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CRUMBLE | STEWART | MS | 20020256 | LOUIS H WATSON, JR., P.A. |
| CULVER | LOIS ODELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CUMMINGS | LIZA OLENE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CUMMINGS | LIZA OLENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CUNNINGHAM | CHARLIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CUNNINGHAM | CHARLIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| CUSTER | RODERICK B | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| CUSTER | RODERIKS B | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DANDRIDGE | ROBERT | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DANDRIDGE | ROBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DANIELS | RICKY H | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DANIELS | RICKY H | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DAUFEN | KING L | MS | 2002509 | LOUIS H WATSON, JR., P.A. |
| DAUFEN | KING L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DAUGHTERY | CHARLES ANTHONY SR | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| DAVENPORT | JAMES FRANK | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| DAVENPORT | JAMES FRANK | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DAVIDSON | EDWARD F | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| DAVIDSON | EDWARD TERRELL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DAVIDSON | EDWARD TERRELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DAVIDSON | EDWARD TERRELL | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| DAVIDSON | SHIRLEY A | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| DAVIS | CALVIN A | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DAVIS | CHARLES EZELL | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| DAVIS | CHARLES EZELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DAVIS | CHARLES M | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DAVIS | CHARLES M | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DAVIS | ELIZABETH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DAVIS | GARY WAYNE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| DAVIS | HENRY | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| DAVIS | HENRY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DAVIS | JERRY LEE | MS | 02002105 | LOUIS H WATSON, JR., P.A. |
| DAVIS | JERRY LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DAVIS | MARY | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| DAVIS | MARY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DAVIS | RONNIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DAVIS | SUSAN MAE | MS | 20020256 | LOUIS H WATSON, JR., P.A. |
| DAVIS | SUSAN MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DAVIS | SYLVESTER | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DAVIS | SYLVESTER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DEASON | RAIFORD ARMON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DEASON | RAIFORD ARMON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DELANEY | ANNIE MAE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DELANEY | ANNIE MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DELANEY | SIDNEY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DELANEY | SIDNEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DELMAR | LEVON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DELMAR | LEVON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DEMPSEY | JOYCE DEAN | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| DEMPSEY | WILEY THOMAS | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| DENMAN | MICHAEL DWAYNE | MS | 02002105 | LOUIS H WATSON, JR., P.A. |
| DENMAN | MICHAEL DWAYNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DILLASHAW | JOSEPH G | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DILLASHAW | JOSEPH G | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| DOATY | DOROTHY J | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| DOATY | WILLIE OLIVER | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| DODD | SUSAN D PRESCOTT | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DODDS | ELMUS GENEVA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DODDS | ELMUS GENEVA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DODDS | PRESTON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DODDS | PRESTON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DORA | JAMES HENRY | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| DORA | JAMES HENRY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DOROUGH | CARLTON ELMORE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| DOROUGH | CARLTON ELMORE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DOROUGH | CHARLES HENRY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DOROUGH | CHARLES HENRY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DOROUGH | JURNAL HUDSON | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| DOROUGH | NOVIA DELEAN | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| DOROUGH | WOODROW WADE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DOROUGH | WOODROW WADE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DOSS | JOHN EDDIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DOSS | JOHN EDDIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DOUGLAS | FRANCIS BESSIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DOUGLAS | FRANCIS BESSIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DOUGLAS | GEORGE MICHAEL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DOUGLAS | GEORGE MICHAEL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DOUGLAS | JERRY FRANK | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DOUGLAS | JERRY FRANK | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DUMAS | JED E | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DUMAS | JED E | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DUNBAR | JESSIE MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DUNDR | JAMES JOSEPH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DUNDR | JAMES JOSEPH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DUNN | LEON COURTNEY | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| DUNN | LEON COURTNEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DUNN | LUCY MRGARET | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DUNN | LUCY MRGARET | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DUNTON | DANNY LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DUNTON | DANNY LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DUPASS | MARVIN HENDRIX | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| DUPASS | MARVIN HENDRIX | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| DURHAM | EMILY ELIZABETH | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| DYLE | TYRONE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| DYLE | TYRONE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| EASTER | HILBERT JAMES | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| EASTER | HILBERT JAMES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| EASTERWOOD | JOHN DONALD | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| EASTERWOOD | JOHN DONALD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| EATON | GEORGE EDWARD | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| EATON | GEORGE EDWARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| EATON | DORIS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| EATON | DORIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ECHOLS | J C | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| ECHOLS | J C | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| EDWARDS | BRENDA CARROLL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| EDWARDS | JAMES CARROLL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| EIDISON | EDDIE WILMER | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| EIDISON | EDDIE WILMER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ELDRIDGE | MOZELLE R | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ELLIOTT | WILLIE CLYDE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ELLIOTT | WILLIE CLYDE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ELLIS | RICHARD EARL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ELLIS | RICHARD EARL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ELLISON | THOMAS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ELLISON | THOMAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |

**Appendix A - 417**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ELLISON | PEGGY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| ELLISON | PEGGY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ENGLAND | EVERETT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ENGLAND | WILMA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ESTELL | BOBBY JOE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| ESTELL | BOBBY JOE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ETRESS | ESTER VIRGINIA | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| ETRESS | ESTER VIRGINIA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| EVANS | ROBERT W | MS | 2002114 | LOUIS H WATSON, JR., P.A. |
| EVANS | ROBERT W | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| EZELLE | DONALD | MS | O200210S | LOUIS H WATSON, JR., P.A. |
| EZELLE | DONALD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| EZELLE | MARY MAXINE | MS | O200210S | LOUIS H WATSON, JR., P.A. |
| EZELLE | MARY MAXINE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FALZ | GERALD | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FALZ | GERALD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FANNING | LONNY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FANNING | LONNY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FEARS | HAL | MS | 20020253 | LOUIS H WATSON, JR., P.A. |
| FEARS | HAL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FETHEROL | JOSEPH ROBERT | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FETHEROL | JOSEPH ROBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FILES | GEORGE LARRY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FILES | GEORGE LARRY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FORBES | CLYNELL B | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FORBES | CLYNELL B | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FORBUS | ZELLA LUCILLE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| FORBUS | ZELLA LUCILLE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FORD | MAGGIE BEATRICE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| FORD | MAGGIE BEATRICE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FOSTER | EARNEST LYNN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FOSTER | EARNEST LYNN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FOSTER | JAMES REED | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FOSTER | JAMES REED | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FOUNTAIN | MATTIE MARIE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FOUNTAIN | MATTIE MARIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FOUNTAIN | WILLIE T | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FOWLER | GORDON EUEL | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FOWLER | GORDON EUEL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FRANKLIN | WILLIE VAN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FRANKLIN | WILLIE VAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FRANKS | BEVERLY C | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FRANKS | BEVERLY C | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FRANKS | JAMES | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FRANKS | JAMES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FRANKS | WILLARD L | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FRANKS | WILLARD L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FRYE | ROSETTA | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| FRYE | ROSETTA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FULMER | ELLNA | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FULMER | GEORGE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| FULMER | LUCY CHRISTINE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GAITHRIGHT | EFFIE ROSE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GAITHRIGHT | EFFIE ROSE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GAITHRIGHT | JOHNNY DOYLE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GAITHRIGHT | JOHNNY DOYLE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GAMBLE | EDWARD PRESLEY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GAMBLE | EDWARD PRESLEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GAMMILL | CONNIE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| GAMMILL | LYNN EDGAR | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| GANDY | LOUISE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GANDY | LOUISE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GANDY | POWELL | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GANDY | POWELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GARDNER | CHRISTINE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GARDNER | DARLENE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| GARDNER | GILBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GARNER | MAXIE F | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GARNER | WILBURN EARLY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GARRETT | CHARLES ROSE | MS | 123456 | LOUIS H WATSON, JR., P.A. |
| GARRETT | CHARLES ROSE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GARRISON | WENDELL CORNELIUS | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GARRISON | WENDELL CORNELIUS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GATHRIGHT | JOHNNY DOYLE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GATHRIGHT | JOHNNY DOYLE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GAYLES | CHARLIE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GAYLES | CHARLIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GEESLIN | CHARLIE O'NEAL | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GEESLIN | CHARLIE O'NEAL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GETER | PHYLLIS ANN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GETER | PHYLLIS ANN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GIBBS | FORREST | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| GIBBS | FORREST | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GIBBS | JANICE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| GIBBS | JANICE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GILES | BILLY MICHAEL | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| GILES | BILLY MICHAEL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GILL | CHARLES MORGAN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GILL | CHARLES MORGAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GILL | LAWRENCE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GILL | LAWRENCE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GILL | ROBERT EARL | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GILL | ROBERT EARL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GILLEY | CHARLES E | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GILLEY | CHARLES E | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GILMORE | GEORGE EARL | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GILMORE | GEORGE EARL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GLOVER | ARCOLA M | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GLOVER | ARCOLA M | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GLOVER | SIMON | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| GLOVER | SIMON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GOGGINS | MARTHA NELL | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GOGGINS | RALPH RANDEL | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GONZALES | SHIRLEY | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| GONZALES | SHIRLEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GOODWIN | JESSIE R | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GOODWIN | JESSIE R | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GOODWIN | MASSEY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GOODWIN | MASSEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GORDON | KENNETH LEE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GORDON | KENNETH LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GOREE | LIZZIE LUCILLE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| GOREE | LIZZIE LUCILLE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GOREE | MELVIN A | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| GOREE | MELVIN A | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GOVAN | LOVELLE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| GOVAN | LOVELLE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GRAHAM | ROBERT | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GRAHAM | ROBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GRAY | CHARLES EDWARD | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GRAY | CHARLES EDWARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GRAY | KENNETH | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GRAY | KENNETH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GRAY | MARY BEE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GRAY | MARY BEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GREEN | EDDIE WADE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GREEN | EDDIE WADE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GREEN | MARIE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| GREEN | MARIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GREEN | MARY EDNA | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| GREEN | MARY EDNA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GREENE | ROBERT DAVID | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GREENE | ROBERT DAVID | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GRIFFICE | JERRY WAYNE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GRIFFICE | JERRY WAYNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GRIFFIN | ANNIE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| GRIFFIN | ANNIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GRIFFIN | CLEO HAYES | MS | 103CV177GR | LOUIS H WATSON, JR., P.A. |
| GRIFFIN | CLEO HAYES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GRIFFIN | ROSIE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| GRIFFIN | ROSIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GUILTY | GEORGE EDD | MS | ADMIN | LOUIS H WATSON, JR., P.A. |

**Appendix A - 418**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUILTY | GEORGE EDD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GUNN | ROBERT MCCOY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| GUNN | ROBERT MCCOY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GUTHANS | DANIEL LLOYD | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| GUTHANS | DANIEL LLOYD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| GUTHANS | REBECCA P | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| GUTHANS | REBECCA P | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HAIRSTON | IRENE C | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HAIRSTON | IRENE C | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HAIRSTON | JOHN MOSLEY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HAIRSTON | JOHN MOSLEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HALL | BERTHA A | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HALL | BERTHA A | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HALL | GEORGE WASHINGTON | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HALL | GEORGE WASHINGTON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HALL | JOE MELVIN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HALL | JOE MELVIN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HALL | JOHNNY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HALL | JOHNNY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HALL | MAGGIE LEE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HALL | MAGGIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HALL | OLIVER D | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HALL | OLIVER D | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HAMILTON | ELAINE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HAMILTON | O B | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HAMPTON | EUGENE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| HAMPTON | EUGENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HAMPTON | MINNIE LEE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| HAMPTON | MINNIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HANNON | THOMAS | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HANNON | THOMAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HARDY | JAMES LLOYD | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HARDY | JAMES LLOYD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HARDY | ROBERT LEWIS | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HARDY | TOMMY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HARDY | TOMMY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HARE | DAVID EDMUND | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HARE | DAVID EDMUND | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HARE | EVELYN J | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HARE | EVELYN J | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HARPER | CHARLES R | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HARPER | CHARLES R | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HARPER | EVELYN JANIE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HARPER | EVELYN JANIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HARRIS | JERRY ALLEN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HARRIS | JERRY ALLEN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HARRIS | WANDA | MS | 2002S4CV2 | LOUIS H WATSON, JR., P.A. |
| HARRIS | WILLIE | MS | 2002S4CV2 | LOUIS H WATSON, JR., P.A. |
| HART | CHARLES HUGH | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HART | CHARLES HUGH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HARVEY | JAMES BENOIT | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HARVEY | JAMES BENOIT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HAWKINS | ANNIE GRACE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HAWKINS | ANNIE GRACE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HAWKINS | BETTY ROGERS | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HAWKINS | BETTY ROGERS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HAWKINS | MORRIS DENNIS | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HAWKINS | MORRIS DENNIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HAWTHORNE | GROVER | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HAWTHORNE | GROVER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HAYNES | FREDA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HAYNES | OLIVER | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HAYNES | OLIVER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HAYNES | RALPH CURTIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HAYNES | WILLIE CLARENCE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HAYNES | WILLIE CLARENCE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HEATH | AUDREY WESLEY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HEATH | AUDREY WESLEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HENDERSON | LINDA S | MS | 2002S4CV2 | LOUIS H WATSON, JR., P.A. |
| HENDERSON | OLLIE | MS | 2002S4CV2 | LOUIS H WATSON, JR., P.A. |
| HENDERSON | WILLIE LAWRENCE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HENDERSON | WILLIE LAWRENCE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HENLEY | ALBERT COOK | MS | 2001274 | LOUIS H WATSON, JR., P.A. |
| HENLEY | ALBERT COOK | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HERROD | YOUNG | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HERRON | ALBERT | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HERRON | ALBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HESTER | FRED O'BRYAN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HESTER | FRED O'BRYAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HICKS | ALLEN JUNIOR | MS | 2002S253 | LOUIS H WATSON, JR., P.A. |
| HICKS | ALLEN JUNIOR | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HICKS | CLYDE W | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HICKS | CLYDE W | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HICKS | HUGH JOE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HICKS | HUGH JOE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HICKS | JIMMIE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HICKS | JIMMIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HICKS | JIMMIE | MS | 2002S4CV2 | LOUIS H WATSON, JR., P.A. |
| HICKS | JOSIE MILDRED | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HICKS | JOSIE MILDRED | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HICKS | KATHRYN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HICKS | KATHRYN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HICKS | MARGARET ANNETTE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HICKS | MARGARET ANNETTE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HICKS | ROBERT CALVIN | MS | 2002S4CV2 | LOUIS H WATSON, JR., P.A. |
| HICKS | WILLIAM H | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HICKS | WILLIAM H | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HICKS | WILLIAM MARTIN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HICKS | WILLIAM MARTIN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HIGH | JOHN WESLEY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HIGH | MAMIE LOU | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HILL | ANNIE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HILL | ANNIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HIXON | LARRY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HIXON | LARRY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HOGAN | ALFREIDA | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| HOGAN | HENRY JEFF | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HOGAN | HENRY JEFF | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HOGAN | SUE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HOGAN | SUE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HOGAN | TERRY MONROE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| HOLIFIELD | FREEMAN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HOLIFIELD | FREEMAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HOLIFIELD | MILTON JOSEPH | MS | 103CV177GR | LOUIS H WATSON, JR., P.A. |
| HOLIFIELD | MILTON JOSEPH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HOLLADAY | BOB LUCKIE | MS | 2002S4CV2 | LOUIS H WATSON, JR., P.A. |
| HOLLAND | JOHN HENRY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HOLLAND | JOHN HENRY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HOLLAND | MARGUERITE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HOLLAND | MARGUERITE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HOLLIS | CHARLIS WILLIAM | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| HOLLIS | CHARLIS WILLIAM | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HOLLOWAY | CLINNON | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HOLYCROSS | JAMES FOREST | MS | 2002S4CV2 | LOUIS H WATSON, JR., P.A. |
| HOLYCROSS | REBECCA PAGE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HOOD | FENNIE CONELL | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HOOD | FENNIE CONELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HOOD | VIRGIE SUE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HOOD | WILLIAM KIERAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HORN | WILLIE CURVIN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HORN | WILLIE CURVIN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HORTON | EZEKIEL JR | MS | 2002S4CV2 | LOUIS H WATSON, JR., P.A. |
| HORTON | JOHN ARTHUR | MS | 2002S4CV2 | LOUIS H WATSON, JR., P.A. |
| HORTON | MICHAEL LANE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| HORTON | MICHAEL LANE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HUBBARD | BILLIE JEAN | MS | 2002S4CV2 | LOUIS H WATSON, JR., P.A. |
| HUBBARD | BRUCE FINNELL | MS | 2002S4CV2 | LOUIS H WATSON, JR., P.A. |
| HUCKABEE | FREDRICK | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| HUCKABEE | FREDRICK | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HUCKABEE | RITA | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| HUCKABEE | RITA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |

**Appendix A - 419**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUDSON | ROBERT LEWIS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| HUDSON | ROBERT LEWIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HUGHES | LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| HUGHES | LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HUGULEY | MILLER | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| HUGULEY | MILLER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HUMPHREYS | MARY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| HUMPHREYS | MARY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| HUNTER | ELLA NORRIS | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| HUNTER | ODESSA | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| HUNTER | ROBERT LEE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| HYDE | GEORGE LEWIS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| HYDE | GEORGE LEWIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| INGRAM | CLARA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| INGRAM | CLARA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ISAAC | JOE NATHAN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ISAAC | JOE NATHAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| IVEY | CHARLES | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| IVEY | CHARLES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| IVRY | ARCHIE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| IVRY | ARCHIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| IVY | JAMES BILBO | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| IVY | JAMES BILBO | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JACKSON | CELIA | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| JACKSON | LUELLA C | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| JACKSON | LUELLA C | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JACOBS | BERNARD ALVIS | MS | 20025ACV2 | LOUIS H WATSON, JR., P.A. |
| JACOBS | HAZEL H | MS | 20025ACV2 | LOUIS H WATSON, JR., P.A. |
| JAMES | DONNA RENAY | MS | 20025ACV2 | LOUIS H WATSON, JR., P.A. |
| JAMES | INELLA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JAMES | ISABELLA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JAMES | ISABELLA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JAMES | JESSIE WOODSON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JAMES | JESSIE WOODSON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JAMES | JO ANNE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| JAMES | MACKIE RAY | MS | 20025ACV2 | LOUIS H WATSON, JR., P.A. |
| JARVIS | ALEAN SEBREAND | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| JARVIS | ALEAN SEBREAND | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JARVIS | LEROY | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| JARVIS | LEROY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JEBELES | DORIS JEAN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JEFFERSON | DAISEY | MS | 20020253 | LOUIS H WATSON, JR., P.A. |
| JEFFERSON | DAISEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JEFFERSON | NATHANIEL | MS | 20020253 | LOUIS H WATSON, JR., P.A. |
| JEFFERSON | NATHANIEL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JEFFREYS | LONNIE ALTON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JEFFREYS | LONNIE ALTON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JEFFREYS | SLYVIA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JEFFREYS | SLYVIA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JEMISON | ROBERT | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JEMISON | ROBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JENKINS | CLARENCE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JENKINS | CLARENCE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JENKINS | EARNESTINE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| JENKINS | EARNESTINE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JENKINS | GRACE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| JENKINS | GRACE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JENKINS | JAMES EDWARD | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| JENKINS | JAMES EDWARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JENKINS | JAQUELINE J | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JENKINS | JAQUELINE J | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JENKINS | LUCILLE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| JENKINS | LUCILLE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JENKINS | LUELLA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JENKINS | LUELLA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JENKINS | MOSE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JENKINS | MOSE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JENKINS | WILLIE LEE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| JENKINS | WILLIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JENNINGS | AUNDRA J | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JENNINGS | AUNDRA J | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JENNINGS | AUNDRA J | MS | 20025ACV2 | LOUIS H WATSON, JR., P.A. |
| JENNINGS | DONALD ALLEN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JENNINGS | DONALD ALLEN | IMS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JENNINGS | DONALD ALLEN | MS | 20025ACV2 | LOUIS H WATSON, JR., P.A. |
| JERNIGAN | HILDA I | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JERNIGAN | HILDA I | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JERNIGAN | PAUL EVANS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JERNIGAN | PAUL EVANS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JETT | ELLIS J | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNS | BESSIE M | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNS | BESSIE M | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNS | BILLY J | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNS | BILLY J | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNS | CHARLES DALE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNS | CHARLES DALE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNS | JUDY ANN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNS | JUDY ANN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | ALICE LUCILLE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | AUDIE M | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | AUDIE M | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | BERTHA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | BERTHA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | BILLIE J | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | BILLIE J | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | CADE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | CADE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | CHARELSIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | CHARELSIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | CHARLES | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | CHARLES | MS | 20025ACV2 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | CHARLES HENRY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | CHARLES HENRY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | CHARLES ROY | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| JOHNSON | CHARLES ROY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | CHARLIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | CHARLIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | DANNY WAYNE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | DANNY WAYNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | EARLIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | EARLIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | FRED NORMAN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | FRED NORMAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | FREDDIE LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | FREDDIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | INEZ | MS | 20025ACV2 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | JIM RICHARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | LARRY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | LARRY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | LARRY EUGENE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | LARRY EUGENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | LOUIS HAROLD | MS | 20020253 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | LOUIS HAROLD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | MAE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | NANCY | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| JOHNSON | NANCY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | PATRICIA A | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | PATRICIA A | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | ROY LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOHNSON | ROY LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSON | WILLIE LEON | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| JOHNSON | WILLIE LEON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOHNSTON | FREDDIE M | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOINER | ANNIE RUTH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOINER | ANNIE RUTH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOINER | EDDIE LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOINER | EDDIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOINER | STEPHEN A | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOINER | STEPHEN A | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |

**Appendix A - 420**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | CARRIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JONES | CARRIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JONES | ELAINE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JONES | ESTER | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JONES | JAMES | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| JONES | JEFFERO | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JONES | JEFFERO | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JONES | JOHN WESLEY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JONES | LEE WALTER | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JONES | MARY LEE | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| JONES | PATSY RUTH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JONES | PATSY RUTH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JONES | PEGGY JOYCE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JONES | ROBERT LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JONES | RUFUS | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| JORDAN | EDWARD DANIEL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JORDAN | EDWARD DANIEL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JOYNER | MARSHALL ELDON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JOYNER | MARSHALL ELDON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JUNKIN | WILLIAM | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| JUNKIN | WILLIAM | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| JUSTICE | BETTY JEAN | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| JUSTICE | BETTY JEAN | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| JUSTICE | ORLAN WAYNE | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| JUSTICE | ORLAN WAYNE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| KAST | PHILLIP CLAYTON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KAST | PHILLIP CLAYTON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KEENE | CARMEN GAIL | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| KEENE | FRANKIE | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| KEITH | ROY WAYNE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KEITH | ROY WAYNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KENDALL | RACHEL LYNETTE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KENDALL | RACHEL LYNETTE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KENDRICK | SAMUEL CRAWFORD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KENDRICK | SAMUEL CRAWFORD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KENDRICK | STANLEY DARNELL | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| KENDRICK | STANLEY DARNELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KENNEDY | LEO | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KENNEDY | LEO | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KENNEDY | THOMAS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KENNEDY | THOMAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KEY | MARY LOUISE | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| KEY | MARY LOUISE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KILGORE | GEORGE CLINTON | MS | 20020253 | LOUIS H WATSON, JR., P.A. |
| KILGORE | GEORGE CLINTON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KING | CHARLES E | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KING | CHARLES E | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KING | DOYLE WAYNE | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| KING | DOYLE WAYNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KING | JAMES MURRAY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KING | JAMES MURRAY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KING | LUDIE JAMES | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KING | MELVIN CALDWELL | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| KING | MELVIN CALDWELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KING | SYLVESTER | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| KING | SYLVESTER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KINN | WILLIAM | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KINN | WILLIAM | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KIRKLAND | BERTHA MAE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KIRKLAND | BERTHA MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KIRKLEY | ROBERT EARL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KIRKLEY | ROBERT EARL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KNOX | BENNY J | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KNOX | BENNY J | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KNOX | LARUTH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KNOX | LARUTH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KNUTSEN | HAROLD LEONARD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KNUTSEN | HAROLD LEONARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KREIDEL | CLARENCE OSCAR | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| KREIDEL | CLARENCE OSCAR | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| KURKO | NICKOLAS | MS | ADMIN | LOUIS H WATSON, JR., P.A. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KURKO | NICKOLAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LABORDE | JOHN RAYMOND | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LABORDE | JOHN RAYMOND | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LAMB | RUSSELL REED | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LAMB | RUSSELL REED | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| LAMBERT | TRAVIS WAYNE | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| LAMBERT | ZILPHA MAE | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| LANCE | RALPH LEROY | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| LATHAM | SARAH ZOELLEN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LATHAM | SARAH ZOELLEN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LAWLER | MELVIN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LAWLER | MELVIN | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| LAWRENCE | MARY ELENOR | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| LAWRENCE | MARY ELENOR | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LAWSON | CHESTER WAYNE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LAWSON | CHESTER WAYNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LEDBETTER | SARA NELL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LEDBETTER | SARA NELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LEE | ANNIE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| LEE | ANNIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LEE | BILLY RAY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LEE | BILLY RAY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LEE | DAVID | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LEE | DAVID | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LEE | REX H | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LEE | REX H | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LEE | WILLIAM MARSHALL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LEE | WILLIAM MARSHALL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LEWIS | ANNIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LEWIS | JOHN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LEZOTTE | ALICE | MS | 25102628CIV | LOUIS H WATSON, JR., P.A. |
| LEZOTTE | ALICE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LEZOTTE | TIM FRANK | MS | 25102628CIV | LOUIS H WATSON, JR., P.A. |
| LEZOTTE | TIM FRANK | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LITTLE | JIMMY LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LITTLE | JIMMY LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LITTLE | WILLIE BEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LITTLE | WILLIE BEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LOCASTRO | SHARON | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| LOCASTRO | SHARON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LOCASTRO | THOMAS JOSEPH | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| LOCASTRO | THOMAS JOSEPH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LOEWEN | MICHAEL C | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LOEWEN | MICHAEL C | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LOLLIS | HENRY | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| LOLLIS | LILLIE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| LOVE | RONNIE CLEVELAND | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LOVE | RONNIE CLEVELAND | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LOVE | RUBY NELL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LOVE | RUBY NELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LOVE | WILLARD ANTHONY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LOWE | JIMMIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LOWE | JIMMIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LUCAS | BARBARS ANN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LUCAS | BARBARS ANN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LUCAS | BRUCE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LUCAS | BRUCE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LUCAS | MARY CAROLYN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LUCAS | MARY CAROLYN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LUCAS | RONNIE K | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LUCAS | RONNIE K | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| LUSANE | DONALD LAMAR | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| LUSANE | DONALD LAMAR | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MABRY | CLARICE BAKER | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| MABRY | CLARICE BAKER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MABRY | OSCAR CHARLES | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| MABRY | OSCAR CHARLES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MACK | DANIEL LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| MACK | DANIEL LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MACK | EDDIE JAMES | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| MACK | EDDIE JAMES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |

**Appendix A - 421**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| MADDOX | JAMES RICKEY | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MADDOX | JAMES RICKEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MADDOX | TIMOTHY C | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MADDOX | TIMOTHY C | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MANCINI | ALFRED LEE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MANCINI | ALFRED LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MANN | ARTHUR TROY | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MANN | ARTHUR TROY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MANNING | BRUNER H | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MANNING | BRUNER H | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MANSBERGER | GARY A | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MANSBERGER | GARY A | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MANSBERGER | PAUL L | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MANSBERGER | PAUL L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MARSHALL | MARY LOUISE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MARSHALL | MARY LOUISE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MARTIN | JAMES THOMAS | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| MARTIN | LARRY CALVIN | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MARTIN | LARRY CALVIN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MARTIN | NANCY LOUISE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| MARTIN | WILLIAM HARRY | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MARTIN | WILLIAM HARRY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MASSEY | JERRY | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MATTHEWS | LONNIE JAMES | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MATTHEWS | LONNIE JAMES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MAY | ALLEN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MAY | ALLEN | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| MAY | CATHERINE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MAY | CATHERINE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| MAYFIELD | ARGIE GRADY | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MAYFIELD | ARGIE GRADY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCBETH | JOHN EDWARD | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCBETH | JOHN EDWARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCCARTY | ROBERT LEWIGNE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCCARTY | ROBERT LEWIGNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCCAY | JOYCE INEZ | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCCAY | JOYCE INEZ | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCCAY | PERRY WELTON | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCCAY | PERRY WELTON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCCOY | JESSIE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCCOY | JESSIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCCUTCHEN | BILLY JOE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCCUTCHEN | BILLY JOE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCDANIEL | CURTIS | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCDANIEL | CURTIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCDONALD | ROOSEVELT | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| MCGARRY | CHARLES T | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCGARRY | CHARLES T | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCGOWAN | SAM | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCGOWAN | SAM | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCGOWAN | WILLIE LEE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCGOWAN | WILLIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCKEE | FLOYD TRUMAN | MS | 20020253 | LOUIS H WATSON, JR., P.A. |
| MCKEE | FLOYD TRUMAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCKEE | RODNEY | MS | 2002509 | LOUIS H WATSON, JR., P.A. |
| MCKEE | RODNEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCKENZIE | MORRIS | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| MCKENZIE | MORRIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCKEOWN | CECIL NOAL | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCKEOWN | CECIL NOAL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCLAIN | CLARENCE EDWARD | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCLAIN | CLARENCE EDWARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCLAIN | KENNETH MERRILL | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCLAIN | KENNETH MERRILL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MCNEAL | LUCIOUS | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MCNEAL | LUCIOUS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MEANS | JAMES EARNEST | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MEANS | JAMES EARNEST | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MEDLEY | ROGER DALE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MEDLEY | ROGER DALE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MEEKS | CHARLES ALLEN | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MEEKS | CHARLES ALLEN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MEGGINSON | MICHAEL NED | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MEGGINSON | NED | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MEGGINSON | PAULINE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MERCHANT | ANDERSON CRUTCHFIELD | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MERCHANT | ANDERSON CRUTCHFIELD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MERCHANT | JIMMIE NELL | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MERCHANT | JIMMIE NELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MILES | MORRIS | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MILES | MORRIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MILLER | GARY ALAN | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MILLER | GARY ALAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MILLIGAN | CHARLES ANTHONY | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| MINNIFIELD | KING D | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MINNIFIELD | KING D | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MINYARD | MICHAEL LEE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MINYARD | MICHAEL LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MISTER | ROSCOE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| MISTER | ROSCOE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MITCHELL | WILLIE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MITCHELL | WILLIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MOBLEY | HAROLD BENTON | MS | 200276 | LOUIS H WATSON, JR., P.A. |
| MOBLEY | HAROLD BENTON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MONK | WALTER ELLIS | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MONK | WALTER ELLIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MONTGOMERY | ELNORA | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| MONTGOMERY | JAMES EDWARD | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| MOORE | EVELYN DEMETRIA | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| MOORE | GEORGE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| MOORE | GEORGE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MOORE | JACK THOMAS | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| MOORE | JAMES | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MOORE | NOLAN | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| MOORE | NOLAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MOORE | WILLIE DELANE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MOORE | WILLIE DELANE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MOORHEAD | JOHN WILSON | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| MOORHEAD | MARTHA SUE | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| MORGAN | ANDREW | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MORGAN | ANDREW | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MORRIS | JAMES OTIS | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| MORRIS | JAMES OTIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MORRISON | LEE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| MORRISON | LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MORSE | JOYCE A | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| MORSE | JOYCE A | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MORSE | ROBERT L | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MORSE | ROBERT L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MURPHY | DAVID | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MURPHY | DAVID | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MURPHY | TERRY WAYNE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| MURPHY | TERRY WAYNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| MYERS | MARY ANGELEEN | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| MYERS | MARY ANGELEEN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| NABORS | SAMUEL AUGUSTUS | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| NABORS | SAMUEL AUGUSTUS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| NANCE | PHILIP LANE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| NANCE | PHILIP LANE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| NELSON | BETTY L | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| NELSON | WILLIAM ARTHUR | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| NEVELS | CLYDE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| NEVELS | CLYDE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| NICHOLSON | JAMES FRANKLIN | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| NICHOLSON | JAMES FRANKLIN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| NORRIS | EDNA BROWN | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| NORRIS | EDNA BROWN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| NORTON | BENNY LEE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| NORTON | BENNY LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| NUNN | ROY LEON | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| NUNN | ROY LEON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| O'BANNON | JULIAN O | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |

**Appendix A - 422**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| O'BANNON | JULIAN O | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| O'BRIANT | CHARLOTTE LANE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| O'BRIANT | CHARLOTTE LANE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ODOM | WILLIAM ELLIS | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| OLDS | YVONNE DAVIS | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| OLDS | YVONNE DAVIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| OLIVER | BILLY JOE | MS | CV01436RM | LOUIS H WATSON, JR., P.A. |
| ONEAL | GEORGIA A | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| O'NEAL | CLIFFORD C | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| ORTEGA | ANGELINA | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| ORTEGA | ANGELINA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ORTEGA | ERNEST | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| ORTEGA | ERNEST | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ORTEGA | EUGENA | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| ORTEGA | EUGENA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ORTEGA | GARY | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| ORTEGA | GARY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| OTIS | JOHN BOOKER | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| OTIS | JOHN BOOKER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| OWEN | FRITZ PATRICK | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| OWENS | CONNIE LEE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| OWENS | CONNIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PADIA | ROSANNE | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| PADIA | ROSANNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PANZIK | LORANCO STEVEN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PANZIK | LORANCO STEVEN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PARKER | ALICE VIRGINIA | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PARKER | ALICE VIRGINIA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PARKER | LULA MAE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| PARKER | LULA MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PARKER | MARVLENE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PARKER | MARVLENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PARKER | VINCENT FRANKLIN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PARKER | VINCENT FRANKLIN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PARKER | WALTER DAVID | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PARKER | WALTER DAVID | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PATE | MORGAN WINSTON | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PATE | MORGAN WINSTON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PATTERSON | HERMAN BERNARD | MS | 14C0200041 | LOUIS H WATSON, JR., P.A. |
| PATTERSON | JAMES EDWIN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PATTERSON | JAMES EDWIN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PATTERSON | JESSIE LEE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PATTERSON | JESSIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PAYNE | LAHORIS RAY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PAYNE | WILLIAM T | MS | 02002105 | LOUIS H WATSON, JR., P.A. |
| PAYNE | WILLIAM T | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PEARSON | EVELYN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PEARSON | WILLIE B | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PENNINGTON | JAMES WALLACE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PENNINGTON | JAMES WALLACE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PERKINS | TROY ONEAL | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| PETERSON | AARON | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| PETERSON | AARON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PETERSON | GRACE ROSE | MS | 25102628CIV | LOUIS H WATSON, JR., P.A. |
| PETERSON | GRACE ROSE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PETERSON | ROBERT | MS | 25102628CIV | LOUIS H WATSON, JR., P.A. |
| PETERSON | ROBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PETTIT | GORDON G | MS | 2001274 | LOUIS H WATSON, JR., P.A. |
| PETTIT | GORDON G | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PHILLIPS | CHRISTINE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| PHILLIPS | EDWIN WILLIS | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| PHILLIPS | EDWIN WILLIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PHILLIPS | JAMES HOWARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PHILLIPS | RONALD CLAY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PHILLIPS | RONALD CLAY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PHILLIPS | SAM HENRY | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| PICKENS | MARY LEE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PICKETT | ROBERT H | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PICKETT | ROBERT H | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| PICKETT | ROBERT H | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PIERCE | DONALD LYNN | MS | ADMIN | LOUIS H WATSON, JR., P.A. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PIERCE | DONALD LYNN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PITTMAN | JOHN CHARLES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PITTMAN | WANDA K | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PLEDGER | DONNA KAY | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| PLEDGER | GARY LEE | MS | 20025 4CV2 | LOUIS H WATSON, JR., P.A. |
| POPE | DORIS CURTIS | YMS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PORTER | LUTHER ANDERS | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PORTER | LUTHER ANDERS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| POTMESIL | GARY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| POTMESIL | GARY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| POTMESIL | RITA M | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| POTMESIL | RITA M | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| POTMESIL | STANLEY DWIGHT | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| POTMESIL | STANLEY DWIGHT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| POUNDS | LARRY WAYNE | MS | 02002105 | LOUIS H WATSON, JR., P.A. |
| POUNDS | LARRY WAYNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| POWE | DAVID WAYNE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| POWE | DAVID WAYNE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| POWERS | LAWRENCE DAVID | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRESCOTT | DWIGHT WAYNE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRESTON | MARVIN RONALD | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| PRESTON | MARVIN RONALD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PREWITT | GIBSON | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PREWITT | GIBSON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRICE | BERTHA MAE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRICE | BERTHA MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRICE | DONNA GAIL | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRICE | DONNA GAIL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRICE | ELIZABETH | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRICE | ELIZABETH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRICE | JIMMY TRAMUEL | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRICE | JIMMY TRAMUEL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRICE | JOE D | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRICE | JOE D | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRICE | JOHNNY EARL | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRICE | JOHNNY EARL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRICE | LARRELL HENRY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRICE | LARRELL HENRY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRICE | PEGGY LEE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRICE | PEGGY LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRICE | RICHARD LEROY | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRICE | RICHARD LEROY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRICE | VERLEE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| PRICE | VERLEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRICKETT | JAMES MORGAN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRICKETT | JAMES MORGAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRICKETT | JANE HELLEN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRICKETT | JANE HELLEN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRIDMORE | THOMAS | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRIDMORE | THOMAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRITCHARD | GEORGE CECIL | MS | 20002053 | LOUIS H WATSON, JR., P.A. |
| PRITCHARD | GEORGE CECIL | AMS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PROTHRO | EARNEST | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| PROTHRO | EARNEST | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PROVENZA | ROBERT | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| PROVENZA | ROBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PRUITT | MONA ESTLENE | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PRUITT | MONA ESTLENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PUGSLEY | LARRY DEAN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PUGSLEY | LARRY DEAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PUGSLEY | MARGARET | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PUGSLEY | MARGARET | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PULLIAM | ROBERT L | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PULLIAM | ROBERT L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PULLIAM | ZORETTA M | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PULLIAM | ZORETTA M | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| PURCHIS | FREDERICK ALLEN | MS | CV02513FPM | LOUIS H WATSON, JR., P.A. |
| PURCHIS | FREDERICK ALLEN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| QUIRK | JANICE ROSE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| QUIRK | JANICE ROSE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| QUIRK | JESSE RAY | MS | ADMIN | LOUIS H WATSON, JR., P.A. |

**Appendix A - 423**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| QUIRK | JESSE RAY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RAGLAND | JOSEPH LEE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RAGLAND | JOSEPH LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RAMBUS | MILDRED | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RAMBUS | MILDRED | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RAMBUS | TOMMY LEE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RAMBUS | TOMMY LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RANDALL | LUCILLE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RANDALL | LUCILLE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RANDLE | CLEOTIS | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| RANDLE | ODIE LEE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RANDLE | ODIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RANDLE | THOMAS | MS | 20X1274 | LOUIS H WATSON, JR., P.A. |
| RANDLE | THOMAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RATLIFF | WILLIAM DEREL | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RATLIFF | WILLIAM DEREL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RAUGHTON | OSCAR ODELL | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RAUGHTON | OSCAR ODELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RAWLS | RONALD E | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| RAWLS | RONALD E | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RAY | BILLY JOE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RAY | BILLY JOE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RAY | JACKIE MALCOLM | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RAY | JACKIE MALCOLM | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RAY | JOYCE NELL | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RAY | JOYCE NELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| REA | ELMER LEE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| REA | ELMER LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RECUPERO | ANTHONY | MS | 2510262BCIV | LOUIS H WATSON, JR., P.A. |
| RECUPERO | ANTHONY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RECUPERO | MARY A | MS | 2510262BCIV | LOUIS H WATSON, JR., P.A. |
| RECUPERO | MARY A | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| REED | EDDIE LEE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| REED | EDDIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| REED | JOHNNIE J | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| REED | JOHNNIE L | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| REED | RICHARD GENE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| REED | RICHARD GENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RICE | DONNA MARIE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| RICE | DONNA MARIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RICHARDS | DANIEL M | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RICHARDS | DANIEL M | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RICHARDSON | ESTELLE JEANETTE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| RICHARDSON | MELVIN | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| RIKER | ROBERT R | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RILEY | ELMER B | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RILEY | ELMER B | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RIVERS | KING EDWARD | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RIVERS | KING EDWARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RIVERS | SARAH | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RIVERS | SARAH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RIVERS | WESLEY CLENTON | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RIVERS | WESLEY CLENTON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROBERTS | WILLIAM THAD | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| ROBERTS | WILLIAM THAD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROBERTSON | WILLIAM PAUL | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| ROBERTSON | WILLIAM PAUL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROBINSON | BERT O'NEAL | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| ROBINSON | BERT O'NEAL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROBINSON | JESSIE MAE | MS | 2510214CIV | LOUIS H WATSON, JR., P.A. |
| ROBINSON | JESSIE MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROBINSON | JOHN | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| ROBINSON | JOHN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROBINSON | LOWELL | MS | 2510214CIV | LOUIS H WATSON, JR., P.A. |
| ROBINSON | LOWELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROBINSON | MARY ALLIENE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| ROBINSON | MARY ALLIENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROGERS | JAMES A | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| ROGERS | JAMES A | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROGERS | LARCE CHRISTOPHER | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| ROGERS | LARCE CHRISTOPHER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROGERS | MABLE ALICE | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| ROGERS | MABLE ALICE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROGERS | TERRY DONALD | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| ROGERS | TERRY DONALD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROSS | MILDRED | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| ROSS | MILDRED | TMS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROWAN | PEGGY LOU | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| ROWAN | PEGGY LOU | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROWSER | JEROME | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| ROWSER | JEROME | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ROY | GEORGETTA | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| ROY | GEORGETTA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RUDDER | WILLIAM STEWART | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RUDDER | WILLIAM STEWART | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RUSSELL | GEORGE EDDIE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| RUSSELL | GEORGE EDDIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RUSSELL | ODESSA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| RUSSELL | WILLIAM E | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| RUSSELL | WILLIAM E | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SAILES | ALEXANDER | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SAILES | ALEXANDER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SAMUEL | KIRBY REED | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| SAMUEL | KIRBY REED | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SANDERS | KEITH | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SANDERS | MARGARET | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SANDERS | RODNEY HAROLD | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SANDERS | RODNEY HAROLD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SANDIFER | HOWARD | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SANDLIN | JEWELL DEAN | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SANDLIN | JEWELL DEAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SANDLIN | JOHN BILLY | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SANDLIN | JOHN BILLY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SARGENT | JOHN | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SARGENT | JOHN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SCOTT | DORA ETHEL | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| SCOTT | DORA ETHEL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SCOTT | HARRY | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SCOTT | HARRY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SCOTT | HILDA ELOIS | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SCOTT | HILDA ELOIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SCOTT | JAMES CHARLES | MS | 2001346 | LOUIS H WATSON, JR., P.A. |
| SCOTT | SABRINA J | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| SCOTT | SABRINA J | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SCOTT | WILLIE | MS | 2002253 | LOUIS H WATSON, JR., P.A. |
| SCOTT | WILLIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SCRIVNER | FREDDIE LEE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| SCRIVNER | FREDDIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SELLERS | BILLY NORMAN | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SELLERS | LINDA M | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SERVISS | JAMES THOMAS | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SERVISS | JAMES THOMAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SHACKELFORD | BRENDA | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SHACKELFORD | BRENDA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SHACKELFORD | MARY CATHERINE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| SHACKELFORD | MARY CATHERINE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SHACKELFORD | DANNY | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SHACKELFORD | DANNY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SHACKLEFORD | THEATRIC | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| SHACKLEFORD | THEATRIC | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SHARP | BOBBY G | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| SHARP | PATTY | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| SHEDD | BARBARA | MS | CV02513FM | LOUIS H WATSON, JR., P.A. |
| SHEDD | BARBARA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SHELLS | CHARLES | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| SHELLS | LEATRICE | MS | O2002105 | LOUIS H WATSON, JR., P.A. |
| SHEPARD | MARY L | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| SHEPARD | MARY L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SHERROD | BERNICE F | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| SHERROD | BERNICE F | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SHOEMAKER | ANDREW D | MS | 2002509 | LOUIS H WATSON, JR., P.A. |

**Appendix A - 424**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHOEMAKER | ANDREW D | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SHUMPERT | FRANK MARTIN | MS | 20020253 | LOUIS H WATSON, JR., P.A. |
| SHUMPERT | FRANK MARTIN | MS | CV01436RM | LOUIS H WATSON, JR., P.A. |
| SHUTTLESWORTH | HENRY S | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SHUTTLESWORTH | HENRY S | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SIMMONS | CHARLOTTE FAYE VON KANEL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SIMMONS | CHARLOTTE FAYE VON KANEL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SIMMONS | JAMES NATHAN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SIMMONS | JAMES NATHAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SIMMONS | JOHNNY RAY | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| SIMMONS | JOHNNY RAY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SIMMONS | ROOSEVELT | MS | 200276 | LOUIS H WATSON, JR., P.A. |
| SIMMONS | ROOSEVELT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SIMS | CAROLYN ANN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SIMS | JOHN TERRY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SINN | ANN R | MS | 25103B71CIV | LOUIS H WATSON, JR., P.A. |
| SINN | ANN R | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SINN | DAVID ALAN | MS | 25103B71CIV | LOUIS H WATSON, JR., P.A. |
| SINN | DAVID ALAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SKELTON | JIMMY EARL | MS | 2002540CV2 | LOUIS H WATSON, JR., P.A. |
| SKELTON | MARY JEWEL | MS | 2002540CV2 | LOUIS H WATSON, JR., P.A. |
| SKEWES | PHILLIP HUGH | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| SKEWES | PHILLIP HUGH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMALL | CLEVELL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMALL | CLEVELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMEDLEY | JAMES THURMAN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMEDLEY | JAMES THURMAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMITH | ALDEN K | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMITH | ALDEN K | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMITH | CECIL LUM | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMITH | CECIL LUM | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMITH | EDMON GLENN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMITH | ELLIS RAY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMITH | ETHEL LOUISE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMITH | FRED CHARLES | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMITH | FRED CHARLES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMITH | GENTLE ROBERT | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| SMITH | GENTLE ROBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMITH | INEZ | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMITH | INEZ | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMITH | JAMES OLIVER | MS | 2002540CV2 | LOUIS H WATSON, JR., P.A. |
| SMITH | JIMMY RANDOLPH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMITH | JIMMY RANDOLPH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMITH | KATHLEEN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMITH | LEROY | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| SMITH | LEROY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMITH | MARY F | MS | 2002540CV2 | LOUIS H WATSON, JR., P.A. |
| SMITH | RUBY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMITH | RUBY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMITH | RUFUS DEJANE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMITH | RUFUS DEJANE | MS | 2002540CV2 | LOUIS H WATSON, JR., P.A. |
| SMITH | STENNIS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SMITH | STENNIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SMITH | WILLIAM LEVON | MS | 25102628CIV | LOUIS H WATSON, JR., P.A. |
| SMITH | WILLIAM LEVON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SNOWDEAL | DOROTHY C | MS | CV01436RM | LOUIS H WATSON, JR., P.A. |
| SNOWDEAL | DOROTHY C | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SNOWDEAL | KENNETH | MS | CV01436RM | LOUIS H WATSON, JR., P.A. |
| SNOWDEAL | KENNETH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SPARKS | JAMES EDWARD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SPENCER | DOROTHY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SPENCER | DOROTHY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SPRADLIN | JAMES WAYNE | MS | 2002540CV2 | LOUIS H WATSON, JR., P.A. |
| SPRADLIN | PEGGY NELL | MS | 2002540CV2 | LOUIS H WATSON, JR., P.A. |
| SPRADLING | PATSY | MS | 02002105 | LOUIS H WATSON, JR., P.A. |
| SPRADLING | PATSY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SPRALDING | DON MACKEY | MS | 02002105 | LOUIS H WATSON, JR., P.A. |
| SPRALDING | DON MACKEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SPURLOCK | DELORES | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| SPURLOCK | DELORES | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STANLEY | ROBERT EARL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STANLEY | ROBERT EARL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STARNES | WILL FRED | MS | 20020253 | LOUIS H WATSON, JR., P.A. |
| STARNES | WILL FRED | FMS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STEPHENS | WILBURN LAROYCE | MS | O200210S | LOUIS H WATSON, JR., P.A. |
| STEPHENS | WILBURN LAROYCE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STERLING | SYLVESTER | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| STERLING | SYLVESTER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STEWART | ELIZABETH | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| STEWART | ELIZABETH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STEWART | CLARA V | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| STEWART | CLARA V | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STINNETT | JOSEPH CARL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| STINNETT | JOSEPH CARL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STIRGUS | LEPORA STEWART | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| STIRGUS | LEPORA STEWART | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STOCKMAN | ALBERT | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| STOCKMAN | ALBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STOCKMAN | MARGUERITE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| STOCKMAN | MARGUERITE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STODDARD | LARRY DUDLEY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| STODDARD | LARRY DUDLEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STOREY | WILLIAM | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| STOREY | WILLIAM | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STRICKLAND | MARY ANN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| STRICKLAND | MARY ANN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STRINGER | CATHERINE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| STRINGER | CATHERINE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| STUBBS | HENRY BEN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| STUBBS | HENRY BEN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| SUMMERS | CAREY LYNN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SUMMERS | SHELIA ANN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| SUTTON | VIRGIL MAURICE | MS | 02002105 | LOUIS H WATSON, JR., P.A. |
| SUTTON | VIRGIL MAURICE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TABER | JOHN LOUIS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| TABER | JOHN LOUIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TALLEY | WOODROW E | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| TALLEY | WOODROW E | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TAYLOR | ANITA FAITH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| TAYLOR | ANITA FAITH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| THARP | JOHN FARRAR | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| THARP | JOHN FARRAR | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| THOMAS | ARTHUR LEE | MS | 2002540CV2 | LOUIS H WATSON, JR., P.A. |
| THOMAS | WILLIAM | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| THOMAS | WILLIAM | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| THOMPSON | KIMBERLY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| THORNTON | ULYSES GRANT | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| TILLERY | MARY JO | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| TILLERY | MARY JO | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TILLERY | MARY JO | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TIMM | ROBERT RAYMOND | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| TIMM | ROBERT RAYMOND | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TITTLE | JAMES SANFORD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| TITTLE | JAMES SANFORD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TOLBERT | HENRY LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| TOLBERT | HENRY LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TOLBERT | SARAH LOIS | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| TOLLIVER | BETTY JEAN | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| TOLLIVER | BETTY JEAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TRAMMELL | GERTIE MAE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| TRAMMELL | GERTIE MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TREMBLE | ROBERT LOUIS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| TREMBLE | ROBERT LOUIS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TUBBS | DARREL FORD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| TUBBS | DARREL FORD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TUCKER | JOHN | MS | 02002105 | LOUIS H WATSON, JR., P.A. |
| TUCKER | JOHN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TUCKER | LOUIS ELBERT | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| TUCKER | LOUIS ELBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| TUCKER | TOM C | MS | 2002540CV2 | LOUIS H WATSON, JR., P.A. |
| TUCKER | VERNON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| TURNER | T R | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |

**Appendix A - 425**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TURNER | T R | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| USSERY | ROY MILLARD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| USSERY | ROY MILLARD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| VALENTINE | THOMAS DOUGLAS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| VALENTINE | THOMAS DOUGLAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| VALENTINE | WILLIAM FARRELL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| VALENTINE | WILLIAM FARRELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| VAUGHN | BOOKER T | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| VAUGHN | MORATINE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| VEAL | CERITHA | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| VEAL | JESSIE LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| VEAL | NOLAN | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| VINING | FLORA MAE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| WAGONER | JAMES EDWARD | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| WALDREP | DAVID WAYMON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WALDREP | DAVID WAYMON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WALKER | ELEANOR | MS | 2510262BCIV | LOUIS H WATSON, JR., P.A. |
| WALKER | JERRY LAVONE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WALKER | JERRY LAVONE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WALKER | JOE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WALKER | JOE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WALKER | WHITNEY EDWARD | MS | 2510262BCIV | LOUIS H WATSON, JR., P.A. |
| WALLEY | MARY MARGARET | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| WALLEY | RAYMOND HAROLD JR | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| WALLS | DOROTHY | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| WALLS | DOROTHY LEE | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| WALTERS | LINDA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WALTERS | RICHARD LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WARBINGTON | JOHN WILLIAM | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WARBINGTON | PAMELA KAY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WARD | JESSIE C | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WARD | MARLIN ZACHARY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WARD | MARLIN ZACHARY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WARREN | LOIS DORIS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WARREN | STEVE RAY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WARREN | STEVE RAY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WARREN | TROY HUBBARD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WASHINGTON | JOHNNY ED | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WASHINGTON | JOHNNY ED | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WEAVER | CURTIS ARNOLD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WEAVER | CURTIS ARNOLD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WEAVER | DEBORAH LORRAINE | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| WEAVER | RONALD MORGAN | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| WEBB | CLARENCE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| WEBB | CLARENCE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WEBSTER | VERNON J | MS | 200254CV2 | LOUIS H WATSON, JR., P.A. |
| WEBSTER | VERNON JACKSON | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WEEKS | BYRON HUGH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WEEKS | BYRON HUGH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WEEKS | JESSIE ELIZABETH | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| WEEKS | JESSIE ELIZABETH | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WEIDEMANN | ROBERT FREDRICK | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WEIDEMANN | ROBERT FREDRICK | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WELCH | CHARLES WALTER | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WELCH | CHARLES WALTER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WELDON | ALFRED L. | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| WELDON | ALFRED L. | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WELDON | CLARENCE C | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WELDON | CLARENCE C | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WELLS | IRENE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| WELLS | IRENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WESTMORELAND | JOHN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WESTMORELAND | JOHN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WHISENANT | DEWEY ARNOLD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WHISENANT | DEWEY ARNOLD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WHITE | BILLY M | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WHITE | BILLY M | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WHITE | BOB HUBBERT | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WHITE | DAVID L | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WHITE | DAVID L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WHITE | JOE JOHN | MS | 2002509 | LOUIS H WATSON, JR., P.A. |
| WHITE | JOE JOHN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WHITE | JOHN F | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WHITE | JOHN F | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WHITE | THOMAS BOYD | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WHITE | THOMAS BOYD | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WHITE | VERONYKA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WHITTAKER | JOSEPH MCARTHUR | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WHITTAKER | JOSEPH MCARTHUR | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WHITTEN | BILLY AVERY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WHITTEN | BILLY AVERY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WIGGINS | AUGUSTA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WIGGINS | AUGUSTA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WIGGINS | CHARLES RAY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WIGGINS | ELLEN R. | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | AUBREY ZACK | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | AUBREY ZACK | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | CARROLL E | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | CARROLL E | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | DORIS WILLINE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | DORIS WILLINE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | EDWARD DERRING | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | EDWARD DERRING | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | HALLIE P | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | HALLIE P | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | HERMAN | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | HERMAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | HOWARD MILTON | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | HOWARD MILTON | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | JERRY MICHAEL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | JERRY MICHAEL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | LESSIE MAE | MS | 2002509 | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | LESSIE MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | MARY JANE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WILLIAMS | MARY JANE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WILLIS | LAWRENCE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WILLIS | LAWRENCE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WILSON | MAURICE BLAKELY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WILSON | MAURICE BLAKELY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WILSON | SIMS | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| WILSON | SIMS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WITT | CHARLES THOMAS | MS | CV01437BM | LOUIS H WATSON, JR., P.A. |
| WITT | CHARLES THOMAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WOOD | MICHAEL EARL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WOOD | MICHAEL EARL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WOODARD | ELIZABETH | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WOODARD | LARRY EUGENE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WOODFORK | JOHNNIE LEE | MS | 020006 | LOUIS H WATSON, JR., P.A. |
| WOODS | ALAN | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WOODS | ALAN | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WOODS | HARRY BARTLEY | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WOODS | HARRY BARTLEY | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WOODS | ROBERT G | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WOODS | ROBERT G | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WOODS | WILLIAM GLADYS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WOODS | WILLIAM GLADYS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WORTHY | DALLAS | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| WORTHY | DALLAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WORTHY | QUEEN ESTER | MS | ADMIN | LOUIS H WATSON, JR., P.A. |
| WORTHY | QUEEN ESTER | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WRIGHT | CHARLIE W | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WRIGHT | CHARLIE W | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WRIGHT | HUBERT | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WRIGHT | HUBERT | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WRIGHT | JAMES L | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WRIGHT | JAMES L | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WRIGHT | JOYCE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WRIGHT | JOYCE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| WYNN | THOMAS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| WYNN | THOMAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| YARBROUGH | WRAY ELLIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| YARBROUGH | WRAY ELLIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |

**Appendix A - 426**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| YATES | EUNICE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| YATES | EUNICE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| YATES | WILLIAM HERSHELL | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| YATES | WILLIAM HERSHELL | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| YEALOCK | CARL LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| YEALOCK | CARL LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| YEALOCK | JOHNNIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| YEALOCK | JOHNNIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| YOUNG | IRENE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| YOUNG | LENA MAE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| YOUNG | LENA MAE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| YOUNG | MURL THOMAS | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| YOUNG | MURL THOMAS | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| YOUNG | REBECCA | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| YOUNG | REBECCA | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| YOUNG | WALTER LEE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| YOUNG | WALTER LEE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| YOUNG | WILLIAM | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ZEIGLER | CHARLIE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ZEIGLER | CHARLIE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ZIGLAR | JOHNNY M | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ZIGLAR | JOHNNY M | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| ZIMMERMAN | MARGARET LOUISE | MS | CV02513PFM | LOUIS H WATSON, JR., P.A. |
| ZIMMERMAN | MARGARET LOUISE | MS | 2002240CV8 | LOUIS H WATSON, JR., P.A. |
| FISCUS | DEBRA | IL | 2015L001606 | LUBEL VOYLES LLP |
| HUGHES | BONNIE PALERMO | TX | 201952728 | LUBEL VOYLES LLP |
| LOCKE | BRANDON E | TX | 201463201 | LUBEL VOYLES LLP |
| LOCKE | ELIZABETH | TX | 201463201 | LUBEL VOYLES LLP |
| LOCKE | LOU-ELIZABETH HARRIS | TX | 201463201 | LUBEL VOYLES LLP |
| LOCKE MASON | CHERYL ANN | TX | 201463201 | LUBEL VOYLES LLP |
| LOWRY | JERRY WAYNE | TX | 201681379 | LUBEL VOYLES LLP |
| MAIDA | BESSANNE | TX | 201952728 | LUBEL VOYLES LLP |
| PALERMO | GEORGE | TX | 201952728 | LUBEL VOYLES LLP |
| PALERMO | ROY | TX | 201952728 | LUBEL VOYLES LLP |
| PALERMO | SAM | TX | 201952728 | LUBEL VOYLES LLP |
| PALERMO | VITA ANN | TX | 201952728 | LUBEL VOYLES LLP |
| RIDDLE | DONALD E | IL | 2015L001606 | LUBEL VOYLES LLP |
| SAMPER | CHRISIE | TX | 201952728 | LUBEL VOYLES LLP |
| SOBOTIK | DOUG | TX | 20193072 | LUBEL VOYLES LLP |
| SOBOTIK | MILTON R | TX | 20193072 | LUBEL VOYLES LLP |
| SOBOTIK | ROSE M | TX | 20193072 | LUBEL VOYLES LLP |
| AARON | FLOYD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ABDEGADIR | ARDELLO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ABDEGADIR | ARDELLO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ABERLE | ANTHONY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ABERLE | ANTHONY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ABRAMS | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ACOFF | MELVON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ACOFF | MELVON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ADAMS | BILL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ADAMS | CARY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| ADAMS | COLEMAN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ADAMS | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ADAMS | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ADAMS | HAROLD | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ADAMS | JANICE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ADAMS | RODNEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ADAMS | SYLVESTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ADAMS | SYLVESTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| AGEE | VERNA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| AHRENS | DWIGHT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AHRENS | DWIGHT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| AINSWORTH | BILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AINSWORTH | BILLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| AINSWORTH | BILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| AITKEN | FRANK J | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| AITKEN | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AITKEN | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| AKINS | ALFONZIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AKRIDGE | RAY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AKRIDGE | RAY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALDERSON | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALDRIDGE | KENNETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALDRIDGE | KENNETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALDRIDGE | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALDRIDGE | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALDRIDGE | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALEXANDER | KENNETH | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALEXANDER | PORTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALEXANDER | W P | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALFORD | CAROLYN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALFORD | LESTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALFORD | LESTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALFORD | RUFUS JR | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | ARTHUR | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | CHARLENE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | EUGENE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | FRANKLIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | FREDRICK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | FREDRICK | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | MAGGIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | MAGGIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLEN | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLMAN | JOHN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALLMAN | MILDRED | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALTEPETER | GERALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALTMAN | CATHY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALTMAN | CATHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALTMAN | IDELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALTMAN | JEANETTE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALTMAN | QUITMAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ALTMAN | QUITMAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| AMACKER | WILLIAM | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| AMBROSE | BETTY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| AMBROSE | DAVID | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| AMBROSE | JESSE J | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| AMOS | FREDERICK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AMOS | RAYMOND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AMOS | RAYMOND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| AMOUR | CLARENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AMOUR | CLARENCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | ALVIN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | DANNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | DANNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | DAVID | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | DON | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | DOUGLAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | EDDIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | EDDIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | IMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | IMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | INEZ | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | INEZ | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | OTHA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | OTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | RANDOLPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | RANDOLPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | ROGER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | ROGER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 427**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | RONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | RONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | RUTH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDERSON | RUTH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDRE | LARRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDREWS | JARRELL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDREWS | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDREWS | ODELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDREWS | ODELL | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANDREWS | ODELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANGLE | GARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANSLEY | FRANK | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANTOFF | CARL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ANTOFF | MARY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARBEITER | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMAS | JACK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMAS | JACK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMES | CONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMES | CONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMOUR | JACKIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMSTEAD | JESSIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMSTRONG | JOSEPH | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMSTRONG | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMSTRONG | JOAN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMSTRONG | JOHNNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMSTRONG | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMSTRONG | JULIUS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMSTRONG | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARMSTRONG | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARNOLD | GLEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARNOLD | JAMES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARNSDORFF | MALCOLM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARNSDORFF | MALCOLM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARRINGTON | HENRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARRINGTON | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARRINGTON | LEONARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARRINGTON | LEONARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARRINGTON | LEONARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARRINGTON | MOSES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ARRINGTON | MOSES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASH | CAROLYN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASH | FRANKIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHBURN | BETTY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHBURN | WAYNE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHER | GERALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHER | GERALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHFORD | CHARLES | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHFORD | GRACIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHFORD | GRACIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHFORD | LULA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHFORD | LULA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHFORD | R B | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHFORD | R B | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHFORD | SAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHFORD | SAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHFORD | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHFORD | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHMORE | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASHMORE | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASPINWALL | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ASPINWALL | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ATKINS | JESSIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ATKINSON | CARL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ATKINSON | EDNA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ATTEY | JEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ATTEY | JEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ATWOOD | BOBBIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| ATWOOD | BOBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| AUBUCHON | FRANCIS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| AULDS | LESLIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| AULDS | LESLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AUSENBAUGH | LILLIAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| AUSENBAUGH | T H | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| AUSTIN | DANNIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| AUSTIN | ETTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AUSTIN | ETTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| AUSTIN | JESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AUSTIN | JESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| AUSTIN | STEPHEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AUSTIN | STEPHEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| AVANT | BERNICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AVANT | BERNICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| AVANT | MAX | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AVANT | MAX | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| AYCOCK | ESTELLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| AYCOCK | ESTELLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BACKER | MIKE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BACON | RAYFORD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BACON | RAYFORD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAHR | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAHR | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAILEY | COMOLITA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAILEY | MARION | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAILEY | MARION | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAILEY | MELVIN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAILEY | NATHAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAILEY | OLEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAILEY | ROLAND | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAILEY | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAILEY | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAILEY | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAILEY | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAKAGIAS | VAIOS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAKER | BRENDA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAKER | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAKER | JOE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAKER | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAKER | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAKER | LINDON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAKER | RANDALL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAKER | THOMAS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BALDON | SAMUEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALDON | SAMUEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | ALLEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | ALLEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | BOYD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | BOYD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | LAMAR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | LAMAR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | LOIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | LOIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | VASTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | VASTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALLARD | MATTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALLARD | MATTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALLARD | ORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALLARD | ORA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALLARD | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALLARD | THEODORE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALLARD | THEODORE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALLARD | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALLARD | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALLARD | ZADIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALLARD | ZADIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BANDY | KENNETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BANKHEAD | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BANKHEAD | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BANKS | CHARLENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 428**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BANKS | CHARLENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BANKS | PHILLIP | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| BANKS | SAMUEL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BANKS | SAMUEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARACKMAN | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARACKMAN | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARBER | MARIE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARFIELD | JACK | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARFIELD | LOWELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARGIEL | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARGIEL | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARKER | DENNIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARKER | DENNIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARKER | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARKER | JERRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARKLEY | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARKLEY | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARLOW | COLON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARLOW | COLON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNES | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNES | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNES | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNES | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNES | MELKIAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNES | MELKIAH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNES | MELKIAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNES | MILTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNES | OLEE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNES | OLEE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNES | WILLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNES | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNETT | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNETT | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARNEY | JESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARR | ALBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARR | ALBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARRIER | LILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARRIER | SYLVIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARROW | JEWELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARROW | JEWELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARROW | LOYD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARROW | MARSHALL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARTON | MONROE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BARWICK | LARRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BASS | MITCHELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BASS | MITCHELL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BASS | MITCHELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAST | DONALD JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAST | DONALD JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAST | TERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAST | TERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BATES | EUGENE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BATES | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BATES | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BATES | LEROY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BATES | LILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BATES | LILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAUCUM | ERNEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAUGUS | ERNST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAUR | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAXTER | JAMES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAXTER | REBA FAYE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAYETE | KWASI | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BAYETE | KWASI | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEACH | LEON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEACH | MEL | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEAMER | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEAN | BILLY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BEAN | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEARD | FLOYD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASLEY | BERTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASLEY | BERTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASLEY | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASLEY | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASLEY | JOE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASLEY | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASLEY | LINDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASLEY | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASLEY | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASLEY | SUDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASLEY | SUDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASON | BOBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEASON | MONROE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEATTY | GEORGE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEAUGEZ | ROGER | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEAUMONT | VERNON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEAUMONT | VERNON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BECKEMEYER | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BECKER | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BECKER | VERNON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BECKER | VERNON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BECKHAM | HOWARD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BECKLEY | FRED | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEDFORD | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEDFORD | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEEHALTER | KENNETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEEKS | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEEMAN | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEEMAN | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEEMAN | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEEMAN | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEENE | WILLIAM | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BEESLEY | HAZEL | MS | 2002170 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEESLEY | JOHN | MS | 2002170 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELEW | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | GEORGE | LMS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | GEORGE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | HENRIETTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | JAMES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | JOE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | LEWIS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | MARVIN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | MARVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | PEARLINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | PEARLINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | RUBY LEE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | VELMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | VELMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BELL | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENAMON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENAMON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENDER | OSCAR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENDER | OSCAR | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENDER | OSCAR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENGE | FRANKLIN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENISON | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENISON | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENNETT | ANDREW | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENNETT | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENNETT | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENNETT | HOWARD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BENNETT | HOWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENNETT | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENNETT | NORMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENNETT | NORMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENNETT | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENNETT | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENSON | CARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENSON | CARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BENTON | TOMMIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERG | SANDRA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERG | SANDRA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERGKOETTER | ROBERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BERGKOETTER | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERGKOETTER | VIRGIL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERGKOETTER | VIRGIL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERNARD | ROY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BERNARD | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERRY | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERRY | CHARLES E | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERRY | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERRY | ROY D | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERRY | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERRY | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERRY | WILMA L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERRY | YVONNE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERRYHILL | CHARLES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BERRYHILL | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERTELSAM | MILTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERTELSAM | MILTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERTRAND | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BERTRAND | ROBERT | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| BESTER | FLORISTINE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BETHEY | DEWEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BETHEY | DEWEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BETTIS | L C | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEVANS | ANNIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BEVILL | RICHARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BICKHAM | ALVIN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BICKHAM | DONALD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BICKHAM | OSCAR | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BILBO | LUCILLE E | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| BILLINGSLY | LEON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BILLINGTON | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BILLINGTON | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BILLIOT | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BILLUPS | SARAH LOU | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BILLUPS | SARAH LOU | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BISHOP | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BISHOP | MARVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BISHOP | RAY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BIVENS | MATTIE LOUISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BIVENS | MATTIE LOUISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLACK | CHARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLACK | CHARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLACKMON | ROOSEVELT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLACKMON | ROOSEVELT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLACKWELL | JOHN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLACKWELL | RALPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLADE | SHELBY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLAIR | GEORGE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLAKE | ARCHIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLAKE | ARCHIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLAKE | TRAVIS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BLAKNEY | PORTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLAKNEY | PORTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLANCHARD | ORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLANCHARD | ORA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLANCHER | EARNEST | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLANCHER | LADY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLANSETT | HARLON | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BLANSETT | HARLON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLANTON | ELBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLASE | RAYMOND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLASE | RAYMOND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLASINGAME | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLASINGAME | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLAYLOCK | ELLIOTT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLAYLOCK | ELLIOTT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLEDSOE | JOANN | MS | C02002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLEDSOE | JOE | TMS | C2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLIND | KEITH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLIND | SHIRLEY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLISSARD | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLISSARD | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BLOCKER | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOATMON | LEE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOATMON | LEE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOATWRIGHT | ARVIN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOBO | JOHNNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOBO | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BODSFORD | ADDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOGAN | IRA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOGAN | IRA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOGGAN | AMANDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOGGAN | AMANDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOHANNON | SARAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOHANNON | SARAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOHNENSTIEHL | RALPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOHNENSTIEHL | RALPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOLDEN | OVEIDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOLDEN | OVEIDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOLTON | SAMUEL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOLTON | SAMUEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BONDS | LARRY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BONDS | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BONE | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BONE | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BONNER | KATIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BONNER | KATIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOOKER | WINSTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOOTH | MARIAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOOTH | MARIAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BORGERS | FRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOSARGE | LOLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOSARGE | WANNAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOSS | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOSWORTH | CURTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOSWORTH | CURTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOUNDS | DORIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOUNDS | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOURNE | MARY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BOURNE | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOWEN | ERVIN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOWENS | GEORGE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BOWIE | NATHANIEL | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOWLING | PRESTON L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOWMAN | HAROLD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOWMAN | ROSANNA W | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOWMAN | WILLIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOWMAN | WILLMAR RAYMOND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOWMAN | WILLMAR RAYMOND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYCE | RICHARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYCE | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | ALBERT | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | GUSSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | LEONIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | LESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | LESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | MAXINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | MAXINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | ROXIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | ROXIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | THOMAS | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOYD | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | WILEMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | WILEMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYD | WIRLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYDTE | WILLARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYDTE | WILLARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYKIN | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOYKIN | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BOZEMAN | JACK | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADEN | ROYCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADEN | ROYCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADFORD | CLAUDIA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADFORD | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADFORD | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADFORD | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADFORD | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADLEY | GORDON | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADLEY | HENRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADLEY | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADLEY | WILLIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADSHAW | MARK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADSHAW | MARK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADY | ERNST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRADY | MARK | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRAGG | CONRAD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRAGG | CONRAD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRANDT | ELMER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRANDT | ELMER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRANSCOMB | ROBERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BRANSCOMB | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRATTON | DURRELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRATTON | DURRELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRAWLEY | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRAWLEY | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRAZZLE | LUVERTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREELAND | BILLY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BREELAND | BILLY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREELAND | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRELAND | CEDRIC | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRENNAN | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRENNAN | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRESNAHAN | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRESNAHAN | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRESNAHAN | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRETHAUER | AUGUST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRETHAUER | AUGUST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREWER | ALLISON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREWER | ALLISON | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREWER | ALLISON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREWER | EFFIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREWER | EFFIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREWER | L.C. | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREWER | L.C. | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREWER | MARSHALL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREWER | MARSHALL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREWSTER | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BREWSTER | VERNON | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRIGHT | JIM ELLA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRIGHT | WILLIAM | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRIMM | BILL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRIMM | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRIMM | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRIMM | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRIMM | WILMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRINSON | ALMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRINSON | ALMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRISBY | ARTHUR C | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRITSCH | ELMER | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROCK | NOAH | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BROCKINGTON | TOMMY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRODIE | PAUL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | GARFIELD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | GARFIELD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | GEORGE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | JAMES EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | LINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | LINDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | MILDRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | PAULINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | RUBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | RUBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | SAMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | SAMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROOKS | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | ADAM | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | ADAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | ADAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | ALICE FAYE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | ALMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | ALMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | AMOS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | BARBARA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | BESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | BESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | CHARLES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | CHARLES R | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | DOROTHY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | EDWIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | EDWIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | ELIAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | FANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | FANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | FRANKIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | FRANKIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | FRED | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | GARIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | GEORGE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | GERALD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | HAZEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | HAZEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | HERMAN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | JAMES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | JAMES W | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | JAMES W | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | JESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | JOHN M | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | JOHNNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | JOSEPH | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | JUDY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | KEVON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | LAWRENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | LOUIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | LOUIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | LOUISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | MAMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | MAMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | MARY ELLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | MARY ELLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | MICHAEL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | THESSALONIAN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | THESSALONIAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | WILLIE B | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | ZACHARIAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWN | ZACHARIAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWNLEE | STATEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BROWNLEE | STATEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRUCE | BILY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRUECKNER | DAVE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRUMBY | MARTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRUMBY | MARTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRUMFIELD | CHARLES | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRUMFIELD | DONNIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BRUMFIELD | LORENZO | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRUMFIELD | MYRTIS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRUMFIELD | PERCY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRUMFIELD | CAUSEY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRYANT | CHARLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRYANT | CHARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRYANT | EUGENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRYANT | EUGENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRYANT | MAX | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRYANT | MAX | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BRYANT | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUCHAN | LESTER | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BUCHAN | LESTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUCHANAN | BEATRICE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUCHANAN | HERMAN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUCHANAN | LAVERN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUCKALEW | TOMMIE C | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BUCKALEW | TOMMIE C | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUCY | JIMMY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BUCY | JIMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUECHLER | RUSSELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUECHLER | RUSSELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUFORD | DEVORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUFORD | DEVORA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUGG | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUGG | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUGGS | CEIL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUIE | GROVER | MS | 200170 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUIE | GROVER | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUIE | HOWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUIE | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BULLARDI | LARRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUNTYN | JOE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BURDINE | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURDINE | FRANK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURGE | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURGIE | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURKE | ANNECIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURKE | GERARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURKE | PATRICK | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURKES | SARAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURKES | SARAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURKHALTER | ROBERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BURKS | LINNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURLISON | MILTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURLISON | MILTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNEM | HAROLD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNETT | JOSEPH | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNETT | VAN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNETT | VAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNS | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNS | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNS | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNS | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNS | NEAL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNS | NEAL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNS | TROY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNSIDE | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURNSIDE | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURNSIDE | GEORGE LESTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURROUGHS | RONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURROUGHS | WILLIE B | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURRUS | DONALD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURRUS | LUCILLE | STATEN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURTIN | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURTIN | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURTON | HERMAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURTON | HERMAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURTON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURTON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BURTON | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUSBY | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUSBY | MARY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BUSBY | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUSH | GUS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUSKIRK | WILLIAM | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUSSA | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUSSA | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUSSA | TERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUSSA | TERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUSTIN | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | BATISTE JR | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | CLIFTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | CLIFTON | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | CLYDE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | CLYDE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | DAVID | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | DOROTHY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | GARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | IRENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | L S | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | L S | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | L S | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | LELA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | PHILLIS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BUTLER | WILLIE L | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BYARS | VIVIAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BYAS | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BYNER | WILL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BYRD | EUGENE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| BYRD | HOMER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| BYRD | HOMER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| BYRD | JACK | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BYRD | MARY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BYRD | TROY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| BYRD | WAYNE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CADELL | LINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CADY | ALBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CADY | ALBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAIN | BURA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CALHOUN | BEATRICE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CALLAWAY | ALBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CALLAWAY | GRADY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CALLAWAY | GRADY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CALLENDER | VIRGIL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CALVERT | ELIZABETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CALVERT | JESTINE O | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CALVERT | JESTINE O | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CALVERT | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CALVERT | TOMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CALVERT | TOMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CALVERT | VANCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CALVERT | VANCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMERON | MELVIN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMERON | ROBERT SR | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 432**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAMPBELL | ANTHONY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | ANTHONY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | CARRELL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | GARY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | GARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | GEORGE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | HARVEY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | HARVEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | HARVEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | HELEN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | IRVIN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | ISSAC | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | MANCE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAMPBELL | WILLIAM | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CANNETTE | TERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CANNETTE | TERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CANNON | GRACE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CANNON | JOHNNIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAPELLE | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARNATHAN | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARNATHAN | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARPENTER | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARPENTER | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARPENTER | DERONDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARR | BERNICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARR | BERNICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARR | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARR | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARRUTH | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARRUTH | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARSON | WILLENE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CARSON | WILLENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | ALVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | ALVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | BERTHA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | BOBBIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | BOBBIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | BOBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | CARLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | CARLEY J | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | CARLTON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | DIANELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | DIANELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | ELLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | ELLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | GEORGE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | HELEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | HUGH M | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | HUGH M | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | JAMES F | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | JAMES F | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | JAMES M | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | JAMES M | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | JERRY | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | JOHN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | JOSEPH | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | JOYCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | KENNETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | LAVON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | LEON | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | LINCOLN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | LULA MAE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | LULA MAE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | OSCAR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | ROBERT | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | SADIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | SADIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | TOMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | TOMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | WILLIAM | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | WILLIAM | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARTER | WINSTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARVER | LAURA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CARVER | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CASCIO | CHARLES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CASCIO | ELENA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CASON | CALVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CASON | CALVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CASTILAW | BILLY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CASTILLE | JOSHUA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CASTLE | DAVID | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CASTLEMAN | RAYMOND | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CASTLEMAN | RAYMOND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CATCHING | OBIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CATCHING | OBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CATCHINGS | ELIZABETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CATCHINGS | JEFFREY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CATCHINGS | JEFFREY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CATCHOT | VINCENT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CATER | BILLY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CATES | URIEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CATHEY | FRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CATHEY | HOBART | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CATHOLIC | FRANK | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CATHOLIC | MARY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAUSEY | CARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAUSEY | CARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAUSEY | EMMA | MS | 200243?CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAUSEY | GILBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAUSEY | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CAVES | CECIL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CAVES | CECIL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CECIL | BILLY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CECIL | DEBBIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CERNY | JOSEPH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAMBERLAIN | KATIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAMBERLAIN | KATIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAMBERLIN | HELEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAMBERLIN | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAMBLEE | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAMBLEE | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANCEY | LURLYNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANCEY | LURLYNE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANDLER | AARON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANDLER | ARTHUR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANDLER | ARTHUR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANDLER | PAULETTE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANDLER | PAULETTE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANEY | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANEY | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANEY | PRICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANEY | PRICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANEY | RUSSELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANNELL | HENRY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANNELL | JAMES R | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANNELL | LILLIAN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHANNELL | OPHELIA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAPMAN | CHESTER | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAPMAN | CHESTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAPMAN | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAPMAN | LAMAR | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAPMAN | MITCHELL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAPMAN | ROGERS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHAPPELL | WAYNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHARTER | KEITH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHARTER | KEITH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHEEKS | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHEELS | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHESTER | LOWELL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CHESTER | LOWELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHILDERS | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHILDERS | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHILDERS | PRENTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHILDERS | PRENTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHILDS | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHILLIS | BRENDA | MS | C2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHILLIS | FREDDIE | MS | C12002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHINN | DALE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHINN | DALE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHISM | JOHNNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHISM | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHISOLM | OWEN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHITWOOD | JESSE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHITWOOD | JESSE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHITWOOD | LOWELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CHITWOOD | LOWELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CIMA | DENNIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CIMA | DENNIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | ALBERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | ALBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | FREDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | GLYNDIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | GLYNDIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | JANICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | JANICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | LORINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | LORINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | NARSIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | NARSIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | VERVIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CISTRUNK | VERVIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CIUCEVICH | JOSEPH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAIBORNE | JOHNNIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAIBORNE | JOHNNIE | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAIBORNE | LEROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAIBORNE | LEROY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAIBORNE | LEROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | ALMA L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | BRUCE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | DEBBY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | DENNIS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | ERNEST | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | JERRY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | LOIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | LOIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | LOYCE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | LUCIOUS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | MAMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | MAMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | MARINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | MARINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | MARY ELLEN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | ODELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | RICHARD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | SIDNEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | SIDNEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARK | WILLIAM | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARKE | HURLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLARKE | PHIL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAUDE | GREGORY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAUDE | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAUDE | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAUDE | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAY | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAY | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAY | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAY | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAYBORNE | JOHNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLAYBORNE | JOHNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLEMENT | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLEMENT | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLEMENT | MARGARET | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLEMENT | MARGARET | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLEMENT | SIDNEY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLEMENTS | OLA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLEMENTS | WOODROW W | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLEMMONS | JOSUAWAY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLEMONS | CATHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLEMONS | CATHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLEMONS | NETTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLEMONS | NETTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLIFFORD | WILLIAM E | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLUTTS | ROGER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLUTTS | ROGER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLYNES | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CLYNES | EDWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COBB | ROYCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COBURN | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COBURN | EMMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COBURN | EMMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COBURN | HILDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COBURN | HILDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COBURN | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COBURN | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COBURN | MARJORIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COBURN | MARJORIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COBURN | OZELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COBURN | OZELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COCHRAN | HAROLD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COCHRAN | HAROLD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COCHRAN | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COCHRAN | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COCHRAN | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COCKRELL | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COCKRELL | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COHEN | FRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COHEN | FRED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COILE | WALLACE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| COINS | MOSES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COINS | MOSES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COKER | JACK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLE | ALBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLE | ALBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLE | GERTRUDE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLE | GERTRUDE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLE | KATIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLE | KATIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLE | LEONARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLE | LEONARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLE | MARGARET | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | BERTHA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | BERTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | BESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | BESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | BOBBIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | BOBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLEMAN | CONSTANCE | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | DELORES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | DIANE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | DIANE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | EFFIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | EFFIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | HAROLD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | HAROLD | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | HERBERT | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | J D | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | J D | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | LAMARR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | LAMARR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | LEO | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | LYNETTE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | LYNETTE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | MARIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | MARIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | NARSIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | NARSIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | OSCAR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | OSCAR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | PARTICIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | PARTICIA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | VERA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | VERA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | VERNON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLEMAN | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLETTI | HENRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLIER | ANDREW | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLIER | ANDREW | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLIER | DONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLIER | EDDIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLIER | EDDIE | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLIER | ELMER | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLIER | TIRANA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | ANTHONY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | ANTHONY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | CURTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | ELENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | ELENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | ELLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | ELLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | EVA MAE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | EVA MAE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | JAKE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | JERRY | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | JESSE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | JESSE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | LOUIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | LOUIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | MEDELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | MEDELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | MYRTLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | MYRTLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | WADDELL | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | WESLEY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLLINS | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLTER | EMMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COLTER | EMMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMBES | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMBES | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMBEST | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMBEST | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMBEST | FOREST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMBEST | TOMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMBEST | TOMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMEAUX | BARBARA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMEAUX | BARBARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMER | JAMES | FMS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMER | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMPTON | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMPTON | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMPTON | HUEY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| COMPTON | MARIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMPTON | MARIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COMPTON | PATRICIA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | ALVERIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | ALVERIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | ANNIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | ANNIE M | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | ANNIE M | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | DOCK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | DOCK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | MALINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | MALINDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONAWAY | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONELLY | ERMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONKLIN | A D | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONKLIN | LOUISE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONLEY | IVAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONLEY | IVAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONN | HERBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONNER | ELI | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONNER | MARIANNA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CONWAY | JAMES | MS | 2002170 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOK | ANDREW | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOK | GLADYS | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOK | GLENN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOK | NELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOK | R C | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOK | R C | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOK | RILEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOKE | LLOYD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOKE | LLOYD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOKS | IRENE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOKS | JAMES | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOKS | LEROY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOKS | RICHARD | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOLEY | C L | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| COOLEY | CURTIS | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOLEY | MARTHA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| COOLEY | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOLEY | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOLEY | SANDRA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOLEY | SANDRA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOLEY | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOLEY | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | BILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | CLARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | DEMUS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | ELAINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | ELAINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | JACK | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COOPER | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | LEOLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | LEOLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | LILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | LILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | MATTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | MATTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | PINKIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | PINKIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | SALLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | SALLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | SAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | SAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | SHEILA | MS | 99034 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COOPER | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COPE | RICHARD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| COPE | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COPELAND | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COPELAND | CAROLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COPELAND | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COPELAND | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORBIN | MARY E | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORBITT | MASON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORBITT | MASON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORCORAN | FRANCES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORCORAN | J | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORGAN | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORGAN | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORK | BILLY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CORNELSON | MILDRED | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORNELSON | MILDRED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORNELSON | RUPERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CORNELSON | RUPERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORNELSON | RUPERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORNETT | FLOYD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CORNETT | GLORIA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CORNWELL | DALE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORNWELL | VIRGINIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COROMWELL | JANICE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| COROMWELL | JANICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CORTEZ | EDWIN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| COSTANTINI | DIANE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| COSTANTINI | EDWARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| COSTANTINO | PHILLIP | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| COSTANTINO | PHILLIP | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COSTELLA | RUFFIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTHRAN | RUSSELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTTON | EARNEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTTON | EARNEST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTTON | FRANCES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTTON | FRANCES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTTON | LEE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTTON | LEE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTTON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTTON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTTON | MOZEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTTON | MOZEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTTON | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COTTON | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COUGHENOUR | JOSEPH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| COUGHLON | CONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COUGHLON | CONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COUGHLON | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COUGHLON | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COVINGTON | NORMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COWIE | AUDRA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COWIE | AUDRA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COWIE | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COWIE | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | CALVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | CALVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | DEANNA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | DEANNA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | JAMES H | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | JOHN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | MARY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | PATRICIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | PATRICIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | PEARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | PEARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | TOMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | TOMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | WINFORD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| COX | WINFORD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| COZIAR | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| COZIAR | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRABDREE | DOYLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRABTREE | DOYLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRABTREE | SAMUEL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CRABTREE | SAMUEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAFT | HUEY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAFT | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAIG | FLOYD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAIG | FLOYD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAIG | PAMELA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAIG | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAIG | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAIG | WAYNE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAIN | DARRELL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRANE | GAROLD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRANE | GAROLD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAWFORD | BENNIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAWFORD | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAWFORD | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAWFORD | LENORA O | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAWFORD | MARIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAWFORD | MARIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRAWFORD | WALTER GLENN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREED | KATHWEL | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREED | TIMOTHY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREEL | JULIUS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CREEL | JULIUS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREIGHTON | LUCILLE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CREIGHTON | LUCILLE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREIGHTON | LUCILLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | ALTON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | BURNICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | BURNICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | CLYDE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | CLYDE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | EARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | EARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | ERNEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | EUGENE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | JERRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | JOAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | KENNETH | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | LARRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | LESTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | PANSY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | PANSY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CREWS | RALPH | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRICK | EDDIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CRICK | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRIDDLE | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 436**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRIDDLE | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRISP | GLENDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRISP | GLENDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRISP | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRISP | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRITTENDON | HOLLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRITTENDON | JAYNE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROFT | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROKETT | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROKETT | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROMWELL | JIMMY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CROMWELL | JIMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROOK | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROOM | JOSEPH | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CROOM | VILMA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | DAVID | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | EUGENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | EUGENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | JAMES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | LEE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | MARTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | MARTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | MEXELL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | MEXELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSBY | HAZZY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSS | OSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSS | OSIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSS | OSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSS | ROOSEVELT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROSS | ROOSEVELT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROW | DONALD | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROW | LINDA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROWE | EDDIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROWELL | FREEDA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROWELL | GARLAND | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROWELL | TERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROWELL | TERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROWLEY | BOBBIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROWLEY | BOBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CROWLEY | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUMP | ARTHUR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUMP | ARTHUR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUMP | BILLY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUMP | MARGARET | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUMP | NELLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUMP | NELLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUMP | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUMPLER | DONALD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUSOE | ELIZABETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUSOE | ELIZABETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUZ | JACINTO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUZ | JACINTO | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUZ | JACINTO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUZ | PARTRICIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUZ | PARTRICIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUZ | PATRICIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUZ | PATRICIA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUZ | PATRICIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CRUZ | PATRICIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUEVAS | KENNETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUEVAS | KENNETH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUEVAS | KENNETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUEVAS | MICHELE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUEVAS | SHERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUEVAS | SHERRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUEVAS | SHERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUEVAS | TIM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CULVER | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CULVER | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUMMINGS | DANNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUMMINGS | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUNNINGHAM | ARTHUSIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUNNINGHAM | ARTHUSIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUNNINGHAM | EDWARD | HOS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUNNINGHAM | HILLARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUNNINGHAM | HILLARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUNNINGHAM | KAY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUNNINGHAM | KAY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUNNINGHAM | REBECCA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURRY | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURRY | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURRY | LINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURTIS | ADAM C | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURTIS | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURTIS | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURTIS | E J | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURTIS | EULA | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURTIS | GEORGE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURTIS | ROSA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURTIS | ROSA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURTISS | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURZ | JACINTO | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| CURZ | JACINTO | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| CURZ | JACINTO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUTHBERTSON | DALE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CUTHBERTSON | JUDY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CZAPLA | PHILLIP | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| CZAPLA | PHILLIP | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAAB | HARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAAB | HARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DADE | HORACE | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAIGLE | CATHERINE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAIGLE | FARICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAIGLE | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAIGLE | PHILLIP | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAILEY | ARSULA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAILEY | ARSULA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAILEY | ARTHUR | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAILEY | BOBBY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DAILEY | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAILEY | GWENDOLYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAILEY | GWENDOLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAILEY | JOAN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAILEY | JUNIOR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAILEY | JUNIOR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAK | EULA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAK | EULA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DALE | ESTELLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DALE | THOMAS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DALE | TITUS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DALEY | MARLENE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DALEY | RICHARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANCY | BIRDIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANCY | BIRDIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANCY | GWENDOLYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANCY | GWENDOLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANCY | ISAAC | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANCY | ISAAC | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANIEL | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANIEL | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANIEL | KING | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANIELS | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANIELS | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANIELS | JAMES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANIELS | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANIELS | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANNE | REBA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANTIZLER | THERSA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DANTIZLER | THERSA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|---|
| DANTZLER | ALBERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | RALFORD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DANTZLER | ALBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | RALFORD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DARBONNE | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | RAYMOND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DARBY | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | RAYMOND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DARDEN | BRENDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DARDEN | BRENDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | ROGER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DARNELL | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | ROGER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DARNELL | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | ROMERO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAUGHERTY | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | RONALD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DAUGHERTY | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | RONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVENPORT | ANNIE M | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | SHIRLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVENPORT | FLOYD | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | SUSAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVENPORT | MILDRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | SUSAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVENPORT | MILDRED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | VERLEN V | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVENPORT | RUTHE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVENPORT | ADINE F | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | ALFRED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | YDOINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | BARBARA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | YDOINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | BARBARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | YOUNG | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | BEATRICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAVIS | YOUNG | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | BEATRICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DAWKIN | COLEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | BILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAWKIN | COLEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | BILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DAWKINS | PRENTISS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAWSON | CHRISTINA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | BOBBY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC | | DAWSON | CLIFFORD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAWSON | GEORGE | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | CHRISTINE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC | | DAWSON | INELL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAWSON | INELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAWSON | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DAY | BILLY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | ELBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC | | DAY | BOBBIE H | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | ELLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DAY | ETHRIDGE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | ELLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAK | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | ERNOLENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAK | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | ERNOLENE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAL | ELMORE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | ERNOLENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAL | ELMORE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | FREDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAL | PAUNELL H | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | FREDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | G J | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | ANNIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | G J | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | G J | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | GERALD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | HENRY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | GORDON E | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | LULA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | JEWELL | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | LULA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | JOAN B | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | LULA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | JOE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | JOHN E JR | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | WALTER | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | JOYCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | JOYCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | LEE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | WILLIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | LEE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC | | DEAN | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | LEROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DEANES | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | LEROY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC | | DEANES | WILLIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | LEROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DEANES | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | LULA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC | | DEANS | MAGGIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | LYNDA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC | | DEANS | MAGGIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | LYNDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DEANS | MAGGIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | MATTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DEARMAN | BEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | MATTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DEARMAN | BOBBIE-JO | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | MAXINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DEARMAN | BOBBIE-JO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | MAXINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DEARMAN | JOSEPH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | MOLLIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC | | DEARMAN | JUDY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | MOLLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DEBBIE | PATRICIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | NEPHULM | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC | | DECAUSEY | STEVE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | OSBORN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DECONCINI | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | OSBORN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | DEDEAUX | ADDELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | PERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | DEDEAUX | ADDELL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DAVIS | PERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | | | | | |

**Appendix A - 438**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DEDEAUX | ADDELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEDEAUX | KEARNEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEDEAUX | KEARNEY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEDEAUX | KEARNEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEEN | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEGEARE | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEGEARE | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEGRAW | FRANKLIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEGRAW | FRANKLIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DELFFS | FRANKLIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DELLER | GLORIA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DELOACH | BESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DELOACH | BESSIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DELOACH | BESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | DAVID | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | GENEVA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | GENEVA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | GENEVA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | GERALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | GERALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | JIMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | JIMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | JOANN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | JOANN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | MAIXNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | MAIXNE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | MAIXNE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | MINNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | MINNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | VICKY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEMPSEY | VICKY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DENNING | HOLLIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DENNING | HOLLIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DENNIS | EARL | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| DENNIS | GARY | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| DENNIS | GLENDA | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| DENNIS | JONATHAN | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| DENNIS | RODNEY | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEWOODY | LINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEWOODY | LINDA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEWOODY | LINDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DEYAMPERT | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIAVIS | JUANITA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIAVIS | JUANITA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIBBLE | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DICKERSON | FRANCES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DICKERSON | FRANCES | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DICKERSON | FRANCES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DICKENSON | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIGROLAND | ALEX | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DILL | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DILL | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DILLARD | FAYE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DILLARD | FAYE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DILLARD | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DILLARD | JAMES | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DILLARD | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DILLINGHAM | BOBBY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DILMORE | WILLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIMARCO | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIMARCO | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DINGA | VINCENT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DINGA | VINCENT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DISMUKE | JOHNNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DISMUKE | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DISMUKES | THEODORE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DISMUKES | THEODORE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DISMUKES | THEODORE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIVINE | ELOISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIVINE | ELOISE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIVINE | ELOISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | ANNIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | CLEAVELAND | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | ETHEL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | GLORIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | GLORIA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | GLORIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | JOHNNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | MATTIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | MATTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | RONNIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | RONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DIXON | RONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DODSON | ALICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DODSON | ALICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DODSON | SAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DODSON | SAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOESCHER | YVETTE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOLLAR | LESTER | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DONABY | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DONABY | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DONALD | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DONALD | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DONALD | SUDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DONALD | SUDIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DONALD | SUDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DONALDSON | BESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOOLEY | BEATRICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOOLEY | BEATRICE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOOLEY | BEATRICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DORRIS | J T | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DORSEY | MONICA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DORTCH | JAKE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DORTCH | JAKE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DORTCH | JAKE | LMS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DORTCH | SANTO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | FRANKIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | FRANKIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | HENRY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | KENNARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | KENNARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | MARIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | MARIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | MARIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | MARY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | VIRGINIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | VIRGINIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSS | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSSETT | ALTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOSSETT | AMELIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOTSON | DEE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOTSON | DEE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOTSON | EDITH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOTSON | EDITH | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOTSON | EDITH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOTSON | ERNEST | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOTSON | RUBY LEE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 439**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOUGLAS | DWIGHT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOUGLAS | NATHANIEL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOYLE | JACK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DOYLE | JACK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRAKE | MARIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRAKE | MARIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRAPER | JOHN W | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRAPER | LINDA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRAPER | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRAPER | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRAWDY | GLENN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DREADING | RUBYE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DREADING | WILLIES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRIVER | CLAVIS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DRIVER | CLAVIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRUMMOND | ALBERT | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRUMMOND | ANNIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRURY | JIMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRURY | JIMMY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRURY | JIMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRURY | SANDRA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DRURY | SANDRA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUBOSE | ARTIMESE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUBOSE | FOYE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUBOSE | JOHN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUCKSWORTH | BOBBIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DUCKSWORTH | BOBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUCKSWORTH | BRUENETTA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DUCKSWORTH | BRUENETTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUDAK | PHYLIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUDAK | STEPHEN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUGGER | JONATHAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUHON | LARRIS | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUHON | MERLENE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUKES | LENA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUKES | LENA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUKES | PERCY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUKES | PERCY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DULANEY | DUFORD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DULANEY | DUFORD | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| DULANEY | DUFORD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUMAS | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUNAWAY | JOE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DUNCAN | HENRY | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUNN | DONALD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| DUNN | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUNNEBACKE | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DUPUIS | JACK | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DURR | CLIFF | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DURR | CLIFF | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DURSO | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DYAL | IMA JEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DYAL | IMA JEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DYALS | ROGER | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| DYE | MAURICE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DYER | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DYER | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DYSE | TEOLIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DYSE | TEOLIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| DYSE | TEOLIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| DYSON | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| DYSON | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EAKER | JEAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| EAKER | WILLIAM | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| EARLY | JOHNNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EARLY | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EASLEY | DAISY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EASLEY | DAISY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EASLEY | DAISY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EASLEY | MERROW | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EASLEY | MERROW | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EASLEY | MERROW | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EASLEY | WELDON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| EASTERLING | WALLACE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EASTS | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EATON | CAROLYN BARNES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EATON | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| EATON | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDGAR | WILLIAM | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDMOND | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDMOND | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDMOND | RUBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDMOND | RUBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDMONDS | SARAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDMONDSTON | GENEVA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDMUNDON | HOWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDMUNDON | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | DONALD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | DONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | ESTELLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | EVELYN | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | EVELYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | FRANCES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | FRANK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | FRANK | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | FRANK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | HENRY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | L.T. | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | L.T. | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | LARRY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | MELANIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | MINNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | MINNIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | MINNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | SAMUEL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | TOMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | TOMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | WILLIAM | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EDWARDS | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EGGERSON | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EGGERSON | EDDIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EGGERSON | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | BETSY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | BETSY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | LAURA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | LAURA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | MARGRETT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | MARGRETT | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EICHELBERGER | MARGRETT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EILAND | CORRINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EILAND | GROVER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EILAND | OLIVIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EILAND | OLIVIA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EILAND | OLIVIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EILAND | RUFUS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EISE | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EISENBEIS | PAUL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELDER | RUBEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELDERS | DARRELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELDERS | DARRELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELDERS | DELMAR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELDERS | DELMAR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ELDERS | HERSCHEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELDERS | HERSCHEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELDERS | PATRICIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELDERS | PATRICIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELDERS | RONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELDERS | RONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELIE | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELIE | GEORGE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELIE | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELIE | HEUY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLARD | WESLEY LAWRENCE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLERBY | EARNESTINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLERBY | JOHNNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLERBY | JOHNNY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLERBY | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLINGTON | WILEY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOT | GLADYS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOT | GLADYS | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOT | GLADYS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOT | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOT | ROY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOT | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOTT | OTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOTT | OTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOTT | ROY L | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOTT | ROY L | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIOTT | ROY L | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIS | ALBERT R | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIS | ESSIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIS | ESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLIS | LESLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLISON | LEVONIA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLSWORTH | HARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELLSWORTH | HARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELMGREN | FRED | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELMORE | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELMORE | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELWICK | CAROL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ELWICK | GARY K | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EMMONS | COURNEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EMMONS | VELMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EMPHREY | BERNADINE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ENDICOTT | LEONARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ENDICOTT | LEONARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ENGLAND | NESBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ENGLE | DONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ENGLE | DONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ENGLISH | ANDREW | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ENGLISH | G E | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ENGLISH | G E | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ENNIS | JAMES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ERHART | IRVIN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| ERHART | IRVIN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ERHART | IRVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ERNST | GORDON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ERNST | GORDON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ERNST | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ERNST | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ERVIN | JEWEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ERWIN | AUTSTILLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ERWIN | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ERWIN | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ERWIN | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ESCUDE | PAUL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ESTES | ALANDES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ESTES | ALANDES | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ESTES | ALANDES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ESTES | EARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ESTES | EARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ESTES | GLORIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ESTES | GLORIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ESTES | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ETZKORN | A L | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ETZKORN | A L | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ETZKORN | A L | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EUBANKS | THURMAN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| EUBANKS | THURMAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | BERNICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | BERNICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | BESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | GOLESS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | GOLESS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | JOHN H | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | LAFRANCIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | LAFRANCIS | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | LAFRANCIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | THOMAS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVANS | THOMAS | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVEN | LAWRENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVEN | LAWRENCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERETTE | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERETTE | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERSON | ANITA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERSON | ARTHER | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERSON | ARTHER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERSON | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERSON | HENRY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERSON | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERSON | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVERTT | HOY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVES | MAGGIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EVES | MAGGIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | DIANE D | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | DOROTHY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | ERNEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | ERNEST | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | ERNEST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | GEORGE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | ROBERT | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | W C | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | W C | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| EWING | W C | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| EZEKIEL | ROBERT | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| FAGAN | PAMELA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FAGGARD | JOSEPH | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| FAGGARD | LINDA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| FAIR | SHELIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FAIR | SHELIA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FAIR | SHELIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FAIRLEY | FRANCIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FAIRLEY | FRANCIS | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FAIRLEY | FRANCIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FALKNER | JAMES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| FALKNER | NORMAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARIELLO | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARIELLO | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARLEY | DICKIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| FARLEY | DICKIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARLEY | GUY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARMER | GREG | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| FARMER | GREG | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARMER | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARMER | WILLIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| FARMER | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARR | DONALD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| FARR | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FARRAGUT | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARRAGUT | EDWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARRAGUT | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARRAR | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARRAR | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARRIS | CLIFTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARRIS | CLIFTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARRIS | RONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARRIS | RONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARRIS | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FARRIS | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FAST | CLAYTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FAVORITE | HAROLD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FAYARD | ASA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FEARS | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FEARS | DOROTHY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FEARS | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FEAZEL | BETTY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FEAZEL | ROY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FEDSON | JOSEPHINE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| FELTON | ALVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FELTON | ALVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FELTON | ESTELLA | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| FELTON | FANNIE B. | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| FELTON | GEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FELTON | GEAN | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FELTON | GEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FELTON | JOHNNIE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| FELTON | TOMMIE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| FELTON | W T | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FENCIL | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FENCIL | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FERGUSON | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FERGUSON | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FERGUSON | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FERGUSON | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FERRELL | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FETT | GREGORY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FIELDS | BRENTON | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FIELDS | BRENTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FIELDS | GENNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FIELDS | GENNIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FIELDS | GENNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FIKES | BEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FIKES | BEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FINCH | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FIRTH | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FISCHER | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FISHER | LOUIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FISHER | PAMELA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FISK | HAROLD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FITZGERALD | GERTRUDE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FITZGERALD | GERTRUDE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLEMING | DOUGLASS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLEMING | DOUGLASS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLEMING | JOAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLEMING | JOAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLETCHER | STEPHAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLETCHER | STEPHAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLOWERS | FRANCES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLOWERS | FRANCES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLOWERS | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLOWERS | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLOWERS | PAUL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLYNN | COY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FLYNN | COY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOHNE | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FONETOT | JOHN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| FONTENOT | FRANKLIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOOTE | GILBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | CAROLYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | CAROLYN | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | CAROLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | CHARLES | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | ERNEST | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | EUGENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | EUGENE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | EUGENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | GARY | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | GARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | LEMON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | TOMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | WILL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORD | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOREHAND | CHESTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOREMAN | EARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOREMAN | EARL | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOREMAN | EARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FORTENBERRY | IKE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSHEE | BARBARA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSHEE | CHARLES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | ALAN | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | ALAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | BOBBY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | JOHNNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | OAKLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | OAKLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | SAMUEL | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | TEDDY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | WOODROW | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOSTER | WOODROW | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOUNTAIN | SHELLY | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| FOWLER | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOWLER | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOWLER | JOYE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOX | ADRIAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOX | ARNOLD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOX | JOHNNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOX | JOHNNY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOX | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOX | JULIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOY | JOHN | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| FOY | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FOY | SAM | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRANK | WILLIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRANKLIN | COSTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRANKLIN | COSTA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRANKLIN | COSTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRANKLIN | GLENN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRANKLIN | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAUENFELDER | RONALD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | ANNIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | CARDELL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | DAVID | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | DENNIS O | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | JUDY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | JUDY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | JUDY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRAZIER | TRAVIS | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| FREEMAN | GERALD | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| FREEMAN | GERALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FREEMAN | GUY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| FREEMAN | SALLY W | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| FREEMAN | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FREEMAN | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FREEZE | JAMES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRENCH | EVELYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRENCH | EVELYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRIERSON | HAYWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRIERSON | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRIERSON | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRISON | JESSE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRITSCHE | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRITZ | CALVIN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| FRITZ | CALVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FROST | HANS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FROST | HERBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FROST | RUDOLPH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRYE | DORIS | MS | 2002170 | LUCKEY & MULLINS LAW FIRM PLLC |
| FRYE | ISIAH | MS | 2002170 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUGLSANG | PHILLIP | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| FUGLSANG | PHILLIP | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FULKS | BERTIUS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FULLER | SARAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FULLER | SARAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FULMER | ELOISE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| FULMER | W O | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| FULWILEY | EDNA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FULWILEY | EDNA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FULWILEY | HELEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FULWILEY | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNCHES | L T | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNDERBURK | ALDREATH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNDERBURK | ALDREATH | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNDERBURK | ALDRETH E | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNDERBURK | BRUCE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNDERBURK | MARJORIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNDERBURK | MARJORIE | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNKHOUSER | CAROLYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNKHOUSER | CAROLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNKHOUSER | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUNKHOUSER | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FURFARO | JEROME | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FURFARO | JEROME | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUSSELL | SAIDEE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| FUSSELL | SAIDEE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GABLE | MARGARET | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| GABLE | VERNELL | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| GABRIEL | DEBBIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GABRIEL | DEBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GABRIEL | RANDY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GABRIEL | RANDY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GADDIS | QUINTIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GADDIS | QUINTIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GADDY | MARY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GADDY | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GALES | FLOYD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GALES | FLOYD | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| GALLAGHER | WILLIAM | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GALLE | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GALLE | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GALLE | GORDON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GALLE | GORDON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GALLION | CARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GALLION | CARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GALLOWAY | NED | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GALLOWAY | NED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GAMMAGE | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GAMMILL | BARBARA A | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| GANDY | ADMISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GANDY | ADMISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GANDY | AVANCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GANDY | MARY | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| GANDY | MILDRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GANDY | MILDRED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GANDY | PEARLY | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| GANT | CONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARDNER | LILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARDNER | LILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARDNER | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARDNER | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARLAND | CECIL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GARLAND | CECIL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARLAND | CINDY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GARLAND | CINDY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARLOTTE | BERLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARNER | HAROLD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARNER | HAROLD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARNER | ODESSA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARNER | ODESSA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARRETT | CHARLES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GARRETT | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARRETT | GLEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARRETT | GLEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARRETT | HOLLIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARRETT | HOLLIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARRETT | MAXINE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARTH | ARZELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARTH | ARZELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARTH | MAGGIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GARTH | MAGGIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GASSMAN | NANCY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GASSMAN | NANCY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GASSMANN | RONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GASSMANN | RONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GATES | MABELEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GATES | MABELEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GATHRIGHT | HERMAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GATHRIGHT | HERMAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GAVIN | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GAVIN | DONZELLE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GAVIN | DONZELLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GAVIN | HENRY | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| GAY | CINDY | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| GAY | ROGER | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| GEBRE | VIRGIL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GEE | JED | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GEE | JED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GEIGER | TROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GEIGER | TROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GEITZ | FLOYD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GEITZ | FLOYD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GELLER | NORMAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GENTA | FRANCIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GENTY | BRENDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GEORGE | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GEORGE | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GEORGE | NAPOLEAN | MS | 2002170 | LUCKEY & MULLINS LAW FIRM PLLC |
| GEORGE | PAUL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GERALD | CUEVAS | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GERALD | EUGENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GERALD | EUGENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GETER | CHERRIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GETTIS | LAVERN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GETTIS | LAVERN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | BRENDA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIBBS | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | JESSE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | LOURENZA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | LOURENZA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBBS | SELDON | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBSON | BARBARA E | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBSON | JP | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBSON | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIBSON | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILBERT | CORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILBERT | ERVIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILBERT | ERVIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILBERT | MARY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GILBERT | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILBERT | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILBERT | THERESA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILBERT | THERESA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILES | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILES | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILKEY | ANNETTE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILKEY | ANNETTE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILL | ETHEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILL | ETHEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILL | LEROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILL | LEROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILL | SHARON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILL | SHARON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLESPIE | GROVER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLESPIE | GROVER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLESPIE | LEONA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLESPIE | LEONA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLESPIE | LOUISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLESPIE | LOUISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLESPIE | LYLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLESPIE | LYLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLESPIE | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLESPIE | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLETTE | JOSEPH SR | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLETTE | NANCY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLEY | KENNETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLEY | KENNETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLIAM | HOBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLIESPIE | CLARA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILLIESPIE | CLARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILMORE | LEONARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILMORE | LEONARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILMORE | SETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GILMORE | ZULA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIPSON | ALVIN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GIPSON | SHARON | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLADNEY | LORINE | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASPIE | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASS | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASS | BILLY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASS | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASS | LEONTYNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASS | LEONTYNE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASS | LUVENIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASS | LUVENIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASS | MAE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASS | MAE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLASS | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLEEN | MONROE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | B J | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | B J | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | GRACIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | GRACIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | HENRY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GLENN | HORACE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | JUANITA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | JUANITA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | JUANITA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | PEARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | PEARLIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLENN | PEARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLISSON | DENNIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLISSON | DENNIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLISSON | JIMMY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GLISSON | JIMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GLOVER | THEODOSHIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOAD | LAMBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GODWIN | ETTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GODWIN | ETTA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GODWIN | ETTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOEPFERT | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOEPFERT | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOFF | ALICE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOFF | CARL | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOFF | CAROLYN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GOFF | CAROLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOFF | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOING | STANLEY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOLDEN | DORIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOLDEN | DORIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GONSOULIN | WILFRED | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOOCH | DOYCE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOOD | JOE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOOD | M L | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOODEN | HELEN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOODLOW | HENRY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GOODLOW | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOODMAN | JAMES H | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOODMAN | LUCY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOODMAN | LUCY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOODWIN | MALINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOODWIN | MALINDA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOODWIN | MALINDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GORDON | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GORDON | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GORDON | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GORE | COLON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GORE | COLON | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GORE | COLON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOSS | ETHEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOSS | ETHEL | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOSS | ETHEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOSS | JACK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOSS | LEON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOSS | LEON | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOSS | LEON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOSS | MARGARET | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOSS | MARGARET | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOSS | PARICO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOSS | PARICO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOTT | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOTT | LOU ELLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOTTE | FLOYD | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOULD | ROBERT L | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GOULD | ROBERT L | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRADY | DEBORAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRADY | EATHER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRADY | EATHER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRADY | JAMES R | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAHAM | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAHAM | EARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAHAM | EARL | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAHAM | EARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAHAM | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRAHAM | MAVIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAHAM | MICKEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAHAM | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAHAM | SHEILA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAHAM | SHEILA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAHAM | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAHAM | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRANDA | JULIUS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRANDA | JULIUS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRANT | WILLIAM | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRANT | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRANT | WILLIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRANT | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRANTHAM | HARVEY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRASSHOFF | GARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRASSHOFF | GARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRASSHOFF | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRASSHOFF | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAVES | LAWRENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAY | BETTY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAY | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAY | CURTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAY | ESSIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAY | ESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAY | ISAAC | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAY | JAMES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAY | JOHNNIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAY | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAYER | FANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAYER | FANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAYER | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRAYER | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRECO | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRECO | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRECO | SANDRA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRECO | SANDRA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREEN | CURTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREEN | CURTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREEN | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREEN | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREEN | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREEN | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREENE | WINDELL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREENE | WINDELL | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREER | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREER | DOROTHY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREER | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREER | JAMES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREER | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREER | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREER | MILDRED | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREGORY | OPAL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREGORY | OPAL | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREGORY | OPAL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREMAUD | DAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GREMAUD | GERRI | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRESHAM | KENNETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRESHAM | KENNETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRETHEL | DOROTHY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GRETHEL | DOROTHY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRETHEL | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRETHEL | PAUL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GRETHEL | PAUL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRETHEL | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIER | ALVIN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | ALBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | BONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | BONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | CYNTHIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | GRACIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRIFFIN | GRACIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | GRACIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | MAE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | REGINALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | REGINALD | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | REGINALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | VERA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | VERA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | VIRGIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | VIRGIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | VIRGIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | WILLIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFIN | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFITH | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFITH | GENNETTE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFITH | GENNETTE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFITH | HILTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFITH | JAMES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIFFITH | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIGGS | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIGGS | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRIMMETT | JIMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRISBY | JOSEPHINE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRISSETTE | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRISSETTE | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRISSETTE | JOE R | MS | CI2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRISSETTE | SHARON | MS | CI2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRISSOM | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRISSOM | JAMES | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GRISSOM | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GUGE | CHARLES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| GUGE | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GUIDRY | WILLIAM | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| GUIN | KENNETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GUIN | KENNETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GULLEY | EARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GULLEY | EARLIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GULLEY | EARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GULLEY | MAGGIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| GULLEY | MAGGIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| GULLEY | MAGGIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| GUY | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAAS | GEORGE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HADLEY | EDWARD | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAGAN | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAGAN | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAGER | SPENCER | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAINES | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAINES | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALASEY | EILEEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALASEY | EILEEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALASEY | FRANCIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALASEY | FRANCIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALASEY | GEORGIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALASEY | MICHAEL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | ANNIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | BETTY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | BRONDA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | CAROL J | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | CHARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | CHARLIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | CHARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | CLEOTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | CLEOTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | DIANE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | GARY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HALL | HOWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | JACK | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | JACK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | JAMES L | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | LOIS | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | MARGIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | MARGIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | MARVIN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | OLA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | ROSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | ROSIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | ROSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | SHARON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | SHARON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | SYLVESTER | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| HALL | WILLIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMBY | LEON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMBY | LEON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | CLEO PATRIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | DARRELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | DARRELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | DILARD H | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | ELAINE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | JAMES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | JOE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | LINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | LINDA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | LINDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | ROSA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | ROXIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | ROXIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | ROXIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | S W | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | S W | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMILTON | WILLIAM | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMMACK | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMMACK | THOMAS | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMMACK | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMMOND | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMMOND | CHARLES | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMMOND | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | HELEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | HELEN | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | J C | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | J C | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | J C | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | JAMES | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | LEANDREW | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | LEANDREW | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | LEANDREW | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | MELVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | MELVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | OLYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | OLYN | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | OLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | PATSY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | PATSY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAMPTON | PATSY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAND | FLORINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAND | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAND | THOMAS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANDS | JOHNNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANDS | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANKINS | CARROL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANKINS | LILLIAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANKINS | LILLIAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNA | ALBERTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNA | ALBERTA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNA | ALBERTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNA | EVELYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNA | EVELYN | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNA | EVELYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNA | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNA | JAMES | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNA | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | ALBERTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | ALBERTA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | ALBERTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | JAMES | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | JIMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | JIMMIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | JIMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | KATHERINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | KATHERINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | L C | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | L C | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | MARILYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANNAH | MARILYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HANSON | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARALSON | GEORGIA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDEN | LUE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDEN | LUE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDIN | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDIN | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDIN | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDIN | CLARA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDIN | CLARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDIN | FRANCES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDIN | FRANCES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDY | HAROL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDY | HAROL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDY | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDY | JAMES | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDY | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDY | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDY | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARDY | MARY J | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARE | BARBARA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARE | BARBARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARE | HAROLD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARE | HAROLD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARGRAVE | RODNEY L | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARGRAVE | TERI | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARMAN | SILAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARMAN | SILAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARMON | EMMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARMON | EMMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARMON | HENRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARMON | JOHN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HARMON | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARMON | ROSA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARMON | ROSA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARMON | WILLIE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARP | BIRDELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARP | BIRDELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARPER | CLEVELAND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARPER | CLEVELAND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARPER | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARPER | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 446**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARPER | EDWARD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HARPER | EDWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARPER | JAMES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARPER | NORVELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARPER | NORVELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARPER | RUBY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HARPER | RUBY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARPER | RUBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRELL | J S | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | HENRY | MS | 200217D | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | HENRY | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | INEZ | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | INEZ | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | LOIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | LOIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | MARTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | MARTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | RUBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRINGTON | RUBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | ALICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | CLYTEE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | CLYTEE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | FREDDIE L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | HELEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | HORACE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | HORACE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | HORACE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | ISAAC | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | ISAAC | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | LEWIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | LEWIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | MARTHA C | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | ROSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | ROSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | ROSIE D | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | SHIRLEY B | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | SHIRLEY B | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | SUE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | WILL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRIS | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRISON | COLUMBUS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRISON | COLUMBUS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRISON | DUVERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRISON | DUVERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRISON | GLADYS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRISON | GLADYS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRISON | JEANIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARRISON | JOE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HART | ALMA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HART | ALVIN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HART | CURTIS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HART | GLADYS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HART | GLADYS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HART | JOHNNY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HART | JURLEY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HART | LONNIE | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| HART | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HART | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTFIELD | ELOUISE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTFIELD | ELOUISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARTFIELD | IRENA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTFIELD | IRENA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTFIELD | LATHEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTLINE | RAYMOND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTLINE | RAYMOND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTMAN | JOE R | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTNAGEL | GEORGE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTNAGEL | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTNAGEL | SHARON | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTNAGEL | SHARON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTZOG | CONNER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARTZOG | CONNER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARVEY | GRACIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARVEY | GRACIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARVEY | TOM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARVEY | TOM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HARVEY | TOMMIE L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| HASSELL | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HASSELL | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HASTY | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HASTY | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HATCHER | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HATCHER | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HATHORN | MARGARET | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HATHORN | MARGARET | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HATHORN | OBIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HATHORN | OBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HATHORN | VERA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HATHORN | VERA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HATHORNE | PEARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HATHORNE | PEARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HATTEN | JAMES | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAVILAND | EUGENE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYDEN | BOBBY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYDEN | JAMES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYDEN | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYDEN | JOSEPH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYDEN | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYDEN | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYES | DANIEL | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYES | DELORES H | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYES | EDDIE | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYES | ELSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYES | ELSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYES | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYES | JOHN | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYES | JOHN L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYES | TARA | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYES | JOHN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | ARMETTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | ARMETTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | BENNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | CURTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | CURTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | EARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | FINES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | FINES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | MATTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | MATTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | PEARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | PEARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | WILLIAM | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYNES | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYS | RUBY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HAYS | RUBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEAD | JUANITA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 447**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HEADD | THEOTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEADD | THEOTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEARD | ALEXANDER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEARN | KATIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEARN | KATIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEARNDON | LAWRENCE | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEATH | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEBERT | CURTIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEBERT | CURTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEBERT | DANIEL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEBERT | PATRICK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEET | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEET | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HELM | CLARK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HELM | EARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HELM | EARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HELMS | MARGARET | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HELMS | MARGARET | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HELMS | OTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HELMS | OTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HELTON | GARY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEMPHILL | LILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEMPHILL | LILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEMPHILL | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEMPHILL | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | BONNIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | BONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | DANNY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | DANNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | JUNIOUS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | NORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | NORA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | NORA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | TOMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDERSON | TOMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDRIX | AARON | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDRIX | BENNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDRIX | BENNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDRIX | BENNIE J | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDRIX | BENNIE J | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDRIX | HENRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDRIX | JACQULYN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDRIX | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENDRIX | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENKE | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENKE | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENKE | LEONA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENKE | LEONA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENLEY | JIMMY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENLEY | MINNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENLEY | MINNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENLEY | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENRY | BRYAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENRY | JOHN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENRY | LAURA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENRY | LYNDER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENSLEY | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENSON | ALEX | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENSON | RONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HENSON | RONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HERBERT | REGINA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEROLD | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HEROLD | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HERRIN | EARNEST | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HERRIN | EARNEST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HERRIN | FRANK | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HERRIN | LAMORRIS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HERRIN | NORMAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HERRIN | NORMAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HERRING | DANIEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HERRING | DANIEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HERROD | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HERROD | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HERSEY | COLLEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HERSEY | COLLEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIBBLER | BETTY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HIBBLER | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIBBLER | MACK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIBBLER | MACK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIBBLER | ROSIE | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIBBLER | RUBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIBBLER | WILLIE | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIBBS | HUGH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIBLER | WILLIE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | CALVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | JOHNIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | JOHNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | NEVARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | NEVARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | REE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | REE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | THELMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKMAN | THELMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKOX | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKOX | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HICKS | ANTHONY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIGGANBOTHAM | JOHNNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIGGANBOTHAM | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIGGASON | SARA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIGGASON | SARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIGGINS | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIGGINS | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIGGINS | RAY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIGGINS | RAY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIGHSMITH | GEORGE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIGHTOWER | DANIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILBURN | BONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILBURN | GARY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILDRETH | GARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILDRETH | GARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | BAMBI | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | BAMBI | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | ELETT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | ELETT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | EVELYN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | FLOYD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | FLOYD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | IVAN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | JACK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | OBBER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | SALLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | SALLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | SIMON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | SIMON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | TOLBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILL | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 448**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HILLER | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILLER | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HILTON | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HINDMAN | BERNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HINES | COLUMBUS | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| HINES | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HINES | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HINKLE | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HINKLE | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HINSON | BOBBY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HINSON | CAROL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HINSON | CAROL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HINTON | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HINTON | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIP | BILLY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIPP | BILLY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HIPP | PAULA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HISAW | BERTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HISAW | BERTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HISAW | JIMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HITE | GARY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HITE | GARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOCKENBERRY | RICHARD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HODGE | B J | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HODGE | ELOISE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HODGE | MARY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HODGES | DETROIT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HODGES | DETROIT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HODGES | EDMOND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HODGES | EDMOND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOENING | MELVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOENING | MELVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOFFARTH | JACK | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HOFFARTH | JACK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOFFMAN | JIM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOFFMAN | JIM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOFFPAUIR | STANLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOGAN | LOLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOGAN | LOLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOGE | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOGG | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOGG | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLCOMB | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLDEN | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLDER | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLDER | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLDER | NOLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLDER | NOLA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLDER | NOLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLDER | TERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLDER | TERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLDER | TRAVIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLDINESS | MARIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLDINESS | MARIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLEMAN | LOUIS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLEMAN | LOUIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLIFIELD | CHARLIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLIFIELD | PAULINE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLEY | LARRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLIDAY | R C | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLIDAY | R C | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLIDAY | R C | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLIE | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLINGSHED | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLIS | ALVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLIS | CONSTANCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLIS | CONSTANCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLOWAY | AUTRA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLOWAY | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLOWAY | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLOWAY | JANNIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLOWAY | JANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLOWAY | WAVEYON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLOWAY | WAVEYON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLOWAY | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLLOWAY | WILLIAM | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMAN | MINNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMAN | MINNIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | GLORIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | GLORIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | IVY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | JIMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | LEROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | LOUISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | LOUISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | ROOSEVELT | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | THELMA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | VERSIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLMES | VERSIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLSENBACK | LELAND | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLSHOUSER | DONALD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLSONBACK | JIMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOLSONBACK | JIMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOOK | ELI | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOOKER | HAZEL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HOOKER | HAZEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOOSIER | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOOSIER | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOOVER | ALFORD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOOVER | BRADY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOOVER | BRADY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPKINS | FANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPKINS | FANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPKINS | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPKINS | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPKINS | PATTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPKINS | PATTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPKINS | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPKINS | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPKINS | WILLIAM | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPKINS | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPKINS | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPPE | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPPE | EDWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPWOOD | HARMON | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| HOPWOOD | HARMON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HORN | GARLAND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HORN | GARLAND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HORNE | MARLEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HORNE | MARLEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HORNESBUGER | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HORNESBUGER | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HORTON | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HORTON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HORTON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HORTON | STANLEY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOSEY | MARY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOSKINS | JESSE | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOUK | RAY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOUSE | A C | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOUSE | A C | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOUSE | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOUSE | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOUSTON | MINNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOUSTON | MINNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOUSTON | OTIS | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | DALLAS | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | EVERETTE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 449**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOWARD | GUSTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | GUSTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | HATTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | IRMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | IRMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | JACKLYN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | L G | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | L G | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | LOUISE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | PATRICIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | PATRICIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | RICHARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | RICHARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | VONDELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | VONDELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWARD | VIRGINIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HOWLAND | VIRGINIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUBAND | L.S. | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUBAND | L.S. | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUBAND | L.S. | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUBBARD | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUBBARD | EDWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUBBARD | WARDELL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUBER | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUBER | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUBER | STEVE | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| HUBER | STEVE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUCKABY | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDNALL | SAMUEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDNALL | SAMUEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | ANGELEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | ANGELEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | DAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | DAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | ENNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | ENNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | EVELYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | EVELYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | MATTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | MATTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | RAYMOND | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON | WALTER | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSON RATCLIFF | SHIRLEY MAE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUDSPETH | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUEY | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUEY | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUFF | CHARLES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUFF | LYDIA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUFF | TERRY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUFFMAN | HOMER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUFFMAN | HOMER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUFFMAN | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUFFMAN | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUFFMAN | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUFFMEIER | RALPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | ALFRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | ARCHIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | EVANGELEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | EVANGELEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | KENNETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | KENNETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | LEONARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | NORAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | NORAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | RAY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | RAY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUGHES | RUTH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | RUTH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | SYBLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | SYBLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHES | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHS | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUGHS | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HULL | ELIZABETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HULL | ELIZABETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUMMINGS | LORENZO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUMMINGS | LORENZO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | ALTHEA W | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | CHARLES JR | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | DARREL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | GEORGE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | HATTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | HATTIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | HATTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | J C | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | KATHRINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | KATHRINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | ROGER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | WALTERINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNT | WALTERINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNTER | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNTER | HENRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUNTER | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HURLEY | CHARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HURLEY | CHARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HURLEY | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HURLEY | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUSCHKE | DAVID | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUSKEY | FRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUSKEY | FRED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUTCHINSON | CLINTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUTCHINSON | JOE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUTCHINSON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUTCHINSON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| HUTTON | VERNELL | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| HYDRICK | VAUDY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| HYNES | MATTHEW | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| IDOM | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| IDOM | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| IDOM | SULLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| IDOM | SULLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | GROVER | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | EARL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | LESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | LESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | LUCILLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | LUCY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | LUCY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | MERLE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| INGRAM | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| INMON | JERRY | MS | CI202306 | LUCKEY & MULLINS LAW FIRM PLLC |
| INMON | JERRY | MS | | LUCKEY & MULLINS LAW FIRM PLLC |
| IRIONS | DANIEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| IRIONS | DANIEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ISABELL | TONY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ISBRECHT | KURT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ISBRECHT | KURT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| IVEY | CHARLES B | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| IVEY | ERLENE M | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| IVY | ALDEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| IVY | ALDEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| IVY | ETHEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| IVY | ETHEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| IVY | HARVEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| IVY | HARVEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| IVY | LOUISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| IVY | LOUISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| IVY | NANCY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| IVY | NANCY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACK | HENRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACK | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACK | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACK | WILFRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | ALVIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | BOBBY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | BONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | BROWNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | BROWNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | CLINTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | CLINTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | CONNIE S | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | CONNIE S | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | DAVID | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | DEBBIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | EMMETTE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | EVA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | FRANK | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | FRANK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | GEORGE | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | HARVEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | HARVEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | HATTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | HATTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | HOMER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | HOMER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | IRENE Y | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | JERALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | JIMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | JIMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | JOHNNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | LUCILLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | LUCILLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | LUEDEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | LUEDEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | LYNETTE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | MELVIN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | NANCY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | NATHANIEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | NATHANIEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | NORMAN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | OSBY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | PRINCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | RICHARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | ROXIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | ROXIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | THEA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | VIVIAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | VIVIAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | WINNIE | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JACKSON | WINNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACOBS | LAVENA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACOBS | RICHARD | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACOBS | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JACOBS | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JALINSKY | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JALINSKY | LORETTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAMERSON | MOBLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAMERSON | MOBLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAMES | AMOS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAMES | ANDREW | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAMES | CLYDELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAMES | CLYDELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAMES | HENRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAMES | LEONARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAMES | NADINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAMISON | JIMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAMISON | JIMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JARRELL | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JARRETT | HORACE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JARRETT | MYRTLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAY | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAY | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JAYE | GLORIA | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JAYE | J.W. | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JEAN | SIDNEY A JR | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEAN | SIDNEY CLEVELAND | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFCOAT | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFERSON | CAROLYN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFERSON | DENNIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFERSON | GOLDEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFERSON | JAMES | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFERSON | JOSETTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFERSON | JOSETTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFERSON | T J | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFERSON | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFRIES | PATRICIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFRIES | PATRICIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFRIES | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEFFRIES | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEMISON | LESLIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| JEMISON | OPHELIA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| JENKINS | CHARLOTTE ANN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| JENKINS | JOHN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| JENNINGS | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JENNINGS | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JERGAN | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JERNIGAN | ALBERT L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| JERNIGAN | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JERNIGAN | DORIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JERNIGAN | DORIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JERNIGAN | JEANETTE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JERNIGAN | JEANETTE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JERNIGAN | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JERNIGAN | MONCH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JERNIGAN | OLIVER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JERNIGAN | OSSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JERNIGAN | OSSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JETHRO | ELIJAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JETHRO | ELIJAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JETHRO | LU IDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JETHRO | LU IDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOELLENBECK | NORMAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOERGENSEN | GEORGE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOERGENSEN | RUTH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNS | JEROME | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNS | MOLLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNS | MOLLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | ARTHUR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | ARTHUR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | BARBARA T | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | BARBARA T | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | BENNIE | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | CALLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | CALVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | CAROLYN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | CHRISTINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | CHRISTINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | CHRISTINE | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | CLOTEE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | CLYDE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | CURTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | CURTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | DORIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | ELIZABETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | ELIZABETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | ELLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | ELLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | ELMER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | ELMER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | EMANUAL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | EMANUAL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | EVERETTE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | EVERETTE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | GAIL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | ISSAC | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | ISSAC | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JAMES | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JAMES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JANE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JANE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JOHN | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JOHN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JOHN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JOHNNIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JUDGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JUDGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | JUDY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | KATHLEEN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | KATIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | KATIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | LENA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | LONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | LYNDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | LYNDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | MARGARET | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | MARGARET | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | MELVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | MILAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | MILAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | OLEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | OLEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | PATRICIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | PATRICIA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | PATRICIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | RAYMOND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | RAYMOND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | RICHARD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | RUFUS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | RUFUS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | SALLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | SALLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | SHIRLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | SHIRLEY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | SHIRLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | SIMON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | TERESA T | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | VERDELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | WILLARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | WILLIAM | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | WILLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSON | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOHNSTON | WALTER | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOINER | JOHNNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOINER | JOHNNIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOINER | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOLLY | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | ALICE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | ALLEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | ALLEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | BARBARA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | BARBARA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | BARBARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | BERNICE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | BERNICE | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | BILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | BILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | BOBBY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | CALFORD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | CALFORD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | CARL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | CATHERINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | CATHERINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | CECIL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | CHARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | CLAUDELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | CLAUDELL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | CLAUDELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | DANIEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | ERNEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | ERNEST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | ESTELLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | FLORENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | FLORENCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | FRANCES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | FRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | FRED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | FREDERICK | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | FREDERICK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | FULTON | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | GARY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | GEORGE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | GLORIA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | GLORIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | GRACIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | GRACIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | GWENDOLYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | GWENDOLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | HELEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | IKE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | JAMES | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | JEFFERSON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | JESSIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | JOSEPH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | JOYCELINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | KENDALL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | LINDA | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | LOUISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | LOUISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | MARK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | MARK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | MARTHA A | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | MILLARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | OLIVER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | OLIVER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | PRENTIS | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | RICHARD | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | RONNIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | ROSE E | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | ROSETTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | RUBY D | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | RUTHIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | RUTHIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | RUTHIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | SAMUEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | SARAH | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | SONYA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | SONYA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | SYNDAL | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | TOMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | TOMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | VERLYNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | VICTOR | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | WILLIE | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | WILLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JONES | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | CLARENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | CLARENCE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | CLARENCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | DARTHIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | EDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | HENRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | HILDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | LILLIAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | LILLIAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | MARIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | MARIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | MARIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | MARK | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | MARK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | ROOSEVELT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | RUBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JORDAN | RUBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOSEPH | RAMSEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOSEPH | RAMSEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOSEPH | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOSEPH | STEVENSON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOYCE | HAROLD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOYCE | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JOYCE | ROBERT | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOYCE | VELMA L | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JUITT | BOBBY LEE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| JULIUS | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JULIUS | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| JUMP | BENNIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| JUSTICE | BETTY JEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| JUSTICE | ELDON | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| JUSTICE | ORLAN WAYNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KAISER | FREDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KAISER | FREDDIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KAISER | FREDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KALER | ALVA | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| KALER | ALVA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KALER | ANDREW | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| KALER | ANDREW | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KANADAY | ARMIAL F | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| KANADAY | IMOGENE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEEL | LEON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEEN | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEEN | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEETON | ERNESTINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEETON | ERNESTINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEHRER | RALPH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEITH | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEITH | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEITH | SHELIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEITH | SHELIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLEY | JOHNNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | TRUDY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | BLONDEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | BLONDEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | CHARLES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | CLIFTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | ELBA J | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | ELMER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | ERNEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | ERNEST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | JESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | JESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | LOIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | LUTHER | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | MARK | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | MARK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | QULIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KELLY | QULIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEMFER | VIRGINIA MAE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEMP | FREDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEMP | FREDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEMP | PEGGY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEMP | PEGGY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEMPER | JOSEPH | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| KEMPER | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEMPER | PEARL | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| KEMPER | PEARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENDALL | EARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENDALL | EARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENDRICK | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENDRICK | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENDRICK | OSCAR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENDRICK | OSCAR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENNEDY | ARCHIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENNEDY | ARCHIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENNEDY | DOLORES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENNEDY | EMMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENNEDY | EMMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENNEDY | JERRY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENNEDY | ROBERT | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENT | WILSON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENTON | IVAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KENTON | VIGINIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KENTON | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KERRIGAN | WILLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KESSLER | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KESSLER | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEYS | LULA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KEYS | MARVIN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| KEYS | MARVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KICKLIGHTER | ERVIN M | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KICKLIGHTER | LEONA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIEFER | VINCENT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| KIEFER | VINCENT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIGHT | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| KILLINS | JOSEPHINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KILLINS | JOSEPHINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KILZER | CLAUDE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIMBALL | WALLACE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| KINCAID | CONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KINCAID | MAGGIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KINCAID | MAGGIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KINCAID | SADIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KINCAID | SADIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KINDER | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KINDER | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | DELORIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | GLADYS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | GLADYS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | JESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | JESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | JIMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | JIMMY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | JIMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | LENORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | LENORA | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | LENORA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | MAMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | MAMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KING | RANDOLPH | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| KINGDOM | MARGRET | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| KINNARD | CAROLYN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KINNARD | CAROLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KINNITT | EDDIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| KINZINGER | NORMAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRCHER | CARL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRK | ALMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRK | ALMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRK | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRK | BETTY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRK | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRKLAND | EARNEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRKLAND | EARNEST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRKLAND | THELMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRKLAND | THELMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRKLAND | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRKLAND | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRKPATRICK | DAVID | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRKPATRICK | MARTHA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRKSEY | ALEX | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KIRKSEY | JEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KISSIAR | KATHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KLEIN | RONALD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| KLEIN | RONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KLEINFELTER | JOYCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KLEINFELTER | RUSSELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KLINE | HENRY | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| KLOESS | RUSSELL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| KLOESS | RUSSELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KMETZ | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KMETZ | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KNABB | JEROME | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KNABB | JEROME | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KNIGHT | KENNETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KNIGHT | KENNETH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KNIGHT | KENNETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KNIGHT | MARY ANITA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| KNIGHT | MAURICE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| KNIGHT | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KNIGHTEN | ROY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| KNIGHTEN | VERNELL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| KNOTT | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KNOWLES | MILTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KNOX | GARY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOCOT | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOCOT | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOLMAN | HOWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOLMAN | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOLMAN | SANDRA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOLMAN | SANDRA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KONKLE | COLLINS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOOKEN | GARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOOKEN | PATRICIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KORB | MONTE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KORB | MONTE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KORB | MYRA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KORB | MYRA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOVACS | ANDRAS | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOVAR | SHELLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOVAR | SHELLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOVAR | WENCESLAUS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KOVAR | WENCESLAUS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KRAMER | LEONARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KRAMER | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KRAMER | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KRAUS | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KRAUS | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KRAUSE | ALBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KRAUSE | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KREMMEL | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KREMMEL | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KRIETE | PETE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KRIETE | PETE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KRISHOCK | GEORGE E | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| KROPP | JED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KROPP | JED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KUEHNER | HARRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| KUJAWA | LEONARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KURTZ | DALE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KURTZ | DALE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KUYKENDALL | RAY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KWASNIEWSKI | HARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KWASNIEWSKI | HARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KWASNIEWSKI | RONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| KWASNIEWSKI | RONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KYSER | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| KYZER | DOLLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LACEY | HOWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LACOUNT | HERMAN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LADD | PAUL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LADD | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LADNER | DOUGLAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LADNER | DOUGLAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LADNER | JEFFERSON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LADNER | JEFFERSON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LADNER | KENNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LADNER | KENNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMB | EDNA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMB | JANE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMB | PATRICIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMB | PATRICIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMB | RICHARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMB | WILLIAM | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAMBERT | RANDY | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMBERT | WALLACE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMPE | CECIL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMPKIN | DORIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMPKIN | DORIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMPKIN | HOWARD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMPKIN | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMPKIN | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMPKIN | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMPLEY | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMPLEY | EDWARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMPLEY | EDWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAMPLEY | JIMMY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANCASTER | DON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANCASTER | DON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANCASTER | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANCASTER | JOHN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANCASTER | SALLIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANDHAUSER | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANDSELL | WILLIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANE | ALICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANE | ALICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANE | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANE | DONALD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANE | JIMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANE | NORRIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANE | NORRIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANE | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANE | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANE | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANE | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANG | GARY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANG | SHELDON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANGFORD | BERTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANGFORD | BERTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANGFORD | LEE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANGFORD | LEE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANGFORD | ROGER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANIER | ELMER | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANKFORD | MARK C | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANKFORD | ROSEMARIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANNERT | HENRY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LANNERT | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANSDELL | HERMAN GLENN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LANSDELL | HERMAN GLENN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LARGIN | ROBERTA S | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LARGIN | THURMAN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LARKIN | JAMES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LARKIN | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAROSE | BERNARD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LASSETER | MARGIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LASSETER | R C | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LASTER | LEROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LATHAM | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAURICELLA | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAURICELLA | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAVENDAR | NAOMI | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAVENDER | GARLAND | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAVINE | JOSEPH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAWRENCE | FREDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAWRENCE | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAWRENCE | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAWRENCE | TRAVIS G | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAWSON | JOHNNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAWSON | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAWSON | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAWSTON | SAMUEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LAY | TEDDY | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEATHERS | DARCUS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEATHERS | DARCUS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEATHERS | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEATHERS | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEBLANC | EDWARD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEBLANC | FAYE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEBLANC | HAROLD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LECOUNT | PRIME | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEDBETTER | LILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEDBETTER | LILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | CHARLES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | ELBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | ELBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | GERTRUDE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | HENRY | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | JAMES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | JERRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | MARY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEE | ROY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEFLER | GEORGE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEGGETT | CAROLYN DIANE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEGGETT | CAROLYN DIANE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEGGETT | GEORGE RAY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEGGETT | GEORGE RAY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEGGETT | GLORIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEGGETT | LOTTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEGGETT | LOTTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEGGETT | RICHARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEGGETT | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEMANSKY | JOSEPH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LENAIN | CARROLL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LENAIN | CARROLL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LENOIR | BESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LENOIR | BESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LENOIR | KATIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LENOIR | KATIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LETT | EDWIN | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| LETT | ROSLIND | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LETT | VICTOR | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEVERETTE | MILTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | ALVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | ALVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | ANNIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | BRUCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | CLYDE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | DILLARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | DORTHY E | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | ELBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | ELLEN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | ELWOOD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | FLOYD D | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | HILDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | HILDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | HUGH EUGENE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | JOHN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | OSCAR JAMES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | RUDOLPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | RUDOLPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | WILLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LEWIS | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIDDELL | ALMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIDDELL | ALMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIDDELL | BARBARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIDDELL | JACQUELINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIDDELL | JOHNNY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LIDDELL | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIDDELL | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 455**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LIDDELL | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIFE | PROMISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIFE | PROMISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIGHT | CARL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LILES | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LINDLEY | CLIFTON | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LINDSAY | JACKIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LINDSAY | LAWRENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LINDSAY | LAWRENCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LINDSEY | BILLY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LINDSEY | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LINDSEY | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LINDSEY | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LINDSEY | ELMER S | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LINDSEY | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LINDSEY | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LININGER | GEROLD | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LININGER | NANCY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LITTLEFIELD | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LITTLEFIELD | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LITTLEFIELD | EUGENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LITTLEFIELD | EUGENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LITTLEJOHN | PAUL | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LITTLES | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LITTLES | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIVINGSTON | EMMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIVINGSTON | EMMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIVINGSTON | JACOB | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIVINGSTON | JACOB | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIVINGSTON | JOHN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LIVINGSTON | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LIVINGSTON | PAULA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LIVINGSTON | PAULA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LLOYD | LEWIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LLOYD | LEWIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCK | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCKE | TERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCKETT | ADA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCKETT | ADA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCKETT | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCKETT | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCKETT | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCKETT | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCKHART | FRANCES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCKHART | JAMES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCKHART | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCKMAN | MARVIN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LOCKMAN | MARVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LODEN | BENNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LODEN | BENNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LODEN | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LODEN | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOFTIN | BONNIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LOFTIN | BONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOFTON | | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOFTON | | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOFTON | GLORIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOFTON | GLORIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOGAN | DOUGLAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOGAN | LOVELEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOGAN | LOVELEST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOGAN | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOGAN | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOGAN | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LONG | DOROTHY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LONG | ESSIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LONG | J F | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LONG | JAMES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LONG | LIZZIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LONG | RENON M | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| LONG | ROBERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LONG | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LONG | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LONG | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOPEZ | JOHN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOSTON | WALTER | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOSTON | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOTT | ELIJAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOTT | ELIJAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOTT | JOEL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOUER | CARLYLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOUER | CARLYLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOUIS | GANTT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LOUIS | GANTT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVE | BERNICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVE | BESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVE | BESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVE | JURELINE | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVE | LOTTIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVE | LOUIS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVE | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVELACE | L.B. | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVELACE | L.B. | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVING | CARRIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVING | CARRIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVING | CHRISTEEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVING | CHRISTEEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVING | ELROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVING | ELROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVING | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVING | ROXIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOVING | ROXIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LOWE | JOANN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUCAS | MYRTICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUCAS | MYRTICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUCKY | ANTHONY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUCKY | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUDEMAN | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUECKING | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUECKING | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUKE | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUKE | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUKE | CLIFTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUKE | WAYNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUKE | WAYNE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUKER | JANE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| LUKOWSKY | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUKOWSKY | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUMPKIN | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUMPKIN | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUNSFORD | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LUSTER | MARION | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LYLES | WILLIAM A | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| LYNCH | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LYNN | MAXINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LYNN | MAXINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LYNN | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LYNN | PAUL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| LYNN | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LYONS | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| LYONS | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| LYONS | MELVIN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| LYONS | ROBERT | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MABINS | LEON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MABRY | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MACCHIO | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MACCHIO | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MACK | FANNIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MACK | FANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MACON | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MACON | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 456**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MACON | POLLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MACON | POLLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MACON | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MACON | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MADDEN | FRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MADDEN | FRED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MADDEN | LAWRENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MADDEN | LAWRENCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MADDEN | MELVIN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MADDEN | RUTH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAE | BOBBIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAE | BOBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | A Q | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | GENE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | JOHN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | LAURA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | LORETTA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | LORETTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | NANCY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | NANCY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | NANCY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | OTIS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | OTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | RAY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGEE | VERNELL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAGGARD | MERDIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAIDEN | ETHEL M | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAINOR | JESSIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAINOR | REATHER | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAJERIK | STEPHEN J | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALLARD | BOBBIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALLARD | GARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALLARD | GARY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALLARD | GARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALLETT | HENRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALLETTE | KENNY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALLETTE | KENNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALONE | DORIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALONE | EDWARD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MALONE | EDWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALONE | GLORIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALONE | GLORIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALONE | JOHNNY | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| MALONE | JULIA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MALONE | WILLIE J | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANN | LIZZIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANN | LIZZIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANN | LIZZIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | DAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | DELORES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | DELORES | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | DELORES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | FLOYD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | FLOYD | MS | CI2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | JOE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | MARGARET | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | MARGARET | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | MARGARET | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | WILLIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNING | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANNS | JAMES E | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANSKER | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANSKER | ROBERT | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MANSKER | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARCHETTI | DOMINICK L | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARCHETTI | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARCHETTI | JOHN | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARCHETTI | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARCHETTI | TINA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARKS | MAMIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARKS | MAMIE | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARSH | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARSH | ANNIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARSH | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARSH | THOMAS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARSHALL | GRADY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARSHALL | GRADY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARSHALL | INES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARSHALL | INES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARSHALL | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARSHALL | WILLIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARSHALL | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | JANETTE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | JANETTE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | JANETTE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | JANE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | JIMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | JIMMIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | JIMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | JIMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | MAMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | MAMIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | MAMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | OTTIE MAE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | RACHEL | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | RAY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | ROLAND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | ROLAND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTIN | ROOSEVELT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTINO | ARNOLD SR | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARTINO | LOUELLA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MARZULA | JOHN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASHAW | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | HARDY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | HARDY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | JAMES | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | LAVADA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | LAVADA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | LEOLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | LEOLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | MARVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | MARY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASSEY | JULIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MASSEY | ROSSIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHES | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHEWS | L A | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHEWS | MARTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHEWS | MARTHA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHEWS | MARTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHIS | COY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHIS | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHIS | KENNETH | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHIS | LONZIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHIS | LONZIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHIS | RICKY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHIS | RICKY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATHIS | ROBERTA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTHEWS | CLEO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTHEWS | CLEO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTHEWS | FINIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTHEWS | FINIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTHEWS | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTHEWS | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTHEWS | MAGGIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 457**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS | MAGGIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCOY | J.C. | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTHEWS | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCOY | J.C. | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTHEWS | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCOY | J.C. | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTOX | DAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCOY | MADDIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTOX | DAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCRARY | VIVIAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTOX | LUGENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCRAY | EURATEE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MATTOX | LUGENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCRORY | SHIRLEY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAURY | MILTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCRORY | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAURY | MILTON | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCRORY | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAURY | MILTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCUISTON | KEYS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAURY | SARAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCULLAND | ROSETTA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAURY | SARAH | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCULLAND | TERRY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAURY | SARAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCULLUM | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAXEY | TOMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCULLUM | JOE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAXEY | TOMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCULLUM | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAXWELL | FRANKLIN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC | | MCCULLUM | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAXWELL | FRANKLIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCULLUM | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAXWELL | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCCUMBER | MAX | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAXWELL | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDANIEL | ANDREW | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAXWELL | ROBERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC | | MCDANIEL | BILLY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAXWELL | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDANIEL | LINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAXWELL | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDAVIS | BERNICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAYER | BEVERLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDAVIS | BERNICE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAYER | HARRY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDAVIS | BERNICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAYES | WAYNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | ANNIE PEARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAYFIELD | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | BRENDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAYFIELD | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | BRENDA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAYS | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | BRENDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MAYS | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | CHARLIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCATEE | KNAPP S | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | CLARENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCBRIDE | CLARA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | CLARENCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCBRIDE | GLADYS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | DELPHIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCBRIDE | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | DOYLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCBRIDE | MILTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | LEROY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MCBRIDE | MILTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | LOUISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCBRIDE | RUBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | LOUISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCBRIDE | RUBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | MARY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCALLON | GLEN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | MATTIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCALLON | GLEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | MATTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCANN | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | MAURICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCANTS | ELLIOTT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | MILDRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCARDLE | VIVIAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | PEARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCARDLE | VIVIAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | PEARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCARTER | BERTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONALD | SHIRLEY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCARTHY | RALPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDONNELL | CHARLES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCARTY | MOSS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDOWELL | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCARY | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDOWELL | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCARY | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDOWELL | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCASKILL | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDOWELL | VERA LEE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCASKILL | BILLY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC | | MCDUFFIE | ANTHONY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCASKILL | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCELROY | LORENZO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLAIN | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCFALL | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLAIN | DANIEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCFARLAND | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLAIN | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCFARLAND | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLARD | ALBERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC | | MCFARLAND | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLARD | ALBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCGARRAHAN | WILLIAM | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLENDON | RUTHIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCGARRAHAN | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLENDON | RUTHIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC | | MCGAULEY | ELDEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLENDON | RUTHIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCGAULEY | ELDEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLOUD | MATTIE M | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCGEE | CHARLES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLOUD | MATTIE M | MS | C2002306 | LUCKEY & MULLINS LAW FIRM PLLC | | MCGEE | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLURE | BENNIE E | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC | | MCGEE | CHARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLURE | WILLIAM | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC | | MCGEE | CHARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCLURE | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCGEE | ETHEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCOLLUM | HOWARD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC | | MCGEE | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCOLLUM | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCGEE | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCOLLUM | SHIRLEY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC | | MCGEE | LILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCOLLUM | SHIRLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC | | MCGEE | WILLIAM | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCOY | BERTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC | | MCGEE | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCOY | GLENN A | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC | | MCGHEE | WILLIE W | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCCOY | HENRIETTA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC | | | | | | |

**Appendix A - 458**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGILL | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCGOWAN | MILDRED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCGRAW | FRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCGREGOR | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCGREGOR | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCGUIRE | DAN | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCILVOY | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCILVOY | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCINTOSH | MOSES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKAY | GLENDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKAY | GLENDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKEE | HOWARD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKEE | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKENDREE | CULLAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKENDREE | CULLAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKENDREE | FREDDIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKENDREE | FREDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKENNON | JIMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKENZIE | HERMAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINLEY | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINLEY | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINLEY | HAZEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINLEY | HAZEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINLEY | MACK C | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINLEY | ODELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINLEY | ODELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINLEY | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINNEY | FREDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINNEY | FREDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINNEY | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINNEY | TERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINNEY | TERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINNEY | THEODUS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCKINNEY | THEODUS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCLAURIN | DARRELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCLAURIN | DARRELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCLAURIN | MARY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCLEMORE | TERRELL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MCLEMORE | TERRELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCLENDON | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCLENDON | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCLENDON | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCLENDON | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMANUS | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMANUS | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMICHAEL | CLARENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMILLAN | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMILLAN | HOWARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMILLAN | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMILLEN | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMILLEN | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMILLIAN | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMILLIAN | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMILLIAN | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMILLIAN | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMILLIAN | ELISS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMILLIAN | ELISS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCMULLEN | BILLY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNAIR | AMON | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNAIR | AMON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNAIR | THURMAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNAIR | THURMAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNAIR | THURMAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNAMARA | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNAMARA | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNEAL | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNEESE | EMMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNEESE | EMMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNICHOLS | ROSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNUTT | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCNUTT | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCPHERSON | RONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCQUARY | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCQUEEN | BENNIE | FMS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCQUEEN | MARION | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCQUEEN | MARION | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCREADY | GEORGE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCSHANE | HENRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCSHIRLEY | GUY A | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCSHIRLEY | GUY A | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCSHIRLEY | IRIS L | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCSHIRLEY | IRIS L | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCTUNE | LARRY D | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCVAY | JAMES R | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCVAY | JAMES R | MS | CI2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCWHERTER | ARTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCWHERTER | ARTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCWILLIAMS | EULA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCWILLIAMS | EULA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MCWILLIAMS | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEADOWS | ALICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEADOWS | ALICE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEADOWS | ALICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEEKS | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEEKS | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEEKS | THOMAS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEGGINSON | RALPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEGGINSON | RALPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEI | AMERINA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEIER | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MELLS | ROYCE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MELTON | MARTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MELTON | MARTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MENARD | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MENARD | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MENEAR | LARRY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MENTZEL | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MENTZEL | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MERCER | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MERCER | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MERCILE | RICHARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MERCILE | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MERKEL | RALPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MERKEL | RALPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MERRITT | IMOJEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MERRITT | IMOJEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MERRITT | JIMMY L | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MERRITT | NELLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MERZ | PHILLIP | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MERZ | PHILLIP | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MESSENGER | HELEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| METTS | ALBERTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| METTS | ALBERTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| METTS | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| METTS | LUCILLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| METTS | LUCILLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEYER | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEYER | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEYER | VERNON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MEYER | VERNON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MIDDLEBROOK | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MIDDLEBROOK | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MIGNERON | PATRICK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MIGNERON | PATRICK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILES | ERNESTINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILES | ERNESTINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILES | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILES | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILITELLO | LEO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILITELLO | LEO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | BRENDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | BRENDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 459**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILLER | CHARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | CHARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | COURTLAND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | COURTLAND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | DAISY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | DAISY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | DANNY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | DAVID | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | DEBRA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | DORIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | DORIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | ELIZABETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | ELIZABETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | ERNESTINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | ERNESTINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | FRANCES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | FRANCES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | FRANK | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | GERALD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | HILDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | HILDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | IDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | IDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | JOHNNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | JULIAN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | KATHRYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | KATIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | KATIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | L.B. | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | LARNELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | LARNELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | LESTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | LIZZIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | LIZZIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | LONNIE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | MACK | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | MONTRO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | MONTRO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | NORENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | NORENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | PAULINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | PAULINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | PRISCILLIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | PRISCILLIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | RODGIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | RODGIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | ROY E | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | RUBIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | RUBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | SPURGEON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | SPURGEON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | STEVIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | VERNON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | VERNON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | WILLIAM | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLER | ZION | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLS | ALLEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLS | ALLEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLS | FLOSSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLS | FLOSSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILLS | LAWRENCE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MILSAP | ANDRE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MILSTEAD | BOBBY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MIMMISH | RICHARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MIMMISH | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MIMS | TEREATHER R | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| MINCEY | JACK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MINCEY | JACK | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MINCEY | JACK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MINCHEW | HORACE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MINGO | DAVID | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MINOR | ANDY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MINOR | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MINOR | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MINOR | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | BARBARA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | BARBARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | KIM | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | PAULINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | RENNITA | MS | 200243?CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | ROSCOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | SARAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | SARAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | THOMAS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MITCHELL | WILLIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MIXON | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MIXON | TOMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MIXON | TOMMY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MIXON | TOMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOBLEY | CLYTE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOBLEY | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOCK | CARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOCK | CARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MODICA | JOHN J | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOEHLE | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOFFETT | DARNELL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOFFETT | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOFFETT | MILTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOFFETT | YVONNE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOFFETT | YVONNE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOFFITT | JERRY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MOFFITT | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOHLER | BOBBY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MOHLER | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOLITOR | JIM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOLITOR | JIM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MONCRIEF | SADIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MONCRIEF | SADIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MONKEN | PHILLIP | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MONKEN | PHILLIP | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MONROE | ADDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MONTGOMERY | BERNICE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MONTGOMERY | ELMO | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MONTGOMERY | ELNORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MONTGOMERY | JAMES EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MONTGOMERY | JESSIE | MS | 2002170 | LUCKEY & MULLINS LAW FIRM PLLC |
| MONTGOMERY | JULIUS | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MONTGOMERY | LOVIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOODY | CATHERINE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MOODY | CATHERINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOODY | SHIRLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOODY | SHIRLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | BILLY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | BIRTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | CHARLES | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | CURTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | CURTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | DAVID | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | DONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | ELMENTHEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | ELMENTHEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | EMMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | EMMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | EVELYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | EVELYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | EZELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | EZELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | ISIAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | JACK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | JACK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | JAKE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | JAKE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | JAMES | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | JOYCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | LEDDREW | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | LEDDREW | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | LOVELL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | MARTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | MARTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | MYRTLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | MYRTLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | OCEOLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | OCEOLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | PERCY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | PERCY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | RUBEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | RUBEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | SAMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | SAMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | WILLIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOORE | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORELAND | ANNIE LEE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORELAND | HAROLD B | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORELAND | KENNETH | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MORELAND | KENNETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORGAN | BUNYAN L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORGAN | CHARLOTTE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORGAN | CHARLOTTE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORGAN | JEFF | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORGAN | LOIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORGAN | LOIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORGAN | VERNICE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRELL | ORVIS | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRELL | PETER | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRELL | PETER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRELL | PETER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRIS | CHARLES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRIS | EDGAR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRIS | EDGAR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRIS | ELLIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRIS | ELLIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRIS | JACKIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRIS | JACKIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRIS | JACKIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRIS | LAWSON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRIS | LAWSON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MORRISON | NAOMAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOSBY | WILLIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MOSBY | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOSELY | HENRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOSES | LAWRENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOSIR | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOSIR | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOSLEY | JANICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOSLEY | JANICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOSS | BILLY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOSS | JAMES W | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOSS | RUBY | EMS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOSS | SHIRLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOSS | SIDNEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOUTON | WAYNE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MOYE | DORIS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MOYE | DORIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MUDO | JEFFERSON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MUELLER | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MUELLER | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MULLIN | BEATRICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MULLIN | BEATRICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MULLIN | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MURDOCK | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MURFF | EARNESTEEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MURFF | EARNESTEEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MURPHY | EDWARD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MURPHY | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MURPHY | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MURRELL | BESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MURRY | DORTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MURRY | DORTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MURRY | RILEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MURRY | RILEY | MS | 990010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MUSGROVE | OSCAR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MUSGROVE | OSCAR | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| MUSIC | DANIEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MUSIC | DANIEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYERS | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYERS | JESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYERS | JESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYERS | MARCELLE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYERS | MARY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| MYERS | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYERS | MOSES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYERS | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYERS | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYERS | SOLOMON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYERS | SOLOMON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYERS | TRESSIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYRICK | JACAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| MYRICK | JACK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NABORS | HATTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NABORS | HATTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NABORS | JOHNNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NABORS | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NADZIEJKO | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NAGEL | MARVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NANNEY | BOYCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NANNEY | BOYCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NANNY | CHARLES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| NANNY | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NAPPIER | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NARCISSE | MICHAEL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| NARON | GEORGE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| NATHAN | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NAUMOWICZ | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEESE | DOVIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| NELSON | EVELINA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| NELSON | EVELINA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NELSON | HAL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| NELSON | HAL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NELSON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NELSON | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NELSON | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEVILLE | WENDELL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEWBERRY | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEWELL | LAWRENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEWELL | LAWRENCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEWMAN | PATRICK | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEWMAN | REBECCA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEWMAN | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEWSOME | JACKIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEWSOME | ROY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEWTON | GENEVIEVE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEWTON | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEWTON | LYNN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NEWTON | LYNN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLS | HENRINE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLS | ROBERT | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLS | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLS | RUBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLS | RUBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLS | TOMMY | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLSON | AARON L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLSON | DOELA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLSON | DOELA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLSON | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLSON | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLSON | HUBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLSON | PAULINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLSON | PAULINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICHOLSON | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NICKERSON | CHARLIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| NIX | GENA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NIX | GENA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NIX | PERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NIX | PERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NIXON | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NIXON | HASKELL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| NIXON | KENNETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NIXON | KENNETH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| NIXON | KENNETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NOBLES | CHARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NOBLES | CHARLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| NOBLES | CHARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NOBLES | HELEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NOBLES | HELEN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| NOBLES | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORRIS | EDDIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORRIS | JOSEPH | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTHUP | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTHUP | JACK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTON | BETTY SUE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTON | CLARA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTON | CLARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTON | HANDSOL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTON | HANDSOL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTON | JOYCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTON | JOYCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTON | REBECCA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTON | REBECCA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTON | ROBERT | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| NORTON | THERMON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NOTTER | ARLENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NOTTER | EUGENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NOYE | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NOYE | WILLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| NOYE | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NUGENT | JIM | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| NUNES | JOHN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| NUNN | CHARLES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| NUNN | PAMELA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| NUNN | RUTH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NUNN | RUTH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| NUNN | SURETTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| NUNN | SURETTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| O'BANNON | TONY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OBERRY | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OBERRY | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OCHOA | SAL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| O'CONNER | ALFRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ODNEAL | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ODOM | ANNE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ODOM | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ODOM | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ODOM | GERALD | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| ODOM | HOWARD | LYMS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ODOM | JUANITA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ODOM | JUANITA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ODOM | KIRBY | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| ODOM | LARRY | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| ODOM | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ODOM | LOUIS | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| ODUM | LOUIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OGLESBY | CURTIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| OLIVER | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OLIVER | DOROTHY | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| OLIVER | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OLIVER | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OLIVER | ROBERT K | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| OLIVER | RUBLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OLIVER | RUBLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OLMI | JOE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| OLSON | CLIFFORD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OLSON | CLIFFORD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OLSON | SHIRLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OLSON | SHIRLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OMELSON | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ONEAL | ERNEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ONEAL | ERNEST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ONEAL | FORMETT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ONEAL | FORMETT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| O'NEAL | BESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| O'NEAL | BESSIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| O'NEAL | BESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| O'NEAL | CHARLES | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| O'NEAL | ELZIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| O'NEAL | ELZIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| O'NEAL | ELZIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| O'QUINN | RONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| O'QUINN | RONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ORANGE | LOUIS | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| ORANGE | LOUIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ORR | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ORR | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ORR | KAREN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ORR | KAREN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ORR | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ORR | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ORTIZ | ANTHONY | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| ORTIZ | ANTHONY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OSIA | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OSIA | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OSIA | URSULA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OSIA | URSULA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OSWALT | DONALD G | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| OSWALT | FLOYD A | MS | C!2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| OSWALT | FLOYD A | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| OSWALT | INEZ M | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| OSWALT | SHEILA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| OSWALT | SHEILA | MS | C!2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| OTTS | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OTTS | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OVERMEYER | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OVERMEYER | SHIRLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OVERSTREET | RANDY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWEN | ROSWELL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWEN | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OWEN | WILLIAM | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWEN | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | DALTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | DALTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | FREDDY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | JOHN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | LARRY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | LEWIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | RANDALL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | ROSELEAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | TOMMYE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| OWENS | WILLIAM | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| PACKER | BARBARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PACKER | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PADO | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PADO | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PADO | VIOLET | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAGE | LAVON | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAGE | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAGE | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAIGE | EMMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAIGE | EMMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMER | CAROLYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMER | CAROLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMER | HOLLIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMER | HOLLIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMER | JANICE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMER | JEANETTE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMER | JEANETTE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMER | LYNN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMER | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMER | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMER | WILLIAM | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMER | WILLIE A | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PALMISANO | FRANK | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAPPERT | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARCHMAN | GLYN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PARCHMAN | GLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARCHMAN | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARCHMAN | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARGO | ERMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARGO | ERMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | ADDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | ADDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | ALFRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | BRYAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | GUY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | GUY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | IDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | IDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | ISAAC | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | ISABELLA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | SARAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | THOMAS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARKER | WESLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARRISH | MARVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARRISH | MARVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARSON | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARSON | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARSON | MC | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARSON | MC | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARSONS | DANNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARSONS | DANNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARSONS | DEB | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PARSONS | DEB | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARTRIDGE | CHARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARTRIDGE | CHARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARTRIDGE | HELEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PARTRIDGE | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PASCHALL | DON | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PASCHALL | DON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PASZLE | JOHN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATE | JAMES K | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATE | KENNETH | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATERSON | DORIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATRICK | KENNETH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATRICK | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | BETTY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | CECIL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | CONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | CONNIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | CONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | GEORGE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | PATRICIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | SADIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATTERSON | SADIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATY | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATY | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATY | LEWIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PATY | LEWIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYNE | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYNE | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYNE | CECIL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYNE | CECIL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYNE | IDA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYNE | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYNE | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYNE | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYNE | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYNE | MARY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYTON | EUNICE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYTON | EUNICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYTON | K.L. | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYTON | K.L. | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYTON | MYRTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYTON | MYRTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYTON | RUBY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PAYTON | RUBY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEACOCK | ALICE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEACOCK | CALLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEACOCK | CALLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEACOCK | LLOYD | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEACOCK | LOOMIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEACOCK | LOOMIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEACOCK | MACK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEACOCK | MACK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEACOCK | NADINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEACOCK | NADINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEACOCK | THEO | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEARSON | TRUMAN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| PECK | FREDERICK | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PECK | FREDERICK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEEPLES | CLIFFORD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEEPLES | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEEPLES | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEERMAN | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEERMAN | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PEGROSS | LOUIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEJAKOVICH | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEJAKOVICH | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEJAKOVICH | IRENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEJAKOVICH | IRENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEMBER | STEVE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PEMBER | STEVE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PENDEL | JOHN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PENDEL | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PENISTON | MARYLON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PENISTON | MARYLON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PENSON | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEOPLES | SILAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEPE | SAM | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEREZ | LLOYD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PEREZ | LLOYD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERKINS | ALLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERKINS | ANNIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PERKINS | ANNIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERKINS | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERKINS | ERNEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERMAN | EDWARD | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERNELL | DORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERNELL | DORA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERNELL | GERALDINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERNELL | GERALDINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERNELL | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERNELL | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERNELL | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERNELL | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERRY | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERRYMAN | ALICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERRYMAN | ALICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PERRYMAN | WILLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PETERSON | EARNEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PETERSON | EARNEST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PETTITT | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PETTITT | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PETTY | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PETTY | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PETTY | BERNARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PETTY | BERNARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PETTY | JAMES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PETTY | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PETTY | LEE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PETTY | NANCY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PETTY | NANCY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PFEIL | BOBBIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PFEIL | BOBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PFEIL | EMMETT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PFEIL | EMMETT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PFROENDER | GARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PFROENDER | GARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHARR | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | ARLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | ARLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | AZELL | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | DAVID | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | DON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | DON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | IDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | IDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | JERRY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | JOHN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | LOVIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | LOVIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | LOVIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PHILLIPS | SHURRON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PICKERING | VERSIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PICKERING | VERSIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | J L | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | JUANITA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | JUANITA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | LAVONE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | LAVONE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | LECIL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | LECIL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | LOUISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | LOUISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | RAY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | RICHARD | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | WESLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERCE | WILDA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERINI | JOE L | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERINI | JOE L | MS | C2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIERRE | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIGORSCH | ERNEST | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| PINION | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PINNIX | HUBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PINNIX | HUBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PINSON | BARBARA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PINSON | BARBARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PINSON | DEVON | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PIPPIN | BERNICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIPPIN | BERNICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIPPIN | HENREEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIPPIN | HENREEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIPPIN | KATHERINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIPPIN | KATHERINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIPPIN | MAGGIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PIPPIN | MAGGIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITMAN | LENDAL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTMAN | BENJAMIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTMAN | BENJAMIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTMAN | KATIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTMAN | KATIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTMAN | LENTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTMAN | LENTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTMAN | MYRTLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTMAN | MYRTLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTS | ELEANOR | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTS | GROVER | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTS | JESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTS | JESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTS | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTS | JOHN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTS | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTS | ODELL | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PITTS | TROY L | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PODLESKI | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PODLESKI | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PODLESKI | NANCY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PODLESKI | NANCY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| POE | ROSEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POE | ROSEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| POGUE | ARTHUR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POGUE | JO ANN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POLITE | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POLITE | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POLITSCH | DEBORAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POLITSCH | DEBORAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| POLITSCH | TERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POLITSCH | TERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| POLLARD | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PONDER | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PONDER | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| POOL | EUNICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POOLE | DAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| POOLE | EDWARD F | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| POOLE | PAULA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| POOLE | PAULA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PORTER | GUSSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PORTER | GUSSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PORTER | LEROY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| POTTS | CALVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POTTS | CALVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| POTTS | ODELL | MS | C2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| POWELL | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POWELL | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| POWELL | ANNIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| POWELL | DAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| POWELL | FLOSSIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| POWELL | HUBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POWELL | HUBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| POWELL | HUEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POWELL | HUEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| POWELL | MYRTLE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| POWELL | MYRTLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| POWELL | TJ | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| POWERS | RICHARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POYTHRESS | GENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| POYTHRESS | GENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PREE | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRESLEY | ALLEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRESLEY | ALLEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRESSON | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRESSWOOD | ODELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRESSWOOD | ODELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRESTAGE | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRESTAGE | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PREVATT | LEO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRICE | HELEN | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRICE | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRICE | HOLLIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRICE | HOLLIS | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRICE | HOLLIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRICE | PEARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRINCE | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRINCE | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRINCE | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRITCHETT | HARVEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRUITT | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PRUITT | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PUGH | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PUGH | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PUGH | TIMOTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PULLIAM | EMILY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PULLMAN | SAMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PULLUM | FRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PURCELL | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| PURKEY | BETTY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PURKEY | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PURKEY | ROY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| PURKEY | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| PURNELL | ESTELLE C | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PURNELL | SAMUEL LEE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| PUTZ | FRANK LUKE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| QUARLES | DOROTHY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| QUARLES | ELLIOTT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| QUARLES | ELLIOTT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| QUARLES | OTIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| QUELLMALZ | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| QUELLMALZ | JOHN | TMS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| QUICK | WAYNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| QUINN | ALVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| QUINN | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| QUINN | HARLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| QUIRIN | HARLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RACHELS | ALBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RACHELS | ALBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAINBOLT | DAVID | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| RAINES | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAINES | FRANK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAINES | OLIVER | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAINEY | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAINEY | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAINWATER | HILMAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAINWATER | HILMAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDLE | ARTHUR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDLE | EARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDLE | EARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDLE | ELIZABETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDLE | ELIZABETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDLE | JIM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDLE | JIM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDLE | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDLE | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDOLPH | CHESTANG | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDOLPH | HELEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDOLPH | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANDOLPH | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANKIN | MARGARET | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANKIN | MARGARET | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANKIN | ONEAL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RANKIN | ONEAL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAPER | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAPER | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RATCLIFF | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RATCLIFF | LEVEUR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RATCLIFF | MOSES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAWLINGS | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAWLINGS | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAWLS | INEZ | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAWLS | INEZ | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAY | ANDREW | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAY | JACKIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAYBURN | RAYMOND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAYBURN | RAYMOND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAYFORD | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAYFORD | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RAYNOR | CHARLES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| REAVES | HAROLD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REBELLO | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REBELLO | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RECKLEIN | PAUL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| REDDICK | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REDFIELD | JAMES | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| REDMAN | LEONARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REDMAN | LEONARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REDMOND | JAMES L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | CLARENCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | BETTY JO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | BETTY JO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | CONEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | DANNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | DANNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | DONONIC | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | GERTRUDE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | GERTRUDE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | JOE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 465**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REED | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | JOHNNY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | JOSEPH WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | JOSEPH WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | LOWELL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | LOWELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | MATTHEW | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | MATTHEW | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | TOM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REED | TOM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REESE | EVA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REESE | EVA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REESE | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REESE | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REEVES | KEITH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| REGINELLI | ARMANDO | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| REICH | RONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REICH | RONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REID | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REID | KIDD W | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| REID | RAY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REID | RAY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RENO | JOSEPH | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| REYNA | DONACIANO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REYNA | NISEFERO | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| REYNOLDS | ARVEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| REYNOLDS | R D | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| REYNOLDS | RICHARD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| REYNOLDS | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| REYNOLDS | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RHODES | HERMAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RHODES | NELSON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICE | CLEVESTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICE | CLEVESTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICE | COTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICE | COTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICE | GEORGE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICE | HAZEL L | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICE | HOWARD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| RICE | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICE | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICE | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICHARDSON | BERNICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICHARDSON | BERNICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICHARDSON | ESSIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICHARDSON | FRAZIER | MS | CI2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICHARDSON | LENELL | MS | CI2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICHARDSON | RONNIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICHARDSON | RONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICHMOND | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICHMOND | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICKARD | WAYNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICKARD | WAYNE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICKS | ALICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RICKS | ALICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RIDENOUR | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| RIDGEWAY | ESAW | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RIGGLE | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RIGGLE | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RILES | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| RILES | CLAUDE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| RILES | MABLE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| RILEY | BESSIE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| RILEY | BOBBY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| RILEY | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RILEY | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RILEY | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RILEY | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RITSON | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROACH | LEILA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROACH | LEILA | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROACH | LUVINICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROACH | LUVINICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBBINS | ALEX | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBBINS | ALEX | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | CHARLTON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | EARNEST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | EUGENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | EUGENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | EVON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | EVON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | JIMMY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | LAVANIA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | MATTHEW | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | RUSHEN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERSON | SAMMY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERT | ROSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERT | ROSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | CHARLOTTE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | CLEOTIS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | CLEOTIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | GEORGE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | J V | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | JERRY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | JOAN H | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | JOSEPH | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | RAYMOND | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | RICHARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | WAYNE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | WINFORD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTS | WINFORD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTSON | GEORGE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTSON | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTSON | JOHNNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTSON | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTSON | NORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTSON | NORA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTSON | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBERTSON | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | ADOLPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | ADOLPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | ALTON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | ANDREW | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | ANDREW | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | ANDREW | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | ARTHUR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | ARTHUR | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | ARTHUR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | CLAUDE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | CLAUDE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | CURTIS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | EUGENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | HUGH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | LELIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | LELIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | LEON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | LEON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | PAUL | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | PHILLIP | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | THERESA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 466**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROBINSON | VERA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | VERA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | VIRGINIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | VIRGINIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROBINSON | WALTER | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| RODDY | CHARLES S | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| RODGERS | ALLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RODGERS | BENNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RODGERS | BENNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RODGERS | JERRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| RODGERS | PAMELA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| RODY | MICHAEL J | MS | 200243TCV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROE | PAULINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROE | PAULINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROGERS | CHRISTINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROGERS | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROGERS | HERSHEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROGERS | HERSHEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROGERS | ROBERT L | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROGERS | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROGERS | TOXIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROGERS | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROGERS | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RONCALI | NEWTON F | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROSS | DON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROSS | DON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROSS | ELNORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROSS | ELNORA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROSS | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROSS | GEORGE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROSSFIELD | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROSSFIELD | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROTRAMEL | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROTRAMEL | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROUSE | CALVIN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROUSE | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROUTT | RICHARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROUTT | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROWELL | LOUISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROWELL | LOUISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROWELL | RUFUS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROWLETT | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROWLETT | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROWOLD | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROWOLD | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROYALS | LAYTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ROYALS | LAYTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RRAZIER | WALER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RRAZIER | WALER | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| RRAZIER | WALER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUCHING | THELMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUCHING | THELMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUCKER | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUCKER | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUCKER | JANICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUCKER | JANICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUDANOVICH | LOUIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUDANOVICH | LOUIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUDISEAL | HEYWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUDOLPH | GENEVA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUDOLPH | SHELLY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUFF | DANIEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUFF | DANIEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUNGE | TOM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUNGE | TOM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUNNELS | JIMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUSHING | AUSTIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUSHING | AUSTIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUSHING | LATHAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUSHING | LATHAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUSHING | ODELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUSHING | ODELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUSSELBURG | HAROLD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| RUSSELBURG | HAROLD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUSSELL | CAROLYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUSSELL | CAROLYN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUSSELL | CAROLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUSSELL | LOUISE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUTH | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUTHERFORD | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUTHERFORD | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUTLAND | LOUISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUTLAND | LOUISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUTLEDGE | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RUTLEDGE | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RYAN | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| RYAN | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| RYAN | EDWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SACK | RONALD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SADDLER | ALICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SADDLER | ALICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SALTERS | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SALTERS | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SALVADOR | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAMPLES | BUDDY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAMPSON | BURNELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAMPSON | BURNELL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAMPSON | BURNELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAMPSON | CHARLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAMPSON | CHARLEY | MS | CI2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANDERS | ANNIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANDERS | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANDERS | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANDERS | LESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANDERS | LESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANDERS | RICHARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANDERS | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANDERS | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANDERS | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANDERSON | CHARLES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SANDERSON | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANFORD | RAYMOND EDWIN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANFORD | SHIRLEY | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANXTON | JOHNNIE | MS | 2002170 | LUCKEY & MULLINS LAW FIRM PLLC |
| SANXTON | JOHNNIE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAPP | ERNEST | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAPP | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAPP | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAPP | LEONARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SATTERLY | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SATTERLY | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAUGET | LEON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAUGET | LEON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAUL | ALICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAUL | ALICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAVAGE | THOMAS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SAVAGE | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAVELL | JAMES W | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAVELL | JAMES W | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAVELL | JUANITA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAVELL | JUANITA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAVIOR | PRENTISS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAVIOR | PRENTISS | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAVIOR | PRENTISS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAVOY | CLYDE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SAVOY | VINCENT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAWYER | JOHN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAWYER | O'HAVER | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAXTON | IRA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SAXTON | IRA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCAGGS | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCAGLIONE | PETER | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 467**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCAGLIONE | PETER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCARBROUGH | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCARBROUGH | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHILDMAN | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHILLINGER | EARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHINDLER | CARL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHINDLER | CARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHINSKY | TOM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHNIDER | MILO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHNIDER | MILO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHRADER | HERBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHRADER | HERBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHROEN | HOMER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHROEN | HOMER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHUETZ | WAYNE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHUHARDT | WILLARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHUHARDT | WILLARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHULER | JAMES | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHULZ | BRUCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHULZ | BRUCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHULZE | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHUMER | LAURA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SCHUTZENHOFER | JOSEPH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCIPLE | JANE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | CORA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | CORA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | DONALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | J C | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | LORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | LORA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | LORA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | LOUVENIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | NELSON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | ROY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SCOTT | RUTHIE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEALES | BERL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEALES | BERL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEARS | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEARS | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEAWOOD | RUBY L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEAY | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEDELMEYR | PAUL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SELLERS | ALLEN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SELLERS | ALLEN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SELLERS | ALLEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SELLERS | JAMES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SELLERS | JOANNE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SERIO | HOWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SERIO | HOWARD | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SERIO | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SERVADIO | NED D | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEWELL | OLLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEWITT | ERNEST | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEXTON | JOHN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEYMORE | LARRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEYMOUR | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEYMOUR | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEYMOUR | KATHRYN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SEYMOUR | RONALD | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAFER | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAFER | ROBERT | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAFER | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAMBLY | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAMBLY | ANNIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAMBLY | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAMBURGER | JIMMIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAMBURGER | WILMAN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHANKS | JULIUS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHANNON | TIFFANY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHANNON | VAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHARP | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAW | ARTHUR | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAW | ARTHUR | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAW | ARTHUR | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAW | LINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAW | LINDA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAW | LINDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAW | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHAW | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELBY | JAMES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELBY | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELL | GEORGIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELL | GEORGIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELL | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELL | WILLIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELL | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELLMAN | BEATRICE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELLMAN | WILFRED | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELLMAN | WILFRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELLMAN | WILFRED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELTON | DENNIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELTON | DENNIS | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELTON | DENNIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELTON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELTON | MARY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHELTON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHEMOSKI | JOSEPH | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SHEMOSKI | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHEPPERD | JOYCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHEPPERD | JOYCE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHEPPERD | JOYCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHERIDAN | JERRY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SHERIDAN | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHERMAN | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHERMAN | JOHN | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHERMAN | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHEWCRAFT | DARRELL RICK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHEWCRAFT | DARRELL RICK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHIELDS | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHIELDS | BILLY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHIELDS | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHIELDS | MANIEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHIELDS | MANIEL | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHIELDS | MANIEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHIELDS | PLUMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHIELDS | PLUMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHIERS | ROCHESTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHINN | MAURICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHINN | MAURICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHIRLEY | HARE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHIVER | WILLIAM | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHOCKLEY | DOUGLAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHOCKLEY | DOUGLAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHOCKLEY | JUDITH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHOCKLEY | JUDITH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHORT | ANNIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHORT | MAE MOLLY | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHOTWELL | LEOLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHOTWELL | LEOLA | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHOTWELL | LEOLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHRIVER | LEO MATTHEW | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHULTZ | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHULTZ | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHULTZ | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHULTZ | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHUMAN | LARRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHUMPERT | NOEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHUMPERT | NOEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 468**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHURDEN | CARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SHURDEN | CARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIDNEY | MARSHALL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SILMAN | GLEN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMMONS | BILLIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMMONS | BILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMMONS | J H | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMMONS | LOUISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMMONS | OSCAR | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMMONS | PEARLINE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMS | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMS | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMON | WILLIE | MS | 2002170 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMPKINS | JIMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMPKINS | JIMMIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMPKINS | JIMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMPSON | FRANK E | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMPSON | JANE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMPSON | JANE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMPSON | LYMAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMPSON | LYMAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMPSON | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMPSON | WAYNE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMPSON | WAYNE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMS | EDDIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMS | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMS | MAXINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMS | RICHARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMS | SARAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMS | SARAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMS | VICKI | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMS | VICKI | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMUNICH | DOROTHY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMUNICH | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMUNICH | MILTON | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SIMUNICH | MILTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIPES | MILFORD R | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SIPP | HERMAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SISK | EFFIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SISK | EFFIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SISK | MARION | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SISSON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SISSON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SKANES | PATRICK | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SKEEN | ROY FRANKLIN | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SKELLION | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SKINNER | HOWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SKINNER | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SKUSODA | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLACK | ALPHONSO | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLACK | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLACK | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLATER | MAX | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLATER | MAX | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLAUGHTER | DIANE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLAUGHTER | DIANE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLAUGHTER | JOHNNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLAUGHTER | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLAUGHTER | W.A | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLAUGHTER | W.A | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLAVEN | JOSEPH | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SLOOP | STEPHEN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMALL | CALVIN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMALL | RENA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMALL | ROSETTA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMALL | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMALL | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | AARON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | AARON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ALBERTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ALBERTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ANNA E | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ANNETTE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ARDELL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ARDELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | BARBARA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | BERTREZ | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | BERTREZ | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | BILLIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | CALDEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | CALDEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | CATHERINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | CATHERINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | CHARLES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | CLAUDE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | CORRINNE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | DANIEL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | DAVID | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | DELMER | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | DELMER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | EDDIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ELAINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ELAINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | EVELYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | EVELYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | FLOYD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | FLOYD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | FRANCESTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | FRANCESTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | FRANK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | GARY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | GARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | GARY L | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | GLEN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | GORDON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | HAROLD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | HATTIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | HERMAN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | IDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | IRMA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | IRVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | IRVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ISAAC | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | JACKIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | JACKIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | JANIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | JANIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | JENNIS | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | JESSIE M | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | JOHN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | JUDY S | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | LEROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | LEROY | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | LINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | LINDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | LOUISE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | MALVIN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | MIKE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | MIKE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | MYRNA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | MYRNA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | PEARLINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | PEARLINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | RAMONIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | RAYMOND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | RAYMOND | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | RAYMOND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | RICHARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ROBERT | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ROBERT JAMES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ROSEMARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ROSEMARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | ROSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | SAMMY | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | SAMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | SHIRLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | SHIRLEY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | SHIRLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | TERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | TERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | TERRY D | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | TERRY D | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | VADIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | VADIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | VERNELL | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | VERNELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | VERNELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | WALLACE | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | WALLACE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | WALTER | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | WILLIAM | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | WILLIE E | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | WILLIE LEE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITH | WILLINE | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITHERS | BRENDA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMITHERS | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMOLIK | JEROME | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMOLIK | JEROME | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMOOT | DIANE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMOOT | DIANE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMOOT | LURENA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMOOT | LURENA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SMOOT | WILLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SNOWDEN | MILTON R | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SOILEAU | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SONNIER | IRVING | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPAINHOWER | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPAINHOWER | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPANN | HENRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPANN | BEULAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPANN | JEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPANN | JEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPARKS | ERNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPARKS | ERNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPAULDING | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPAULDING | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPEAR | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPEED | LUCIOUS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPEIGHT | CONNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPEIGHT | CONNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPEIGHT | MAXINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPEIGHTS | ALLEN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPEIGHTS | BOBBIE | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| SPEIGHTS | MAXINE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPENCER | NORMAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPENCER | REITHA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPENCER | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPICER | JEWEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPICER | JEWEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPILLER | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPILLER | HENRY | MS | CI2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPILLER | RUTH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPILLER | RUTH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPINKS | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPINKS | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPIVEY | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPORTSMAN | ROBBY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPOTA | TOMERIA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPOTA | TONY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPOTTS | FLOYD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPRAGGINS | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPRAGGINS | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPRING | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPRINGS | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SPRINGS | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STABERL | ALICEMAE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STABERL | ALICEMAE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STACKER | ARTILIZUS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| STAFFORD | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STAFFORD | ELLEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STAFFORD | KENNETH | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| STAGGS | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STAGGS | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STAGGS | GLENNA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STAGGS | GLENNA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STALLINGS | ERNEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STALLINGS | ERNEST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STAMPS | FRANCIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STAMPS | FRANCIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STANDFIELD | ALBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STANDFIELD | ALBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STANDIFER | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STANDIFER | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STANFORD | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STANFORD | OLIVER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STANFORD | WILLIE C | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| STANLEY | JOHN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| STANPHILL | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STANPHILL | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STAPP | KEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STARLING | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STARLING | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STARR | S B | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| STARR | S B | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STAVELY | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STAVELY | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEELE | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEELE | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEELE | GLORIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEELE | GLORIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEERS | BOBBIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEERS | BOBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STENNIS | DORIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STENNIS | DORIS | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| STENNIS | DORIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STENNIS | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STENNIS | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEPHENS | CONNIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEPHENS | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEPHENS | HARRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEPHENS | PHILIP | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| STEPHENS | PHILIP | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEPHENS | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEPHENS | ROSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEPHENS | ROSIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 470**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STETTER | DAMOS | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEVENS | DANNIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEVENS | ESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEVENS | ESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEVENS | FRANCIS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| STEVENSON | HATTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEVENSON | HATTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEVENSON | IDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEVENSON | IDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEWART | ABRAHAM | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEWART | CLARA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEWART | CLARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEWART | FANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEWART | FANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEWART | HOWARD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEWART | SARAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEWART | SARAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEWART | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STEWART | WALTER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STIDHAM | STANLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STIDHAM | STANLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STINGLEY | LEON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STINGLEY | LEON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STIVER | FARRELL | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOKES | CHARLIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| STOKES | CHARLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOKES | RAY R | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOREY | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOREY | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STORY | RICHARD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| STORY | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOUT | PATRICIA R | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOVALL | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOVALL | JUDY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOVALL | JUDY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOVALL | PEGGY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOVALL | PEGGY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOVALL | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STOVALL | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRAHAN | WILEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STREET | JAMES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRICKLAND | DAVID | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRICKLAND | ELMER | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRICKLAND | HORACE N | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRICKLAND | M AVANT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRICKLAND | M AVANT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRINGER | BILLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRINGFELLOW | BARBARA G | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRINGFELLOW | ERVIN W | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRONG | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRONG | CLEO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRONG | CLEO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRONG | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRONG | JAMES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| STRONG | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRONG | SAMPSON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRONG | SAMPSON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STRONG | THOMAS G | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STUBBS | RAYMOND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STUBBS | VIVIAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STUBBS | VIVIAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| STULTS | LORENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| STULTS | LORENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUDDUTH | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUGGS | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUGGS | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUGGS | LELLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUGGS | LELLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUITER | DENNIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUITER | DENNIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUITER | RICHARD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SUITER | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | CORNELIUS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | CORNELIUS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | CURTIS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | FRANK | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | GLEN | HATS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | GLEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | NANCY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | NANCY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | PATRICIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | PATRICIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | RUBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SULLIVAN | RUBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUMMER | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUMMER | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUMMERS | RAY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUMMERS | ROBBIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUMRALL | MARTHA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| SUMRALL | MARTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUTTON | DONALD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUTTON | VERNON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SUTTON | VERNON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SVEJOKOSKY | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SVEJOKOSKY | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SWANIGAN | PARIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SWANIGAN | PARIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SWEET | ELLA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SWEET | RONALD | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| SWIECICKI | RICHARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SWIECICKI | RICHARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SWITE | ELIAS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| SWITZER | GLEYRE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SWITZER | GLEYRE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SYAS | RAYMOND | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| SYKES | MARGARET | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SYKES | MARGARET | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SYKES | SAMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SYKES | SAMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| SZCZEPANIK | EDMOND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| SZUEWCZUK | RONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAACKETT | PHILLIP | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAACKETT | PHILLIP | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TABERS | BARNEY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TABERS | DONALD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TABERS | LINDA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TACKETT | DOROTHY | MS | 02002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| TACKETT | GENEVA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TACKETT | GENEVA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TACKETT | PHILLIP | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TACKETT | PHILLIP | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAITE | ANANIAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TALBOT | GERALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TALBOT | GERALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TALLEY | GLENDALE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TALLEY | MILTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TALLEY | MILTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TANKERSLEY | DALE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TANKERSLEY | DALE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TANKERSLEY | TOM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TANKERSLEY | TOM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TANNER | BENNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TANNER | BENNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TANNER | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TANNER | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TANNER | MYRTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TANNER | MYRTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TANNER | PEGGY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TANNER | PEGGY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TATE | DENNIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TATE | MITTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TATE | NESTLER | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| TATE | PEARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TATE | PEARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TATUM | JAMES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| TATUM | JIMMIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TATUM | JIMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TATUM | LINDA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | BENJAMIN F | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | BENJAMIN F | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | BLOSSIE MAE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | BLOSSIE MAE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | BOBBIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | BOBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | GAIL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | GAIL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | JAMES | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | JONAH | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | KATHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | KATHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | MARY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | PATSY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | THEODORE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | VIOLET | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TAYLOR | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TEAHAN | KAY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TEAHAN | KAY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TEAHAN | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TEAHAN | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TEDDER | GARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TEDDER | MARLENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TEMPLE | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TEMPLE | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TEMPLE | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TEMPLET | BOBBY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TEMPLET | LOUISE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TENNER | SIMON | MS | 2002170 | LUCKEY & MULLINS LAW FIRM PLLC |
| TENNYSON | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TENNYSON | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TERRY | JIMMIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| TERRY | JIMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TERRY | TOM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TERRY | TOM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THACKER | ELTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THACKER | ELTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THAMES | MABLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THAMES | MABLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THARP | WAYNE P | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| THEIS | JUDITH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THEIS | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THIBODEAUX | FRANK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THIBODEAUX | HERBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| THIBODEAUX | NELLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THIERRY | DOROTHY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| THIERRY | LEO | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| THIGPEN | ALICE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| THIGPEN | LEEBERTHA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | ALBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | CEDRIC | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | CURTIS | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | EARL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | EARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | EARLINE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | GENNIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | JANET | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | JIMMY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | JOE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | KENNETH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | KENNETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | LOUIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | LUDELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | LUDELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | MAURICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | MAURICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | ROXIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | SARAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | SARAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | THEODORE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | THEODORE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | VIRGINIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMAS | WILLIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | ANN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | DENNIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | DENNIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | ELOISE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | FRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | GARLAND E | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | GERALD RUDOLPH | KS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | LENTON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | MARY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | MARY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | MYRTLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | MYRTLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | NATHANIEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | PATRICIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | ROY W | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | ROY W | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THOMPSON | WILLIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| THORNE | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THORNTON | DREXEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THORNTON | DREXEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THORNTON | MAXINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THORNTON | MAXINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THREET | LUTHER L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| THRIFT | ESTELLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THRIFT | ESTELLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| THRIFT | LUTHER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THRIFT | VIOLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| THRIFT | VIOLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TIDWELL | CLIFFORD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TILLMAN | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TILLMAN | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TINGEN | RUPERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| TINSON | WILLIE E | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| TIPPETT | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TIPPETT | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TIPTON | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TIPTON | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TIPTON | DIANA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TIPTON | DIANA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 472**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TOBBY | HELEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOBBY | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TODD | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TODD | GLORIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TODISMAN | CLOVIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TODISMAN | LORETTA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOLBERT | MELVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOLBERT | MELVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOLBIRD | LARRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOMPKINS | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOMPKINS | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOMPKINS | LINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOMPKINS | LINDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOON | JOSEPH | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| TOON | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOPPS | SILVERTON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOWNSEL | CAROLYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOWNSEL | CAROLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOWNSEND | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOWNSEND | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOWNSEND | TOMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOWNSEND | TOMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOWNSEND | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TOWNSEND | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRANTHAM | IRVIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRANTHAM | IRVIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRANUM | DOUG | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRANUM | DOUG | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRANUM | EARLENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRANUM | EARLENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRAYLOR | NELDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRAYLOR | NELDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TREAT | ANNA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| TREAT | ANNA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TREAT | GILBERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| TREAT | GILBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRICE | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRICE | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | A D | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | A D | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | A D | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | ARTHALIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | ARTHALIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | BESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | CATHERINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | CATHERINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | CHARLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | CHARLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | CURTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | CURTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | DORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | DORA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | DORTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | DORTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | EVELYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | EVELYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | HARVEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | HARVEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | HATTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | HATTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | HELEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | HELEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | HOWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | HOWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | IRUTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | IRUTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | JESSE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TRIPLETT | JESSE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | JOYCIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | JOYCIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | LEO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | LEO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | LEROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | LONDEE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | LONDEE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | LOTTIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | LOTTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | LUCY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | LUCY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | MILDRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | MILDRED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | MORDEAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | MORDEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | NORMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | NORMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | PAULINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | RHODA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | RHODA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | ROSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | ROSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | SALMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | SALMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRIPLETT | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRITTSCHUB | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRITTSCHUB | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRITTSCHUB | VALERIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRITTSCHUB | VALERIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TROTTER | WILLIAM | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRUCKER | DORIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRUMEL | CURTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRUSSELL | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRUSSELL | CURTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRUSSELL | GERTRUDE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRUSSELL | RUDELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TRUVILLION | AMOS M | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| TRUVILLION | MARY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| TUCKER | ART | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUCKER | DAVID | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| TUCKER | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUCKER | GRADY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUCKER | GRADY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUCKER | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUCKER | LINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUCKER | PEARLIE MAE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUCKER | RHONDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUCKER | THOMAS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUCKER | ZULA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUCKER | ZULA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUGGLE | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUGGLE | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TULLOS | LUCILLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TULLOS | LUCILLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TULLOS | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TULLOS | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUMBLIN | BESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUMBLIN | BESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TURNER | HERMAN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| TURNER | JERRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| TURNER | ROBERT | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| TURNER | TOMMY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TURNER | TOMMY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUTEN | CAROLYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| TUTEN | CAROLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| TYLER | JUANITA P | MS | 2002170 | LUCKEY & MULLINS LAW FIRM PLLC |
| TYLER | JUANITA P | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| TYLER | MAMIE | MS | CI2002306 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 473**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TYNES | TOXIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| ULLRICH | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ULLRICH | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ULMER | GROVER | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ULMER | GROVER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ULMER | JESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ULMER | JESSIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| ULMER | JESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ULMER | REBECCA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| UNDERWOOD | BILLY | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| UNDERWOOD | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| URBAN | MICHAEL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| USHER | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| USHER | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| UTZ | HUBERT EARL | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| VALLANDING | LOUISE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VALLANDING | LOUISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| VALLANDING | RALPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VALLANDING | RALPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| VANCE | BERNICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VANCE | BERNICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| VARNADO | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VARNADO | ROSIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VASQUEZ | JEAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| VASQUEZ | LEONARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VASQUEZ | LEONARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| VAUGHN | ARTHUR | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| VAUGHN | NELLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VAUGHN | NELLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| VEIL | BARBARA | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| VERNA | VIDRINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VERNON | HAZEL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| VERNON | WILBER | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| VICE | CLAUD CARLTON | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| VIDRINE | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VILLANUEVA | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| VILLANUEVA | LOUISE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| VIRGIL | ISHEE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VOEGTLE | GARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VOEGTLE | GARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| VOGLER | MARION | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VOGLER | MARION | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| VOSS | BETTY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VOSS | BETTY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| VOSS | J L | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VOSS | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VOSS | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VOSS | PAUL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| VOWEL | BOBBIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| VOWEL | BOBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WADE | DORA ANNE | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| WADE | DORA ANNE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WADERSTRANDT | HERNDON | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WADERSTRANDT | JUDITH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WAITES | DIANE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WAITES | DIANE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WAITES | EVERETTE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALDRIP | CHRISTINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALDRIP | CHRISTINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | ALICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | ALICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | ALTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | ALTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | BENNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | BENNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | BERNICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | BERNICE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | CATHERINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | CATHERINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | CURTIS | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | CURTIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | CURTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | DAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | DARCILLE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | DARCILLE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | DEBRA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | EDNA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | EDNA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | GENEVA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | GENEVA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | HENRY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | JOHN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | JUANITA | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | JUANITA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | L.T. | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | L.T. | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | LUCY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | LUCY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | MARCELLA | MS | 102CV69BGR | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | MARCELLA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | MARCELLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | OTTO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | OTTO | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | PAUL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | PHILLIP | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKER | VICKI | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALKO | STANLEY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALL | RICHARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | BEULAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | BEULAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | FRED | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | FRED | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | JANICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | LEANNA | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | MARTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | MARTHA | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | SANDY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | SULLIVAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLACE | SULLIVAN | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLCE | LEE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLEY | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLEY | RUTH | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLEY | RUTH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLING | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLING | HENRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLING | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLING | RUTH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLING | RUTH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLING | RUTH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALLS | ROSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALT | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALT | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALT | KAY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALT | KAY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALTERS | ALONZO | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALTERS | FANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALTERS | JIMMY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALTERS | QUEEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALTHER | GORDEAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALTON | BARBARA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALTON | BARBARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WALTON | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 474**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALTON | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARD | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARD | ORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARE | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARE | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARE | LAURETTA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARE | LAURETTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARF | LLOYD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARMATH | PAMELIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARMATH | PHILIP | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARNECKE | GREGORY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARNECKE | GREGORY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARNECKE | MARY ANNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARNECKE | MARY ANNE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARREN | CHESTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARREN | EDITH | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WARREN | EDITH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARREN | J C | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WARREN | J C | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARREN | RAPHAEL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WARRICK | WAYNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHBURN | JOSEPHINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHBURN | TROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | ALICE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | ETHEL | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | EUGENE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | JENNIFER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | JENNIFER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | JOSEPH | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | JOSEPHINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | JOSEPHINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | LUCILLE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | MORRIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | MORRIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | RUBBIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | RUBBIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | SAMUEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | SAMUEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | SURLENNER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | SURLENNER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASHINGTON | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASSER | STEPHEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WASSER | STEPHEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATERMAN | EDITH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATERS | GEORGE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATERS | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATERS | LEO | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATKINS | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATKINS | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATKINS | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATKINS | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATKINS | HOWARD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATKINS | ROSEMARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATKINS | ROSEMARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATSON | DOROTHY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATSON | ESTELLA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATSON | ETTA FAYE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATSON | GEORGE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATSON | JAMES W | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATSON | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATSON | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATSON-WILHITE | MARY ANN | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATT | MAJOR | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WATTS | CHARLENE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATTS | JESSIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATTS | JESSIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATTS | NELDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATTS | NELDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WATTS | THOMAS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATTS | WADE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATTS | WADE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WATTS | WANDA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WATTS | WANDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WAY | MADELINE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WAYE | ARTHUR | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WAYE | NAPOLEON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEARY | VERNELL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEATHERFORD | DENNIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEATHERS | MARVIN E | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEATHERSPOON | BETTY | MS | C2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEATHERSPOON | HILLARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEATHERSPOON | HILLARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEATHERSPOON | MELVIN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEATHERSPOON | ROBERT | MS | C2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEAVER | CARL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEAVER | DUGGER | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEAVER | RODNEY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEAVER | SHARON K | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBB | CATHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBB | CATHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBB | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBB | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBB | H D | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBB | LEVARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBB | LEVARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBB | VELMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBB | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBBER | EMMA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBBER | EMMA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBSTER | FANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBSTER | FANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBSTER | JOHNNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBSTER | JOHNNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBSTER | ROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBSTER | ROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBSTER | WALTER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEBSTER | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WECKEL | CARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WECKEL | CARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEEKS | CARL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEEKS | CARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEEKS | JOHNNIE | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEEKS | MINNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEEKS | MINNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELCH | A D | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELCH | BERTHA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELCH | BERTHA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELCH | ELLEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELCH | ELLEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELCH | HAROLD | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELCH | JANIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELCH | JANIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELCH | LEAH R | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELCH | SARAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELCH | SARAH | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELCH | SARAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELDON | JERRY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WELDON | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELLMAKER | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELLMAKER | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELLS | DAVID | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELLS | ETHEL | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELLS | JIMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELLS | JIMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELLS | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELLS | JOE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELLS | JOE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELLS | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WELLS | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 475**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WERLE | VERNON | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WERNETH | W H | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WERNETH | W H | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESSELS | CATHERINE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WESSELS | CATHERINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESSELS | ROBERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WESSELS | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESSON | LUDEAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESSON | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEST | CHARLIE H | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WEST | CHARLIE H | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEST | EVA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEST | J B | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEST | JOE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEST | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEST | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEST | JOYCE | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEST | JT | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEST | PERRY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEST | WAYNE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WEST | WAYNE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTBERRY | ANNIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTBERRY | ANNIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTBERRY | DAVID | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTBERRY | DAVID | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTBERRY | HAYDEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTBERRY | HAYDEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTBERRY | HOWARD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTBERRY | NORA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTBERRY | NORA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTBROOK | RUBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTBROOK | RUBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTER | EUGENE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WESTER | PAULINE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WETZEL | GARNETTE ANN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WETZEL | GARNETTE ANN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHALEY | HAYWOOD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHALEY | HAYWOOD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHEAT | BARBARA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHEAT | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHEAT | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHEAT | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHEELER | AMANDA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITAKER | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | CHARLENE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | CHARLENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | CHARLIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | CLIFTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | CLIFTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | DANIEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | DANIEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | DONNA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | DONNA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | FRANK | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | GARY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | GERALD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | GERALD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | GRACE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | GRACE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | HERBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | HERBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | IRENE | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | JAMES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | PATRICIA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | PRINCE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | PRINCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | RAYFUS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | RAYFUS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | ROBERT | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | SANFORD A | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | SARAH | MS | 2002170 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | SARAH | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | VIRGIE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | VIRGIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITE | WILLIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITEHEAD | BEVERLY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITEHEAD | DOLORES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITEHEAD | DONALD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITEHEAD | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITEHEAD | GEORGE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITEHEAD | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITEHEAD | JERRY | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITEHEAD | THOMAS C | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITEHEAD | THOMAS C | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITENER | JANIS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITFIELD | DAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITFIELD | DAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITIS | SAMUEL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITIS | SAMUEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITLOCK | JOHNNIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITLOCK | NORMAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITLOW | GWENDOLYN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITLOW | GWENDOLYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITLOW | LEONARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITLOW | LEONARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITTAKER | GEROGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WHITTNER | MYRA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIGGINS | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIGGINS | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIGGINS | MICHAEL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIGGINS | THOMAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIGGINS | THOMAS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIGGINS | THOMAS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIGGS | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIGINTON | LETTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIGINTON | LETTIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIGINTON | TRELLIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WIGINTON | TRELLIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILBON | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILBON | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILBOURN | JEBES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILBOURN | JEBES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILBOURN | OLLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILBOURN | OLLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILBOURNE | MATHILDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILBOURNE | MATHILDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILBURN | ARNOLD | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILBURN | LINDA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILCOX | WILLIAM | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILCOX | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILDER | MORRIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILDER | TOMA JEAN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILEMON | WILLIAM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILEMON | WILLIAM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILFORD | HARRY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILFORD | HARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILFORD | JOYCE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILFORD | JOYCE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILHITE | CHARLES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILKES | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILKINS | CARMAN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILKINS | CARMAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILKINS | JANIE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILKINS | JEWEL | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |

**Appendix A - 476**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILKINS | JEWEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLEY | DONALD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | ARCENIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | BARBARA JEAN | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | BENNIE L | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | BOBBY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | BOBBY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | CALVIN | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | CARL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | CAROL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | CHARLENE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | CHARLES | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | CHARLES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | CLAUDE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | DAVID | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | DAVID | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | DELLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | DELLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | DILLON | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | DOROTHY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | ELBERT | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | ELIZABETH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | GENEVA | MS | C2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | GLADYS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | GLADYS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | HARRISON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | HARRISON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | HENRY | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | HOUSTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | JANE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | JERRY B | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | JIMMIE L | MS | C2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | JIMMY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | JOE | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | JOYCE A | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | LEE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | LEE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | LEON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | LONELL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | LONELL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | LUCIOUS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | MANUEL | MS | 200122 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | MARGARET | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | MORRIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | MORRIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | ODELL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | OLIVIA | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | OTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | OTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | ROBERT | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | SELENA | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | SHELLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | SHELLY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | SHELLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | TOMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | TOMMIE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | TOMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS WEST | JOSIE MAE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMS WEST | JOSIE MAE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMSON | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMSON | LINDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIAMSON | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIS | GORDON | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIS | HANDY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIS | HANDY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIS | LELIA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIS | LELIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIS | SANDRA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILLIS | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | ALBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | DIANE | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | DONALD | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | EDDIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | EDDIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | ESTHER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | FLORA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | GERALDINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | GLEN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | GLEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | J C | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | J C | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | JAMES | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | JANET | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | JANET | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | JIM | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | JIM | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | JIMMIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | JIMMIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | KATHLEEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | LEWIS | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | LOUIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | LOUIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | RICHARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WILSON | RICHARD | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WINFREE | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WINSTON | BENJAMIN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WINSTON | BENJAMIN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WINSTON | GANTT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WINTER | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WINTER | MARY | MS | C2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| WINTER | WILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WINTER | WILLIE | MS | C2002306 | LUCKEY & MULLINS LAW FIRM PLLC |
| WINTERS | E R | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WINTERS | E R | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WINTERS | HERMAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WISDOM | KARROL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WISDOM | KARROL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WISE | CHARLES | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| WISE | HELEN | MS | 2002437CV12 | LUCKEY & MULLINS LAW FIRM PLLC |
| WISE | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WISE | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WISE | TROY | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WISENER | MATTIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WITHERSPOON | WORLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOLF | CHARLES J | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOLFE | BOBBIE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOLFE | EUGENE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOLFE | EUGENE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOLFE | LEROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOLFE | RODERICK LEE | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOLFF | RONNY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOLFORD | VERA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOLFORD | VERA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOLFORD | WADE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOLFORD | WADE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOMACK | AUGUSTA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOMACK | DOROTHY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WOMACK | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOMACK | E W | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WOMACK | E W | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOMACK | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WOMACK | JOSEPH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOMACK | JOSEPH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOMACK | MADELINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOMACK | MADELINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOOD | DEBORAH | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOOD | DEBORAH | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOOD | GEORGE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOOD | ROGER | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOOD | ROGER | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODARD | LEWIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODARD | LEWIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODARD | MACK | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODARD | MACK | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODARD | ROBERT | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODROW | JIMMY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODROW | MARY | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODROW | WALTER | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODS | DOROTHY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODS | DOROTHY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODS | ETHEL | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODS | HENRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODS | HENRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODS | LEROY | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODS | OTIS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODS | OTIS | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODSIDE | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODSIDE | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODSON | DENNIS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODSON | WILLIS | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODWARD | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODWARD | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODWARD | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODWARD | JOHN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODWARD | VERNA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOODWARD | VERNA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOOTEN | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOOTEN | LEATRICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOOTEN | LEATRICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOOTTEN | ALLAN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WOOTTEN | ALLAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WOOTTEN | ROSEMARY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WOOTTEN | ROSEMARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WORKMAN | JOHN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WORTHY | ELIJAH | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRAGGS | JOHNNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRAGGS | JOHNNY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRAGGS | KATIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRAGGS | KATIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRAGGS | SHIRLEY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRAGGS | SHIRLEY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | BILLY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | BILLY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | BRENDA | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | BRENDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | CHARLES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | DOUGLAS | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | HERMAN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | HERMAN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | JANICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | JANICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | LARRY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | MARION | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WRIGHT | WANDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WUNDER | ROLAND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WUNDER | ROLAND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WYATT | JOHNNY R | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| WYATT | LILLIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| WYATT | LILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| WYATT | URADINE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| YANKEY | EVELYN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| YANKEY | GEORGE | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| YARBROUGH | JOHNNY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YARBROUGH | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YARBROUGH | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YARBROUGH | WANDA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YARBROUGH | WANDA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YATES | CLIFTON | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YATES | CLIFTON | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YATES | HORACE | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| YATES | HORACE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YATES | HORRACE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YATES | HORRACE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YATES | MARILYN | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| YATES | MARILYN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YEMM | LOUIS | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| YEMM | RALPH | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| YEOMANS | JERRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YEOMANS | JERRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YEOMANS | MELANIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YEOMANS | MELANIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YORK | ROLAND | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YORK | ROLAND | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUMAN | JOHN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUMANS | KATHLEEN | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | ALICETEEN | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | ALICETEEN | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | BERNICE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | BERNICE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | BRANDON | MS | 100045 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | CARL | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | CARRIE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | CARRIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | CHARLES | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | CORNELIA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | CORNELIA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | ELLA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | ELLA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | ERNEST | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | ERNEST | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | JAMES | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | JAMES | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | LARRY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | LARRY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | LEROY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | LEROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | MANUEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | MARY | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | MARY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | MAVIS | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | REBECCA | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | REBECCA | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | ROBERT | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | WILLIE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | WILLIE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| YOUNG | WILLIE LESTER | MS | 990034 | LUCKEY & MULLINS LAW FIRM PLLC |
| YVERLTON | LORRAINE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| YVERLTON | LORRAINE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ZAREND | EDWARD | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ZAREND | JOYCE | MS | 2002500 | LUCKEY & MULLINS LAW FIRM PLLC |
| ZEISSET | JANE | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ZEISSET | JANE | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ZEISSET | MICHAEL | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ZEISSET | MICHAEL | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ZELLER | LEROY | MS | 102CV698GR | LUCKEY & MULLINS LAW FIRM PLLC |
| ZELLER | LEROY | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ZENIK | EDWARD | MS | 2002141CV4 | LUCKEY & MULLINS LAW FIRM PLLC |
| ZENIK | EDWARD | MS | 110010 | LUCKEY & MULLINS LAW FIRM PLLC |
| ZENO | CARL JR | MS | 970069 | LUCKEY & MULLINS LAW FIRM PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ZIKE | ROBERT | MS | 990149 | LUCKEY & MULLINS LAW FIRM PLLC |
| BALL | FRANCES | LA | 510750 | LUNDY & DAVIS, LLP |
| BALL | WILLIAM N | LA | 510750 | LUNDY & DAVIS, LLP |
| BARNES | ALFRED W | LA | 509076 | LUNDY & DAVIS, LLP |
| BATES | HELEN | LA | 2001004829 | LUNDY & DAVIS, LLP |
| BATES | MARCUS E | LA | 2001004829 | LUNDY & DAVIS, LLP |
| BELVIN | CHELSEA | LA | 2001004830 | LUNDY & DAVIS, LLP |
| BELVIN | ROBERT E | LA | 2001004830 | LUNDY & DAVIS, LLP |
| BLUFFTON | LOUISE | LA | 510750 | LUNDY & DAVIS, LLP |
| BOURQUE | JOSEPH R | LA | 2001004833 | LUNDY & DAVIS, LLP |
| BOURQUE | MYRA W | LA | 2001004833 | LUNDY & DAVIS, LLP |
| BRADFORD | LEE A | LA | 509076 | LUNDY & DAVIS, LLP |
| BRINSON | CYNTHIA | LA | 495547 | LUNDY & DAVIS, LLP |
| BRINSON | DAVID W | LA | 495547 | LUNDY & DAVIS, LLP |
| BROUSSARD | GLENDA T | LA | 2001004831 | LUNDY & DAVIS, LLP |
| BROUSSARD | HARRY J | LA | 2001004831 | LUNDY & DAVIS, LLP |
| BROWN | RUBY M | LA | 496170 | LUNDY & DAVIS, LLP |
| BROWN | THOMAS | LA | 503251 | LUNDY & DAVIS, LLP |
| BRUNET | HENRY J | LA | 509076 | LUNDY & DAVIS, LLP |
| BUEHLER | ARLENE | LA | 496169 | LUNDY & DAVIS, LLP |
| BUEHLER | ROBERT J | LA | 496169 | LUNDY & DAVIS, LLP |
| BURT | FREDERICK W | LA | 510750 | LUNDY & DAVIS, LLP |
| BURT | JANICE | LA | 510750 | LUNDY & DAVIS, LLP |
| BURT | JERRY | LA | 509076 | LUNDY & DAVIS, LLP |
| CAMPBELL | JULIA H | LA | 2001004831 | LUNDY & DAVIS, LLP |
| CAMPBELL | MILTON J | LA | 2001004831 | LUNDY & DAVIS, LLP |
| CASCIO | CHARLES B | LA | 509076 | LUNDY & DAVIS, LLP |
| CASCIO | JOE | LA | 495547 | LUNDY & DAVIS, LLP |
| CASTON | WILLIE | LA | 509076 | LUNDY & DAVIS, LLP |
| CEASER | JOSEPH J | LA | 20025238 | LUNDY & DAVIS, LLP |
| CHAMBLESS | HAROLD M | LA | 496170 | LUNDY & DAVIS, LLP |
| CHAMBLESS | JOYCE | LA | 496170 | LUNDY & DAVIS, LLP |
| CHIASSON | BARBARA | LA | 2001004831 | LUNDY & DAVIS, LLP |
| CHIASSON | JACK D | LA | 2001004831 | LUNDY & DAVIS, LLP |
| CLAY | DAVID F | LA | 496170 | LUNDY & DAVIS, LLP |
| CLAY | VERNA | LA | 496170 | LUNDY & DAVIS, LLP |
| COE | ROBERT E | LA | 2001004831 | LUNDY & DAVIS, LLP |
| COLEMAN | MILTON L | LA | 509076 | LUNDY & DAVIS, LLP |
| COLTRIN | JESSE C | LA | 2001004831 | LUNDY & DAVIS, LLP |
| COLTRIN | MARGARET | LA | 2001004831 | LUNDY & DAVIS, LLP |
| CONVILLE | RAY A | LA | 495547 | LUNDY & DAVIS, LLP |
| CORBIN | JOHN L | LA | 2001004831 | LUNDY & DAVIS, LLP |
| CORBIN | NELL | LA | 2001004831 | LUNDY & DAVIS, LLP |
| CORMIER | THOMAS | LA | 20025238 | LUNDY & DAVIS, LLP |
| COUSIN | IVY | LA | 503251 | LUNDY & DAVIS, LLP |
| COUSIN | MELVIN L | LA | 503251 | LUNDY & DAVIS, LLP |
| COVINGTON | MARARET RUTH | LA | 2001004830 | LUNDY & DAVIS, LLP |
| COVINGTON | WILLIAM W | LA | 2001004830 | LUNDY & DAVIS, LLP |
| COYNE | THOMAS E | LA | 2001004830 | LUNDY & DAVIS, LLP |
| CRYER | LOY | LA | 20025238 | LUNDY & DAVIS, LLP |
| DAVIS | JERRY | LA | 510750 | LUNDY & DAVIS, LLP |
| DAWSON | DELORES | LA | 56818 | LUNDY & DAVIS, LLP |
| DAWSON | RALPH | LA | 56818 | LUNDY & DAVIS, LLP |
| DAWSON | SARA W | LA | 510750 | LUNDY & DAVIS, LLP |
| DILLEY | JOHN D | LA | 509076 | LUNDY & DAVIS, LLP |
| DOGA | BRADLEY | LA | 20025238 | LUNDY & DAVIS, LLP |
| DOMINIQUE | FREDDIE JAMES | LA | 2001004828 | LUNDY & DAVIS, LLP |
| DOWDEN | AMON | LA | 2001004831 | LUNDY & DAVIS, LLP |
| DOWDEN | BARBARA | LA | 2001004831 | LUNDY & DAVIS, LLP |
| DOWDEN | GERALD R | LA | 496169 | LUNDY & DAVIS, LLP |
| DOWDEN | VELLEN | LA | 496169 | LUNDY & DAVIS, LLP |
| DUBOIS | BETTY | LA | 2001004831 | LUNDY & DAVIS, LLP |
| DUBOIS | JOSEPH A | LA | 2001004831 | LUNDY & DAVIS, LLP |
| DUBOSE | DONALD | LA | 496169 | LUNDY & DAVIS, LLP |
| DUBOSE | VERA | LA | 496169 | LUNDY & DAVIS, LLP |
| DUHON | CLARICE | LA | 2001004831 | LUNDY & DAVIS, LLP |
| DUHON | EDWIN | LA | 2001004831 | LUNDY & DAVIS, LLP |
| DUHON | HARLAN J | LA | 2001004831 | LUNDY & DAVIS, LLP |
| DUHON | ILA NELL | LA | 2001004831 | LUNDY & DAVIS, LLP |
| DUHON | JAMES G | LA | 2001004831 | LUNDY & DAVIS, LLP |
| DUHON | MITCHELL D | LA | 2001004831 | LUNDY & DAVIS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUHON | PAULETTE | LA | 2001004831 | LUNDY & DAVIS, LLP |
| DUHON | ROBERT L | LA | 2001004831 | LUNDY & DAVIS, LLP |
| DUHON | RODNEY R | LA | 2001004831 | LUNDY & DAVIS, LLP |
| EARL | BOBBIE EILEEN | LA | 2001004832 | LUNDY & DAVIS, LLP |
| EARL | JOHN O | LA | 2001004832 | LUNDY & DAVIS, LLP |
| EBARB | BETTY | MA | 510750 | LUNDY & DAVIS, LLP |
| EBARB | WILBURN J | LA | 510750 | LUNDY & DAVIS, LLP |
| ELLZEY | BILLY R | LA | 2001004830 | LUNDY & DAVIS, LLP |
| FERNANDEZ | DAVID J | LA | 496170 | LUNDY & DAVIS, LLP |
| FERNANDEZ | DORIS | LA | 496170 | LUNDY & DAVIS, LLP |
| FONTENOT | CLARENCE | LA | 509076 | LUNDY & DAVIS, LLP |
| FOX | JAMES E | LA | 2001004831 | LUNDY & DAVIS, LLP |
| FOX | KAY T | LA | 2001004831 | LUNDY & DAVIS, LLP |
| FRANKS | KELCER H | LA | 496169 | LUNDY & DAVIS, LLP |
| FRANKS | LUCILLE | LA | 496169 | LUNDY & DAVIS, LLP |
| GOFF | ELLEN | LA | 510750 | LUNDY & DAVIS, LLP |
| GOFF | TOMMY | LA | 510750 | LUNDY & DAVIS, LLP |
| GOLDEN | BERTHA | LA | 510750 | LUNDY & DAVIS, LLP |
| GOLDEN | LANIE C | LA | 510750 | LUNDY & DAVIS, LLP |
| GUIDRY | CAROLYN | LA | 2001004829 | LUNDY & DAVIS, LLP |
| GUIDRY | DANIEL R | LA | 2001004829 | LUNDY & DAVIS, LLP |
| GUIDRY | LUCILLE M | LA | 2001004831 | LUNDY & DAVIS, LLP |
| GUIDRY | VALRIE A | LA | 2001004831 | LUNDY & DAVIS, LLP |
| GUILLORY | ESTILE | LA | 2001004828 | LUNDY & DAVIS, LLP |
| GUILLORY | RELLIS | LA | 20025238 | LUNDY & DAVIS, LLP |
| GUTIENEZ | ANDREW | LA | 496170 | LUNDY & DAVIS, LLP |
| GUTIENEZ | SANDRA C | LA | 496170 | LUNDY & DAVIS, LLP |
| HALEY | ELSIE W | LA | 509076 | LUNDY & DAVIS, LLP |
| HARRELL | CLYDE L | LA | 496169 | LUNDY & DAVIS, LLP |
| HARRELL | LETHIA | LA | 495547 | LUNDY & DAVIS, LLP |
| HARRELL | LLOYD L | LA | 495547 | LUNDY & DAVIS, LLP |
| HARRELL | WANDA | LA | 496169 | LUNDY & DAVIS, LLP |
| HARRIS | CLEVELAND J | LA | 2001004833 | LUNDY & DAVIS, LLP |
| HARRIS | ROSE | LA | 2001004833 | LUNDY & DAVIS, LLP |
| HART | ELIZABETH H | LA | 2001004830 | LUNDY & DAVIS, LLP |
| HART | JAMES C | LA | 2001004830 | LUNDY & DAVIS, LLP |
| HEBERT | DUPRE | LA | 2001004830 | LUNDY & DAVIS, LLP |
| HENRY | BILLY B | LA | 495547 | LUNDY & DAVIS, LLP |
| HENRY | DIANNE | LA | 495547 | LUNDY & DAVIS, LLP |
| HOCKINS | LEROY G | LA | 503251 | LUNDY & DAVIS, LLP |
| HOOD | HENRY | LA | 2001004828 | LUNDY & DAVIS, LLP |
| HORNSBY | EMMA | LA | 2001004831 | LUNDY & DAVIS, LLP |
| HORNSBY | NORMAN L | LA | 2001004831 | LUNDY & DAVIS, LLP |
| IMBRAGUGLIO | ANTHONY F | LA | 503251 | LUNDY & DAVIS, LLP |
| IMBRAGUGLIO | MAYME | LA | 503251 | LUNDY & DAVIS, LLP |
| JANISE | CHERYL | LA | 2001004831 | LUNDY & DAVIS, LLP |
| JANISE | RICHARD W | LA | 2001004831 | LUNDY & DAVIS, LLP |
| JEAN | CHESTER | LA | 20025238 | LUNDY & DAVIS, LLP |
| JETER | WILLIE | LA | 510750 | LUNDY & DAVIS, LLP |
| JOHNSON | CURLEY P | LA | 2001004833 | LUNDY & DAVIS, LLP |
| JOHNSON | EARLEAN M | LA | 510750 | LUNDY & DAVIS, LLP |
| JONES | LEON | LA | 496169 | LUNDY & DAVIS, LLP |
| JONES | NANCY A | LA | 509076 | LUNDY & DAVIS, LLP |
| JONES | NAPOLEAN | LA | 509076 | LUNDY & DAVIS, LLP |
| JONES | PATTI L | LA | 509076 | LUNDY & DAVIS, LLP |
| JONES | VERA M | LA | 509076 | LUNDY & DAVIS, LLP |
| JONES | VIRGINIA | LA | 496169 | LUNDY & DAVIS, LLP |
| JPHNSON | GWENDOLYN | LA | 2001004833 | LUNDY & DAVIS, LLP |
| KELLY | LEOLA W | LA | 510750 | LUNDY & DAVIS, LLP |
| KILLIAN | FAYRENE | LA | 496170 | LUNDY & DAVIS, LLP |
| KILLIAN | JOE L | LA | 496170 | LUNDY & DAVIS, LLP |
| KING | CECILE | LA | 510750 | LUNDY & DAVIS, LLP |
| KING | JACKIE R | LA | 510750 | LUNDY & DAVIS, LLP |
| KING | JOSEPH | LA | 496170 | LUNDY & DAVIS, LLP |
| LAKE | CLOTIEL M | LA | 510750 | LUNDY & DAVIS, LLP |
| LAMBERT | J T | LA | 2001004828 | LUNDY & DAVIS, LLP |
| LANDRY | DANIEL J | LA | 2001004831 | LUNDY & DAVIS, LLP |
| LANDRY | JOYCE | LA | 2001004831 | LUNDY & DAVIS, LLP |
| LANGLEY | CAROLYN | LA | 2001004831 | LUNDY & DAVIS, LLP |
| LANGLEY | ROBERT D | LA | 2001004831 | LUNDY & DAVIS, LLP |
| LEDOUX | DELISA A | LA | 2001004831 | LUNDY & DAVIS, LLP |

**Appendix A - 479**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEDOUX | STEVEN | LA | 2001004831 | LUNDY & DAVIS, LLP |
| LEE | CHARLES W | LA | 510750 | LUNDY & DAVIS, LLP |
| LEE | MARY | LA | 510750 | LUNDY & DAVIS, LLP |
| LEQUEUX | CLYDE J | LA | 2001004830 | LUNDY & DAVIS, LLP |
| LEQUEUX | STELLA | LA | 2001004830 | LUNDY & DAVIS, LLP |
| LUSICH | GAY | LA | 503251 | LUNDY & DAVIS, LLP |
| LUSICH | OREN | LA | 503251 | LUNDY & DAVIS, LLP |
| LUX | PEGGY T | LA | 510750 | LUNDY & DAVIS, LLP |
| MADDOX | JACK L | LA | 510750 | LUNDY & DAVIS, LLP |
| MANNING | CELMA | LA | 2001004830 | LUNDY & DAVIS, LLP |
| MANNING | EDWARD J | LA | 2001004830 | LUNDY & DAVIS, LLP |
| MANUEL | HUEY | LA | 2001004831 | LUNDY & DAVIS, LLP |
| MARCANTEL | CLIFFORD | LA | 20025238 | LUNDY & DAVIS, LLP |
| MARTIN | EZRA | LA | 2001004831 | LUNDY & DAVIS, LLP |
| MARTIN | FRANCIS | LA | 2001004831 | LUNDY & DAVIS, LLP |
| MARTIN | WESLEY S | LA | 2001004830 | LUNDY & DAVIS, LLP |
| MAXWELL | ANDREW T | LA | 503251 | LUNDY & DAVIS, LLP |
| MAXWELL | MAXINE | LA | 503251 | LUNDY & DAVIS, LLP |
| MC CRAY | HELEN S | LA | 509076 | LUNDY & DAVIS, LLP |
| MCINNIS | CHARLES E | LA | 2001004831 | LUNDY & DAVIS, LLP |
| MCINNIS | NANCY | LA | 2001004831 | LUNDY & DAVIS, LLP |
| MCMILLAN | CECIL E | LA | 495547 | LUNDY & DAVIS, LLP |
| MCMILLAN | ERMA | LA | 495547 | LUNDY & DAVIS, LLP |
| MENARD | CLEVELAND J | LA | 2001004831 | LUNDY & DAVIS, LLP |
| MILLER | ELENA | LA | 2001004828 | LUNDY & DAVIS, LLP |
| MILLER | JOSEPH E | LA | 2001004828 | LUNDY & DAVIS, LLP |
| MOBLEY | MELINDA Y | LA | 510750 | LUNDY & DAVIS, LLP |
| MOREAU | LEVOREL | LA | 20025238 | LUNDY & DAVIS, LLP |
| MORGAN | HERMAN J | LA | 496169 | LUNDY & DAVIS, LLP |
| MORRIS | FREEMAN | LA | 510750 | LUNDY & DAVIS, LLP |
| MOSS | NANCY | LA | 495547 | LUNDY & DAVIS, LLP |
| MOSS | REUBEN | LA | 495547 | LUNDY & DAVIS, LLP |
| MURPHY | DORIS | LA | 2003878 | LUNDY & DAVIS, LLP |
| MURPHY | LESTER C | LA | 2003878 | LUNDY & DAVIS, LLP |
| MURRAY | BERDIA B | LA | 509076 | LUNDY & DAVIS, LLP |
| MURRELL | JAMES L | LA | 2001004831 | LUNDY & DAVIS, LLP |
| MURRELL | LINDA KAY | LA | 2001004831 | LUNDY & DAVIS, LLP |
| NAPPIER | EVELYN | LA | 495547 | LUNDY & DAVIS, LLP |
| NAPPIER | LESLIE L | LA | 495547 | LUNDY & DAVIS, LLP |
| NASSAR | GEORGE | LA | 2001004831 | LUNDY & DAVIS, LLP |
| NASSAR | PRISCILLA | LA | 2001004831 | LUNDY & DAVIS, LLP |
| NEAL | RAYMOND | LA | 509076 | LUNDY & DAVIS, LLP |
| NOLAN | CLEO | LA | 2003878 | LUNDY & DAVIS, LLP |
| NOLAN | DONALD | LA | 2003878 | LUNDY & DAVIS, LLP |
| NOVAK | THOMAS | LA | 503251 | LUNDY & DAVIS, LLP |
| O'BOURKE | ROBERT P | LA | 503251 | LUNDY & DAVIS, LLP |
| O'ROURKE | VESTA | LA | 503251 | LUNDY & DAVIS, LLP |
| PAINTER | BEATRICE | LA | 2001004831 | LUNDY & DAVIS, LLP |
| PAINTER | JOHN J | LA | 2001004831 | LUNDY & DAVIS, LLP |
| PERKINS | KENNETH D | LA | 2001004829 | LUNDY & DAVIS, LLP |
| PERKINS | ODIS | LA | 509076 | LUNDY & DAVIS, LLP |
| PETE | PRESTON | LA | 503251 | LUNDY & DAVIS, LLP |
| PETERSON | JOHN V | LA | 503251 | LUNDY & DAVIS, LLP |
| PETERSON | PATRICIA | LA | 503251 | LUNDY & DAVIS, LLP |
| PETTERWAY | ELMARIE | LA | 510750 | LUNDY & DAVIS, LLP |
| POWELL | JOYCE | LA | 496170 | LUNDY & DAVIS, LLP |
| POWELL | LORENZO J | LA | 496170 | LUNDY & DAVIS, LLP |
| PUMILLA | JOSEPH | LA | 503251 | LUNDY & DAVIS, LLP |
| RIDDLE | EDWINA | LA | 26804 | LUNDY & DAVIS, LLP |
| RIDDLE | JIMMIE F | LA | 26804 | LUNDY & DAVIS, LLP |
| ROBERTSON | EDITH | LA | 495547 | LUNDY & DAVIS, LLP |
| ROBERTSON | REX R | LA | 495547 | LUNDY & DAVIS, LLP |
| ROSS | WILLIE A | LA | 510750 | LUNDY & DAVIS, LLP |
| ROTH | KATHRYN | LA | 503251 | LUNDY & DAVIS, LLP |
| ROTH | RONALD J | LA | 503251 | LUNDY & DAVIS, LLP |
| ROUGEAU | BETTY | LA | 2001004831 | LUNDY & DAVIS, LLP |
| ROUGEAU | HAROLD L | LA | 2001004831 | LUNDY & DAVIS, LLP |
| RUSSELL | ALMA | LA | 510750 | LUNDY & DAVIS, LLP |
| RUSSELL | JAMES D | LA | 510750 | LUNDY & DAVIS, LLP |
| SAVOY | ELLA MAE | LA | 2001004831 | LUNDY & DAVIS, LLP |
| SAVOY | HAYWARD | LA | 2001004831 | LUNDY & DAVIS, LLP |
| SCOTT | JAMES E | LA | 510751 | LUNDY & DAVIS, LLP |
| SCOTT | LINDA | LA | 510751 | LUNDY & DAVIS, LLP |
| SELDERS | SUZIE | LA | 503251 | LUNDY & DAVIS, LLP |
| SELDERS | WOODROW | LA | 503251 | LUNDY & DAVIS, LLP |
| SHANNON | LINDA P | LA | 510750 | LUNDY & DAVIS, LLP |
| SHOEMAKE | BRENDA | LA | 2001004832 | LUNDY & DAVIS, LLP |
| SHOEMAKE | DONALD W | LA | 2001004832 | LUNDY & DAVIS, LLP |
| SHOFNER | TERRY L | LA | 510750 | LUNDY & DAVIS, LLP |
| SIBLEY | GUY B | LA | 496169 | LUNDY & DAVIS, LLP |
| SIBLEY | OMEGA A | LA | 496169 | LUNDY & DAVIS, LLP |
| SIMPSON | EDNA | LA | 495547 | LUNDY & DAVIS, LLP |
| SIMPSON | NILE L | LA | 495547 | LUNDY & DAVIS, LLP |
| SISTRUNK | CAROLYN | LA | 496170 | LUNDY & DAVIS, LLP |
| SISTRUNK | R W | LA | 496170 | LUNDY & DAVIS, LLP |
| SLAYDON | BLANCHE | LA | 2001004833 | LUNDY & DAVIS, LLP |
| SLAYDON | JAMES H | LA | 2001004833 | LUNDY & DAVIS, LLP |
| SNYDER | PATSY | LA | 2001004832 | LUNDY & DAVIS, LLP |
| SNYDER | THOMAS S | LA | 2001004832 | LUNDY & DAVIS, LLP |
| SPEIR | DAVID R | LA | 509076 | LUNDY & DAVIS, LLP |
| SPELL | BETTY FRANCIS | LA | 2001004831 | LUNDY & DAVIS, LLP |
| SPELL | HUEY | LA | 2001004831 | LUNDY & DAVIS, LLP |
| ST MARY | ELEANOR E | LA | 2001004831 | LUNDY & DAVIS, LLP |
| ST MARY | JOSEPH J | LA | 2001004831 | LUNDY & DAVIS, LLP |
| STEELE | MARIA | LA | 496170 | LUNDY & DAVIS, LLP |
| STEPHENS | LEON | LA | 510750 | LUNDY & DAVIS, LLP |
| STEPHENS | SHIRLEY R | LA | 510750 | LUNDY & DAVIS, LLP |
| STILLS | LINDA | LA | 510750 | LUNDY & DAVIS, LLP |
| STILLS | RODRICK | LA | 510750 | LUNDY & DAVIS, LLP |
| STURGIS | JEAN | LA | 496169 | LUNDY & DAVIS, LLP |
| STURGIS | MARION J | LA | 496169 | LUNDY & DAVIS, LLP |
| SULLIVAN | JACK E | LA | 2001004831 | LUNDY & DAVIS, LLP |
| SULLIVAN | MARILYN | LA | 2001004831 | LUNDY & DAVIS, LLP |
| TAYLOR | JUANITA A | LA | 510750 | LUNDY & DAVIS, LLP |
| TAYLOR | MILTON A | LA | 510750 | LUNDY & DAVIS, LLP |
| TEMPLET | PHILIP E | LA | 503251 | LUNDY & DAVIS, LLP |
| THIBIDAUX | ALVIN | LA | 20025238 | LUNDY & DAVIS, LLP |
| THOMAS | BOOKER | LA | 510750 | LUNDY & DAVIS, LLP |
| THOMAS | MILLICENT J | LA | 510750 | LUNDY & DAVIS, LLP |
| THULION | THOMAS | LA | 20025238 | LUNDY & DAVIS, LLP |
| TRAHAN | GARY M | LA | 2001004831 | LUNDY & DAVIS, LLP |
| TRAHAN | MARSHA | LA | 2001004831 | LUNDY & DAVIS, LLP |
| TROY | MARTIN | LA | 2001004831 | LUNDY & DAVIS, LLP |
| VICTORIAN | BEAULAH | LA | 2001004831 | LUNDY & DAVIS, LLP |
| VICTORIAN | FRED P | LA | 2001004831 | LUNDY & DAVIS, LLP |
| WATSON | ELMO D | LA | 2001004831 | LUNDY & DAVIS, LLP |
| WATSON | ROSEMARY | LA | 2001004831 | LUNDY & DAVIS, LLP |
| WEBB | CARL E | LA | 509076 | LUNDY & DAVIS, LLP |
| WELLS | BESSIE | LA | 503251 | LUNDY & DAVIS, LLP |
| WELLS | FARROW | LA | 503251 | LUNDY & DAVIS, LLP |
| WHITAKER | LEE A | LA | 510750 | LUNDY & DAVIS, LLP |
| WHITE | ANNIE H | LA | 503251 | LUNDY & DAVIS, LLP |
| WILLIAMS | JOSEPH | LA | 503251 | LUNDY & DAVIS, LLP |
| WILLIAMSON | JOE G | LA | 20025238 | LUNDY & DAVIS, LLP |
| WILTZ | EARL M | LA | 2001004831 | LUNDY & DAVIS, LLP |
| WILTZ | PATSY | LA | 2001004831 | LUNDY & DAVIS, LLP |
| MORTON | RACHEL | TN | 32015 | LUTHER, ANDERSON, CLEARY & RUTH |
| MORTON | RACHEL | TN | 3930632 | LUTHER, ANDERSON, CLEARY & RUTH |
| MORTON | ROY K | TN | 32015 | LUTHER, ANDERSON, CLEARY & RUTH |
| MORTON | ROY K | TN | 3930632 | LUTHER, ANDERSON, CLEARY & RUTH |
| SANTOSTEFANO | MARGARET | NJ | L1065098 | LYNCH & LYNCH |
| STEPKA | FRANK | NJ | L1064998 | LYNCH & LYNCH |
| HARE | MARY | MD | C02CV17000700CCASC | MACDONALD LAW GROUP LLC. |
| HARE | RALPH KENNETH | MD | C02CV17000700CCASC | MACDONALD LAW GROUP LLC. |
| BITHELL | DUANE | WA | 862145371 | MACDONALD, HOAGUE & BAYLESS |
| BOLTON | DIANE | WA | 862145389 | MACDONALD, HOAGUE & BAYLESS |
| BOLTON | MARLENE | WA | 862145389 | MACDONALD, HOAGUE & BAYLESS |
| URQUHART | FREMONT | WA | 862145834 | MACDONALD, HOAGUE & BAYLESS |
| URQUHART | PATRICIA | WA | 862145834 | MACDONALD, HOAGUE & BAYLESS |
| BUDD | RAYMOND | WA | UNKNOWN | MADEKSHO LAW FIRM, LP |
| BUDD | VICKIE | WA | UNKNOWN | MADEKSHO LAW FIRM, LP |
| AGEE | GLOVER | MI | 00490NP | MALL & ASSOCIATES |

**Appendix A - 480**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALDRIDGE | WILLIE JR | MI | 0128NP | MALL & ASSOCIATES |
| ARMBRUSTER | WALTER JR | MI | 0128NP | MALL & ASSOCIATES |
| ARMBRUSTER | WILLEEN | MI | 0128NP | MALL & ASSOCIATES |
| BARLETT | JAMES | MI | 00490NP | MALL & ASSOCIATES |
| BARRETT | RAY | MI | 0128NP | MALL & ASSOCIATES |
| BARTLEY | DOUGLAS | MI | 0128NP | MALL & ASSOCIATES |
| BARTLEY | ZETTA ANN | MI | 0128NP | MALL & ASSOCIATES |
| BEARER | KAREN | MI | 0128NP | MALL & ASSOCIATES |
| BEARER | RONALD | MI | 0128NP | MALL & ASSOCIATES |
| BLACK | SAMUEL | MI | 0128NP | MALL & ASSOCIATES |
| BLAYLOCK | JOE | MI | 0128NP | MALL & ASSOCIATES |
| BLAYLOCK | VIRGINIA | MI | 0128NP | MALL & ASSOCIATES |
| BOONE | DARNELL | MI | 0128NP | MALL & ASSOCIATES |
| BOONE | JANICE | MI | 0128NP | MALL & ASSOCIATES |
| BOWLES | FAIRLON | MI | 0128NP | MALL & ASSOCIATES |
| BOWLES | LOIS | MI | 0128NP | MALL & ASSOCIATES |
| BROWN | ARTHUR | MI | 0128NP | MALL & ASSOCIATES |
| BROWN | JACQUELINE | MI | 0128NP | MALL & ASSOCIATES |
| BROWN | RUSSELL | MI | 0128NP | MALL & ASSOCIATES |
| BURGESS | JUDY | MI | 0128NP | MALL & ASSOCIATES |
| BURGESS | NEIL | MI | 0128NP | MALL & ASSOCIATES |
| CHAMBERS | JOANN | MI | 0128NP | MALL & ASSOCIATES |
| COBURN | JAMES | MI | 00490NP | MALL & ASSOCIATES |
| COBURN | MAXINE | MI | 00490NP | MALL & ASSOCIATES |
| COLLIER | BENNIE | MI | 0128NP | MALL & ASSOCIATES |
| COLLIER | DELORICE | MI | 0128NP | MALL & ASSOCIATES |
| COLLINS | EDWARD | MI | 00490NP | MALL & ASSOCIATES |
| COLLINS | MARLENE | MI | 00490NP | MALL & ASSOCIATES |
| COMEAU | FRANCOIS | MI | 0128NP | MALL & ASSOCIATES |
| COOPER | ELIJAH | MI | 0128NP | MALL & ASSOCIATES |
| COOPER | ELNORA | MI | 0128NP | MALL & ASSOCIATES |
| COOPER | FRED | MI | 0128NP | MALL & ASSOCIATES |
| COOPER | FREDDIE | MI | 00490NP | MALL & ASSOCIATES |
| COOPER | OLLIE | MI | 0128NP | MALL & ASSOCIATES |
| DAVIS | EDWARD | MI | 0128NP | MALL & ASSOCIATES |
| DAVIS | ELLIS | MI | 00490NP | MALL & ASSOCIATES |
| DAVIS | VELMA | MI | 0128NP | MALL & ASSOCIATES |
| EDWARDS | VIRGINIA | MI | 0128NP | MALL & ASSOCIATES |
| ELLIS | JAMES | MI | 0128NP | MALL & ASSOCIATES |
| ENGISCH | ONICCA | MI | 0128NP | MALL & ASSOCIATES |
| ENGISCH | JANE | MI | 0128NP | MALL & ASSOCIATES |
| ENGISCH | KENNETH | MI | 0128NP | MALL & ASSOCIATES |
| FARMER | CHARLES | MI | 00490NP | MALL & ASSOCIATES |
| FERGUSON | JOHN | MI | 0128NP | MALL & ASSOCIATES |
| FORD | JAMES | MI | 00490NP | MALL & ASSOCIATES |
| FOSKET | JOHN | MI | 0128NP | MALL & ASSOCIATES |
| FOSKET | NORMA | MI | 0128NP | MALL & ASSOCIATES |
| FRALEY | JACK | MI | 0128NP | MALL & ASSOCIATES |
| FRALEY | LOTTIE | MI | 0128NP | MALL & ASSOCIATES |
| FRYE | SHIRLEY | MI | 00490NP | MALL & ASSOCIATES |
| FRYE | WILLIAM | MI | 00490NP | MALL & ASSOCIATES |
| GARY | ELIZABETH | MI | 00490NP | MALL & ASSOCIATES |
| GARY | HOWARD | MI | 00490NP | MALL & ASSOCIATES |
| GATES | LAWRENCE WILLIAM | MI | 00490NP | MALL & ASSOCIATES |
| GAY | GRACE | MI | 0128NP | MALL & ASSOCIATES |
| GAY | ROBERT | MI | 0128NP | MALL & ASSOCIATES |
| GILLIAM | LARKIN | MI | 0128NP | MALL & ASSOCIATES |
| GILLIAM | OLLIE | MI | 0128NP | MALL & ASSOCIATES |
| GOFF | JAMES | MI | 0128NP | MALL & ASSOCIATES |
| GOFF | JUDY | MI | 0128NP | MALL & ASSOCIATES |
| GOODE | CHERYL | MI | 0128NP | MALL & ASSOCIATES |
| GOODE | DONALD | MI | 0128NP | MALL & ASSOCIATES |
| GOODE | ROBERT | MI | 0128NP | MALL & ASSOCIATES |
| GOODE | ROBERTA | MI | 0128NP | MALL & ASSOCIATES |
| GOODWIN | MICHAEL DEAN | MI | 00490NP | MALL & ASSOCIATES |
| GOODWIN | WENDY | MI | 00490NP | MALL & ASSOCIATES |
| GRADY | DENNIS | MI | 00490NP | MALL & ASSOCIATES |
| GRADY | SARAH | MI | 00490NP | MALL & ASSOCIATES |
| GRIGGS | ALFRED | MI | 0128NP | MALL & ASSOCIATES |
| HAMPTON | LESTER | MI | 00490NP | MALL & ASSOCIATES |
| HARBOUR | BOBBIE | MI | 0128NP | MALL & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARBOUR | GERALD | MI | 0128NP | MALL & ASSOCIATES |
| HARDAWAY | ELRA | MI | 0128NP | MALL & ASSOCIATES |
| HARGIS | JERRY L | MI | 00490NP | MALL & ASSOCIATES |
| HONZINSKI | REED | MI | 00490NP | MALL & ASSOCIATES |
| HOUSTON | TOMMY | MI | 0128NP | MALL & ASSOCIATES |
| HUDSON | CLARENCE | MI | 0128NP | MALL & ASSOCIATES |
| HUDSON | JOSIE | MI | 0128NP | MALL & ASSOCIATES |
| JOHNSON | DOROTHY | MI | 00490NP | MALL & ASSOCIATES |
| JONES | LUCILLE | MI | 0128NP | MALL & ASSOCIATES |
| JONES | ROBERT | MI | 0128NP | MALL & ASSOCIATES |
| KARAS | KENNETH | MI | 00490NP | MALL & ASSOCIATES |
| KARAS | MARY E | MI | 00490NP | MALL & ASSOCIATES |
| KITCHEN | BETTY | MI | 0128NP | MALL & ASSOCIATES |
| KITCHEN | GEORGE | MI | 0128NP | MALL & ASSOCIATES |
| LAFFEY | DORRIS | MI | 0128NP | MALL & ASSOCIATES |
| LAFFEY | ROBERT | MI | 0128NP | MALL & ASSOCIATES |
| LEHMAN | CHERYL | MI | 0128NP | MALL & ASSOCIATES |
| LEHMAN | HENRY | MI | 0128NP | MALL & ASSOCIATES |
| LETT | BEULAH | MI | 0128NP | MALL & ASSOCIATES |
| LETT | VICTOR | MI | 0128NP | MALL & ASSOCIATES |
| LEWIS | CAROLYN | MI | 00490NP | MALL & ASSOCIATES |
| LEWIS | EDGAR | MI | 00490NP | MALL & ASSOCIATES |
| LIGGINS | ROOSEVELT | MI | 00490NP | MALL & ASSOCIATES |
| LITTLE | EVELYN | MI | 0128NP | MALL & ASSOCIATES |
| LITTLE | HEZEKIAH | MI | 0128NP | MALL & ASSOCIATES |
| LOVE | LENARD | MI | 0128NP | MALL & ASSOCIATES |
| LOVE | SHIRLEY | MI | 0128NP | MALL & ASSOCIATES |
| LUCAS | RONALD | MI | 0128NP | MALL & ASSOCIATES |
| LYTTLE | DAVID | MI | 0128NP | MALL & ASSOCIATES |
| LYTTLE | GLENDA | MI | 0128NP | MALL & ASSOCIATES |
| MANUEL | JOE | MI | 0128NP | MALL & ASSOCIATES |
| MANUEL | TINA | MI | 0128NP | MALL & ASSOCIATES |
| MARSHALL | ELEANOR | MI | 0128NP | MALL & ASSOCIATES |
| MARSHALL | GAYLORD | MI | 0128NP | MALL & ASSOCIATES |
| MATTHEWS | JAMES | MI | 0128NP | MALL & ASSOCIATES |
| MCCLELLAN | CHURMEY | MI | 0128NP | MALL & ASSOCIATES |
| MCCLELLAN | FRANK | MI | 00490NP | MALL & ASSOCIATES |
| MCCRAW | HELEN | MI | 0128NP | MALL & ASSOCIATES |
| MCCRAW | RAY | MI | 0128NP | MALL & ASSOCIATES |
| MCFARLAND | MORRIS | MI | 00490NP | MALL & ASSOCIATES |
| MCGEE-HARDY | CARRIE | MI | 0128NP | MALL & ASSOCIATES |
| MCMILLIAN | BARBARA | MI | 0128NP | MALL & ASSOCIATES |
| MCMILLIN | OSCAR | MI | 0128NP | MALL & ASSOCIATES |
| MCPHERSON | SAMUEL | MI | 00490NP | MALL & ASSOCIATES |
| MEHARG | ROBERT E | MI | 00490NP | MALL & ASSOCIATES |
| MISKINIS | GERALD | MI | 0128NP | MALL & ASSOCIATES |
| MISKINIS | PATRICIA | MI | 0128NP | MALL & ASSOCIATES |
| MOORE | ERNEST | MI | 00490NP | MALL & ASSOCIATES |
| MOSLEY | DOROTHY | MI | 0128NP | MALL & ASSOCIATES |
| MOSLEY | FOREST | MI | 0128NP | MALL & ASSOCIATES |
| MUNOZ | JOSEPH | MI | 00490NP | MALL & ASSOCIATES |
| MURRAY | DONALD | MI | 0128NP | MALL & ASSOCIATES |
| MURRAY | MINNIE | MI | 0128NP | MALL & ASSOCIATES |
| PASSAGE | MARTHA | MI | 00490NP | MALL & ASSOCIATES |
| PASSAGE | RONALD | MI | 00490NP | MALL & ASSOCIATES |
| PAUL | WILLIAM | MI | 00490NP | MALL & ASSOCIATES |
| PENN | WILBERT | MI | 00490NP | MALL & ASSOCIATES |
| PEYTON | JOHN DAVID | MI | 0128NP | MALL & ASSOCIATES |
| PORTER | JACQUELIN | MI | 0128NP | MALL & ASSOCIATES |
| PORTER | JACQUELINE | MI | 0128NP | MALL & ASSOCIATES |
| PORTER | RAYMOND | MI | 0128NP | MALL & ASSOCIATES |
| RICHARDS | JOE | MI | 0128NP | MALL & ASSOCIATES |
| ROBBS | FREDDIE | MI | 00490NP | MALL & ASSOCIATES |
| ROBERTSON | LOUISE | MI | 00490NP | MALL & ASSOCIATES |
| ROBINSON | LARRY | MI | 00490NP | MALL & ASSOCIATES |
| ROBINSON | LYNELL | MI | 0128NP | MALL & ASSOCIATES |
| ROBINSON | SHERMAN | MI | 0128NP | MALL & ASSOCIATES |
| RODENBERG | DUANE | MI | 0128NP | MALL & ASSOCIATES |
| RODENBERG | LOUISE | MI | 0128NP | MALL & ASSOCIATES |
| ROZIER | FAHROO | MI | 0128NP | MALL & ASSOCIATES |
| SANDERS | DOROTHY | MI | 0128NP | MALL & ASSOCIATES |

**Appendix A - 481**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANDERS | HERBERT | MI | 00490NP | MALL & ASSOCIATES |
| SANDERS | JOHN | MI | 0128NP | MALL & ASSOCIATES |
| SCHARP | GENE | MI | 0128NP | MALL & ASSOCIATES |
| SCHARP | SHIRLEY | MI | 0128NP | MALL & ASSOCIATES |
| SCHOENBORN | GERD | MI | 0128NP | MALL & ASSOCIATES |
| SCHOENBORN | JOAN | MI | 0128NP | MALL & ASSOCIATES |
| SELLERS | LEON | MI | 0128NP | MALL & ASSOCIATES |
| SELLERS | MAE | MI | 0128NP | MALL & ASSOCIATES |
| SHACKELFORD | ALBERT | MI | 00490NP | MALL & ASSOCIATES |
| SHACKELFORD | HELEN | MI | 00490NP | MALL & ASSOCIATES |
| SHACKELFORD | LLOYD | MI | 00490NP | MALL & ASSOCIATES |
| SHACKELFORD | VICKIE | MI | 00490NP | MALL & ASSOCIATES |
| SHARNOWSKI | LAWRENCE | MI | 00490NP | MALL & ASSOCIATES |
| SHARNOWSKI | MARY ANN | MI | 00490NP | MALL & ASSOCIATES |
| STEED | WILLIE | MI | 00490NP | MALL & ASSOCIATES |
| STRIBBLING | LONNIE | MI | 0128NP | MALL & ASSOCIATES |
| STUBBS | HORTENSE | MI | 0128NP | MALL & ASSOCIATES |
| SULLIVAN | FRED | MI | 0128NP | MALL & ASSOCIATES |
| VARNEY | CHARLES | MI | 0128NP | MALL & ASSOCIATES |
| VARNEY | NELLIE | MI | 0128NP | MALL & ASSOCIATES |
| WALLACE | GRACE | MI | 00490NP | MALL & ASSOCIATES |
| WALLACE | LEROY | MI | 00490NP | MALL & ASSOCIATES |
| WARD | EMMIT | MI | 00490NP | MALL & ASSOCIATES |
| WARD | MYRTLE | MI | 00490NP | MALL & ASSOCIATES |
| WASHAM | RAY | MI | 00490NP | MALL & ASSOCIATES |
| WASHAM | THELMA | MI | 00490NP | MALL & ASSOCIATES |
| WASHINGTON | JOHNNIE | MI | 0128NP | MALL & ASSOCIATES |
| WASHINGTON | VONCILE | MI | 0128NP | MALL & ASSOCIATES |
| WASHINGTON | WILLIE | MI | 0128NP | MALL & ASSOCIATES |
| WILAMOWSKI | RONALD | MI | 00490NP | MALL & ASSOCIATES |
| WILAMOWSKI | TERRY | MI | 00490NP | MALL & ASSOCIATES |
| WILLIAMS | BEVERLY | MI | 00490NP | MALL & ASSOCIATES |
| WILLIAMS | JOHN | MI | 00490NP | MALL & ASSOCIATES |
| HARMEYER | MARK EUGENE | TX | E0172211 | MALONEY, MARTIN & MITCHELL, LLP |
| HARMEYER | RANDAL L | TX | E0172211 | MALONEY, MARTIN & MITCHELL, LLP |
| HARMEYER | RONALD EUGENE | TX | E0172211 | MALONEY, MARTIN & MITCHELL, LLP |
| HARMEYER | RONALD J | TX | E0172211 | MALONEY, MARTIN & MITCHELL, LLP |
| SACKS | ROBIN K | TX | E0172211 | MALONEY, MARTIN & MITCHELL, LLP |
| ADAMS | ROBERT L | OH | CV2001123042 | MANLEY, BURKE, LIPTON & COOK |
| BARBER | DANIEL E | OH | 01C1182 | MANLEY, BURKE, LIPTON & COOK |
| BELL | CHARLES E | OH | CV2001122938 | MANLEY, BURKE, LIPTON & COOK |
| BENNETT | ROBERT E | OH | CV200105.1003 | MANLEY, BURKE, LIPTON & COOK |
| BRANSON | CRAWFORD | OH | CV2001081990 | MANLEY, BURKE, LIPTON & COOK |
| BROOKS | THOMAS | OH | CO199904948 | MANLEY, BURKE, LIPTON & COOK |
| BROWN | GEORGE D | OH | CV200105.1003 | MANLEY, BURKE, LIPTON & COOK |
| BROWNING | RONALD L | OH | CV200105.1003 | MANLEY, BURKE, LIPTON & COOK |
| BUCHANAN | RONALD L | OH | CV200105.1003 | MANLEY, BURKE, LIPTON & COOK |
| BURNS | ORIE J | OH | CV2001040723 | MANLEY, BURKE, LIPTON & COOK |
| BURNS | ORIO J | OH | CV2001122989 | MANLEY, BURKE, LIPTON & COOK |
| BURTON | JAMES E | OH | CV2001123003 | MANLEY, BURKE, LIPTON & COOK |
| BURTON | JAMES E | OH | CV2001040723 | MANLEY, BURKE, LIPTON & COOK |
| BYRD | EUGENE | OH | CV2001040723 | MANLEY, BURKE, LIPTON & COOK |
| CARROLL | FRANKLIN D R | OH | CV2001040723 | MANLEY, BURKE, LIPTON & COOK |
| CLARK | LARRY A | OH | CV2001040723 | MANLEY, BURKE, LIPTON & COOK |
| CURTIS | STEWART W | OH | CV200105.1003 | MANLEY, BURKE, LIPTON & COOK |
| DENNIS | DALE K | OH | CV2001040725 | MANLEY, BURKE, LIPTON & COOK |
| FELTNER | RAYMOND | OH | CV200105.1003 | MANLEY, BURKE, LIPTON & COOK |
| FIELDS | CHARLES T | OH | CV200105.1003 | MANLEY, BURKE, LIPTON & COOK |
| FISHER | CLARENCE E | OH | 01C1182 | MANLEY, BURKE, LIPTON & COOK |
| FRAZIER | LLOYD E | OH | CV2001081990 | MANLEY, BURKE, LIPTON & COOK |
| FRAZIER | LLOYD E | OH | 2001122981 | MANLEY, BURKE, LIPTON & COOK |
| GLAAB | DAVID E | OH | CV200105.1003 | MANLEY, BURKE, LIPTON & COOK |
| GREGORY | JOHN A | OH | CV200105.1003 | MANLEY, BURKE, LIPTON & COOK |
| HEARD | HOWARD | OH | CV0199904871 | MANLEY, BURKE, LIPTON & COOK |
| HIXSON | DONALD | OH | CV200105.1002 | MANLEY, BURKE, LIPTON & COOK |
| IMHOFF | ROBERT L | OH | CV200105.1002 | MANLEY, BURKE, LIPTON & COOK |
| JOHNSON | JOHN | OH | CV200105.1002 | MANLEY, BURKE, LIPTON & COOK |
| KUPPER | RAYMOND J | OH | CV200105.1002 | MANLEY, BURKE, LIPTON & COOK |
| LEONHARDT | JERRY F | OH | 2001092270 | MANLEY, BURKE, LIPTON & COOK |
| LEONHARDT | JERRY F | OH | CV200105.1002 | MANLEY, BURKE, LIPTON & COOK |
| MALONE | DAVID H | OH | 01C1182 | MANLEY, BURKE, LIPTON & COOK |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MAY | MARTIN M | OH | CV2001051002 | MANLEY, BURKE, LIPTON & COOK |
| MEDFORD | MILLARD R | OH | CV200105.1002 | MANLEY, BURKE, LIPTON & COOK |
| MOORMAN | CY H | OH | 200105.1001 | MANLEY, BURKE, LIPTON & COOK |
| MORGAN | FLOYD | OH | C0199904913 | MANLEY, BURKE, LIPTON & COOK |
| MURRY | LAWRENCE F | OH | 01C1182 | MANLEY, BURKE, LIPTON & COOK |
| POLAKOVICH | STEVE | OH | CV2001081990 | MANLEY, BURKE, LIPTON & COOK |
| POLAKOVICH | STEVE | OH | 2001122999 | MANLEY, BURKE, LIPTON & COOK |
| REEB | DENNIS R | OH | 200105.1001 | MANLEY, BURKE, LIPTON & COOK |
| REECE | PATRICK ALLAN | OH | 200105.1001 | MANLEY, BURKE, LIPTON & COOK |
| RETHERFORD | DEWEY W | OH | 200105.1001 | MANLEY, BURKE, LIPTON & COOK |
| SEYMOUR | GORDON A | OH | 01C1494 | MANLEY, BURKE, LIPTON & COOK |
| SHARP | ROLAND G | OH | 200105.1001 | MANLEY, BURKE, LIPTON & COOK |
| SMITH | JAMES E | OH | C0199905020 | MANLEY, BURKE, LIPTON & COOK |
| VICK | ROBERT | OH | C199905101 | MANLEY, BURKE, LIPTON & COOK |
| VOGEL | JAMES A | OH | 200105.1001 | MANLEY, BURKE, LIPTON & COOK |
| WELLS | EDWARD E | OH | CV2001123030 | MANLEY, BURKE, LIPTON & COOK |
| WHITE | JACK | OH | CO199904944 | MANLEY, BURKE, LIPTON & COOK |
| WILLIAMS | ESTIL | OH | 01P1834 | MANLEY, BURKE, LIPTON & COOK |
| WINKLER | GLENDON W | OH | 200105.1001 | MANLEY, BURKE, LIPTON & COOK |
| YORK | GARY W | OH | 200105.1001 | MANLEY, BURKE, LIPTON & COOK |
| BARNES | GERALD W | MD | X99000344 | MANN, ROBERT P. |
| BARNES | MICHELE C | MD | X99000344 | MANN, ROBERT P. |
| BLACKBURN | KAREN | MD | 980402437 | MANN, ROBERT P. |
| BLACKBURN | THOMAS L | MD | 980402437 | MANN, ROBERT P. |
| FOSTER | JOHN R | MD | 98254502CX1702 | MANN, ROBERT P. |
| FOSTER | MARY | MD | 98254502CX1702 | MANN, ROBERT P. |
| GREENAWALL | WALTER L | MD | 99000439 | MANN, ROBERT P. |
| GROVE | FORREST L | MD | 98320505CX2170 | MANN, ROBERT P. |
| LOTZ | JOHN A | MD | 98402442 | MANN, ROBERT P. |
| TAYLOR | CHARLES E | MD | X99000163 | MANN, ROBERT P. |
| HALL | ELLEN M | GA | SUCV2019000937 | MARGESON, FLYNN & ASSOCIATES, PC |
| HALL | JAMES DALLAS | GA | SUCV2019000937 | MARGESON, FLYNN & ASSOCIATES, PC |
| BASENBACK | HOWARD OWEN | WV | 14C1567 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| BASENBACK | PATRICIA ANN | WV | 14C1567 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| CLAY | MARY FRANCIS | WV | 19C932 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| CLAY | ROGER DALE | WV | 19C932 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| HYNUS | JOANN | WV | 08C631 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| HYNUS | RICHARD A | WV | 08C631 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| JOHNSON | CAROLYN S | WV | 14C84 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| JOHNSON | ROBERT RAY | WV | 14C84 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| JONES | ALLAN LEE | WV | 15C1676 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| JONES | SHAUNA F | WV | 15C1676 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| LAYNER | FREDRICK E | WV | 19C711 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| LAYNER | LISA D | WV | 19C711 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| RICHARDS | CLETIS | WV | 19C703 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| RICHARDS | ROSALEE | WV | 19C703 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| WALTER | HAZEL | WV | 92C4902 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| WALTER | RONALD | WV | 92C4902 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| WITHROW | DELMAR | WV | 92C6024 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| WITHROW | POLLY | WV | 92C6024 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC |
| ST JOHN | LLOYD | MI | 93187BNPC | MARTENS, ICE, KLASS, LEGGHIO & ISRAEL, PC |
| FORMET | JACK | CA | 5921902 | MARTIN & DEASON |
| FORMET | OPAL | CA | 5921902 | MARTIN & DEASON |
| BETTS | DONALD R | TX | 3521476394 | MARTIN & JONES, PLLC |
| BETTS | FAYE K | TX | 3521476394 | MARTIN & JONES, PLLC |
| BRIDGERS | ALFRED D | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| BRIDGERS | FRANCIS J | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| BROWN | ANGELA | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| BROWN | JERRY L | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| BROWN | JESSIE | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| BROWN | SANFORD K | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| BROWN | JESSIE | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| BUIE | ANNIE | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| BUIE | LEVANDA | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| BURCHFIELD | VIRGINIA GRACE | GA | 2002V5035432 | MARTIN & JONES, PLLC |
| CARROLL | EARLIE O | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| CARROLL | NANCY | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| CARTER | GARRETT R | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| CARTER | JACKIE L | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| CARTER | JACKIE L | GA | 2000V5006190D | MARTIN & JONES, PLLC |
| CLEWIS | LAYTON | GA | 2000V5006190D | MARTIN & JONES, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLEWIS | ROSALIE | GA | 2000VS006190D | MARTIN & JONES, PLLC |
| COLEMAN | CARRIE E | GA | 2000VS006190D | MARTIN & JONES, PLLC |
| COLEMAN | CARRIE E | GA | 2000VS006190D | MARTIN & JONES, PLLC |
| COLEMAN | JULIUS | GA | 2000VS006190D | MARTIN & JONES, PLLC |
| CONGLETON | FRANCES | GA | 2000VS006190D | MARTIN & JONES, PLLC |
| CONGLETON | MARSHALL | GA | 2000VS006190D | MARTIN & JONES, PLLC |
| CORNATZER | DEBORAH P | GA | 2001VS020318 | MARTIN & JONES, PLLC |
| CORNATZER | ROBERT WILLIAM | GA | 2001VS020318 | MARTIN & JONES, PLLC |
| DAVENPORT | ROBERT GERALD | GA | 04VS062299 | MARTIN & JONES, PLLC |
| HOBBS | IDA | GA | 00VS006262 | MARTIN & JONES, PLLC |
| HOBBS | JOHN W | GA | 00VS006262 | MARTIN & JONES, PLLC |
| MIDGETT | MELVIN | NC | 798CV2248R1 | MARTIN & JONES, PLLC |
| PADGETT | CHARLIE ALEXANDER | GA | 2002VS032063 | MARTIN & JONES, PLLC |
| PADGETT | MARJORIE | GA | 2002VS032063 | MARTIN & JONES, PLLC |
| PHILLIPS | KATHLEEN | GA | 2002VS035432 | MARTIN & JONES, PLLC |
| PHILLIPS | WILLIAM RONALD | GA | 2002VS035432 | MARTIN & JONES, PLLC |
| SPETCH | BEVERLEY | GA | 2003VS049992 | MARTIN & JONES, PLLC |
| SPETCH | WAVERLEY | GA | 2003VS049992 | MARTIN & JONES, PLLC |
| THOMAS | ELEANOR | GA | 00VS006262 | MARTIN & JONES, PLLC |
| THOMAS | LENA MAE | GA | 2002VS035432 | MARTIN & JONES, PLLC |
| THOMAS | LEON | GA | 2002VS035432 | MARTIN & JONES, PLLC |
| THOMAS | SIDNEY B | GA | 00VS006262 | MARTIN & JONES, PLLC |
| WHITE | LOU T | GA | 2002VS035432 | MARTIN & JONES, PLLC |
| WINGEN | EMILEE J | GA | 2003VS052751 | MARTIN & JONES, PLLC |
| WINGEN | JOHN H | GA | 2003VS052751 | MARTIN & JONES, PLLC |
| WORLEY | JOE M | TX | W93CA402 | MARTIN SHOWERS SMITH & MCDONALD LLP |
| WORLEY | KAREN | TX | W93CA402 | MARTIN SHOWERS SMITH & MCDONALD LLP |
| ESTEVE | GILBERT A | LA | 200113897 | MARTZELL & BICKFORD |
| LEONARD | MIRIAM | LA | 200113897 | MARTZELL & BICKFORD |
| MINGO | ETHELENE P | LA | 0215182 | MARTZELL & BICKFORD |
| MINGO | WILLIE C | LA | 0215182 | MARTZELL & BICKFORD |
| SAVOY | JUANITA P | LA | 200114480 | MARTZELL & BICKFORD |
| SAVOY | LOVELESS | LA | 200114480 | MARTZELL & BICKFORD |
| DIGGS | MARIE | OH | CV04540592 | MARY BRIGID SWEENEY COMPANY LLC |
| DIGGS | WILLIE | OH | CV04540592 | MARY BRIGID SWEENEY COMPANY LLC |
| KOSEK | KENNETH | OH | CV04541800 | MARY BRIGID SWEENEY COMPANY LLC |
| LANE | ANDREW | OH | CV04541800 | MARY BRIGID SWEENEY COMPANY LLC |
| LLOYD | BARRY | OH | CV04541346 | MARY BRIGID SWEENEY COMPANY LLC |
| LLOYD | MARY ANN | OH | CV04541346 | MARY BRIGID SWEENEY COMPANY LLC |
| WARD | CAROLYN WARD | OH | CV04541346 | MARY BRIGID SWEENEY COMPANY LLC |
| WARD | ROBERT | OH | CV04541346 | MARY BRIGID SWEENEY COMPANY LLC |
| WHITE | UDELLA | OH | CV04541346 | MARY BRIGID SWEENEY COMPANY LLC |
| WHITE | WILLIAM | OH | CV04541346 | MARY BRIGID SWEENEY COMPANY LLC |
| WILLIAMS | LEE | OH | CV04541346 | MARY BRIGID SWEENEY COMPANY LLC |
| BASKSA | ERNEST LESLIE | GA | 2002VS035377 | MATHIS LAW FIRM |
| BASKSA | RUBY | GA | 2002VS035377 | MATHIS LAW FIRM |
| BELL | CHARLES DOUGLAS | GA | 2002VS035374 | MATHIS LAW FIRM |
| BELL | ETHEL VIRGINIA | GA | 2002VS035374 | MATHIS LAW FIRM |
| BITHELL | DOROTHY | WA | 862145371 | MATHIS LAW FIRM |
| BOLTON | DUANE | WA | 862145389 | MATHIS LAW FIRM |
| BOLTON | MARLENE | WA | 862145389 | MATHIS LAW FIRM |
| BRYANT | CHARLES E | GA | 1999CV10678 | MATHIS LAW FIRM |
| BUCHANAN | CLYDE FRANCIS | GA | 2002VS032242 | MATHIS LAW FIRM |
| BUCHANAN | ROBERT FORD | GA | 2002VS032242 | MATHIS LAW FIRM |
| CASON | HENRY L | GA | 2002VS035377 | MATHIS LAW FIRM |
| EASON | HUBERT G | GA | 2002VS035250 | MATHIS LAW FIRM |
| EASON | ROBIN F | GA | 2002VS035250 | MATHIS LAW FIRM |
| EDWARDS | BRENDA Q | GA | 02VS035371 | MATHIS LAW FIRM |
| EDWARDS | GEORGE ARTHUR | GA | 02VS035371 | MATHIS LAW FIRM |
| FROST | JANICE MARIE | GA | 2002VS032242 | MATHIS LAW FIRM |
| FROST | ROBERT HARVEY | GA | 2002VS032242 | MATHIS LAW FIRM |
| HAMILTON | KAY H | GA | 2003VS044941 | MATHIS LAW FIRM |
| HAMILTON | LEWIS N | GA | 2003VS044941 | MATHIS LAW FIRM |
| HARRELL | PAMELA | GA | 2002VS035374 | MATHIS LAW FIRM |
| JOHNSON | GAYLE | GA | 2002VS035250 | MATHIS LAW FIRM |
| JOHNSON | RICHARD S | GA | 2002VS035250 | MATHIS LAW FIRM |
| MCCRELESS | J T | GA | 00VS010678D | MATHIS LAW FIRM |
| MCCRELESS | SARAH LOUISE | GA | 00VS010678D | MATHIS LAW FIRM |
| MORRIS | FRANCES | GA | E71620 | MATHIS LAW FIRM |
| MORRIS | JAMES LONDON | GA | E71620 | MATHIS LAW FIRM |
| ROSS | EVELYN | GA | 2000CV18596 | MATHIS LAW FIRM |
| ROSS | LEWIS L | GA | 2000CV18596 | MATHIS LAW FIRM |
| STROOP | HARRY D | GA | 2002VS035378 | MATHIS LAW FIRM |
| SWINFORD | HUGH CALVIN | GA | 9BVS0139517E | MATHIS LAW FIRM |
| SWINFORD | MILDRED IRENE | GA | 9BVS0139517E | MATHIS LAW FIRM |
| THORNLEY | ROBERT | WA | UNKNOWN | MATHIS LAW FIRM |
| URQUHART | FREMONT | WA | 862145834 | MATHIS LAW FIRM |
| URQUHART | PATRICIA | WA | 862145834 | MATHIS LAW FIRM |
| WALDEN | HERBERT WAYNE | GA | 02VS035326 | MATHIS LAW FIRM |
| WALDEN | PAULA N | GA | 02VS035326 | MATHIS LAW FIRM |
| WATSON | DEBORAH ANNETTE | GA | 2002VS031431D | MATHIS LAW FIRM |
| WATSON | DENNIS WAYNE | GA | 2002VS031431D | MATHIS LAW FIRM |
| WHITLEY | WILLIS T | GA | 01VS013645D | MATHIS LAW FIRM |
| WICKLINE | MICHAEL WAYNE | GA | 2002VS035373 | MATHIS LAW FIRM |
| WICKLINE | PEGGY LOUISE | GA | 2002VS035373 | MATHIS LAW FIRM |
| WILLIS | LENNIS MARTIN | GA | 2002VS035374 | MATHIS LAW FIRM |
| ABELL | BERNADETTE J | DC | 2006CA008311APEPPH | MATTHEW E. KIELY, LLC |
| ABELL | JOHN R | DC | 2006CA008311APEPPH | MATTHEW E. KIELY, LLC |
| FULLERTON | SAMUEL F | DC | 2012CA004183A | MATTHEW E. KIELY, LLC |
| FULLERTON | STELLA R | DC | 2012CA004183A | MATTHEW E. KIELY, LLC |
| GILBERT | IRIS J | DC | 2012CA006552A | MATTHEW E. KIELY, LLC |
| JEWELL | CHARMAINE M | DC | 2016CA003319A | MATTHEW E. KIELY, LLC |
| JEWELL | LARRY W | DC | 2016CA003319A | MATTHEW E. KIELY, LLC |
| RILEY | HANNELORE | MD | 24X06000753 | MATTHEW E. KIELY, LLC |
| RILEY | JEFFERSON K | MD | 24X06000753 | MATTHEW E. KIELY, LLC |
| AMMEND | JOSEPH A | PA | 180401633 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| AMMEND | KATHLEEN M | PA | 180401633 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ANNIE KERIOTIS | ANNABELLE A | WV | 19C51 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BARTUCCI | ROSE MARIE | IL | 2018L001470 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BARWICK | LAYTON G | IL | 2019L001453 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BATES | MALINDA S | IL | 14L462 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BERGRUD | CHERYL L | WA | 192069525 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BERGRUD | PETER L | WA | 192069525 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BETTEN | CLIFFORD G | IL | 2019L000015 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BETTEN | MARTHA S | IL | 2019L000015 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOGGS | PAUL | WV | 19C424 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOGGS | RAEGENA | WV | 19C424 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BONOGOFSKY | MARLYNN | IL | 2019L001365 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOTKIN | GERALD E | IL | 2019L000548 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BOTKIN | JANET L | IL | 2019L000548 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRATMAN | ARNOLD P | PA | 190703071 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRATMAN | JOAN S | PA | 190703071 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRUSH | JACQUELINE | IL | 2015L000694 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BRUSH | REX P | IL | 2015L000694 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| BURY | THEODORE A | PA | GD19011564 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CAMERON | SAMUEL C | FL | 2019036086CA01 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CAREAGA | CATHERINE S | IL | 2018L000986 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CAREAGA | GARY J | IL | 2018L000986 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CARLSON | GARRY D | IL | 2019L000547 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CERVANTES | JOHNNY J | IL | 2018L000196 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CERVANTES | STELLA | IL | 2018L000196 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CHUCHILL | ALTON V | WA | 182127039 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CHURCHILL | ALTON V | WA | 182127039 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COLEY | JAMES L | IL | 2019L001183 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COLEY | LINDA J | IL | 2019L001183 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CONNAUGHTON | FRANCIS BARNEY | CA | RG19027049 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| CONNAUGHTON | JUDITH L | CA | RG19027049 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COOK | LAUREL | CA | RG19028251 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| COOK | WILLIAM | CA | RG19028251 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DALE | DORATHY L | CA | RG17855777 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DALE | KENNETH G | CA | RG17855777 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DAVIS | CELESTE | IL | 13L751 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DAVIS | RICHARD L | IL | 13L751 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DEITZ | JOHN J | IL | 2019L000560 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DEITZ | VICKIE L | IL | 2019L000560 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DIFFEE | LADONNA Y | IL | 2019L001684 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DIFFEE | ROBERT W | IL | 2019L001684 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DILLARD | JACKIE W | OR | 19CV36516 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DILLARD | MICHAEL | OR | 19CV36516 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DILLARD | WANDA R | OR | 19CV36516 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DONNELL | FELICIA | IL | 2019L001167 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |

**Appendix A - 483**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DONNELL | MAURICE W | IL | 2019L001167 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| DUFFY | JAMES | IL | 2019L000275 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EGGSWARE | PATRICIA A | IL | 2017L000265 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ENZOR | BILLY F | FL | 19009544 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ENZOR | GARY | FL | 19009544 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ENZOR | JEAN | FL | 19009544 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ERTL | MARILYN L | IL | 2019L000980 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| EVANS | CALVIN H | WA | 192099327 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FEENSTRA | GARY C | IL | 2019L000737 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FEENSTRA | JOYCE M | IL | 2019L000737 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FLORES | JULITA | CA | RG18900747 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| FLORES | NAPOLEON L | CA | RG18900747 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GALLIMORE | JERRY E | IL | 2019L000062 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GALLIMORE | NANCY B | IL | 2019L000062 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GARCIA | FELIPE | IL | 2019L001279 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GREER | ANNE M | IL | 2019L000325 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GREER | TOMEY R | IL | 2019L000325 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GRIFFIN | CATHERINE M | IL | 2019L001060 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GRIFFIN | DANIEL T | PA | GD19014937 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GRIFFIN | DEBORAH L | PA | GD19014937 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GUIDO | ELENA M | IL | 2017L001078 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| GUIDO | EMILIO | IL | 2017L001078 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HAERA | ROBERT NELSEN | CA | RG18913030 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HAERA | SHARON A | CA | RG18913030 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HAYS | WILLIS O | CA | RG17885309 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HEARN | LOWELL J | IL | 2019L000211 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HELBERG | KRISTINE A | CA | RG18906919 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HELBERG | LEON R | CA | RG18906919 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HOHEISEL | CLIFFORD | IL | 2018L001545 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HOHEISEL | JOAN | IL | 2018L001545 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HOLEWINSKI | JOSEPH C | IL | 2019L000454 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| HOLEWINSKI | PAM | IL | 2019L000454 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JAKSIK | DAVID | IL | 2019L000234 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JAKSIK | VELMA L | IL | 2019L000234 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JELKE | DARLENE E | IL | 2019L001168 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JELKE | JOHN M | IL | 2019L001168 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JENNIGES | MARY L | IL | 2018L000506 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JENNIGES | PAUL R | IL | 2018L000506 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JENSEN | DENNIS M | IL | 2019L000430 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JENSEN | DONNA | IL | 2019L000368 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JENSEN | MICHAEL J | IL | 2019L000368 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JOHNS | DANIEL C | PA | 190509079 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| JOHNS | MARY T | PA | 190509079 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KALA | JOSEPH L | IL | 2018L001380 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KALA | NANCY | IL | 2018L001380 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KELLER | MAUREEN R | IL | 2019L000414 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KELLER | ORVILLE K | IL | 2019L000414 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KENT | BRIAN J | NJ | MIDL655619AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KENT | LINDA ANN | NJ | MIDL655619AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KERIOTIS | JOHN T | WV | 19C51 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KILLIAN | MARIE | SC | 2013CP407871 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KILLIAN | TIMOTHY A | SC | 2013CP407871 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KINCAID | JANET E | WV | 19C714 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KINCAID | ROBERT H | WV | 19C714 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KOPP | RICHARD D | IL | 2018L000783 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KUGLER | DAVID W | IL | 2019L000823 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KUGLER | IRENE M | IL | 2019L000823 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KUZMICKY | DONALD D | IL | 2018L001666 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| KUZMICKY | EILEEN | IL | 2018L001666 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LEROY | TAMELA G | IL | 2019L001453 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LINK | DIANE E | NJ | MIDL624517AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LINK | GEORGE A | NJ | MIDL624517AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LIPKA | ALEXANDER | IL | 2017L000468 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LIPKA | SHIRLEY | IL | 2017L000468 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| LYNAGH | ANNE R | NY | 201612252 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MADORE | CLARENCE H | NY | EF20191526 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MADORE | GAIL D | NY | EF20191526 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MARTENS | ROBERT D | NJ | MIDL0868819AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MATTIODA | LARRY E | IL | 2019L000884 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MATTIODA | PAMELA E | IL | 2019L000884 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCELHANNON | LINDA A | IL | 2019L000450 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCELHANNON | NORRIS L | IL | 2019L000450 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MCRAE | HARRY A | IL | 2019L000611 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MONTGOMERY | JOAN E | IL | 2019L000393 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MONTGOMERY | WILLIAM E | IL | 2019L000393 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MORRISSEY | COLLEEN | MO | 1922C11975 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| MORRISSEY | MICHAEL P | MO | 1922C11975 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NELSON | DOROTHY A | IL | 2019L000728 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NELSON | JOHN W | IL | 2019L000728 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NICHOLS | ROBERT C | IL | 2019L000275 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NUNDAHL | MICHAEL L | IL | 2019L001248 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| NUNDAHL | VIRGINIA A | IL | 2019L001248 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PAYNE | TREENA | IL | 14L462 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PEEBLES | CAROLYN | IL | 2019L000352 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PEEBLES | ROBERT L | IL | 2019L000352 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PETHTEL | ROBERT L | IL | 2019L001702 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PETHTEL | RUTH ANN | IL | 2019L001702 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PFEIFER | IRVING MICHAEL | MN | 62CV185477 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PITTMAN | RUSSELL W | IL | 2017L000648 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PIZZOLA | ROSALIE L | IL | 2017L001616 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PIZZOLA | SALVATORE C | IL | 2017L001616 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PRZYBYLO | BARBARA T | IL | 2019L000243 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PRZYBYLO | GEORGE D | IL | 2019L000243 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PUFFINBERGER | FRANCIS | WV | 19C429 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| PUFFINBERGER | GILBERT JOHN | WV | 19C429 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RANKIN | RICHARD A | MO | 1822C11894 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RANKIN | ROBERT N | MO | 1822C11894 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| REICH | BLYEDA L | IL | 2019L000453 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| REICH | JIMMY W | IL | 2019L000453 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ROHDER | GLENN D | IL | 2019L000317 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RUCH | LESTER F | IL | 2018L000840 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RUCH | LINDA C | IL | 2018L000840 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RUNDSTROM | CARLENE | IL | 2017L001749 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RUNDSTROM | PHILLIP W | IL | 2017L001749 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RUTOVIC | RADOICA | IL | 2017L000338 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| RUTOVIC | VUCETA | IL | 2017L000338 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCALPI | DEBRA K | IL | 17MR239 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCALPI | DEBRA K | IL | 2018L001670 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCALPI | JOSEPH M | IL | 17MR239 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCALPI | JOSEPH M | IL | 2018L001670 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SCHIEB | APRIL | NY | EF20191526 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SEATON | WILLIAM K | IL | 2017L001492 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SHEDD | CLIFFORD L | IL | 2019MR001430 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SHEDD | RUTHANN | IL | 2019MR001430 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SINIAWSKI | FRANCIS L | IL | 2018L008462 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SINIAWSKI | MARION M | IL | 2018L008462 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SLUYTER | GREGORY W | IL | 2019L001676 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMELKER | DEAN L | IL | 2019L001556 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMELKER | LEIGH ANN | IL | 2019L001556 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | LARRABEE M | NJ | MIDL211517AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | LARRY | NJ | MIDL211517AS | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SMITH | RICHARD R | IL | 2017L000318 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SOCHA | DONNA J | IL | 2017L000648 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SOVERNS | LADD | OR | 19CV38303 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SOVERNS | ROGER A | OR | 19CV38303 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SOVERNS | SCOTT | OR | 19CV38303 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SOVERNS | TIM | OR | 19CV38303 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SOVERNS | TRAVIS | OR | 19CV38303 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SOVERNS | VERONICA K | OR | 19CV38303 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SRINIVASA | ALLISON | FL | 18CA001649 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SRINIVASA | NARASIPUR V | FL | 18CA001649 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| STALEY | ALYSSA J | IL | 2019L000491 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| STALEY | STEVEN D | IL | 2019L000491 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| STOKES | PRESTON W | IL | 2018L000767 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SYKES | BEVERLY L | IL | 2019L001670 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| SYKES | FRANK A | IL | 2019L001670 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| THOMAS | JUANITA J | IL | 12L1421 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| THOMAS | PAUL R | IL | 12L1421 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TOLLIVER | GENE A | IL | 2019L000236 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TROYER | PRESLEY S | IL | 2018L000767 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TUCEK | FRANK T | IL | 2018L001470 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| TURNER | SANDRA K | IL | 2016L000011 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |

**Appendix A - 484**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| TURNER | WALTER GENE | IL | 2016L000011 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| VON TILL | LOUIS A | MO | 1722CC11890 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WALKER | DORA D | IL | 2019L000211 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WARK | RICHARD F | IL | 2015L001474 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WEATHERLY | DELBERT A | IL | 2019L001322 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WEATHERLY | ELEANOR A | IL | 2019L001322 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WEBSTER | EARL | IL | 2017L000876 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WEHRMEISTER | MARY J | IL | 2017L000384 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WEHRMEISTER | STANLEY J | IL | 2017L000384 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WELCH | GLORIA D | WA | 192075924 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WELCH | WAYNE W | WA | 192075924 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WILINSKI | JANICE | IL | 12L0156 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WILINSKI | ROGER JOHN | IL | 12L0156 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WILLIAMS | CORNELIUS | CA | RG19032329 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WILSON | JOHN F | IL | 2019L000353 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WILSON | SANDRA E | IL | 2019L000353 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WRIGHT | WAYNE | IL | 2017L000876 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WURTS | JOHN V | WV | 19C422 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| WURTS | PATRICIA | WV | 19C422 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ZERR | DALE R | IL | 2019L001484 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ZERR | GINA C | IL | 2019L001484 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC |
| ADAMS | BRENDA | MI | 18037896NP2 | MAZUR & KITTEL, PLLC |
| ADAMS | FOSTER A | MI | 18037896NP2 | MAZUR & KITTEL, PLLC |
| AMOS | GEORGE F | MI | 18041 1NP | MAZUR & KITTEL, PLLC |
| AMOS | JOHN | MI | 18041 1NP | MAZUR & KITTEL, PLLC |
| ANDERSON | ELIJAH | MI | 18014419NP | MAZUR & KITTEL, PLLC |
| BAKER | JUDITH R | MI | 19012766NP | MAZUR & KITTEL, PLLC |
| BARROR | CHERI MARTIN | MI | 18013823NP | MAZUR & KITTEL, PLLC |
| BARROR | MARY ANN | MI | 18013823NP | MAZUR & KITTEL, PLLC |
| BAUMGARTNER | VERTA SUE | OH | CV02464011 | MAZUR & KITTEL, PLLC |
| BAYLOCK | ADELLA | MI | 1000957DNP | MAZUR & KITTEL, PLLC |
| BECKETT | DONSEL M | MI | 19000148NP | MAZUR & KITTEL, PLLC |
| BIGGERT | JOSEPH L | MI | 18013895NP | MAZUR & KITTEL, PLLC |
| BRADLEY | CONSTANCE | MI | 19016111NP | MAZUR & KITTEL, PLLC |
| BRADLEY | LAWRENCE S | MI | 19016111NP | MAZUR & KITTEL, PLLC |
| BREWER | JOHNNY | OH | 0144487DCV | MAZUR & KITTEL, PLLC |
| BRISH | JOHN | MI | 18009118NP | MAZUR & KITTEL, PLLC |
| BROADNAX | CORDIE O | MI | 18041 3NP | MAZUR & KITTEL, PLLC |
| BUNTON | BEVERLY | MI | A07035 5NP | MAZUR & KITTEL, PLLC |
| BUNTON | EDWIN E | MI | A07035 5NP | MAZUR & KITTEL, PLLC |
| BYRD | MATTHEW C | MI | 18007674NP | MAZUR & KITTEL, PLLC |
| CLARK | ALICE E | MI | 18039 7NP | MAZUR & KITTEL, PLLC |
| CLARK | LARRY D | MI | 18039 7NP | MAZUR & KITTEL, PLLC |
| CLEMONS | DAVID L | MI | 19016109NP | MAZUR & KITTEL, PLLC |
| CLEMONS | KAREN | MI | 19016109NP | MAZUR & KITTEL, PLLC |
| CONNELLY | PETER N | MI | 19000099NP | MAZUR & KITTEL, PLLC |
| CORNISH | JOSEPH | MI | 19038627NP2 | MAZUR & KITTEL, PLLC |
| CORNISH | PHYLLIS | MI | 19038627NP2 | MAZUR & KITTEL, PLLC |
| COSBY | MARVIN L | MI | 19005319NP | MAZUR & KITTEL, PLLC |
| COSBY | VERNON L | MI | 19007356NP | MAZUR & KITTEL, PLLC |
| COUTANT | LOUISE | MI | 19013309NP | MAZUR & KITTEL, PLLC |
| COUTANT | WILLIAM L | MI | 19013309NP | MAZUR & KITTEL, PLLC |
| CRUMPLER | ALICE | MI | 19000118NP | MAZUR & KITTEL, PLLC |
| CRUMPLER | WILLIE | MI | 19000118NP | MAZUR & KITTEL, PLLC |
| DAVIE | WILLIAM M | MI | 19011404NP | MAZUR & KITTEL, PLLC |
| DAVIS | CHESTER W | MI | 150121NP | MAZUR & KITTEL, PLLC |
| DAVIS | GLORIA JEAN | MI | 150121NP | MAZUR & KITTEL, PLLC |
| DEAN | CRAIG L | MI | 160537NP | MAZUR & KITTEL, PLLC |
| DEAN | SCOTT | MI | 160537NP | MAZUR & KITTEL, PLLC |
| DISHAW | HAROLD M | MI | 19007739NP | MAZUR & KITTEL, PLLC |
| DITTMAN | BRUCE E | MI | 18015929NP | MAZUR & KITTEL, PLLC |
| DITTMAN | LOUIS I | MI | 18015929NP | MAZUR & KITTEL, PLLC |
| DREW | GORDON S | MI | 19004168NP | MAZUR & KITTEL, PLLC |
| DUGUID | BRUCE E | MI | 19016035NP | MAZUR & KITTEL, PLLC |
| EARLEY | KATHY D | MI | 19038628NP2 | MAZUR & KITTEL, PLLC |
| EARLEY | MICHAEL F | MI | 19038628NP2 | MAZUR & KITTEL, PLLC |
| EDWARDS | BEVERLY | MI | 08704NP | MAZUR & KITTEL, PLLC |
| EDWARDS | RUFUS | MI | 08704NP | MAZUR & KITTEL, PLLC |
| EGGLESTON | RODNEY D | MI | 19008260NP | MAZUR & KITTEL, PLLC |
| EVANS | BRUCE R | MI | A990272NP | MAZUR & KITTEL, PLLC |
| EVANS | HARRY T | MI | 19016019NP | MAZUR & KITTEL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
| --- | --- | --- | --- | --- |
| EVANS | KATHLEEN A | MI | A990272NP | MAZUR & KITTEL, PLLC |
| EVANS | NAWAPORN | MI | 19016019NP | MAZUR & KITTEL, PLLC |
| EVANS | WALTER EUGENE | MI | 11005798NP | MAZUR & KITTEL, PLLC |
| EVANS | WANDALENE H | MI | 11005798NP | MAZUR & KITTEL, PLLC |
| FAUCEGLIA | ROBERT | OH | CV02482175 | MAZUR & KITTEL, PLLC |
| FERGUSON | WILMA J | MI | 18016288NP | MAZUR & KITTEL, PLLC |
| FISH | CLARA | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| FISH | WILLIAM | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| FOSTER | BETTY | OH | 01457722CV | MAZUR & KITTEL, PLLC |
| FOSTER | BRENT | MI | 01457722CV | MAZUR & KITTEL, PLLC |
| GADSON | HENRY J | MI | 19011524NP | MAZUR & KITTEL, PLLC |
| GEORGE | LANEY RUTH | MI | A0706 73NP | MAZUR & KITTEL, PLLC |
| HARRIS | HERBERT A | MI | 18036466NP | MAZUR & KITTEL, PLLC |
| HARRIS | TERESA | MI | 18036466NP | MAZUR & KITTEL, PLLC |
| HELMS | ALLAN J | MI | 19008530NP | MAZUR & KITTEL, PLLC |
| HENDRICK | ARLEN L | MI | 18015865NP | MAZUR & KITTEL, PLLC |
| HENDRICK | EDITH R | MI | 18015865NP | MAZUR & KITTEL, PLLC |
| HICKS | DOROTHY A | MI | 19014970NP | MAZUR & KITTEL, PLLC |
| HICKS | WILLIAM H | MI | 19014970NP | MAZUR & KITTEL, PLLC |
| HITCHOCK | LINDA J | MI | 19190531NP | MAZUR & KITTEL, PLLC |
| HITCHOCK | MALCOLM F | MI | 19190531NP | MAZUR & KITTEL, PLLC |
| HOGAN | HELEN | OH | 01438415CV | MAZUR & KITTEL, PLLC |
| HOGAN | JOSEPH H | OH | 01438415CV | MAZUR & KITTEL, PLLC |
| HOUSE | JOHN L | MI | 19000 8NP | MAZUR & KITTEL, PLLC |
| HOUSE | NANCY C | MI | 19000 8NP | MAZUR & KITTEL, PLLC |
| HOVENKAMP | BERT | MI | 20190509NP | MAZUR & KITTEL, PLLC |
| HOVENKAMP | CHERYL | MI | 20190509NP | MAZUR & KITTEL, PLLC |
| HUMPHRIES | BEN E | MI | 17035121NP3 | MAZUR & KITTEL, PLLC |
| HUTCHINS | BENJAMIN F | MI | 20180460NP | MAZUR & KITTEL, PLLC |
| HUTCHINS | JEAN | MI | 20180460NP | MAZUR & KITTEL, PLLC |
| JACKSON | EVIE J | MI | 19011668NP | MAZUR & KITTEL, PLLC |
| JETT | THERESA J | MI | 08126525NP | MAZUR & KITTEL, PLLC |
| JOHNSON | JEREMIAH | MI | 18040 1NP | MAZUR & KITTEL, PLLC |
| JONES | JAMES E | MI | 18007583NP | MAZUR & KITTEL, PLLC |
| JONES | JOSEPHINE | MI | 18007583NP | MAZUR & KITTEL, PLLC |
| KAY | CHERYL | MI | 20190057NP | MAZUR & KITTEL, PLLC |
| KAY | LEONARD L | MI | 20190057NP | MAZUR & KITTEL, PLLC |
| KEYSER | RICHARD W | MI | 19007228NP | MAZUR & KITTEL, PLLC |
| KIMBLE | DEBORAH A | MI | 19008260NP | MAZUR & KITTEL, PLLC |
| LABEAN | GARY | MI | 19012761NP | MAZUR & KITTEL, PLLC |
| LAWRENCE | JAMES E | MI | 08126525NP | MAZUR & KITTEL, PLLC |
| LEE | ROBERT E | MI | 18036533NP | MAZUR & KITTEL, PLLC |
| LEWIS | EARNEST | MI | 19015711NP | MAZUR & KITTEL, PLLC |
| LEWIS | PEARLIE M | MI | 19015711NP | MAZUR & KITTEL, PLLC |
| LITTLE | FRED | MI | 19004128NP | MAZUR & KITTEL, PLLC |
| LOVEJOY | THOMAS | MI | 18013859NP | MAZUR & KITTEL, PLLC |
| LOWELL | SABRINA A | MI | 19005209NP | MAZUR & KITTEL, PLLC |
| LOWERY | HAROLD | MI | 19015786NP | MAZUR & KITTEL, PLLC |
| LUDWIG | PATRICIA R | MI | 19012766NP | MAZUR & KITTEL, PLLC |
| MARION | BARBARA JO | MI | 18016308NP | MAZUR & KITTEL, PLLC |
| MARION | RUSSELL W | MI | 18016308NP | MAZUR & KITTEL, PLLC |
| MARTIN | JAMES L | MI | 19012074NP | MAZUR & KITTEL, PLLC |
| MCLEOD | DEBRA | MI | 18036533NP | MAZUR & KITTEL, PLLC |
| MILKOWSKI | CRAIG S | MI | 18037495NP | MAZUR & KITTEL, PLLC |
| MILKOWSKI | RICHARD J | MI | 18037495NP | MAZUR & KITTEL, PLLC |
| MINNEFIELD | OSKER | MI | 18013868NP | MAZUR & KITTEL, PLLC |
| MINNEFIELD | OSKER D | MI | 18013868NP | MAZUR & KITTEL, PLLC |
| MOECKEL | KAREN A | MI | 9994794NP | MAZUR & KITTEL, PLLC |
| MOECKEL | VERNE J | MI | 9994794NP | MAZUR & KITTEL, PLLC |
| MOHR | JOEL E | MI | 18043 2NP | MAZUR & KITTEL, PLLC |
| MOORE | EDITH M | OH | G4801CI20000 5365 | MAZUR & KITTEL, PLLC |
| MOORE | HENRY OTTO | OH | G4801CI20000 5365 | MAZUR & KITTEL, PLLC |
| MORGAN | JERALDINE T | MI | 06715NP | MAZUR & KITTEL, PLLC |
| MORGAN | WILLIE LOYD | MI | 06715NP | MAZUR & KITTEL, PLLC |
| MORRIS | WILLIAM L | MI | 11012011NP | MAZUR & KITTEL, PLLC |
| MOTTA | HARRY | MI | 19001681NP | MAZUR & KITTEL, PLLC |
| MOTTA | RICHARD G | MI | 19001681NP | MAZUR & KITTEL, PLLC |
| NELSON | BILLY | MI | 18036948NP | MAZUR & KITTEL, PLLC |
| NELSON | ORA L | MI | 18036948NP | MAZUR & KITTEL, PLLC |
| NICHOLSON | DONNA E | MI | 20190288NP | MAZUR & KITTEL, PLLC |
| NICHOLSON | ROY J | MI | 20190288NP | MAZUR & KITTEL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NULL | RANDALL D | MI | 18036044NP2 | MAZUR & KITTEL, PLLC |
| NUNN | DORIS M | MI | 19038625NP2 | MAZUR & KITTEL, PLLC |
| PARKS | GLEN H | MI | 19004670NP | MAZUR & KITTEL, PLLC |
| PATE | ANGELA M | MI | 19004128NP | MAZUR & KITTEL, PLLC |
| PATTON | FRANCES L | MI | 9994495NP | MAZUR & KITTEL, PLLC |
| PATTON | J B | MI | 9994495NP | MAZUR & KITTEL, PLLC |
| PROHN | MARGARET | MI | CO200004299 | MAZUR & KITTEL, PLLC |
| QUAINTANCE | CHERYL | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| QUAINTANCE | EDWIN | OH | CV02475429 | MAZUR & KITTEL, PLLC |
| RAGLAND | ANNIE M | MI | 08000611NP | MAZUR & KITTEL, PLLC |
| RANKIN | HENRY L | MI | 19038626NP2 | MAZUR & KITTEL, PLLC |
| RANKIN | SEGRIO A | MI | 19038626NP2 | MAZUR & KITTEL, PLLC |
| REID | DON P | MI | 18016282NP | MAZUR & KITTEL, PLLC |
| REID | HANNA B | MI | 18016282NP | MAZUR & KITTEL, PLLC |
| RICHIE | CHERYL A | MI | 18016314NP | MAZUR & KITTEL, PLLC |
| RICHIE | JEFFREY R | MI | 18016314NP | MAZUR & KITTEL, PLLC |
| RISHEL | BARBARA | MI | 19008509NP | MAZUR & KITTEL, PLLC |
| RISHEL | ROBERT E | MI | 19008509NP | MAZUR & KITTEL, PLLC |
| ROBINSON-WHITE | SANDRA J | MI | 19015720NP | MAZUR & KITTEL, PLLC |
| ROGERS | DOROTHY J | MI | 9994496 | MAZUR & KITTEL, PLLC |
| ROGERS | WILLIAM D | MI | 9994496 | MAZUR & KITTEL, PLLC |
| SANDERS | OTIS L | MI | 180412NP | MAZUR & KITTEL, PLLC |
| SASSER | LINDA | MI | 19012895NP | MAZUR & KITTEL, PLLC |
| SASSER | MAXWELL F | MI | 19012895NP | MAZUR & KITTEL, PLLC |
| SCHMITZ | RAYMOND J | MI | 19005138NP | MAZUR & KITTEL, PLLC |
| SCOTT | JANIE F | MI | 18014446NP | MAZUR & KITTEL, PLLC |
| SCOTT | THOMAS A | MI | 18014446NP | MAZUR & KITTEL, PLLC |
| SHORKEY | DEBRA | MI | 19007739NP | MAZUR & KITTEL, PLLC |
| SPAULDING | ROBERT L | MI | 04439325NP | MAZUR & KITTEL, PLLC |
| SPAULDING | ROBERT LAMONT | MI | 04439325NP | MAZUR & KITTEL, PLLC |
| SPENCER | NANCY | MI | 19008525NP | MAZUR & KITTEL, PLLC |
| SPENCER | RALPH D | MI | 19008525NP | MAZUR & KITTEL, PLLC |
| STALSBERG | EUGENE R | MI | 18038004NP | MAZUR & KITTEL, PLLC |
| STARLING | LOIS G | MI | 19002111NP | MAZUR & KITTEL, PLLC |
| STARLING | SHARMA D | MI | 19002111NP | MAZUR & KITTEL, PLLC |
| STITES | GALE R | MI | 18007641NP | MAZUR & KITTEL, PLLC |
| STITES | GALE R | MI | 18015870NP | MAZUR & KITTEL, PLLC |
| STITES | JUDITH | MI | 18007641NP | MAZUR & KITTEL, PLLC |
| STITES | JUDITH | MI | 18015870NP | MAZUR & KITTEL, PLLC |
| STONE | CELESTE | MI | 9994494NP | MAZUR & KITTEL, PLLC |
| STONE | ERNEST | MI | 9994494NP | MAZUR & KITTEL, PLLC |
| STROHM | RONALD A | MI | 19016013NP | MAZUR & KITTEL, PLLC |
| STROHM | SHIRLEY | MI | 19016013NP | MAZUR & KITTEL, PLLC |
| STRONG | DAVID L | MI | 18036461NP | MAZUR & KITTEL, PLLC |
| SYDNOR | MARTHA L | WV | 06CC2584 | MAZUR & KITTEL, PLLC |
| SYDNOR | RICHARD S | WV | 06CC2584 | MAZUR & KITTEL, PLLC |
| TERDOEST | RICHARD G | MI | 17015054NP | MAZUR & KITTEL, PLLC |
| TERDOEST | WEULTHA | MI | 17015054NP | MAZUR & KITTEL, PLLC |
| TRAPP | PHILLIP J | MI | 19003425NP | MAZUR & KITTEL, PLLC |
| VANHORN | JOE D | MI | 19012212NP | MAZUR & KITTEL, PLLC |
| VINCENT | KEITH J | MI | 19010164NP | MAZUR & KITTEL, PLLC |
| WALWORTH | NORMAN P | MI | 19038629NP2 | MAZUR & KITTEL, PLLC |
| WARD | JOYCE B | MI | 19014882NP | MAZUR & KITTEL, PLLC |
| WARD | KEVIN | MI | 19014882NP | MAZUR & KITTEL, PLLC |
| WARES | LYLE G | MI | 19005209NP | MAZUR & KITTEL, PLLC |
| WASSERMAN | DONALD | MI | 0928248NP | MAZUR & KITTEL, PLLC |
| WASSERMAN | NANCY | MI | 0928248NP | MAZUR & KITTEL, PLLC |
| WHITE | WILLIE W | MI | 18007600NP | MAZUR & KITTEL, PLLC |
| WILLIAMS | DAVIS | MI | 19006073NP | MAZUR & KITTEL, PLLC |
| WILLIAMS | MELVIN J | MI | 18014422NP | MAZUR & KITTEL, PLLC |
| WILLIAMS | WENDELL S | MI | 19016002NP | MAZUR & KITTEL, PLLC |
| WOODRUFF | JACK D | MI | 16031564NP2 | MAZUR & KITTEL, PLLC |
| WOODS | DONELL S | MI | 18016272NP | MAZUR & KITTEL, PLLC |
| YECK | EMERSON | OH | CV04529630 | MAZUR & KITTEL, PLLC |
| YECK | OLLIE B | OH | CV04529630 | MAZUR & KITTEL, PLLC |
| YOUNG | ALMA J | MI | 17012723NP | MAZUR & KITTEL, PLLC |
| YOUNG | BETTY | MI | 08000672NP | MAZUR & KITTEL, PLLC |
| YOUNG | CLARENCE | MI | 17012723NP | MAZUR & KITTEL, PLLC |
| YOUNG | JOSEPH | MI | 08000672NP | MAZUR & KITTEL, PLLC |
| EBERHART | RICHARD | OH | CV18906994 | MCDERMOTT & HICKEY, LLC |
| EBERHART | RICHARD P | OH | CV18906994 | MCDERMOTT & HICKEY, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRAVES | DAVID JACOB | OH | CV19917130 | MCDERMOTT & HICKEY, LLC |
| HOTZ | KENNETH W | OH | CV17887946 | MCDERMOTT & HICKEY, LLC |
| HOTZ | NORMA | OH | CV17887946 | MCDERMOTT & HICKEY, LLC |
| LEAVENGOOD | JAN E | OH | CV15844243 | MCDERMOTT & HICKEY, LLC |
| MACKESY | JAYNE | OH | CV18899816 | MCDERMOTT & HICKEY, LLC |
| MACKESY | LARRY J | J  OH | CV18899816 | MCDERMOTT & HICKEY, LLC |
| MCELHANEY | CAROL | OH | CV15844243 | MCDERMOTT & HICKEY, LLC |
| MIZER | DALE | OH | CV13801968 | MCDERMOTT & HICKEY, LLC |
| MIZER | MARY KAY | OH | CV13801968 | MCDERMOTT & HICKEY, LLC |
| SAMPLES | ELAINE | OH | CV15845217 | MCDERMOTT & HICKEY, LLC |
| SAMPLES | RONALD H | OH | CV15845217 | MCDERMOTT & HICKEY, LLC |
| SHENEMAN | JEANETTA CHARLEEN | OH | CV15844243 | MCDERMOTT & HICKEY, LLC |
| THIRION | ALFRED THOMAS | OH | CV17873846 | MCDERMOTT & HICKEY, LLC |
| THIRION | ALLEN | OH | CV17873846 | MCDERMOTT & HICKEY, LLC |
| BELL | WILLIS HOWARD | OH | CV03491701 | MCDERMOTT, KEVIN E |
| DIGGS | MARIE | OH | CV04540592 | MCDERMOTT, KEVIN E |
| DIGGS | WILLIE | OH | CV04540592 | MCDERMOTT, KEVIN E |
| GILBERT | HAROLD L | OH | CV03508616 | MCDERMOTT, KEVIN E |
| GILBERT | MARILYN | OH | CV03508616 | MCDERMOTT, KEVIN E |
| GILPIN | GRADY | OH | CV04541269 | MCDERMOTT, KEVIN E |
| GILPIN | JANET | OH | CV04541269 | MCDERMOTT, KEVIN E |
| KOSEK | KENNETH | OH | CV04541800 | MCDERMOTT, KEVIN E |
| LANE | ANDREW | OH | CV04541800 | MCDERMOTT, KEVIN E |
| LASHLEY | DONNA | OH | CV06608781 | MCDERMOTT, KEVIN E |
| LASHLEY | THEODORE E | OH | CV06608781 | MCDERMOTT, KEVIN E |
| LLOYD | BARRY | OH | CV04541346 | MCDERMOTT, KEVIN E |
| LLOYD | MARY ANN | OH | CV04541992 | MCDERMOTT, KEVIN E |
| LUXENBERG | SANDRA | OH | CV04541992 | MCDERMOTT, KEVIN E |
| MONROE | WILLIAM H | OH | CV03508616 | MCDERMOTT, KEVIN E |
| NAPOLITAN | LEO | OH | CV04541992 | MCDERMOTT, KEVIN E |
| WARD | CAROLYN WARD | OH | CV04541346 | MCDERMOTT, KEVIN E |
| WARD | ROBERT | OH | CV04541346 | MCDERMOTT, KEVIN E |
| WHITE | UDELLA | OH | CV04541346 | MCDERMOTT, KEVIN E |
| WHITE | WILLIAM | OH | CV04541346 | MCDERMOTT, KEVIN E |
| WILLIAMS | LEE | OH | CV04541346 | MCDERMOTT, KEVIN E |
| Devito | Elizabeth (Bracey) | NJ | MIDL796412ASBFC | MCGIVNEY & KLUGER PC |
| DEVITO | PATRICK M | NJ | MIDL796412ASBFC | MCGIVNEY & KLUGER PC |
| SCHAFER | BONNIE S | NJ | MIDL670516ASOCTI | MCGIVNEY & KLUGER PC |
| SCHAFER | ROBERT C | NJ | MIDL670516ASOCTI | MCGIVNEY & KLUGER PC |
| NEDEFF | MICHAEL J | WV | 05C2227 | MCHUGH WILLIAMS, PLLC |
| HASEL | NORMAN | OK | CJ20176640 | MCINTYRE LAW, P.C. |
| HASEL | WANDA | OK | CJ20176640 | MCINTYRE LAW, P.C. |
| LOVING | BARBARA | OK | CJ20196668 | MCINTYRE LAW, P.C. |
| LOVING | EL | OK | CJ20196668 | MCINTYRE LAW, P.C. |
| ANDERSON | ALBERT SR | LA | 49702B | MCKERNAN LAW FIRM |
| ANSLEY | RICHARD STANLEY | LA | 48136 | MCKERNAN LAW FIRM |
| ARDENEAUX | CHARLES A | LA | 48112 | MCKERNAN LAW FIRM |
| BECNEL | KIMBERLY L | LA | 49701D | MCKERNAN LAW FIRM |
| BELLARD | SHELTON PAUL | LA | 48910 | MCKERNAN LAW FIRM |
| BENNETT | RUDDELS ADOLPH JR | LA | 77854 | MCKERNAN LAW FIRM |
| BROADWAY | EDWARD | LA | 48112 | MCKERNAN LAW FIRM |
| BROWN | CARL | LA | 77853 | MCKERNAN LAW FIRM |
| BYNUM | HERMAN | LA | CV1027338A | MCKERNAN LAW FIRM |
| BYNUM | PEARL E | LA | CV1027338A | MCKERNAN LAW FIRM |
| CARLINO | SAMUEL S | LA | 443171 | MCKERNAN LAW FIRM |
| CHRISTY | ALFRED LOUIS | LA | 77853 | MCKERNAN LAW FIRM |
| CHRISTY | MELBA | LA | 77853 | MCKERNAN LAW FIRM |
| COOPER | A W | LA | 48683D | MCKERNAN LAW FIRM |
| CRANFORD | CHARLES RICHARD | LA | 48112 | MCKERNAN LAW FIRM |
| DAVIS | LAWRENCE | LA | CV32115A | MCKERNAN LAW FIRM |
| FRANCOIS | ADRIAN | LA | 1027757 | MCKERNAN LAW FIRM |
| FRANCOIS | GLORIA LORRAINE | LA | 1027757 | MCKERNAN LAW FIRM |
| GARIG | EDNA BURNICE | LA | 46954 | MCKERNAN LAW FIRM |
| GARIG | GEORGE ALLAN | LA | 46954 | MCKERNAN LAW FIRM |
| HARGROVE | BARBARA A | LA | 0059931B | MCKERNAN LAW FIRM |
| HAWKINS | DANIEL JOSEPH | LA | 49702B | MCKERNAN LAW FIRM |
| HOLDEN | PARKER | LA | 443167A | MCKERNAN LAW FIRM |
| HOUSTON | DARMOLENE | LA | 46954 | MCKERNAN LAW FIRM |
| HOUSTON | DAVID LEE | LA | 46954 | MCKERNAN LAW FIRM |
| HUTCHINSON | ROY GERARD | LA | 48136 | MCKERNAN LAW FIRM |
| JOSEPH | ALIIRE JOHN | LA | CV32115A | MCKERNAN LAW FIRM |

**Appendix A - 486**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KEOWEN | DANA WAYNE | LA | CV32115A | MCKERNAN LAW FIRM |
| LAURENDINE | ERNEST L | LA | 443166 | MCKERNAN LAW FIRM |
| LIEUX | TERRENCE JAMES | LA | 443167A | MCKERNAN LAW FIRM |
| LUNA | BEULAH B | LA | 46954 | MCKERNAN LAW FIRM |
| LUNA | GEORGE | LA | 46954 | MCKERNAN LAW FIRM |
| MARTIN | CHARLES NORRIS | LA | 48910 | MCKERNAN LAW FIRM |
| MARTINEZ | ADAM NAPOLEON | LA | 48136 | MCKERNAN LAW FIRM |
| MCALLISTER | EXCELL | LA | 0059931B | MCKERNAN LAW FIRM |
| MCALLISTER | IRMA | LA | 0059931B | MCKERNAN LAW FIRM |
| MCALLISTER | JOHN | LA | 0059931B | MCKERNAN LAW FIRM |
| MCALLISTER | KENNYE | LA | 0059931B | MCKERNAN LAW FIRM |
| MCANDREW | HERMAN M | LA | 443167A | MCKERNAN LAW FIRM |
| MERRITT | JESSIE LEE | LA | 497028 | MCKERNAN LAW FIRM |
| MILTON | HARRY ELLIOTT | LA | 46954 | MCKERNAN LAW FIRM |
| MILTON | LENA KIMBLE | LA | 46954 | MCKERNAN LAW FIRM |
| MILTON | MACK | LA | 48910 | MCKERNAN LAW FIRM |
| MODLIES | MORRIS | LA | 46954 | MCKERNAN LAW FIRM |
| NICKENS | EVELYN M | LA | 60968 | MCKERNAN LAW FIRM |
| NICKENS | VENNIE JOSEPH | LA | 60968 | MCKERNAN LAW FIRM |
| PANIA | SIRKIRL | LA | 48112 | MCKERNAN LAW FIRM |
| PUGH | NOLAN SR | LA | 497028 | MCKERNAN LAW FIRM |
| SANDERS | MELVIN | LA | 48910 | MCKERNAN LAW FIRM |
| SIMON | BARBARA | LA | 0059931B | MCKERNAN LAW FIRM |
| STATON | JAMES A | LA | 432967 | MCKERNAN LAW FIRM |
| STATON | JIMMIE JACK | LA | 432967 | MCKERNAN LAW FIRM |
| STATON | REBECCA | LA | 432967 | MCKERNAN LAW FIRM |
| TENNENT | ANNIE K | LA | 28059 | MCKERNAN LAW FIRM |
| TENNENT | NORRIS | LA | 28059 | MCKERNAN LAW FIRM |
| WHITTAKER | ABE | LA | 0059931B | MCKERNAN LAW FIRM |
| WHITTAKER | VICTORIA | LA | 0059931B | MCKERNAN LAW FIRM |
| WILLIAMS | ANTONIA | LA | 48112 | MCKERNAN LAW FIRM |
| WILLIAMS | RICHARD GARY | LA | 80506 | MCKERNAN LAW FIRM |
| WILLIS | NORMAN | LA | 497028 | MCKERNAN LAW FIRM |
| YOUNG | DAISY GORE | LA | 58593C | MCKERNAN LAW FIRM |
| YOUNG | ROBBIE CURTIS | LA | 58593C | MCKERNAN LAW FIRM |
| CARRILLO | LIBRADO | TX | DC03260 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| CHAPA | JOSE E | TX | 0300138E | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| DE LOS SANTOS | HECTOR P | TX | 021140817CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| DIAZ | IRINEO | TX | 030641527 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GARCIA | ARNOLDO | TX | 020140082CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GARCIA | IRMA | TX | 020140082CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GARCIA | JUAN LOPEZ | TX | 5015973CVA | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GARZA | JUAN G | TX | 030641486CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GIBBS | JEROME | MS | 2000119 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GONZALEZ | CARLOS | TX | 0103019000C | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| GONZALEZ | OSCAR | TX | 020440241CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HARRELL | FRANK | TX | CV44339 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HINOJOSA | ENCARNACION | TX | 020140072CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| HINOJOSA | FRANCISCO | TX | 0101844E | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| JOHNSON | DONATO | TX | 0303660000F | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| LASCANO | DELIA M | TX | 0201876E | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| LASCANO | MIGUEL | TX | 0201876E | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| LOPEZ | ANTONIO JESUS | TX | 0200203000H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| MUNIZ | JERRY | TX | 010310447CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| MUNIZ | NORMA G | TX | 010310447CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| RODRIGUEZ | APOLONIO A | TX | 0200204000H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| SUMRALL | TEX | TX | 021935H | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| TORRES | JUAN M | TX | 0303662000F | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| VASQUEZ | LYDIA | TX | 020140094CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| VASQUEZ | RUBEN | TX | 020140094CV | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| WILLIAMS | JAMES F | TX | 80165985 | MCPHERSON, MONK, HUGHES, BRADLEY & WIMBERLEY |
| ARMSTRONG | DALE | NY | 8104772017 | MEIROWITZ & WASSERBERG, LLP |
| BALLONE | JOSEPH | NY | 1903022016 | MEIROWITZ & WASSERBERG, LLP |
| CLAYTON | GERALDINE | NY | 1900662019 | MEIROWITZ & WASSERBERG, LLP |
| CLAYTON | LARRY | NY | 1900662019 | MEIROWITZ & WASSERBERG, LLP |
| FIGUEROA | EPIFANIO | NY | 1901012017 | MEIROWITZ & WASSERBERG, LLP |
| GROAT | HAROLD | NY | 90161119 | MEIROWITZ & WASSERBERG, LLP |
| GROAT | MARY | NY | 90161119 | MEIROWITZ & WASSERBERG, LLP |
| HOSKEY | ROBERT E | NY | 1903552018 | MEIROWITZ & WASSERBERG, LLP |
| MANION | KENNETH J | NY | 9001872016 | MEIROWITZ & WASSERBERG, LLP |
| MANION | SHIRLEY M | NY | 9001872016 | MEIROWITZ & WASSERBERG, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MICCA | BETH | NY | E2019007475 | MEIROWITZ & WASSERBERG, LLP |
| MICCA | DAVID | NY | E2019007475 | MEIROWITZ & WASSERBERG, LLP |
| MORLE | KWASI | NY | 1903442017 | MEIROWITZ & WASSERBERG, LLP |
| MUCCI | MICHAEL | NY | 192009 | MEIROWITZ & WASSERBERG, LLP |
| NORMANDIN | RAYMOND G | NY | 9016102015 | MEIROWITZ & WASSERBERG, LLP |
| NORMANDIN | ROBERT E | NY | 9016102015 | MEIROWITZ & WASSERBERG, LLP |
| PURDY | JEROME | NY | 1903352018 | MEIROWITZ & WASSERBERG, LLP |
| QUINLAN | EUGENE R | NY | 1903692015 | MEIROWITZ & WASSERBERG, LLP |
| ROBERTS | EDWIN E | NY | 1902692017 | MEIROWITZ & WASSERBERG, LLP |
| ROBERTS | KATHRYN B | NY | 1902692017 | MEIROWITZ & WASSERBERG, LLP |
| STRACK | JEAN | NY | 192009 | MEIROWITZ & WASSERBERG, LLP |
| VILLAREAL | BRUNILDA | NY | 1901012017 | MEIROWITZ & WASSERBERG, LLP |
| WELLINGTON | JANET | NY | 1904082018 | MEIROWITZ & WASSERBERG, LLP |
| WELLINGTON | WALTER | NY | 1904082018 | MEIROWITZ & WASSERBERG, LLP |
| WILLDERMOOD | PHYLLIS J | NY | 1901182018 | MEIROWITZ & WASSERBERG, LLP |
| WILLDERMOOD | WILLIAM A | NY | 1901182018 | MEIROWITZ & WASSERBERG, LLP |
| ABELL | VIOLET | IL | 2018L000253 | MENGES LAW LLC |
| BARENDREGT | CAROL | IL | 2019L000862 | MENGES LAW LLC |
| BARENDREGT | LEO | IL | 2019L000862 | MENGES LAW LLC |
| BARNETT | BETTY | IL | 2018L001309 | MENGES LAW LLC |
| BARNETT | ROY | IL | 2018L001309 | MENGES LAW LLC |
| BOSARGE | CLAIRE | MO | 1922CC11915 | MENGES LAW LLC |
| BOSARGE | CLYDE | MO | 1922CC11915 | MENGES LAW LLC |
| BOSARGE | NATHAN | MO | 1922CC11915 | MENGES LAW LLC |
| BOSARGE | RUTH | MO | 1922CC11915 | MENGES LAW LLC |
| BOUTIN | TERRY | IL | 2017L000635 | MENGES LAW LLC |
| BOWSER | MERVIN | IL | 19L0548 | MENGES LAW LLC |
| BROWN | CARRIE L | IL | 2019L000357 | MENGES LAW LLC |
| BUTZ | JANICE | IL | 2019L001769 | MENGES LAW LLC |
| BUTZ | STANLEY DAVID | IL | 2019L001769 | MENGES LAW LLC |
| CHANDLER | ANGELA | IL | 2019L000461 | MENGES LAW LLC |
| CHANDLER | BARBARA | IL | 2019L000847 | MENGES LAW LLC |
| CHANDLER | WILLIAM | IL | 2019L000847 | MENGES LAW LLC |
| COOK | DAVID | IL | 2017L000593 | MENGES LAW LLC |
| DANN | AMANDA | IL | 2019L001699 | MENGES LAW LLC |
| DANN | KENNETH | IL | 2019L001699 | MENGES LAW LLC |
| DUMAS | FANNIE | IL | 2018L001582 | MENGES LAW LLC |
| DUMAS | LINDELL | IL | 2018L001582 | MENGES LAW LLC |
| ERVIN | JAMES | IL | 2019L001725 | MENGES LAW LLC |
| ERVIN | MAXINE | IL | 2019L001725 | MENGES LAW LLC |
| FRISBIE | CAROL JEAN | IL | 2019L000932 | MENGES LAW LLC |
| GIMBEL | COLLEEN | IL | 2018L001169 | MENGES LAW LLC |
| GIMBEL | SI GIMBEL | IL | 2018L001169 | MENGES LAW LLC |
| GRAHAM | CALVIN LEE | IL | 2019L001091 | MENGES LAW LLC |
| GRAHAM | WILLAMAE | IL | 2019L001091 | MENGES LAW LLC |
| GRAY | JAMES F | MO | 1822CC11143 | MENGES LAW LLC |
| GRAY | NELVIA | MO | 1822CC11143 | MENGES LAW LLC |
| HATMAN | WILLIAM | MO | 1922CC00815 | MENGES LAW LLC |
| HUBBARD | ANDY D | IL | 2019L000849 | MENGES LAW LLC |
| HUBBARD | MARGARET | IL | 2019L000849 | MENGES LAW LLC |
| IACOVINO | GRAZIA | IL | 2019L000466 | MENGES LAW LLC |
| IACOVINO | JOSEPH | IL | 2019L000466 | MENGES LAW LLC |
| JOHNSON | VALORIE | IL | 2019L000357 | MENGES LAW LLC |
| JONES | BECKWITH | IL | 2019L000461 | MENGES LAW LLC |
| KARI | SHARON L | IL | 2019L001158 | MENGES LAW LLC |
| KARI | STEVEN JOHN | IL | 2019L001158 | MENGES LAW LLC |
| KEITH | DIANE | MO | 1922CC00174 | MENGES LAW LLC |
| KELLEY | ANITA | IL | 2018L000320 | MENGES LAW LLC |
| KELLEY | LARRY | IL | 2018L000320 | MENGES LAW LLC |
| KEYES | ALICE | IL | 2018L001178 | MENGES LAW LLC |
| KEYES | SIDNEY STOKES | IL | 2018L001178 | MENGES LAW LLC |
| KINCAID | MICHAEL | IL | 2019L001166 | MENGES LAW LLC |
| LOPEZ | KATHY ANNETTE | IL | 2019L001102 | MENGES LAW LLC |
| MACK | ALLAN | MO | 1922CC11214 | MENGES LAW LLC |
| MARION | BILLY C | IL | 2018L001667 | MENGES LAW LLC |
| MARTIN | JAMES CECIL | IL | 2019L001713 | MENGES LAW LLC |
| MCCORMICK | ADA JANICE | IL | 2018L000055 | MENGES LAW LLC |
| MCCORMICK | STEPHEN | IL | 2018L000055 | MENGES LAW LLC |
| MCELROY | CAROLYN | IL | 2019L000932 | MENGES LAW LLC |
| MCKAY | BRUCE WILSON | IL | 2019L001231 | MENGES LAW LLC |
| MCKAY | CHELSEA | IL | 2019L001231 | MENGES LAW LLC |

**Appendix A - 487**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MELVIN | ANTHONY | IL | 2018L000253 | MENGES LAW LLC |
| MELVIN | DENNIS | IL | 2018L000253 | MENGES LAW LLC |
| MELVIN | DENNIS R | IL | 2018L000253 | MENGES LAW LLC |
| MELVIN | HENRIETTA | IL | 2018L000253 | MENGES LAW LLC |
| MELVIN | JEFFREY | IL | 2018L000253 | MENGES LAW LLC |
| MENDIOLA | JOSE | IL | 2018L001343 | MENGES LAW LLC |
| MICHAUD | MICHAEL ANTHONY | IL | 2019L000478 | MENGES LAW LLC |
| MILLER | JULIE | IL | 2019L000478 | MENGES LAW LLC |
| MILLER | LARRY L | IL | 2019L000080 | MENGES LAW LLC |
| MORAN | JAMES CHARLES | IL | 2019L001128 | MENGES LAW LLC |
| MORAN | ROBERTA | IL | 2019L001128 | MENGES LAW LLC |
| MURPHY | ELEANOR M | IL | 2018L000540 | MENGES LAW LLC |
| MURPHY | WILLAIM | IL | 2018L000540 | MENGES LAW LLC |
| NEWBERN | CHARLES | MO | 1922CC11656 | MENGES LAW LLC |
| NEWBERN | PRISCILLA | MO | 1922CC11656 | MENGES LAW LLC |
| PARNELL | CAROLYN M | MO | 1922CC00738 | MENGES LAW LLC |
| PARNELL | THOMAS L | MO | 1922CC00738 | MENGES LAW LLC |
| PEREZ | ARMANDO | IL | 1722CC11513 | MENGES LAW LLC |
| PEREZ | SYLVIA | IL | 1722CC11513 | MENGES LAW LLC |
| POTHAST | RONALD | IL | 19L0518 | MENGES LAW LLC |
| ROBINSON | STEPHEN | IL | 2018L000731 | MENGES LAW LLC |
| ROBINSON | STEVEN LEE | IL | 2018L000731 | MENGES LAW LLC |
| ROWE | JAMES | IL | 19L0519 | MENGES LAW LLC |
| SCHUERHOFF | WILLIAM | IL | 2019L001102 | MENGES LAW LLC |
| SCHWENK | ALBERT | MO | 1922CC12097 | MENGES LAW LLC |
| SCHWENK | BRIAN | MO | 1922CC12097 | MENGES LAW LLC |
| SCHWENK | FELICIA | MO | 1922CC12097 | MENGES LAW LLC |
| SIFUENTES | PAULINE | MO | 1822CC11494 | MENGES LAW LLC |
| SIFUENTES | RICHARD | MO | 1822CC11494 | MENGES LAW LLC |
| TAYLOR | TEERAPORN | IL | 2019L000850 | MENGES LAW LLC |
| THOMAS | GLORIA | IL | 2018L000853 | MENGES LAW LLC |
| THOMAS | RICHARD | IL | 2019L001713 | MENGES LAW LLC |
| THOMAS | S M | IL | 2018L000853 | MENGES LAW LLC |
| TRIMBLE | CLINT | IL | 2019L001746 | MENGES LAW LLC |
| TRIMBLE | SUSANA | IL | 2019L001746 | MENGES LAW LLC |
| TYLER | DOUGLAS | MO | 1922CC00195 | MENGES LAW LLC |
| TYLER | SHERRY | MO | 1922CC00195 | MENGES LAW LLC |
| WEDDLE | JAMES CRAIG | IL | 2019L000850 | MENGES LAW LLC |
| WHITE | GWENDOLYN | IL | 2019L000086 | MENGES LAW LLC |
| WHITE | JOHN W | IL | 2019L000086 | MENGES LAW LLC |
| WHITE | VANESSA | IL | 2019L000763 | MENGES LAW LLC |
| WILLIAMS | ALICE A | IL | 2019L001228 | MENGES LAW LLC |
| WILLIAMS | JAMES T | IL | 2019L001228 | MENGES LAW LLC |
| ALLISON | CARL | VA | 003CL1400050800 | MICHIE HAMLETT |
| BARRETT | HERBERT G | VA | CL018687 | MICHIE HAMLETT |
| BEAUPRE | GERALD A | VA | AFFIDAVIT | MICHIE HAMLETT |
| BERRY | FRED R | VA | CL0800235600 | MICHIE HAMLETT |
| BERRY | NANCY L | VA | CL0800235600 | MICHIE HAMLETT |
| BODIN | RONALD A | VA | UNKNOWN | MICHIE HAMLETT |
| CHANEY | VICKI R | VA | 003CL1300001600 | MICHIE HAMLETT |
| CONDREY | JOSEPH P | VA | CL0800244500 | MICHIE HAMLETT |
| DALTON | FLOYD D | VA | CL1000009300 | MICHIE HAMLETT |
| DALTON | GENE C | VA | AFFIDAVIT | MICHIE HAMLETT |
| DARNELL | ALLIE T | VA | 003CL1200072200 | MICHIE HAMLETT |
| DORN | ANDREW N | VA | AFFIDAVIT | MICHIE HAMLETT |
| DORN | JOYCE | VA | AFFIDAVIT | MICHIE HAMLETT |
| DYE | RONALD WAYNE | WV | 15C1714 | MICHIE HAMLETT |
| DYE | SHAMRA | WV | 15C1714 | MICHIE HAMLETT |
| HERSMAN | DONALD A | VA | AFFIDAVIT | MICHIE HAMLETT |
| HINTON | BARBARA A | VA | CL1000009400 | MICHIE HAMLETT |
| JENKINS | MARVIN E | VA | AFFIDAVIT | MICHIE HAMLETT |
| KAISER | DAWN R | VA | 003CL1300001600 | MICHIE HAMLETT |
| KOPPIE | PAUL VINCENT | VA | AFFIDAVIT | MICHIE HAMLETT |
| LAW | DIANE | NY | 1905652012 | MICHIE HAMLETT |
| LAW | WILLIAM FRANKLIN | NY | 1905652012 | MICHIE HAMLETT |
| LEITCH | CHARLES DAVID | VA | CL0700130500 | MICHIE HAMLETT |
| LEITCH | DONALD F | VA | CL0700130500 | MICHIE HAMLETT |
| LEITCH | DONALD STEVEN | VA | CL0700130500 | MICHIE HAMLETT |
| LEITCH | GREGORY PRATT | VA | CL0700130500 | MICHIE HAMLETT |
| LEITCH | MARIA H | VA | CL0700130500 | MICHIE HAMLETT |
| NEWTON | DONALD G | VA | CL1000009400 | MICHIE HAMLETT |
| NEWTON | DONALD GREY | VA | CL1000009400 | MICHIE HAMLETT |
| NEWTON | SHIRLEY FRENCH | VA | CL1000009400 | MICHIE HAMLETT |
| NEWTON | STEVE | VA | CL1000009400 | MICHIE HAMLETT |
| OWENS | JENNIFER T | VA | 003CL1200072200 | MICHIE HAMLETT |
| PARKER | GERTRUDE | VA | UNKNOWN | MICHIE HAMLETT |
| PARKER | TOM B SR | VA | UNKNOWN | MICHIE HAMLETT |
| PENNELL | LINCOLN | VA | AFFIDAVIT | MICHIE HAMLETT |
| REESE | JUNE W | VA | 003CL1300001600 | MICHIE HAMLETT |
| REESE | LOUIS EDWIN | VA | 003CL1300001600 | MICHIE HAMLETT |
| SCHROTT | ROBERTA B | VA | CL0800235600 | MICHIE HAMLETT |
| STEVENS | JENNIFER W | VA | 003CL1300001600 | MICHIE HAMLETT |
| STOOTS | JAMES A | VA | 770CL0600136700 | MICHIE HAMLETT |
| STOOTS | JANIE G | VA | 770CL0600136700 | MICHIE HAMLETT |
| TAYLOR | CHRISTOPHER B | VA | 003CL1200072200 | MICHIE HAMLETT |
| TAYLOR | DANIEL J | VA | 003CL1200072200 | MICHIE HAMLETT |
| TAYLOR | JOSEPH D | VA | 003CL1200072200 | MICHIE HAMLETT |
| TAYLOR | KATHY S | VA | 003CL1200072200 | MICHIE HAMLETT |
| VEST | ELLIS J | VA | CL0800190600 | MICHIE HAMLETT |
| WOLF | LYNN RUBENS | VA | CL0700112100 | MICHIE HAMLETT |
| ABRAHAM | JOHNANNES | VI | 4241997 | MILLS, JACQUELINE WARNER |
| BAPTISTE | ST GEORGE | VI | 4241997 | MILLS, JACQUELINE WARNER |
| DEFOE | JULIAN | VI | 4241997 | MILLS, JACQUELINE WARNER |
| FEVRIER | MARTIN | VI | 4241997 | MILLS, JACQUELINE WARNER |
| GERME | DANIEL | VI | 4241997 | MILLS, JACQUELINE WARNER |
| GORDON | ADOLPHUS A | VI | 4231998 | MILLS, JACQUELINE WARNER |
| HARRIET | BONIFACE | VI | 4241997 | MILLS, JACQUELINE WARNER |
| LANSIQUOT | ENNO | VI | UNKNOWN | MILLS, JACQUELINE WARNER |
| LANSIQUOT | JANE | VI | UNKNOWN | MILLS, JACQUELINE WARNER |
| LONGVILLE | AUGUSTIN | VI | 4241997 | MILLS, JACQUELINE WARNER |
| MCLAWRENCE | RICHARD | VI | 4241997 | MILLS, JACQUELINE WARNER |
| MICHEAU | JULIAN | VI | 4241997 | MILLS, JACQUELINE WARNER |
| PRESCOTT | PASCAL | VI | 4241997 | MILLS, JACQUELINE WARNER |
| SORHAINDO | JAMES | VI | 4241997 | MILLS, JACQUELINE WARNER |
| BARNES | C L | MS | 8851812 | MINOR & ASSOCIATES |
| COATS | VIVIAN SR | MS | 9154032 | MINOR & ASSOCIATES |
| COATS | VIVIAN SR | MS | 8851812 | MINOR & ASSOCIATES |
| GRANT | EDMUND | MS | 9154032 | MINOR & ASSOCIATES |
| GRANT | EDMUND | MS | 8851812 | MINOR & ASSOCIATES |
| PHELPS | TINSLEY | MS | 8851812 | MINOR & ASSOCIATES |
| THURMON | HERBERT | MS | 8851812 | MINOR & ASSOCIATES |
| BRYANT | JAMES HAROLD | WV | 04C3242 | MITCHELL, JOHN |
| BRYANT | SHIRLEY | WV | 04C3242 | MITCHELL, JOHN |
| AMEMIYA | GEORGE | GA | 00VS012730D | MONGE & ASSOCIATES |
| ANSLEY | CHARLES | GA | 2002VS032858 | MONGE & ASSOCIATES |
| ANSLEY | NELOUISE | GA | 2002VS032858 | MONGE & ASSOCIATES |
| ARROWOOD | HOYLE NEIL | GA | 01VS00181692 | MONGE & ASSOCIATES |
| ARROWOOD | KATHIE HIGHT | GA | 01VS00181692 | MONGE & ASSOCIATES |
| BOLTON | ELIZABETH | GA | 2001VS018026D | MONGE & ASSOCIATES |
| BRANNON | GRANT | GA | 00VS012736D | MONGE & ASSOCIATES |
| BROWN | EARL LAMAR | GA | 01VS016839D | MONGE & ASSOCIATES |
| BROWN | JUDY E | GA | 01VS016839D | MONGE & ASSOCIATES |
| CAMPBELL | FRANK MILLER | GA | 2001VS018026D | MONGE & ASSOCIATES |
| CHOAT | LARRY | GA | 00VS012736D | MONGE & ASSOCIATES |
| COE | CLARENCE L | GA | 00VS011497D | MONGE & ASSOCIATES |
| COE | MARIE B | GA | 00VS011497D | MONGE & ASSOCIATES |
| COFER | HAROLD | GA | 00VS012736D | MONGE & ASSOCIATES |
| COFER | HARRIET S | GA | 00VS012736D | MONGE & ASSOCIATES |
| COLE | HOYT | GA | 00VS012736D | MONGE & ASSOCIATES |
| CUMMINGS | CLARA BARTON | GA | 2002VS028882 | MONGE & ASSOCIATES |
| CUMMINGS | THEODORE GARFIELD | GA | 2002VS028882 | MONGE & ASSOCIATES |
| DEFALCO | ANTHONY | GA | 00VS012730D | MONGE & ASSOCIATES |
| DUKES | ANN | GA | 00VS006588D | MONGE & ASSOCIATES |
| DUKES | WALTER V | GA | 00VS006588D | MONGE & ASSOCIATES |
| EARLS | ALMA J | GA | 2001VS016841 | MONGE & ASSOCIATES |
| EARLS | SWANN U | GA | 2001VS016841 | MONGE & ASSOCIATES |
| ENNIS | DONALD | GA | 00VS012742D | MONGE & ASSOCIATES |
| ENOS | WILFORD | GA | 00VS012730D | MONGE & ASSOCIATES |
| FOLSOM | HARLEY E | GA | 01VS014108D | MONGE & ASSOCIATES |
| GREEN | ROBERT IREL | GA | 01VS014110D | MONGE & ASSOCIATES |
| HASHIMOTO | HACHIRO | GA | 00VS012730D | MONGE & ASSOCIATES |
| HELTON | WILLIAM | GA | 2004VS067261D | MONGE & ASSOCIATES |

**Appendix A - 488**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HELTON | WILMA | GA | 2004VS067261D | MONGE & ASSOCIATES |
| HESTER | JOYCE CUMMINGS | GA | 2002VS028882 | MONGE & ASSOCIATES |
| HOPPER | BETTY | GA | 99VS159403D | MONGE & ASSOCIATES |
| HOPPER | TUNNEY | GA | 99VS159403D | MONGE & ASSOCIATES |
| HOUSTON | ELLA | GA | 2002VS030148 | MONGE & ASSOCIATES |
| HOUSTON | LAWTON | GA | 2002VS030148 | MONGE & ASSOCIATES |
| LANE | BRENDA | GA | 00VS000375D | MONGE & ASSOCIATES |
| LANE | KENNETH W SR | GA | 00VS000375D | MONGE & ASSOCIATES |
| MAHELONA | STERLING | GA | 00VS012730D | MONGE & ASSOCIATES |
| MALINCHAK | THEODORE | GA | 01VS013207 | MONGE & ASSOCIATES |
| MASSEY | GLENDA FAYRENE | GA | 2004VS071308D | MONGE & ASSOCIATES |
| MAYFIELD | JAMES EMORY | GA | 2002VS031008 | MONGE & ASSOCIATES |
| MAYFIELD | MAMIE F | GA | 2002VS031008 | MONGE & ASSOCIATES |
| MCCOY | DARRYL | GA | 2003VS056600 | MONGE & ASSOCIATES |
| MCCOY | LILLIE B | GA | 2003VS056600 | MONGE & ASSOCIATES |
| MITCHELL | ARTHUR JR | GA | 00VS000420D | MONGE & ASSOCIATES |
| MORGAN | DIANA | GA | 2002VS030281 | MONGE & ASSOCIATES |
| MORGAN | WALTER G | GA | 2002VS030281 | MONGE & ASSOCIATES |
| NAGAHAMA | RONALD | GA | 00VS012730D | MONGE & ASSOCIATES |
| NONE | NONE | GA | 00VS000420D | MONGE & ASSOCIATES |
| OGATA | HIDEO | GA | 00VS012730D | MONGE & ASSOCIATES |
| POUNDS | JOHN H | GA | 00VS000400D | MONGE & ASSOCIATES |
| POUNDS | MARGARET | GA | 00VS000400D | MONGE & ASSOCIATES |
| PRATT | ALEX | GA | 00VS012730D | MONGE & ASSOCIATES |
| RICHMOND | GLENN HOMER | GA | 2004VS071308D | MONGE & ASSOCIATES |
| RIDDLE | JAMES TERRY | GA | 2001VS018520D | MONGE & ASSOCIATES |
| RIDDLE | JEANETTE | GA | 2001VS018520D | MONGE & ASSOCIATES |
| ROACH | MARIE | GA | 02VS030902 | MONGE & ASSOCIATES |
| ROACH | MICHAEL C | GA | 02VS030902 | MONGE & ASSOCIATES |
| SANCHEZ | DIAMOND | GA | 00VS012730D | MONGE & ASSOCIATES |
| SILVA | ESPERANZA | GA | 01VS013207 | MONGE & ASSOCIATES |
| SILVA | JULIO A | GA | 01VS013207 | MONGE & ASSOCIATES |
| SIMPSON | WILLIAM A | GA | 00VS012738D | MONGE & ASSOCIATES |
| SUMMITT | BILLY R | GA | 00VS012738D | MONGE & ASSOCIATES |
| TSUDA | GEORGE | GA | 00VS012730D | MONGE & ASSOCIATES |
| TURBEVILLE | IRMA B | GA | 01VS0015976D | MONGE & ASSOCIATES |
| TURBEVILLE | JERRY O'NEIL | GA | 01VS0015976D | MONGE & ASSOCIATES |
| UCHIMURA | NEAL | GA | 00VS012730D | MONGE & ASSOCIATES |
| UNRUH | DARREL L | GA | 01VS014170D | MONGE & ASSOCIATES |
| UNRUH | GENEVA IRENE | GA | 01VS014170D | MONGE & ASSOCIATES |
| UNUTOA | WILLIAM | GA | 00VS012730D | MONGE & ASSOCIATES |
| YARBER | NORMAN | GA | 2004VS067223D | MONGE & ASSOCIATES |
| YARBER | PAM | GA | 2004VS067223D | MONGE & ASSOCIATES |
| MCCLENNY | LIVIUS P | CA | 681574 | MORENO, PURCELL & SCHINDLER |
| MONAHAN | JOE | CA | 349149 | MORENO, PURCELL & SCHINDLER |
| MOORE | DONALD E | NV | CV59301114LDG | MORENO, PURCELL & SCHINDLER |
| MOORE | WALDA JOY | NV | CV59301114LDG | MORENO, PURCELL & SCHINDLER |
| SILVA | BARBARA ELLEN | CA | 348867 | MORENO, PURCELL & SCHINDLER |
| SILVA | THOMAS PERRY JR | CA | 348867 | MORENO, PURCELL & SCHINDLER |
| BING | RODNEY WALKUP | IL | 2015L000346 | MORGAN & MORGAN, PA |
| BOOTH | BRANDON F | NJ | MIDL029151SAS | MORGAN & MORGAN, PA |
| BOOTH | KLAS ARNE | NJ | MIDL029151SAS | MORGAN & MORGAN, PA |
| BOOTH | PEGGY LOUIS | NJ | MIDL029151SAS | MORGAN & MORGAN, PA |
| BORTUGNO | SAMUEL EDWARD | IL | 2017L000059 | MORGAN & MORGAN, PA |
| BORTUGNO | VICTOR G | IL | 2017L000059 | MORGAN & MORGAN, PA |
| BOWMAN | DORIS FAY | IL | 2015L001042 | MORGAN & MORGAN, PA |
| BOWMAN | ROBERT | IL | 2015L001042 | MORGAN & MORGAN, PA |
| BURKS | VONCEIL | IL | 2016L001576 | MORGAN & MORGAN, PA |
| CANDELARIA | MILAGROS | IL | 2015L001473 | MORGAN & MORGAN, PA |
| CREERON | HELEN | IL | 2015L001550 | MORGAN & MORGAN, PA |
| ENOS | JOHN THOMAS | MO | 1622CC09962 | MORGAN & MORGAN, PA |
| ENOS | KRISTA A | MO | 1622CC09962 | MORGAN & MORGAN, PA |
| ENOS | RYAN | MO | 1622CC09962 | MORGAN & MORGAN, PA |
| ENOS-FERGUSON | ASHLEY | MO | 1622CC09962 | MORGAN & MORGAN, PA |
| FRIEDMAN | ALLEN | IL | 2015L000833 | MORGAN & MORGAN, PA |
| FRIEDMAN | RITA SUE | IL | 2015L000833 | MORGAN & MORGAN, PA |
| LEWIS | SYLVIA MARIE | IL | 2015L001565 | MORGAN & MORGAN, PA |
| NICHOLS | JOHNNIE | IL | 2015L001565 | MORGAN & MORGAN, PA |
| RINGER | WILBUR | IL | 2016L001576 | MORGAN & MORGAN, PA |
| STRAPP | ARLENE R | IL | 2016L000018 | MORGAN & MORGAN, PA |
| STRAPP | BERNARD CONDON | IL | 2016L000018 | MORGAN & MORGAN, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAYLOR | DAVID GEORGE | IL | 2017L000054 | MORGAN & MORGAN, PA |
| TAYLOR | PEGGY JEAN | IL | 2017L000054 | MORGAN & MORGAN, PA |
| WHITAKER | ALICE | FL | 18020312 | MORGAN & MORGAN, PA |
| WHITAKER | ALLEN W | FL | 18020312 | MORGAN & MORGAN, PA |
| WHITE-BING | EMMA JANE | IL | 2015L000346 | MORGAN & MORGAN, PA |
| WILLEY | GERTRUDE | IL | 2015L000121 | MORGAN & MORGAN, PA |
| WILLEY | LARRY | IL | 2015L000121 | MORGAN & MORGAN, PA |
| ACRON | MACK | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ACRON | REDELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | BESSIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | BRENDA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | GENE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | HARVEY L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | JAMES H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | MARTHA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | MARTIN | MS | 060078CI | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | MILDRED | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | MILLARD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | ONES H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | PAM | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | T C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADAMS | WALTER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADERHOLT | ARTHUR D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADERHOLT | MARILYN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADVANT | LOTTIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ADVANT | SIDNEY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AGEE | HERMAN T | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AIKEN | BETTY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AINSWORTH | RUSSELL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALBRITTON | ANNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALDERMAN | BARRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALDERMAN | JOYCE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALEXANDER | ETHEL B | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALEXANDER | MAMIE E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALEXANDER | STEVE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALEXANDER | VERNITA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALFORD | ANNETTE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLEN | ANNE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLEN | BOB | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLEN | DARTHEY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLEN | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLEN | PATRICIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLEN | ROBERT V | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLEN | ROY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLEN | SARA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLEN | SHELTON | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLEN | WILLIAM A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLEN | WILLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLGOOD | SAMUEL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLIGOOD | ANNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLIGOOD | BONNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLIGOOD | DENNARD L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLIGOOD | JULIA D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLIGOOD | MARGIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ALLIGOOD | THOMAS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AMERSON | ELIZABETH H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AMOS | JESSE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERS | EVERETT | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERS | JACKLIN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | ANNIE G | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | ANNIE L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | ARNETA | MS | 2005197 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | GEORGIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | HAROLD K | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | HAZEL C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | ISIAH JR | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | JOHN C | MS | 2005197 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | JOHN COLEMAN | MS | 2005197 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | JOYCE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 489**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANDERSON | LONNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | MARY V | MS | 2005197 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | ROSA LEE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | ROY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | TROY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON | WAYNE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON ENGE | SHERRI | MS | 2005197 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDERSON MCINIIS | PAMELA | MS | 2005197 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDREWS | ARDELL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDREWS | JIMMIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDREWS | MARGARET | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDREWS | PAT | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDREWS | RICHARD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDREWS | SAMUEL E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDREWS | VIOLA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDREWS | WILBURN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANDREWS | WILLARD J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANTHONY | BENJAMIN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANTHONY | HOWARD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ANTHONY | ROSE M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARANT | CHARLES D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARANT | ROZEL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARMSTRONG | CLOTHILDE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARMSTRONG | JACK W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARMSTRONG | JOHN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARMSTRONG | LEE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARMSTRONG | LORIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARMSTRONG | MYRTICE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARMSTRONG | ROBERT | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARMSTRONG | ROSCOE L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARMSTRONG | THELMA L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARRINGTON | ROB | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARRINGTON | ROSE M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARTHUR | EDWARD E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ARTHUR | JUDITH | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ASHMORE | WILLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ATES | MAE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ATES | MATH | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ATHA | WILLIAM | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ATTAWAY | JUNE B | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AULDS | CAROLYN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AULDS | HUBERT R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AUSTIN | IRIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AVANT | CHARLES W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AVANT | CONNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AVERETT | BILLY E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AVERETT | MAURICETTE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AVERY | CHRISTINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AVERY | JOSEPH F | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AZAR | BETTY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| AZAR | JOHN M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAGGETT | GLENDA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAGGETT | JAMES H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAGGETT | RITA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAGGETT | WAYNE E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | ANNE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | CALLIE M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | CHRISTINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | CHRISTINE S | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | ERASTUS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | ERWIN L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | EVELYN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | FRANKIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | JOEL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | JOEL D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | JOHNNY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | LAURA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | OLA MAE | MS | 20060093 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | THOMAS L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAILEY | W B | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAKER | DAVID | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BAKER | ELTON | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAKER | ELTON D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAKER | LARRY G | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAKER | MYRTICE C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAKER | MYTRICE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAKER | PAMELA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BALDREE | ANNIE J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BALDWIN | BONNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BALDWIN | WINIFRED | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BANKS | ALLEN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BANKS | HENRY D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BANKS | JESSIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BANKS | WIHELMINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARBER | BILLY L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARBER | KATHLEEN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARDWELL | SALLIE C | MS | 2005206CV12 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARDWELL | WILEY S | MS | 2005206CV12 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAREFOOT | MARSHA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAREFOOT | WENDELL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARFOOT | ALTON | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARFOOT | FRANCES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARHAM | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARKER | CHARLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARKLEY | ANNIE S | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARKLEY | LURLINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARNES | HERMAN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARNES | RENETTA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARNES | ROBERT | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARNETT | DIXIE F | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARNETT | HENRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARNHILL | JOHN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARNHILL | LILLIAN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARRENTINE | ELEANOR | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARRETT | BARBARA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARRETT | CHARLES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARRETT | LLEWWLLYN J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARRETT | LLEWWLLYN J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARRETT | SANDRA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARRETT | SHELBY R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARTLETT | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARTLETT | JAMES C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARTLETT | LURA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARTLETT | LURA A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARTLETT | TERESA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARTLETT | THOMAS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARTON | BOBBIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARTON | DONALD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARTON | HAZEL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BARTON | JERRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BASS | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BASS | LETSIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BASSETT | JOHN D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BASSETT | LINDA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BATCHELOR | JOHNNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BATEMAN | NELDA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BATEMAN | ROBERT L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BATTLE | ROBERT | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAUGH | DANNY L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAUGHMAN | ROBERT C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAUGUSS | DELORES S | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BAUGUSS | HAROLD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEACH | CHARLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEACH | CHRISTEEN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEALL | BARNEY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEALL | EMILIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEALL | MARY J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEAMAN | DORIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEAMAN | EMMRA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEARD | ANDREW M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEARD | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEARD | VIRGINIA H. | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEASLEY | BETTYE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEASLEY | CHANDLER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEASLEY | EMMA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEASLEY | RAY H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEASON | CHARLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEAVERS | DENNIS R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEAVERS | KAREN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BECKHAM | JOHN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BECKHAM | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEDSOLE | CECIL L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEDSOLE | DIANE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEELAND | EDNA T | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEETS | CHARLES W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BELCHER | DEWEY V | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BELCHER | EANON | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BELCHER | VICKY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BELIN | CECIL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BELIN | CECIL L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BELIN | GAYULA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BELIN | GAYULA Y | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BELL | ARTHUR P | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BELL | DORIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BELL | DOROTHY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BELL | EUNICE J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BELL | ROBERT | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENNETT | INEZ | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENNETT | JOHN J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENNETT | NELL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENNETT | ROGER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENSON | GENEVA B | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENSON | JAMES E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENSON | JANET | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENTLEY | AUDRIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENTLEY | CHARLES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENTLEY | CHRISTINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENTLEY | MARION C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENTLEY | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BENTLEY | ROBERT L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BERRY | BETTY | MS | 2005145 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BERRY | EARL | MS | 2005145 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BERRY | FODIA | MS | 2005182 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BERRY | FRED | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BERRY | HELEN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BERRY | JOHN L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BETHEA | BREAND | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BETHEA | LOUIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEVERLY | HENRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEVINS | MARTHA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BEVINS | PAUL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BIBBY | JIM O | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BIBBY | ROSIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BILES | BILLY G | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BILES | MARSHA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BILLINGSLEA | CHRISTINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BINNS | BOBBY C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BINNS | FREDERICK L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BINNS | MELBA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BINNS | SANDRA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BISHOP | CHARLES K | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BISHOP | DORIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BISHOP | GEORGE E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BISHOP | ILLAH | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BISHOP | JAMES C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BISHOP | PEGGY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BIVINS | MARVIN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLACK | CARRIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLACK | SAMUEL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLACKMON | EXTRA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLACKMON | WILLIE L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLACKWELL | J C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLACKWELL | WANDA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLIZZARD | BETTY J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLOODWORTH | ELLIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLOODWORTH | HETTIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLOODWORTH | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLOODWORTH | JAMES P | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLOODWORTH | MADELINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLOODWORTH | MADELINE G | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLOODWORTH | PEGGY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BLOUNT | JOHN T | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOLTON | LARRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOLTON | MONTINA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOLTON | SHIRLEY D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BONNER | BESSIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BONNER | BESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BONNER | HUEY P | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BONNER | HUEY P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOOTH | WILLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOUNDS | KATHERINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOUNDS | WALTER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWDEN | CAROLYN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWDEN | JAMES E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWDOIN | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWDOIN | WALTER G | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWEN | DEENE C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWEN | JAMES M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWEN | LULA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWEN | PATRICIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWEN | S JR. | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWEN | TERRY D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWIE | LONNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWIE | MARY D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWLES | GRAVIS L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOWMAN | DAVID | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOX | JIMMY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOX | SARAH N | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOYD | JOHN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOYER | SADIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOYER | STERLING | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOZEMAN | JUDY K | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BOZEMAN | LEONARD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRABSTON | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRABSTON | WILLIAM P | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRACEWELL | BETTY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRACEWELL | BETTY J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRACEWELL | E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRACEWELL | E C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRACEWELL | EUGENE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRACEWELL | EUGENE T | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRACEWELL | SHIRLEY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRADFORD | ISSAC | MS | C12005154 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRADY | BARBARA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRADY | BOBBY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRAGG | ALLEAN S | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRAGG | L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRAGGS | BERTHA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRAGGS | BERTHA LEE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRAGGS | DAYNEL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANCH | FRANK | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANCH | MARY NEIL | MS | C12005155 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANDON | CHARLES W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANDON | GILBERT | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANDON | JESSIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANDON | LESSIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANDON | LOUIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANSON | EARL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANTLEY | AUDREY F | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANTLEY | BEN K | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANTLEY | CHARLES W. JR. | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANTLEY | JOAN W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANTLEY | LEESR. | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANTLEY | LELAND | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 491**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRANTLEY | LYNN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRANTLEY | VIRGINIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRASWELL | JOSEPH | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRASWELL | JOSEPH E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRASWELL | PATSY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRASWELL | PATSY W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRAXTION | BERTHA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRAXTON | FRANK | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRAY | DERRELL B | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRAY | JAMES R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRAY | LINDA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRAZER | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRAZER | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BREELAND | BARBARA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BREELAND | JOHNNY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BREENLEE | BETTY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRELAND | JUANITA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRELAND | QUITMAN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BREWER | ARTHUR M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BREWER | CHARLES R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BREWER | HUBERT K | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BREWER | PATRICIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BREWER | PEGGY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BREWER | RICHARD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BREWTON | ELMER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BREWTON | GERALDINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRIDGES | JOHN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRIDGES | LISA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRIMAGE | CHRISTINE H | MS | 2005184 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRINSTON | CARL L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRISBY | BERTHA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRITT | DANNY C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRITT | JUDY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRITT | NORMAN C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKINS | AMOS E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKINS | CATHY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKINS | DON W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | BILLY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | CLARA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | DOROTHY L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | DOUGLAS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | ELLA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | ILA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | JOHN C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | JOHN H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | MACK A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | MICHAEL W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | PATRICIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | PAUL E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOKS | WALTER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOM | CARRIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROOM | JESSIE R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | ANNETTE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | ANNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | ARTHUR JR | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | BEATRICE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | BENNIE F | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | BERTHA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | CAROL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | DONALD H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | DOROTHY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | EDDIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | EDWIN T | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | ETHEL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | EVELYN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | FRANKIE BEA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | GERALDINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | GLADYS J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | HENRY | MS | C12005156 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | HUGHEY | MS | 2005184 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | JEAN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | JOHN A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | JOHN W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | JOHNNY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | MANIEL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | MARIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | MARY E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | MARY R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | MAXINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | NORIKO O | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | OSCAR C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | RAY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | ROBERT | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | ROOSEVELT | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | SAMMY L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | THEODORE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | TOMMIE L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | VALDA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | WILLIE H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BROWN | YVONNE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRUNER | EVELYN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRWON | TERESA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRYANT | CHARLES A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRYANT | ERNESTINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRYANT | ERNESTINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRYANT | GLADYS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRYANT | JOHNNY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRYANT | RETHA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRYANT | ROGER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRYANT | ROGER A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRYSON | MACK | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BRYSON | TOGIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUATT | JOHN H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUATT | PATRACIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUCHANAN | CHARLES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUCHANAN | DOROTHY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUCHANAN | GLENDA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUCHANAN | WILLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUCKLEY | CALVIN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUCKNER | ERNEST | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUCKNER | PEARL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUDRYS | ANTHONY J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUDRYS | MARY | ILA | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUFFINGTON | FRITZIE A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUFFINGTON | FRITZIE A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUFFINGTON | FRITZIE ANN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUFFINGTON | FRITZIE ANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUFFINGTON | HOWARD LEON SR | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUFFINGTON | HOWARD LEON SR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUFORD | DONALD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUFORD | DOVIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUFORD | JESSE A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUFORD | OLIVE W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BULEBUSH | CLIFFORD L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BULLEN | LUCIEN L | MS | 05KV00100S | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUNDRIGE | ERNESTINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUNDRIGE | WILLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BURK | CARVER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BURK | MABLE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BURKE | DELLA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BURKE | EDDIE L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BURKE | PEGGY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BURNS | JOSEPH L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BURRELL | ANNIE L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BURRELL | ULYSSES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BURRELL BARDWELL | SALLIE CHRISTINE | MS | 2005206CV12 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BURTON | JUANITA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BURTON | WILLIE B | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | BOBBY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | CHARLES E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | CHARLIE C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUSH | EDSEL P | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | ELNORA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | HAZEL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | JOANN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | LOUISE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | OUIDA P | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | PATRICIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | VIVIAN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSH | WAYNE C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUSSELL | R H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUTLER | IRVALEEN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUTLER | JERRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BUTLER | JOYCE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BYRNE | JIMMY R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| BYRNE | SHIRLEY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CADLE | GERALDINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAIN | BARBARA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAIN | LOUIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CALDWELL | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CALLAWAY | MARTHA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CALLAWAY | SIDNEY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CALLENBACK | FRANKLIN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CALLENBACK | THERESA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CALVIN | BOBBY J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAMERON | CHARLES E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAMMPM | SHARON | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAMPBELL | DAN D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAMPBELL | DELOIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAMPBELL | DERRICK | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAMPBELL | DORIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAMPBELL | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAMPBELL | SAM | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAMPBELL | SAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CANNADY | RICHARD L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CANNON | DANIEL E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CANNON | GWEN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CANNON | TONY E- | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAPAN | JUDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAPES | MARVIN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARGILE | BARBARA C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARGILE | MICHAEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARPENTER | HENRY GRADY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARR | ALTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARR | ANNETT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARR | LIL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARR | PAUL L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARROLL | DAVID | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARROLL | JACK | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARROLL | ROSA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARROLL | WILLIAM E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | ASIA J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | BEN T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | CELESTINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | GENEVA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | JAMES C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | LILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | MAGGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | MARION E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | MARY N | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | NEVICY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | ROOSEVELT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CARTER | SIDNEY E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CASADAY | SYLVIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CASE | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CASE | DONALD V | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CASON | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CASON | FLEATA W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CASSELL | CHARLES JR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CASSELL | MAE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CASTLEBERRY | CLARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CASTLEBERRY | ERNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CASTLEBERRY | TEDDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CASTLEBERRY | WILLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CASTON | ALBERTO | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CASTON | KENNETH E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CATCHINGS | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CATER | CLARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CATER | DAVID E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CATHY | PRICE P | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CATO | BRENDA F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAUDLE | MODEAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAUSEY | CURLEY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAVENDER | PAULA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAVENDER | THOMAS J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAVES | JAMES H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CAVES | JOYCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHADWICK | JERRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHADWICK | TERRI | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHAFIN | CLIFFORD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHAFIN | EDITHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHALKER | KATHRYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHAMBERS | WANDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHAMBERS | WILLIAM G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHAMBLEE | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHAMBLEE | MARGRET | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHAMBLISS | ELIZABETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHAMPION | CATHERINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHANDLER | ALICE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHANDLER | JOHN C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHANDLER | LEONARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHANDLER | MARGARET | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHANDLER | ROY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHANDLER | TERRIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHAPMAN | RICHARD S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHARLES | ALLEN L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHATMAN | DELIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHATMAN | MINNIE RUTH | MS | 2005186 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHATMAN | WALTERS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHAVERS | ANDREWS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHAVERS | MILDRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHEEK | BRENDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHEEK | RAYMOND A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHERRY | DAVIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHERRY | EUNICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHERRY | MARY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHERRY | TIM W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHIDESTER | EDDIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHILDS | MATHEW C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHILDS | MATTIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHILLIS | LEE G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHILLIS | LILLIAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHISOLM | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHISOLM | GEORGE A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHISOLM | SHIRLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHISOLM | SHIRLEY H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHRISTIAN | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHRISTIAN | REGINALD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHURCH | BOBBY D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHURCH | BOBBY D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CHURCHWELL | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | ANNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | BARBARA L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | BRENDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | CALVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | CHARLIE JR | MS | CI2005157 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | DIANNA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | EARL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | FRED L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | JAMES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | MAMIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLARK | PAUL R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | PEARLINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | PEARLINE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | PEGGY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | PHIL T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLARK | RICHARD L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLAXTON | JERRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLAXTON | JERRY O | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLAXTON | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLAXTON | PATRICIA S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLAY | GUSSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLAY | HENRY M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLAY | MARTHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLEMENTS | ENOCH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLEMENTS | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CLEVELAND | EARNEST | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COACH | BETTY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COATS | ROY C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COBB | EVELYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COBB | SAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COBB | VIRGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COCHRAN | BARNEY C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COCHRAN | JOANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COCHRAN | KENNETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COCHRAN | VIVIAN C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COHEA | ALMA L | MS | CI2005158 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLE | GLORIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLE | RAYMOND | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLEMAN | BOBBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLEMAN | HANCE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLEMAN | HELEN ROSE | MS | CI2005159 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLEMAN | LEROY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLEMAN | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLEMAN | ROBERT L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLEMAN | RUBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLEMAN | SALLY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLEMAN | TOTISE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLEY | WILLARD M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLLINS | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLLINS | EUNICE A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLLINS | MARTHA A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLSON | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLSON | EMMETT E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLTER | CHARLES H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COLTER | PRISCILLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CONE | BOBBIE C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CONNELL | LILLIAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CONWAY | JOSEPH P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOK | DOLPHUS E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOK | GAIL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOK | JIMMY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOK | JOSEPH W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOK | LUBERTHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOK | SARAH R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOK | SELVIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOKSEY | JOBY W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOPER | ELIZABETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOPER | JEANETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOPER | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOPER | RAY T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COOPER | WALTER H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COPELAND | BOBBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COPELAND | DARRELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COPELAND | FLORA M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COPELAND | FRANKIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COPPALA | ROBERT M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORK | JIMMY | MS | CI2005160 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORLEY | BOBBIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORLEY | BONNEIL B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORLEY | CLARDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORLEY | CORA H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CORLEY | FREDDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORLEY | JAMES C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORLEY | KERRI | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORLEY | MELVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORLEY | TERRY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORNELIUS | ALLEN D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORNELIUS | CORA L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORNELIUS | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORNELIUS | JOHN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORNELIUS | LIZZIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORNELIUS | LIZZIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CORNELIUS | OLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COTTLE | LEWIS RICHARD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COTTLE | MARY T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COTTON | MAGGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COTTON | MARVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COUCH | CAROL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COUCH | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COUCH | LOUIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COUCH | LOUIS H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COUCH | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COUCH | WILLIE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COUNCIL | HATTIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COUNCIL | ROOSEVELT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COUNCIL | WILLIAM M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COURTNEY | HAROLD D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COURTNEY | IMOGENE P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COX | BOBBY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COX | DAVID | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COX | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COX | JENNIFER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COX | LOUVENIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COX | LOUVENIA J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COX | MARCUS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COX | MARCUS A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| COX | MERLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRAGG | FLOYD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRAGG | KLONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRAIG | JOHNNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRAIG | JOHNNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRANFIELD | GEORGE S | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRANFIELD | IDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRAWFORD | CONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRAWFORD | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRAWFORD | LORINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRAWFORD | LORINE G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRAWFORD | MICHAEL M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CREAMER | FRANCES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CREAMER | JOSEPH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CROMWELL | TRESSIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CROSBY | JANICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CROSBY | WILLIE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CROSWELL | AUSTOLINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CROSWELL | LYNN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CROUCH | LEROY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CROUCH | MARY S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRUTCHER | CLARENCE T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CRUTCHER | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CULIPHER | EDGAR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CULIPHER | EUNICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CULP | LUCIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CULP | RICE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CUMMINGS | CLYDE ELDRIDGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CUMMINS | AUBREY M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CUMMINS | CHERYL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CUMMINS | LIZZIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CUMMINS | MARION C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CUMMINS | ONEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CUNNINGHAM | ANNIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CUNNINGHAM | NORRELL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CUNNINGHAM | NORRELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 494**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CURRIE | ALBERT L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CURRIE | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CURRIE | GLADYS K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CURRY | BENJAMIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CURRY | GLORIA M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CURRY | LOUISE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CURTIS | BOBBIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CURTIS | CHARLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CURTIS | E J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CURTIS | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CUTRER | GEORGE | MS | 2006239CV3 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| CUTRER | OSCAR B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DALTON | ARTHUR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DALTON | LOIS G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAME | FRANCES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAME | FRANKLIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAMPIER | HAROLD E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAMPIER | JESSIE F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAMPIER | KENITH E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAMPIER | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAMPIER | MAVIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAMPIER | SALLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DANIEL | AMOS E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DANIEL | BOBBY G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DANIEL | GRACE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DANIELS | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DANIELS | CLIFTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DANIELS | ELLEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DANIELS | FRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DANIELS | FREDDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DANIELS | OWEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DANTZLER | FLOYD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DANTZLER | MARGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DARLEY | DILLIARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DARLEY | JOHNNY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DARNELL | JAMES H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DARSEY | CLINTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DARSEY | CLINTON SR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DARSEY | EDITH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DARSEY | EDITH I | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAUGHERTY | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAUGHERTY | JULIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVENPORT | JACKIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVENPORT | JIMMY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVENPORT | PEARL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIDSON | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | ADELLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | BERTHA M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | BERTIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | BETTY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | CLEMETINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | DOROTHY I | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | EDWARD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | EMMA J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | ERNEST | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | EWELL W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | GRANT D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | HARDRICK | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | HARMON E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | HARMON E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | JOHN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | JOYCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | JOYCE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | MARY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | MARY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | MELBA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | MINNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | NAPHOLIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | REVA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | ROOSEVELT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | RUBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | TOMMY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | VERNON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVIS | WILLIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVISON | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAVISON | VERLEAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAWSEY | ALVY E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAWSEY | REBECCA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAWSON | ELMER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAWSON | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAY | ALEGRA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAY | JOE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DAY | ROBBIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEAL | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEAL | JAMES H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEAN | ELIZABETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEAN | ELIZABETH H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEAN | FRANK A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEAN | JOEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEBUIEUX | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEBOSE | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEFORE | AMINTA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEFORE | AMINTA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEMENT | KENNETH L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEMPSEY | CHARLOTEE J | MS | CI2005161 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEMPSEY | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEMPSEY | MARGARET | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DENNY | ANNIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DENSON | JOE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DENSON | KATHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DENSON | LARRY T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DENSON | VIOLET | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DENT | BUSTER E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DENT | MILDRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DENTON | MERLE W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEVEREAUX | GILES M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DEVEREAUX | JENNIFER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DIAMOND | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DIAMOND | THOMAS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DICKENS | CHARLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DICKENS | MARY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DICKENS | ROBERT L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DICKERSON | EUPHIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DICKERSON | HENRY H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DICKSON | DORIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DICKSON | ROBERT D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DILLARD | E P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DILLARD | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DILLARD | JAMES T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DILLARD | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DILLARD | MARY M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DIMMEN | GLEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DIMMEN | RUBY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DISPANY | JOSEPH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DISPANY | SAMMIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DIXON | EVELYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DIXON | JAMES M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DIXON | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DIXON | LETTIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DIXON | MARGARET W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DIXON | MINNIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DIXON | RICHARD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DIXON | ROBERT CLYDE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DODD | BILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DODD | CARRIE P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DODD | DANIEL C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DODD | GARLAND W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DODD | GERALD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 495**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DODD | JUDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DODD | SHIRLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DOMINY | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DOMINY | BETTY F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DOMINY | BETTY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DOMINY | JOYCE H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DOMINY | MORRIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DOMINY | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DOMINY | WILLIE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DONALDSON | RUBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DONALDSON | THOMAS L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DOOLEY | CARRIE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DORSEY | BRETTENA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DORSEY | DIXIE G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DORSEY | JANICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DORSEY | WILLIE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DOWNS | LIZZIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DRAIN | JOHN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DRAINE | JOHN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DRAINE | PEARLIE B | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DRAYTON | JERRY L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DREHER | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DREHER | GLEN A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DRISKELL | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DRISKELL | SMITH M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DRIVER | DONALD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DRIVER | JUANITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUFF | EUGENE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUFF | JOANNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUMAS | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUMAS | CLARENCE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUMAS | GLORIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUMAS | ROBERT E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUNAWAY | LEON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUNAWAY | SAMMIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUNCAN | LEON | MS | 05KV0063J | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUNGAN | BOBBIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUNGAN | HAROLD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUNN | KAY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUNN | NELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUPREE | FRANCES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUPREE | FRANCES L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUPREE | JULIAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DUPREE | JULIAN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DURAN | HOWARD E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DURAN | NINA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DURDEN | BOBBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DURDEN | JEAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DYAL | JUANITA N | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DYCHE | JOHN R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DYCHE | LAMAR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| DYCHE | PHYLLIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EALEY | ELONZO | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EALEY | MARY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDGE | CURTIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDGE | DORA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDGE | HUEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDGE | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDGE | PATRICA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDGE | PENNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDGE | RALPH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDGE | WILLIAM R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDMONDS | L T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDMONDS | RUTH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDWARDS | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDWARDS | CHARLENE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDWARDS | CHARLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDWARDS | LEONA T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDWARDS | PEARLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDWARDS | ROBERT W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDWARDS | ROY C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EDWARDS | ROY C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EDWARDS | WALTER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ELKINS | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ELKINS | MERCER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ELLINGTON | SALLY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ELLINGTON | THOMAS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ELLIS | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ELLIS | GLADYS C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ELLIS | THELMA M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ELMS | MAC E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EMERSON | ARTHUR L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ENGLISH | BRENDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ENGLISH | FRANCES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ENGLISH | FRANCES M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ENGLISH | MILLARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ENGLISH | MILLARD T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ENGLISH | RICHARD J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EPPINGER | LOUISE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ERVIN | L C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ERVIN | SUSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ESTES | ERNEST | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ESTES | VONISE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ETHRIDGE | BECKY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ETHRIDGE | EDWARD W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | ANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | ANNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | EDGAR R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | ELIHUE | MS | CI2005162 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | FREDDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | HUEY C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | JAMES L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | JAMES R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | JEAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | JOYCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | LUKE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | MARVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | SARA V | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | SHIRLEY A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVANS | THERESA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EVERETT | LOUISE R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EZEKIEL | CHARLIE | MS | CI2005163 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EZELLE | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EZELLE | JAMES F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EZELLE | LINDA A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| EZELLE | RICHARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FABICK | JANET | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FABICK | SAMUEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FAILLA | ROBERT J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FAIRCHILD | ELIZABETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FAIRCHILD | J C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FAIRLEY | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FAIRLEY | DONNIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FALLING | WALTER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FARRAR | GEDDIE A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FARRAR | JO | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FARRAR | MAYSEL E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FARRAR | SANDRA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FAULK | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FAULK | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FENLEY | LONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FERGUSON | JULIAN H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FERGUSON | LOIS P | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FIELDS | ANITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FIELDS | LEON L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FIELDS | MACK C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FLEMING | CHRISTINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FLETCHER | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLETCHER | JOHNNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FLETCHER | JOHNNY M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FLETCHER | ROBERT L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FLETCHER | WANDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FLETCHER | WANDA S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FLORENCE | LILLIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FORBES | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FORBES | BETTY C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FORBES | JIMMY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FORBES | JIMMY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FORD | CAROLYN C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FORD | ELBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FORD | ELNORA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FORD | EUGENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FORD | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FORD | HENRY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FORD | LOLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FORD | MARY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOREHAND | SARAH K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOREMAN | EARLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOREMAN | JAMES THOMAS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOREMAN | THERESA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOREMAN | WOODROW W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOSKEY | LARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOSKEY | TOMMIE F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOSTER | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOSTER | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOSTER | DONNIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOSTER | JAMES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOUNTAIN | CAROL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOUNTAIN | CLAYTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOUNTAIN | ELIZABETH L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOUNTAIN | JOHN C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOWLER | CECIL A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FOWLER | JEAMETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FRANKLIN | BERNICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FRANKLIN | GLADYS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FRANKLIN | ROBERT L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FREEMAN | EDDIE LEE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FREEMAN | GEORGE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FREEMAN | LINDA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FUDGE | SHERMAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FUGETT | PEGGY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FUGETT | THOMAS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FULGHUM | CAROLE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FULGHUM | CLEARENCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FULMER | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FULMER | MELVIN L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FULTON | JANIE O | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FUNDERBURK | JUNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| FUNDERBURK | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| G.ASS | FRANCES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GADDIS | VERA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GAINES | EDDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GAINSPOLETTI | JULIUS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GAINSPOLETTI | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GAMBLE | JIMMY L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GANDY | EMMETT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GANDY | JAMES M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARDNER | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARDNER | JESSIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARDNER | JO | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARDNER | SUSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARLAND | JAMES R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARLAND | ROSETTA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARNER | B F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARNER | HATTIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARNER | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARNER | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARNER | THOMAS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARNER | TUCKER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARRETT | JOHN R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARVIN | DELORES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARY | JEAN M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GARY | MELVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GASSETT | BOBBY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GATES | EARLEAN V | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GATES | PEGGY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GATES | PEGGY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GATES | ROBERT C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GATES | ROBERT C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GATEWOOD | JUANITA H. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GATEWOOD | LEMMIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GATSON | JAMES M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GAVIN | BILLY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GAVIN | VIRGINIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GAY | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GAY | DONNIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GAY | EVERETT | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GAY | EVERETT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GAY | JAMES W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GAY | RUBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GEAN | LARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GENTRY | CHARLES D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GENTRY | MODENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GIBBS | GENE A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GIBBS | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GIBSON | JUANITA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GIBSON | U L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GIDDENS | NEEDHAM M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GIDDENS | RITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILBERT | MAUDIE H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILES | LILLIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILES | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILL | ELDORA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILL | ETHEL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILL | JAMES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILL | JERRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILLESPIE | OSCAR D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILLIS | ILA M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILLY | BONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILLY | THOMAS M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILMAN | DAVID | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILMAN | DOROTHY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILMAN | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILMAN | FRAHM G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILMAN | HAZEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILMAN | MARION | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILMAN | MARION | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILMAN | MARION A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILMORE | SADIE MAE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GILMORE | WILLIAM E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLADIN | AUDREY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLADIN | JACK H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLADIN | WILLIAM R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLADNEY | EDWARD L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLADNEY | SHELBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLASS | WILLIAM T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLENN | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLOSSON | EMRELL S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLOSSON | ZONA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLOSUP | DONALD E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLOSUP | NANCY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLOVER | FLOYD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GLOVER | MARY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GODDARD | GRACE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GODDARD | HERMAN R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOFF | BARBARA J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOFF | EDWARD L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOFF | JERRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOFF | JOHN P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOFF | JUANITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOLDEN | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOLDEN | FLOYD W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOLDEN | JAMES O | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOLDEN | JOHN E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOLDEN | LOIS E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOLDEN | MAJORIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOLDMAN | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOLDMAN | BILLY H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOLDSBY | ROY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOLEMAN | EVON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOLEMAN | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOODMAN | ROBERT J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOODMAN | SHIRLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GORDAN | L J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOSS | HURLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOVAN | CHARLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOVAN | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOYNE | JAMES P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOYNE | SYLVIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GOYNE | WAYNE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRAHAM | ALTON L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRAHAM | ANNELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRAHAM | CHARLES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRAHAM | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRAHAM | JOYCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRAHAM | KATIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRAHAM | LOOMIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRAHAM | RANDALL D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRAHAM | ROBERT L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRAHAM | SHERWARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRAYTON | LENORA B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREEN | BILL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREEN | BLANTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREEN | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREEN | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREEN | FLORENCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREEN | GERALDINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREEN | MARY S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREEN | PAUL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREEN | WILLIAM H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREENE | THELMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREENFIELD | ELIJAH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREENFIELD | JOANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREENLEE | CHARLES G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREENWOOD | ELBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREENWOOD | ELBERT L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREENWOOD | MATTIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREENWOOD | PERCY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREENWOOD | ROSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREENWOOD | ROSIE S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GREGORY | WILLIAM E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIER | LOUISE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIER | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIFFIN | BILLY W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIFFIN | BOBBIE N | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIFFIN | ESTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIFFIN | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIFFIN | PEGGY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIFFIN | SARA E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIFFIN | THELMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIFFITH | JAMES M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIGGERS | JACK T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIGGERS | KATHRYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIGGS | JOHNNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIGGS | JOHNNY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIGGS | MARGARET | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIGGS | MARGARET J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIMSLEY | TERRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRIMSLEY | WANDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRINER | ANNETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GRISSETT | AUBREY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRISSETT | ELENE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GROSELLE | DANIEL E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GROSELLE | MARTHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GROSS | DAVID R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GROSS | VELMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GUNN | JAMES A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| GUNN | JOYCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HADDEN | JOHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HADDEN | MURRAY W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAGAN | ETHEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAGAN | JOHN R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAGAN | VICKI | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALE | JOHN WAYNE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALES | RONALD D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALEY | BOBBIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALEY | CLARENCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALEY | HAROLD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALEY | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | ANNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | ANNIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | BESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | CAROLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | DAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | JOEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | JOHN E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | JOSEPH K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | KENNETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | LORENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | MONA L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | MOZELLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | OCHREEDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | OSCAR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | SAMUEL M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | SHELBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALL | VIRGIL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALLMAN | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HALLMAN | COIS G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMAKER | FRANK M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMAKER | JANE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMBLIN | ANNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMBLIN | JAMES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMILTON | ANNELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMILTON | BOBBY G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMILTON | BRENDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMILTON | ROYCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMLETT | CASSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMLETT | SHERWIN K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMMACK | KATHLEEN A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMMOND | DURWARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMMOND | JEWEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAMPTON | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HANCOCK | MARVIN R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HANCOCK | VERNA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HANSON | AGNES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HANSON | HIRAM A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HANSON | HIRAM A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HANSON | JEANNE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HANSON | JEANNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HANSON | TILMAN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDEMAN | MIKE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDEMAN | ROSE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDEN | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDEN | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDEN | DEBBIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDEN | EARNESTINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDEN | EDWARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDEN | GRACE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDEN | JAMES R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDEN | JIMMIE O | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARDIE | WANER B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDY | CHRISTINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDY | GLENN S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDY | GLORIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARDY | RICHARD D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARKINS | JOE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARKINS | MARGARET | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARMON | DANNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARMON | JANICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARMON | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARP | EMORY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARPER | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARPER | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARPER | LAVERN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARPER | MILTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRELL | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRELL | LARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRELL | LOID | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRELL | SAM M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRELL | SHARON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRELSON | LOIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRELSON | MCLEOD W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | ANTHONY LEE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | BERRY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | BETTY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | CARLTON | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | DONALD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | GARY P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | GLENDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | IVORY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | JACQUELINE S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | JOHN W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | JOHNNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | JOSEPH O | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | LAWSON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | LOUISE S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | MAGGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | MARION A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRIS | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRISON | ANNELLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRISON | EMORY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRISON | EMORY D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRISON | GARY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARRISON | SANDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HART | EULA L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HART | THEODORE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARTS | RICHARD H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARTS | SHIRLEY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARTZOG | CLAUDETTE J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARVEY | BARBARA J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARVEY | DELORES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARVEY | STANLEY C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HARVEY | VIRLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HATCHER | E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HATCHER | EDWIN J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HATCHER | ERNEST | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HATCHER | MARY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HATCHER | PEGGY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HATCHER | SYLVESTER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HATCHER | VIRGINIA S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HATHCOCK | HENRY THOMAS | MS | 2005206 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HATHCOCK | JIMMY | MS | 2005206 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HATTEN | JOHNNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HATTEN | MARVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAVLIK | GREGORY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAWKINS | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAWKINS | BRENDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAWKINS | EDNA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAWKINS | GRADY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAWKINS | JESSIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAWKINS | JOHNNY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAWKINS | MARGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAWKINS | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAWKINS | ROLIN H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAWKINS | THOMAS J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAY | ALLYSON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAY | JIMMIE V | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAYES | EDDIE N | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAYES | HELEN | MS | 2005189 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAYES | JOSEPHINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAYNES | LOUISE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HAYWOOD | KAREN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEARD | LARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEARD | ANGELA F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEARD | EVANS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEARD | VERA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEARN | DOROTHY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEARN | DOROTY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEARN | JESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEARN | OLLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEARNS | ADDIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEATH | BESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEATH | GROVER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEATH | WOODROW | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEDRICK | CHESTER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEDRICK | EZRA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEDRICK | FRANKIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEDRICK | MERITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEDRICK | THOMAS W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HELMS | WILLIAM L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | BESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | DAVID A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | EDWARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | IMOGENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | JOHN R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | ROSIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | RUBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | RUBY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | SARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | SARA R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | WILLIAM R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDERSON | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDRICKS | MABLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDRIX | LOUISE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDRIX | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDRIX | MILLARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENDRIX | VENNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENRY | EDWARD R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENRY | JO ANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENSLEE | MARVIN E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENSLEE | UDELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENSLEY | CARL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HENSLEY | FLORA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HERNDON | DOROTHY N | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HERRIN | CLAIRE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HERRIN | LEE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HERRING | GAIL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HERRINGTON | BILLY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HESTER | CAROL L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HESTER | JANET P | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HESTER | LAURA B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HESTER | ROBERT D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEWETT | JOANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HICKS | FRANCES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HICKS | JIMMY ELTON | MS | 2005203 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HICKS | OSCAR H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HICKS | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 499**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HIGGINS | EDDIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HIGH | CARRIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HIGH | WILLIE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HIGHTOWER | FRED W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HIGHTOWER | RAYMOND | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HIGHTOWER | ROSEMARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILBUN | ROBERT | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILL | CLYDE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILL | DIANE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILL | GLORIA D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILL | JAMESJR. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILL | MELVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILL | ROBERT E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILL | THRESA M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILLMAN | KATHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILLMAN | MARIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILLMAN | RICKY C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILLMAN | WILBUR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILTON | NAOMI | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HILTON | OLIVER H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HINKIE | JOSEPH | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HINKIE | MARJORIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HINSON | EDGAR | MS | 06KV0042S | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HINTON | ALFORD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HITCHCOCK | DOROTHY C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBS | ARTIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBS | BILLY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBS | DORIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBS | EARL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBS | FELIX N | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBS | FRANCES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBS | FRANCIS DIANE | MS | 2005191 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBS | GEORGE A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBS | JUDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBS | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBS | ROBERT C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBS | ROSETTA W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOBBY | ELVON B | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HODGES | BARBARA L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HODGES | DOROTHY M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HODGES | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HODGES | MATTIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HODGES | ROY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOGAN | MARY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOGAN | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOKE | MILDRED L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOKE | WARREN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLCOMB | BONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLCOMB | JIMMY W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLDER | WILL M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLIFIELD | CHARLES D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLIFIELD | NANCY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLAND | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLAND | MYRTIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLEY | RAYMOND D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLEY | SANDRA S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLIMON | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLINGSWORTH | JEAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLINQUEST | ALICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLINQUEST | WALTER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLIS | DERWOOD L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLOWAY | MINNETTA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLLOWAY | VERSIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLMES | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLMES | CLEVELAND | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLMES | DORIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLMES | MARY HELEN | MS | CI2005164 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLMES | MILDRED H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLMES | NORSELLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLMES | ROYZELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLMES | SODONIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLT | ARGENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLT | DORIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLT | FRANK | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLT | FRANK J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLT | JUDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOLTON | VAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOOD | BOBBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOOD | LILLIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOOKS | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOOKS | LUTHER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOOTEN | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOOVER | DEBRA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOOVER | HAROLD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOPKINS | WILLIAM E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HORNE | MILDRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HORNES | EARNEST | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HORNES | ROSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HORTON | BOBBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HORTON | BOBBY K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HORTON | HILDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HORTON | RHONDA SUE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HORTON | YVONNE W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOSKINS | OLLIE | MS | CI2005165 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOUSE | GLORIA J | MS | 2005259CV12 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOUSE | WILLIE | MS | 2005259CV12 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOWELL | ADDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOWELL | ERNEST | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOWELL | JAMES D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOWELL | JOANNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOWELL | JOANNE S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOWELL | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOWELL | JOHN W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOYAL | JEANETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HOYAL | TERRY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUBBARD | ANNETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUBBARD | HENRY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUBBARD | MAGDALENE | MS | 2005192 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUCKEBY | SARAH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUDDLESTON | ETHEL F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUDSON | JERRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUDSON | JOSEPHINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUDSPETH | DRUCILLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUDSPETH | GWYNN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGGINS | BILLY J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHES | DORA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHES | GLADYS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHES | JUNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHES | LUTHER R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHES | MARY BLANCHE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHES | MELVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHES | ONITA H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHES | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHES | SANDERS B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHES | VIRAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHES | WANSLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHLEY | JOHNETTE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHLEY | JOHNETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUGHLEY | WILLIE G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HULBERT | AARON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HULETT | EMORY B | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HULETT | SARAH | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUNT | CHARLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUNT | LEROY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUNT | MALVINER J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUNT | RUTH | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUNTLEY | BEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HURT | CHRISTINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HURT | HUBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUTCHESON | OLEN C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUTCHESON | PHYLLIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HUTCHESON | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 500**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HYCHE | MAGGIE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| INGRAM | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| INGRAM | JEAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| INGRAM | MARY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| INGRAM | SHELLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| INGRAM | STANLEY JR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| IVEY | MARY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| IVEY-CLARK | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | ALEX | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | ANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | BERTHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | CARRIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | CHARTER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | CLARENCE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | CLASSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | CLIFTON C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | DORTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | EDDIE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | ELIZABETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | EMMITT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | FREDDIE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | GERTRUDE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | JACQLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | JOHN E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | JOHNNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | JUANITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | LEE C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | LESLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | NORA D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | RICHARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | ROBBIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | ROBERT L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | ROSEVELT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | SADIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | WALTER E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACKSON | WESLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACOBS | LUNGHER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JACOBS | ROBERT A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JAMES | ARLENA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JAMES | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JAMES | BOBBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JAMES | BOBBY G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JAMES | CHARLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JAMES | GERALDINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JAMES | GERALDINE H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JAMES | MARION B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JAMES | MORRIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JAMES | RONALD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JAMES | RUBY JEWEL | MS | 2005417 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JAMES | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JEFFERS | CARLTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JEFFERS | JUANITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JEFFERSON | JOHN H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JEFFERSON | SUSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JEFFERY | LEROY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JEFFERY | LEROY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JENKINS | ARTHUR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JENKINS | DENIECE P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JENKINS | FRANCES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JENKINS | JACKIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JENKINS | JAMES D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JENKINS | THOMAS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JERNIGAN | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JERNIGAN | MONCH | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JIMMERSON | QUINCY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JIMMERSON | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | ANNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | ARLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | BONIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | BONNIE G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | BUFORD E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | CAREY | SMS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | CECIL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | CECIL M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | CLEOPHAS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | DURIE E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | EVELYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | GENEVA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | HANCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | HAROLD C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | J B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | JACK | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | JACQUELINE V | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | JAMES L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | JANICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | JERRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | JOE E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | JOHN EDWARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | JOHN SR. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | JOHN W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | JOHNNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | JULIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | KATHLEEN C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | L D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | LARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | LENA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | LEOLA MARIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | LEVERN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | LOUISE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | LURIE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | MARGARET | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | MARGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | MARVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | MARVIN E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | MELVIN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | MICHAEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | MICHAEL ANTHONY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | MINNIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | MONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | RHONDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | RICKY DARNELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | ROBERT L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | RONALD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | RUBY G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | RUTH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | SAMUEL L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | TERESSA V | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | THOMAS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | W C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | WALTER L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | WILLIE C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOHNSON | WILLIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOINER | MARY LEE | MS | O2005166 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | ADDIE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | ALBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | BENNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | BOBBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | BURNIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | CATHERINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | CHERYL W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | CLARENCE W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 501**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | DANNY G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | DORIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | DORIS P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | EARL B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | EDDIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | EDWARD H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | ELLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | ENLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | ERMA S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | ESTELLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | EVIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | FANNIE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | FRANKIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | GENELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | GEORGE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | HELEN F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | JAFUS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | JAMES D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | JAMES L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | JAMES R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | JESSIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | JOHN H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | KATHERINE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | L C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | LOUIS H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | LUCILLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | LUTHER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | MALLOYE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | MARGARET | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | MARY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | MERRIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | MICHAEL D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | OLLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | REBECCA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | RODELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | ROLAND U | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | ROSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | SILAS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | STANFORD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | THOMAS D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | THOMAS L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | W R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JONES | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JORDAN | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JORDAN | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JORDAN | JAMES D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JORDAN | JOHNNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOSEY | COLLEEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOSEY | HARRIS B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOSEY | RICHARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JOSEY | VINA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| JURLS | O B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KEA | MINNIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KEENER | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KEENER | PAUL E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KEETON | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KEITH | FLOYD D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KEITH | WILLIAM ELBERT | MS | 2005212 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KELLEY | BRENDA S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KELLEY | CHARLOTTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KELLEY | HAZEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KELLEY | JOHN J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KELLEY | LARRY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KELLY | BRENDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KELLY | IMOGENE P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KELLY | J. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KELLY | MINTHA W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KELLY | WALTON D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KENDALL | EARNEST | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KENDALL | ERNEST | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KENDALL | JANNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KENNEDY | DAPHNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KENNEDY | J B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KENNEDY | JOHNNY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KENNEDY | JOYCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KENNEDY | LARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KENNEDY | LILLIAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KENT | BENJAMIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KENT | JACQUELINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KENT | JUEMILLER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KERSEY | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KERSEY | JOHN E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KERSEY | SYLVIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KERSEY | SYLVIA A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KILCHRISS | DORIS B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KILGORE | ARDELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KILGORE | ATHA F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KILLINGSXWORT | WENDELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KIMBROUGH | BILLY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KIMBROUGH | ORA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KING | CHARLES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KING | ERMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KING | ERNEST L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KING | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KING | GERALDINE F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KING | HARVEY JR. | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KING | HARVEY JR. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KING | JEANETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KING | JOYCE G | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KING | JOYCE G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KING | LOUIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KING | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KIRBY | BEVERLY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KIRBY | BEVERLY E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KIRBY | VAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KIRKLEY | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KIRKLEY | PATSEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KISNER | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KISNER | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KITCHENS | DELLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KITCHENS | JAMES A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KITCHENS | KATIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KITCHENS | LAURA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KITCHENS | RUBYE J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KITCHENS | WESLEY F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KNIGHT | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KNIGHT | ESTER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KNIGHT | FREDDY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KNIGHT | FREDDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KNIGHT | MABLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KNIGHT | PATSY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KNIGHT | TROY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KNIGHT | VICTORIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KNIGHT | VICTORIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KNOX | EARNEST | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| KNOX | VESTER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LAIDLER | THEODORE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LAKE | DEBORAH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LAKE | ROBERT M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LANCASTER | ALMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LANCE | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LANG | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LANGRELL | DAVID B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LANGRELL | JEANNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LANHAM | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LANHAM | JANIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LANHAM | JANIE S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LARSON | JEAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 502**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LARSON | RODNEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LASTER | MELVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LASTER | PECOLUIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LATHAM | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LATHAM | MACKIE PEARL | MS | CI2005167 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LATHAM | THEODORE T | MS | CI2005167 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LATHAM | THOMAS H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LAUGHTER | IRIS G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LAUGHTER | MARILYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LAW | DOROTHY M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LAWRENCE | BERNICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LAWRENCE | GEORGE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LAWRENCE | THOMAS A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEE | BERNICE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEE | BILLY H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEE | GENERAL | MS | CI2005168 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEE | GEORGE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEE | JOAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEE | JOY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEE | LINDA J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEE | SHIRLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEE | WALTER M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEGGETT | CHARLES B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEGGETT | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEMLEY | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEMLEY | JAMES A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LENOIR | HAMP | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LENOIR | SHIRLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEONARD | ANNETTE K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LESSLEY | BRENDA H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LESTER | MARGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LESURE | FRANK C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LESURE | GAIL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | ANDREW | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | BRENDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | EDNA F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | ELLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | EUGIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | EVA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | HILDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | JERROLD WAYNE | MS | CI2006032AS | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | KENNETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | KENNETH D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | LEROY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | LUCIUS WAYNE | MS | CI2006032AS | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | MERITH ANN | MS | CI2006032AS | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | PEARLIE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | RONNIE H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | WADE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS | WILLIE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LEWIS JR. | LONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LINDSEY | GLORIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LINDSEY | JERRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LINDSEY | KENNETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LINDSEY | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LINDSEY | ROOSEVELT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LINDSEY | SHIRLEY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LIPSEY | LEVORN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LIPSEY | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LISENBY | GLORIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LISENBY | LARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLE | AUDREY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLE | AUDREY N | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLE | AUTHUR T | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLE | AUTHUR T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLE | BERNICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLE | CALLIE K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLE | CHARLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLE | CHRISTINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLE | HOMER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLE | JESSIE D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLE | RAYMOND | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLE | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LITTLETON | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOCHE | JOSIE | THS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOCHE | JOYCELEEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOCHE | MILOUS G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOCKE | SOLOMON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOCKE | JULIAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOCKE | MARTHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOFTON | BOBBY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOGAN | JAMES C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOGAN | PEGGY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOLLIS | OLIVER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LONG | EMMETT J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LONG | ERNEST G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LONG | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LONG | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LONG | JOHN W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LONG | LILLIAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LONG | LILLIAN P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LONG | THELMA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LONG | WILLIE E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LONGING | JAMES M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LONGING | JAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LORD | LILA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LORD | THOMAS E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOVELACE | JERRY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOVETT | CHARLES JR. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOVETT | CLAUDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOVETT | ERVIN W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOVETT | ESTHER T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOVETT | SHIRLEY B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOWE | MARY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOWE | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOWERY | CHARLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOWERY | FARRIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOWERY | LILLIAN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOWERY | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOWRY | ARGGIE R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOYD | LYNN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LOYD | RICKY P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LUCKY | COYE O | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LUCKY | JAMES H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LUCKY | REITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LUCROY | LOUISE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LUCROY | MARVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LUECKE | HERMAN R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LUECKE | JOANNE S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LUECKE | TIMOTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LUKE | MABLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LUKE | RUSSELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LUNSFORD | MARIE JANE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LUNSFORD | ROBERT LEE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LYLES | JACKIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LYLES | TROY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| LYLES | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MADDEN | CHARLES M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MADDEN | JUNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MADDOX | FRANCES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MADDOX | HAROLD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MADDOX | RUBY N | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MADDOX | RUBY N | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MADDOX | EARL BREWER | MS | 2005213 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAJOR | CATHERINE A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAJOR | LEWIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MALLORY | FRANCES F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MALLORY | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MALLORY | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MANGUM | SANDRA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 503**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANLEY | JIMMY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MANLEY | JOYCE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MANN | LARRY W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MANNIGON | RUBY P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MANNING | ALLISON H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MANNING | JOE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MANNING | RUBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MANNING | RUBY P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MANSON | DAVID | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MANUEL | LEROY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARROW | ELZY M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARSH | CHARLES W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARSH | KATHERYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARSHALL | BENA W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARSHALL | BILLIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARSHALL | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARSHALL | CLARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARSHALL | JOEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARSHALL | KATHY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARTAR | JOHN W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARTAR | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARTER | LORITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARTER | TILTON B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARTIN | ARLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARTIN | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARTIN | BOOKER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARTIN | JERRY F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARTIN | JOSIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARTIN | LUTHER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARTIN | RAYMOND L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MARTIN | SUSIE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MASK | EARNEST L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MASK | SYLVIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MASON | JIMMY C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MASON | LINDA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MASSENGALE | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MASSENGALE | EDWARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MASSENGALE | NATHERIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MASSENGALE | TERRIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MASSENGALE | WILLIE F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MASSEY | SHIRLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MASSEY | WALTON H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATHEWS | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATHEWS | JAMES W | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATHEWS | JAMES W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATHEWS | JOHN D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATHEWS | JUDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATHIS | FRANCIS R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATHIS | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATTHEWS | BRENDA K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATTHEWS | CARL M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATTHEWS | KATHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATTHEWS | LARRY G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MATTHEWS | PEGGY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAXWELL | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAXWELL | MELVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAY | CLARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAY | EVER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAY | LEROY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAY | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAYFIELD | ELIZABETH W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAYNARD | ERVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAYNARD | SONIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAYS | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAYS | SARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAYS | TONIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MAYS | WALTER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCABEE | BETTIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCABEE | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCALPIN | ROBBIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCANT | EUNICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCARTY | CURTIS R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCARTY | LEON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCARTY | VONCILLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCLAIN | ANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCLAIN | ROSS C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCLENDON | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCLENDON | JOHN H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCLENTON | AARON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCLINTON | HENRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCOOL | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCOOL | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCORD | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCORD | GRACE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCORD | SARAH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCORD | THOMAS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCOY | BOBBY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCOY | JERRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCRANIE | BERNICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCRARY | FAY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCRARY  SR | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCRAW | EDWARD L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCRAW | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCULLARS | JIMMY C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCULLOUGH | SONYA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCULLOUGH | TOMMIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCULLOUGH | ZACHARY B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCUNE | JIMMY C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCCUNE | SHARRON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDANIEL | AMMIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDANIEL | BURDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDANIEL | CLARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDANIEL | FRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDANIEL | GEORGE A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDANIEL | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDANIEL | JULIAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDANIEL | JULIAN A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDONALD | ALMA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDONALD | HUBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDONALD | LEWIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDONALD | VERA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDOUGLE | ANNIE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCDUFFIE | JOHNETTE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCELHENEY | SAMMY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCELHENEY | WYLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCGAUGH | HAROLD D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCGAUGH | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCGEE | KEN M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCGEE | LUVERGIE V | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCGEE | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCGINNIS | SHARON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCGINNIS | WILLIE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCGINNIS | WOODROW | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCGOUGH | LENORA F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCGOWAN | BOBBY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCGOWAN | ROSALYND | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCGOWAN | SYLVIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCINTYRE | KARY W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCINTYRE | MARSHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCLEMORE | FREEMAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCLEMORE | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCLENDON | BILL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCLENDON | BOBBY G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCLENDON | EDWARD G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCLENDON | FREDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCLENDON | JEANNE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCLENDON | MARGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCLEROY | IRENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCLEROY | JERRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCMULLAN | BREWER V | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCNAIR | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCNAIR | MARIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 504**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCNAIR | SAMUEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCNEECE | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCNEECE | BETTY S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCNEECE | JERRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCNEELY | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCNEELY | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCRAE | JANIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCRAY | GERALDINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCRAY | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCSWAIN | CHARLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCSWAIN | DOLLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCSWAIN | DOLLIE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCTIER | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MCTIER | DONALD E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MEDDERS | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MEDDERS | MARY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MEEKS | ANNIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MELTON | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MELTON | MARY K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MELVIN | THEO L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MERCER | CONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MERCER | DANNY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MERCER | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MERCER | RUPERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MERCER | WILLIAM H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MERRELL | BOBBY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MERRELL | RUBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MERRILL | NED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| METZ | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| METZ | LOYD R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MEWBOURN | LARRY P | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MEWBOURN | LARRY P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MEWBOURN | THERESA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MEWBOURN | THERESA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MEYERS | LOIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIDDLEBROOK | CARRIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIDDLEBROOK | JOHNNIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIDDLEBROOKS | MELVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIDDLETON | JIM S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIDDLETON | LYNN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILES | ANNIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILES | JOHN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILES | JOHNNY F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILES | VIRGINIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | AMOS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | ANDREW | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | ANDREW C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | ANNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | ANNIE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | BILLY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | CLARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | ELMON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | HERBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | JACKIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | JOANNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | NAPIER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | PATRICIA W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | SHIRLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLER | WILLIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLS | THOMAS R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLS | VERA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILLS | WILLIE LEE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILTON | WALTER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MILTON | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIMBS | AMARYLLIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIMBS | JANET | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIMBS | MICKEY L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIMBS | MICKEY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MIMBS | PAULA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIMBS | PAULA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIMBS | PAULA MORGAN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIMBS | PAULA MORGAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIMBS | RAY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIMBS | ROBERT E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIMS | EUGENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIMS | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MINSHEW | JOHN C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MINSHEW | JUDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MINTON | HELEN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MISITA | FRANK | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MISITA | JESSIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MITCHELL | BESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MITCHELL | EVEN E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MITCHELL | JUANITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MITCHELL | LEVI | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MITCHNER | JOHNNIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MITCHNER | STEPHANIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIXON | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MIXON | SARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOBLEY | BILLY W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOBLEY | CHARLIE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOBLEY | MARIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOFFETT | ANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOFFETT | JOHNNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOLTZ | CLIFFORD T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOLTZ | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MONCURE | HEITIENCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MONCURE | ROY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MONTFORD | MINNIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MONTGOMER | SYBLE P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MONTGOMERY | CAROL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MONTGOMERY | CHARLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MONTGOMERY | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MONTGOMERY | JELLO | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MONTGOMERY | JESSIE C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MONTGOMERY | LILLIAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MONTGOMERY | NATHAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MONTGOMERY | NEWELL JR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOODY | BESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOODY | DON E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOODY | EVERETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOODY | VICKIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | BESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | CORA A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | DONALD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | DOROTHY M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | EDNA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | EDWARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | GERALDINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | GLADYS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | JAMES B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | JAMES M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | JUNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | KENNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | L T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | NORMAN | MS | 200598CV5 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | RICHARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | ROBERT G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | ROY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | SONNY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORE | V J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOORMAN | BRENDA C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORAN | SUSAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORGAN | ARTHUR | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORGAN | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 505**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORGAN | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORGANFIELD | MATTHEW | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORGANFIELD | OLIVA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORRELL | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORRELL | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORRELL | JOHNNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORRIS | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORRIS | GLADYS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORRIS | LINDIE C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORRIS | RAY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORRIS | WALTER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORRISON | CHARLES L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORRISON | CLEOTHIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORTON | CLINTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORTON | DONNA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORTON | SYDNEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MORTON | WAYLON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOSLEY | ALICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOSLEY | JEWEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOSLEY | L M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOSLEY | RALPH L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOSLEY | ROBERT P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOSS | DELOIS I | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOSS | FRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOSS | MARSHALL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOSS | ROOSEVELT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOXLEY | JIMMY P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MOXLEY | PEGGY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MULIKIN | CAROLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MULLIKIN | CARRELL D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MULLIKIN | TOM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MULLINS | BUD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MULLINS | RHONDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MULLIS | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MULLIS | BRENDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MULLIS | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MULLIS | MARY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MULLIS | RALPH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MUMFORD | EARL V | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MURCHIE | IDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MURCHIE | JOHN H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MURPHY | DORIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MURPHY | JAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MURPHY | LESTER C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MURPHY | THOMAS B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MURRAY | JOHNNIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MURRAY | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MURRY | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MURRY | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MUSGROVE | ROLAND D | MS | 200570CV4 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYERS | ALVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYERS | DALLAS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYERS | LEONARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYERS | WILLIAM L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYERS | YVONNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYLES | EARNEST W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYLES | MARSHALL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYLES | VIVIAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYRICK | JUANITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYRICK | SUSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYRICK | SUSIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYRICK | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| MYRICK | WILLIE JR. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NATIONS | MILDRED | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NATIONS | SHELBY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NEAL | CARRIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NEBLETT | PAUL G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NECESSARY | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NECESSARY | MARY D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NEESE | VIVIAN L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NEIGHBORS | J E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEIGHBORS | JUANITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NELMS | CLIFFORD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NELMS | ROBBIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NELSON | RONALD E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NELSON | VELMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NESMITH | CHARLES H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NEVILLE | MARGARETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NEVILLE | QUINTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NEWNAM | WILLIAM H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NEWSOME | KENNETH E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NEWTON | ALEXANDER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NEWTON | DEOBRAH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NIBLETT | GEORGE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NIBLETT | JEAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NICHOLSON | KENNETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NICHOLSON | KENNETH C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NICHOLSON | LOIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NICKERSON | JOHN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NIXON | BRENDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NIXON | LONNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NIXON | OZZIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NIXON | WINFORD B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NOBLES | BESSIE C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NOBLES | ROLAND | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NOBLES | ROLAND L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NORMAN | HENRY H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NORRIS | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NORRIS | LINDA D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NORRIS | LOUISE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NORRIS | VELVERLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NORSWORTHY | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NORSWORTHY | MELBA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NORSWORTHY | MELBA J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NORTON | ALBERT JR. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NORTON | BETTY M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| NUNN | DORIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ODEM | JUANITA | MS | 06KV0081J | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ODEN | FRANCES J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ODHAM | CHARLIE M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ODOM | DONALD W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ODOM | ELIZABETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ODOM | HERSHEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OGLETREE | DORIS P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OGLETREE | RALPH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OLIVE | ARELTHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OLIVE | ARELTHA T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OLIVER | FRED C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OLIVER | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| O'NEAL | MELBA L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| O'NEAL | ROBERT JR. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| O'NEAL | ROSLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OSBORNE | KEITH C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OVERSTREET | FLORA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OVERSTREET | WILLIAM D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OWENS | AQUILLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OWENS | CHERRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OWENS | CLYDE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| OWENS | LOUIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PADGETT | DAVID W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PADGETT | JOYCE K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PADGETT | MARSHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PADGETT | W. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAGE | NATHAN G | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PALMER | CURTIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PALMER | JUANITA B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PALMER | MARY C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAMPLIN | CALVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAMPLIN | OPAL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARHAM | HELEN J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | ALTA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PARKER | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | EDITH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | FAYE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | FLOYD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | FLOYD G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | HAROLD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | JOHN E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | JOHN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | MADELINE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | MARY F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | MYRON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | RAMONA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKER | WILLIE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKS | GWENDOLY S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKS | KATHERYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARKS | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARNELL | GLORIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARNELL | JIMMY F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARTAIN | BERTIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARTAIN | GUERRY P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARTAIN | ROBERT A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PARTAIN | VICKY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PATRICK | JACK | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PATTERSON | LEON | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAULK | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAULK | TOMMY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYNE | ARDELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYNE | BESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYNE | BETHALENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYNE | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYNE | JIMMY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYNE | JOE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYNE | LONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYNE | MAGGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYNE | RACHAEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYNE | ROOSEVELT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYNE | VELMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYTON | CHARLES L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PAYTON | ROSA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PEAVY | HAROLD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PEAVY | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PEEL | DELIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PEEL | JAMES H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PEELER | JULIAN M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PEELER | RITA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PENN | HERBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PENN | LEOMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PENNINGTON | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PENNYMAN | ANNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PENNYMAN | WESLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PEPPERS | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PEPPERS | DOROTHY S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PEPPERS | HOYT C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PERKINS | CONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PERKINS | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PERMENTER | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PERMENTER | CHARLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PERMENTER | JULIAN M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PERMENTER | MELISSA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PERRY | ANNIE P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PERRY | BYRON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PERRY | JUANITA C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PERRY | JULIUS H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PERRY | WILMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PERRYMAN | JOE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PETERS | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PETERS | SARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PETTY | ADDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PETTY | SHIRLEY P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PETTY | WILLIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PHARR | THOMAS E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PHILLIPS | BARBARA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PHILLIPS | BENNIE O | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PHILLIPS | BILLY G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PHILLIPS | BONNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PHILLIPS | CLARICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PHILLIPS | HARLON R | MS | 200574CV4 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PHILLIPS | JIMMY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PHILLIPS | JOHNNIE W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PHILLIPS | SARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PICKENS | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PICKENS | JEROME | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PIERCE | ANSEL B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PIERCE | PANSEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PIERSON | ELLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PIERSON | THEARTHER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PILKENTON | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PILKENTON | ROBERT M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITCHFORD | MARTHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITCHFORD | RAYMOND | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITTS | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITTS | CATHERINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITTS | DIANNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITTS | EDSEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITTS | GLORIA J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITTS | HERMAN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITTS | JIMMY H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITTS | MARY DELL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITTS | REVA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITTS | RUEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PITTS | WILLIE LEE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PLANT | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POGUE | MATTIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POOR | MARY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POOR | RONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POPE | ARLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POPE | LYNWOOD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POPE | LYNWOOD A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POPE | NETTIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PORTER | BENNIE C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PORTER | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PORTER | RITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PORTER | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POSEY | CARLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POSEY | ELSA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POSEY | JIMMY D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POSEY | MARTHA P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POSEY | MAXINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POSEY | ROGER L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POTTER | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POTTER | DON L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POUNDS | VIRGINIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POWELL | BETTY G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POWELL | CHARLES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POWELL | DONALD R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POWELL | DONNA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POWELL | FANNIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POWELL | JAMES T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POWELL | JOE C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POWELL | JUDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POWELL | KENNETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POWELL | LOU | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| POWELL | RALPH E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PRATHER | HARVEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PRATHER | MILDRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PRESLEY | BRUCE H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PRESLEY | JERRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PRESTON | CATHERINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PRESTON | HAROLD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PRICE | CHRISTOPHER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PRICE | HAZEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PRICE | JAMES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PRIESTLEY | WILLIAM H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PRINGLE | GLADYS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PRINGLE | WILBERT B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PRITCHARD | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PROWELL | CHARLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PROWELL | JULIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PUGH | ALBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PULLEN | JAMES G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PULLEN | LEAMON E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PURNELL | EDWARD J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PURNELL | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PURSER | PAUL E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PURVIS | EFFIE Y | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PURVIS | ELWARD W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| PURVIS | JEANELLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| QUICKEL | FORREST A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RACHELS | DELA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RACHELS | LORING | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAGLAND | BILLY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAINBOLT | ERNEST | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAINBOLT | GARY D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAINBOLT | JOYCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAINBOLT | WANDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAINWATER | NELVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAINWATER | R J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAMSEY | JACKIE C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAMSEY | SHIRLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RANSOM | CHARLES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RANSOM | JERRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RANSOM | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RANSOM | S L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RANSOME | NETTIE MAE | MS | CI2005172 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RANSON | MYRA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RATCLIFFE | ANDREW M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RATCLIFFE | ANDREW M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RATCLIFFE | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RATCLIFFE | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAWLS | ALBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAYBORN | JAMES S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAYFORD | CYNTHIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RAYFORD | GLEN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| READ | JUANITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| READ | PAUL E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| READIRS | EARNEST | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| READIRS | LUCINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REDMOND | GEORGE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REDMOND | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REED | CHARLIE ISAAC | MS | 05KV0197J | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REESE | GLORIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REESE | HARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REESE | JANICE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REESE | JOHNNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REESE | LUTHER J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REESE | SYLVIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REESE | SYLVIA L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REEVES | AUGUSTUS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REEVES | HOMER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REEVES | JUANITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REEVES | MILDRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REGISTER | JERRY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REID | BENJAMIN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REID | ERNEST M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REID | JANET E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REID | JESSIE MAE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REID | KENNETH | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RENFROE | BILLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RENFROE | RICHARD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REYNOLDS | WALTER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| REYNOLDS | WANDA J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RHODES | CLAYBURN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RHYNES | JOHNNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICE | PHYLLIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICE | SHIRLEY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICE | TOMMY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICHARDS | KARRIN DENISE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICHARDSON | CHARLES W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICHARDSON | EARLENE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICHARDSON | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICHARDSON | NORMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICKMAN | AUDREY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICKMAN | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICKS | ANNETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICKS | ANNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICKS | BERTOW | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICKS | GEORGE W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICKS | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RICKS | J W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RIDGELL | JIMMIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RIDGELL | PHYLISTENE D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RIDGEWAY | ALBERT L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RIDGEWAY | VELMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RINGOLD | FRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RINGOLD | MANDY G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RISINGER | ANGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RISINGER | ELZIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RITCHIE | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RITCHIE | CHARLES A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROACH | LUCILLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROACH | PRINCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBERSON | DAVID T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBERSON | JIMMY D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBERSON | JOYCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBERSON | LOETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBERTS | AGNES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBERTS | LAVONIA N | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBERTSON | ELLA | MS | 2005194 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBERTSON | FRANCES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBERTSON | HIRAM A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | ALICE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | AMMIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | BEULAH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | BILLIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | CATO | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | CHARLES L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | ESTON | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | HENRY ROBERT | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | JACKIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | JESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | JESSIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | JOHN H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | LILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | LLOYD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | LOUISE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | MAE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | PATSY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | RUFUS W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | SHARON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROBINSON | VIVIAN M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RODGERS | ERVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RODGERS | REBA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RODNEY | MICHAEL | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RODNEY | MILDRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RODNEY | ODIS B | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RODNEY | ODIS B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | ALFRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 508**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROGERS | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | COLBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | DALE D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | GAIL J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | GEORGE W | MS | 2005183 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | GLORIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | IRENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | J F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | JAMES H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | JANICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | JOANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | JOHN E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | LOLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | LORAN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | MARIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | RONALD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | RUBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | T A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROGERS | THOMAS D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROLAND | MELBA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROLAND | MINNIE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RONCALI | FRANK | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RONCALI | NANCY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RONCALI | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROQUEMORE | WILLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROSE | DAVID | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROSE | SADIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROSS | JACQUELINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROSS | LOUIS L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROUNDTREE | JUANITA B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROUNTREE | JAMES A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROUNTREE | KAY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROWAN | VALDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROWE | FREDDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| ROWE | LYNDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUCKER | ARTHUR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUCKER | EMMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUFFIN | BENNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUFFIN | DIANNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUMPH | ELLEAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUNNELS | JAMES LOUIS | MS | 200519S | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUSHING | MARVIN C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUSHING | SUE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUSSELL | DONALD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUSSELL | LOU | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUSSELL | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUTHERFORD | CONKEITHER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUTHERFORD | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUTLEDGE | BOBBY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| RUTLEDGE | DONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SAMPSON | EUGENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SAMUEL | EARLEAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SAMUEL | RICHARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANDERS | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANDERS | HOWARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANDERS | JERRY W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANDERS | JOSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANDERS | LAURA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANDERS | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANDERS | LONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANDERS | THEODA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANDERS | WILLIE III | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANDIFER | RUBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANDIFER | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANFORD | JACK | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SANFORD | WREATHER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SAUNDERS | MARGRET | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SAUNDERS | ROBERT F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SAVAGE | DAVID | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SAVAGE | GLORIA J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCHELL | DOROTHY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SCONYERS | MADIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SCOTT | CLINTON L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SCOTT | DIANNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SCOTT | FREDDIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SCOTT | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SCOTT | GEORGE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SCOTT | JEDDIS L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SCOTT | LAWRENCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SCOTT | MARIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SCOTT | MARTHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SCOTT | SYLVIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SCOTT | WAVERLY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SEARCY | BARNETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SEARCY | GLORIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SEARCY | HARVEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SEARCY | HORACE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SEARCY | INEZ | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SEARCY | JOHN F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SEARCY | MILDRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SEARCY | MINNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SEARCY | PAUL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SEARS | BECKY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SEARS | ERMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SEARS | RONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SELLERS | PATSY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SENN | ELIZABETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SENN | WENDELL L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHACKELFORD | JAMES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHACKELFORD | LOUISE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHAKESPERE | EDDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHAKESPERE | THELMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHANNON | CHARLES | MS | 200517B.5 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHANNON | SUSIE | VALS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHARPE | WILLIAM C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHATTLES | ELIZABETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHATTLES | ELOM T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHAW | MARY F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHAW | MIDDLETON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHEDD | LENNER MARIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHEDD | MARIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHEDD | WILSON E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHEFFIELD | JOHN E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHEFFIELD | MINNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHELBY | CURTIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHELBY | DAVID | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHELBY | EDDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHELBY | ESSIE MAE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHELBY | JESSIE L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHELBY | JIMMY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHELBY | LARRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHELBY | LAURA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHEPHERD | FAYE B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHEPPARD | JODIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHERRILL | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHERRILL | JACK | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHERRON | BOBBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHERRON | CLARA P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHOCKEY | CLEO | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHOCKEY | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHORT | CAROL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHORT | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHOUPE | DONALD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHOUPE | DONALD R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHOUPE | MARGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHOUPE | MARGIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHOWERS | MINNI | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHOWERS | MINNI | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHOWERS | RUFUS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHOWERS | RUFUS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SHUMATE | WILLIAM J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 509**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIBLEY | J C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIGMAN | MANSON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIGMAN | MANSON E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIGMAN | MARGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIGMAN | MARGIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIKES | WILLIAM R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMMONS | CORA M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMMONS | ETHEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMMONS | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMMONS | JOHN R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMMONS | OPALINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMMONS | TOMMIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMS | LEWIS R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMS | MOLLY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMPSON | CLAUDE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMPSON | GEORGIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMPSON | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMPSON | NORMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMPSON | THOMAS L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMPSON | TRAVIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMS | BONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMS | CHARLES H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMS | DAVID J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMS | GERALDINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMS | HAL K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMS | HERMAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMS | JESSIE C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMS | JOHNNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMS | LEXIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIMS | MARILYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SINGLETARY | ALMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SINGLETARY | RICKY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SINGLETARY | SHELBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SIZEMORE | DONALD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SKINNER | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SLAUGHTER | CURTIS B | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SLAUGHTER | DOLLY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | ANNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | BENNIE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | BERTHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | BETTY G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | BOBBY D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | BONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | CAROLINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | CECIL R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | CHERYL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | CLARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | CLEVE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | DENNIS R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | DEWEY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | DON D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | EARNEST C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | ELIZABETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | ELLEN A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | EMORY H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | EPHERIESE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | EVELYN A. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | FRANKIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | HAROLD E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | IRENE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | IVEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | IZORA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | JAMES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | JAMES H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | JESSE P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | JOANNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | JOHN W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | JOHNNY P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | JULIAN H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | KIDD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | LEANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | LOIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | LUTHER W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | MARY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | MERRELL E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | MILTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | MOSEEVA D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | MYRTLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | NADINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | NANCY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | OMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | PEGGY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | PERCY E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | PERCY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | RICHARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | RICHARD L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | ROGER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | RUTH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | SARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | SARA L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | THOMAS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | VERA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | W. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | WILLIAM L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SMITH | YOUNG H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SNEED | EMMA L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SNEED | ROOSEVELT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SNELLGROVE | BRENDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SNELLGROVE | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SOLES | ALMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SOLES | BYRON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SOLES | JANICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SOLES | MICHAEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SORROW | JUANITA W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SOWELL | BOBBY E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SOWELL | JENNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPARKS | PAULINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPARKS | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPEED | SOLOMON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPENCE | EDDIE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPENCE | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPENCER | HOSEA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPENCER | MORRELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPENCER | OLIVIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPENCER | WILLIE L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPILLER | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIRES | DWAIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIRES | FREEMAN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIRES | FREEMAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIRES | MURLINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIRES | MURLINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIRES | MURLINE H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIRES | RUBY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIVEY | BARBARA A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIVEY | BETTY B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIVEY | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIVEY | DOROTHY P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIVEY | EUNICE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIVEY | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIVEY | JEANETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIVEY | JEWEL D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIVEY | MARTHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIVEY | SAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPIVEY | THOMAS H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPRADLIN | HERMAN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPRADLIN | KAY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SPREHE | ANDREW | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPREHE | VELMA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPROUSE | JAMES C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SPROUSE | JAMES C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRICKLAND | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STAMPER | C A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STAMPER | EMOGENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STAMPLEY | EARLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STAMPLEY | JAMES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STANLEY | CLARE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STANLEY | CLELLIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STANLEY | GEORGE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STANLEY | HERMAN D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STANLEY | LARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STANLEY | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STANLEY | T J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STATEN | BUDDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STATEN | KATHLEEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEEN | JOE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEEN | TERESA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STENZ | DANIEL R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STENZ | DONNA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEPHEN | JAMIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEPHENS | BETTY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEPHENS | ELAINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEPHENS | HUBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEPHENS | JEANNETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEPHENS | JOHN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEPHENS | RAYMOND J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEPHENS | ROBERT L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEPHENS | WEBSTER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEPHENSON | DALE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEPHENSON | RUDINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEVENS | EMMETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEVENS | LENA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEVENSON | JUANITA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEVENSON | LARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEWART | ALFRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEWART | BONNIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEWART | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEWART | DONALD E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEWART | GENETTA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STEWART | NAOMI P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STIFF | ORLAIN R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STILL | LEE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STONE | FEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STONE | JOEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STONE | LAMAR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STONE | MARY K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STORY | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STORY | JENELLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRICKLAND | ALGERENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRICKLAND | BILLY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRICKLAND | MARTHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRICKLAND | MOYE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRICKLAND | PATSY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRICKLAND | RODNEY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRICKLAND | SAMUEL W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRICKLAND | VIRGINIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRINGER | BARBARA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRINGER | DANIEL T | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STROWBRIDGE | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STROWBRIDGE | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRUTCHEN | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRUTCHEN | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRUTCHEN | WYLENE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STRUTCHEN | WYLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STUART | BOBBIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STUART | PHELPS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STUBBS | ANEASE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STUBBS | CHARLES L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STUCKEY | EMMA J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STURDIVANT | MODERA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STUTTS | LOLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| STUTTS | SIDNEY C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUDDETH | ELDRIDGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUDDETH | NORMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SULLIVAN | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SULLIVAN | RUBY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUMMER | BETTY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUMMER | JIMMY R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUMMER | JIMMY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUMMERLIN | HORTIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUMMERLIN | ROGER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUMMERS | CHARLES DONALD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUMNER | GARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUMNER | REGINA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUTTON | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUTTON | DESSIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUTTON | PERCY J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUTTON | PERCY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUTTON | SHEILA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SUTTON | WAYNE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SWAN | MAXINE G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SYLVESTER | FLORIDA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| SYLVESTER | SPENCER | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAGERT | SIDNEY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAGET | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TANKERSLEY | JIMMY E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TANKERSLEY | KATHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TANNER | CAROL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TANNER | CAROL B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TANNER | HAROLD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TANNER | MARVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TANNER | MARVIN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TANNER | MARVIN SR. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAPLEY | EPHRIAM H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TARLETON | LAURA | LMS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TATE | TRAVIS B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | BILLY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | CARL A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | CATHERINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | CHRISTINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | CLARENCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | DENNARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | ELIZABETH C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | JAMES E | FEN | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | JOYCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | LOTTIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | LOUISE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | LUCINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | LULA M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | MARY KATHRYN | MS | 2005197 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | MATTIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | MILDRED | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | RUBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | SAMUEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | THOMAS C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | WILLIAM A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TAYLOR | WILLIE J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TEAL | JOAN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TEAL | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TEAL | WILBUR T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TENANT | THELMA L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TENNER | WENDELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TEW | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TEW | EDGAR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THARP | LOIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THARPE | JOHN A | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THIGPEN | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 511**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THIGPEN | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THIGPEN | HERBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THIGPEN | PEGGY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | ALFRED | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | AMY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | BARBARA N | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | BILLY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | CEOLIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | CHARLES H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | GAYLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | HOWARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | JAMES T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | JAMES W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | K P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | L S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | LARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | LARRY T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | MAMIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | MARIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | ORETHA C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | RICHARD G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | RUTH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | RUTH DUNN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMAS | SUSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMASSON | MARSHALL G | MS | CI2005174 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMASSON | MARY | MS | CI2005174 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | BILLY S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | DELORESE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | ELZIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | HARRY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | HAZEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | JAMES R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | JOE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | KAY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | L T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | LEON V | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | LEROY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | LORENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | LURETHA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | MAMIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | MARY F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | MERL M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | ROBERT P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | ROBERT R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | SANDRA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | WILLIAM D | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | WILLIAM D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THOMPSON | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THORNTON | JOE MCCOY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THORNTON | ROY LEE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THRASH | JOHNIE G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| THRASH | SUE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TILLMAN | AMANDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TILLMAN | OTIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TILSON | BILLY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TILSON | EDNA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TINDELL | EDWARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TINDELL | MYRTLE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TINNON | CHARLOTTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TINNON | EDWARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TIPPER | BLANCHE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TOLER | CAROL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TOLER | HAROLD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TOLER | HAZEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TOLER | JOHN A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TOLLIVER | CURTIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TOOKES | ISAIAH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TOOKES | JULIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TOTEN | JOHN A | MS | 2005210 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TOWNSEND | BOBBYE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TOWNSEND | EDWARD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TOWNSEND | LYNN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TRAINER | FRANKIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TRAINER | RHONDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TRAVIS | MARY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TRAVIS | MATTEAL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TRAVIS | WILLIE A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TRAYLOR | MARY C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TREST | MARGARET | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TREST | WILLIAM E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TRICE | CARL P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TRICE | JOANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TRICHELL | ERNEST L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TROTTER | MELVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TROUPE | INELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TUBBS | FLOYD M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TUBBS | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TUCKER | ANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TUCKER | MACK W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TUKES | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURBYFILL | ALBERT D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURBYFILL | JENNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNAGE | BILLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNER | BETTY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNER | CAROLYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNER | FLOYD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNER | GEORGIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNER | HAZEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNER | I J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNER | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNER | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNER | MAVIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNER | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNER | THOMAS J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TURNER | WENDELL R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TWINER | ALBERT G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TWINER | BONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TYSON | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TYSON | JEAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TYSON | P E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| TYSON | SARAH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| UUANO | BOBBIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| UUANO | JOSEPH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| UNDERWOOD | MATTIE G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| UPSHAW | MARXIS C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| UPSHAW | TWYLA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| UPSHAW | TWYLA NUTT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| UPTON | ALICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| UPTON | ALICE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| UPTON | PAUL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| UPTON | PAUL B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| URSY | EDITH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| USRY | GARVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VANCE | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VANCE | HENRY H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VANCE | JOYCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VANCE | JOYCE C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VARDAMAN | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VARDAMAN | ROBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VAUGHN | BESSIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VEAL | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VEAL | CARLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VEAL | DOUGLAS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VEAL | HARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VEAL | JOHN W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VEAL | MONA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VEAL | MONA F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VEALS | NATHANIEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VEALS | ROSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VEASLEY | JUDY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VENERABLE | THOMAS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VERNON | IRA C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VINSON | JAMES E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VINSON | JAMES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VINSON | PAULINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VINSON | PAULINE W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VINSON | WILLIAM E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| VINSON | WILLIAM SR. | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WAINWRIGHT | CHARLES M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WAITS | ESTHER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WAITS | RANDOLPH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALDON | DANNELL | MS | 20060040 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALDREP | MYRA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALDREP | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALDROP | BRENDA P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | ANGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | CALLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | CHARLESETTA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | EDDIE M | MS | 2005198 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | EDWINA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | ELAINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | ELAINE S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | HUEY P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | JEWELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | JOHNNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | LOUIS M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | RALPH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | SOLOMON E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | TONNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | TONY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALKER | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALLACE | DIANE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALLACE | RAY T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALLER | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALLER | DOROTHY S | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALLER | DOROTHY S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALLER | VIRGIL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALTMAN | MERLENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WALTON | IRENE D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARD | FRANKLIN C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARD | JEANELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARE | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARE | COLLEEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARE | DENNIS L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARE | FRANCES H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARE | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARE | PEARLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARNOCK | CLAIRE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARNOCK | HOLLIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARNOCK | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARNOCK | JIMMIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARNOCK | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARNOCK | MONTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARNOCK | MONTE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARREN | COLUMBUS B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARREN | ELIZABETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARREN | JAMES H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARREN | JIMMY LEE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARREN | PRESTON O | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARREN | TRAVIS E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WARREN | WANDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WASCOM | BILLIE M. | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WASHINGTON | ARCEL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WASHINGTON | CHARLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WASHINGTON | EVERLAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WASHINGTON | GEORGE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WASHINGTON | JESSIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WASHINGTON | JOHNNIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WASHINGTON | OLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATERS | ALICE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATERS | FRANKLIN | TMS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATERS | IVERSON J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATFORD | MYRTIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATFORD | MYRTIS J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATFORD | PAUL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATKINS | ELSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATKINS | JERRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATSON | ALBERT | MS | CO205175 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATSON | CHRISTINE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATSON | DARRYL | MS | CO205175 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATSON | EARLINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATSON | LAWRENCE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATSON | LESTER F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATSON | OSCARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATSON | RUBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATSON | ZEDDA | MS | CO205175 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATT | ESTER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATT | JOHNNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATTS | ALBERT C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WATTS | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEATHERSBY | JERRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEATHERSBY | MARY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEATHERSPOON | MARIAH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEAVER | DEBRA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEAVER | ELTON V | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEAVER | FRANKIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEAVER | SARAH D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEBB | GLORIA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEBB | HOLTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEBB | MARGIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEBB | SHARON R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEBB | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEBB | WILLIE R | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEBSTER | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEEKS | GWEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEEKS | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEEKS | MARIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEEKS | RAYMOND | MS | 2005209 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEEKS | THOMAS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WELBORN | FANNIE K | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WELCH | FRANKIE P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WELCH | OLIVER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WELLS | ANNIE MAE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WELLS | JESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WELLS | LOUISE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WELLS | THOMAS M | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEST | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WEST | DEALON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WESTBERRY | HOMER O | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHEELER | LEO | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHIDBY | ALVIN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHIDBY | BETTY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHIDBY | CHARLES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHIDBY | GEORGIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | ARTHUR L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | BERNICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | BILLY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | CATHERINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | GRADY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | JAMES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | JANE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | JERRY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | JESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | JONATHAN | MS | 2005215 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | LEE E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | LUCILLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | MATTIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITE | REBECCA S | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITE | TITUS M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITEHEAD | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITEHEAD | RAYMOND | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITFIELD | SHIRLEY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITFIELD | SHIRLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITTINGTON | CARL E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITTINGTON | EDNA F | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITTINGTON | EUNICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WHITTINGTON | PAUL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WIGGINS | AARON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WIGGINS | ALBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WIGGINS | ELLAMAE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WIGGINS | JAMES | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WIGGINS | JULIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WIGGINS | SUE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WIGGS | JOE E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILDER | H W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILDER | HANRIETTA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILDER | PAT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILEY | ANTHONY A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILEY | CHRISTINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILEY | FREDDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILEY | JANICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILEY | RENA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILEY | ROGER G | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILEY | THOMAS P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILFORD | CLARICE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKERSON | EVA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKES | ALENE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKES | CHERYL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKES | ERNEST R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKES | HERMAN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKES | JOHN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKES | JUDON | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKES | JUDON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKES | RALPH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKES | RAYMOND | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKES | SALLIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKES | SUE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKES | VIRGINIA A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKINS | CHARLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKINS | JAMIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKINS | JANIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKINS | LUCILE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKINSON | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKINSON | HELEN D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKINSON | HIRAM L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILKINSON | RUFUS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | DAVID R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | ANNETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | ANNIE | MS | 2005201 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | ANNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | BERNEDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | BOBBY L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | CHARLIE J | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | CLAUDE EDWARD | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | EDDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | ELIZABETH M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | EVELYN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | FRANK | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | GENEVA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | GERALD C | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | GLORIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | GUY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | HARRY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | JAMES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | JAMES E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | JAMES H | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | JIMMY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | JOHN W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | JOSEPH | MS | 05KV0199I | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | JUANITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | KENNETH R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | LEWIS C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | LONNIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | LULA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | LYNDA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | MARGARET | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | MINNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | NORMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | ROSIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | ROSIE L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | TOMMIE R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | VIRGINIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | WILLIE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMS | WILLIE A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMSON | BILLY R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMSON | C W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMSON | DEBRA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMSON | HOWARD F | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMSON | JIMMY D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMSON | JOANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMSON | MARTHA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMSON | RUBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIAMSON | WILEY L | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLINGHAM | AGNES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLINGHAM | EDDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIS | DOYLE | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIS | DOYLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIS | ELIZABETH | MS | 2005202 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIS | JEFFERSON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIS | LAWRENCE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIS | LESSIE P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIS | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIS | SIDNEY RAY | MS | 2005203 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILLIS | WILMA | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | ANNIE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | ARTHUR | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | AUTHUR T | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | BETTY J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | BILLY G | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | CHARLES D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | ERNESTINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | HAYNSORT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | HUBERT | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | IDESSA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | JAMES A | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | JULIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | JULIA CAGLE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | KATIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | MAMIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | PAULINE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | ROY E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | SHIRLEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | W C | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | W J | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WILSON | WILLIAM | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WIMBERLY | PAUL R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WINDHAM | BIAN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WINDHAM | MARVIN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WINKLER | CLAUDIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WINKLER | WILLIAM D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WINSTON | JESSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WINSTON | LONNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WINSTON | MONA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WINTERS | HAL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WINTERS | JESSIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WISE | FRANCES | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WISE | HORACE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

**Appendix A - 514**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WISELY | RAYMOND | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOMACK | HENRY | MS | 2005204 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOOD | BILLY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOOD | CHARLES N | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOOD | DENISE CULPEPPER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOOD | LESTER | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOOD | LUCY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOOD | OTIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOOD | RUSSELL | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOOD | WILLIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODALL | DORIS | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODBERRY | HENRY | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODELL | LOWERY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODELL | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODS | BETTIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODS | DIANA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODS | DIANNA L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODS | ELIZABETH | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODS | LARRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODS | LEROY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODS | VICTOR W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODS | WILLIAM M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODS | ZELMA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOODY | CAMERON R | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOOFY | GRACE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOOTEN | HENRY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WOOTEN | PATRICIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WORBINGTON | CLAUDIA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WORHTY | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WORKS | ANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WORKS | HERSHEL L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WORTHY | ANNIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WORTHY | DANITA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WORTHY | GEORGE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WORTHY | JOHN L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WORTHY | SIMMIE L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | BARBARA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | DOROTHY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | EARLINE M | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | GENEVA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | JAMES E | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | JOHN | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | LEON E | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | LYNETTE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | ROBERT B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | SALLY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | SIDNEY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | WALLACE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WRIGHT | WYLEY D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WYATT | DANNY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WYATT | GARY W | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WYATT | HELEN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WYATT | LINDA | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| WYNN | HERSCHEL H | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YAWN | ESTON | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YAWN | SHELBY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YEAGERS | SAMMY O | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YELVERTON | HAROLD | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNG | CURTIS | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNG | JOANN | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNG | JOE N | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNG | MARY F | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNG | REBA P | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNG | ROBERT L | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNG | ROSIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNG | TERRI | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNG | VERNON SR. | MS | ADMIN | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNG | WILLIAM B | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNGBLOOD | GEORGE D | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNGBLOOD | MARY | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| YOUNGBLOOD | OBIE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| YOUNGBLOOD | SCELEE | MS | 200117CV1 | MORRIS, SAKALARIOS & BLACKWELL, PLLC |
| HEUKE | CHARLES H | KY | C890071LB | MOSLEY, SAUER & TOWNES, PLLC |
| HEUKE | SUSIE E | KY | C890071LB | MOSLEY, SAUER & TOWNES, PLLC |
| POTTINGER | LOVELL B. | KY | C870070 | MOSLEY, SAUER & TOWNES, PLLC |
| RICHEY | BARBARA C | KY | 05SCI07710 | MOSLEY, SAUER & TOWNES, PLLC |
| RICHEY | LESLIE L | KY | 05SCI07710 | MOSLEY, SAUER & TOWNES, PLLC |
| VANCE | CHARLES ROGER | KY | 04CI01237 | MOSLEY, SAUER & TOWNES, PLLC |
| VANCE | OLA GAIL | KY | 04CI01237 | MOSLEY, SAUER & TOWNES, PLLC |
| DE LOS SANTOS | HECTOR P | TX | 02114081 3CV | MSIS LAW OFFICE |
| ABERCROMBIE | RHONDA | AR | CIV014253 | MOTLEY RICE LLC |
| ABERNATHY | CECIL | TX | A930553C | MOTLEY RICE LLC |
| ADAMS | CHARLES E | LA | 44038 | MOTLEY RICE LLC |
| ADAMS | DEBRA | WV | 18C121 | MOTLEY RICE LLC |
| ADAMS | DON E | WV | 18C121 | MOTLEY RICE LLC |
| ADAMS | DONALD | LA | 44038 | MOTLEY RICE LLC |
| ADAMS | EARL III | LA | 44038 | MOTLEY RICE LLC |
| ADAMS | EARL R JR | LA | 44038 | MOTLEY RICE LLC |
| ADAMS | GWENDOLYN | LA | 44038 | MOTLEY RICE LLC |
| ADAMS | JOSHUA | WV | 18C121 | MOTLEY RICE LLC |
| ADAMS | PAUL R | LA | 1027329 | MOTLEY RICE LLC |
| ADAMS | RONALD | LA | 44038 | MOTLEY RICE LLC |
| ADDISON | MARY S | NJ | 915422 | MOTLEY RICE LLC |
| ADKINS | ANNA | WV | 11C59 | MOTLEY RICE LLC |
| ADKINS | BOBBY L | LA | 44038 | MOTLEY RICE LLC |
| ADKINS | WILLIAM DARRELL | WV | 11C59 | MOTLEY RICE LLC |
| AIKEN | RICHARD | AR | CIV014253 | MOTLEY RICE LLC |
| AIKIN | CATHERINE | AR | CIV014253 | MOTLEY RICE LLC |
| AIKIN | FREDDIE | AR | CIV014253 | MOTLEY RICE LLC |
| ALBRIGHT | MARCIA JEAN | OH | CV04526709 | MOTLEY RICE LLC |
| ALBRIGHT | RAYMOND C | RI | PC20164345 | MOTLEY RICE LLC |
| ALEXANDER | ANSELM | VI | 6022004 | MOTLEY RICE LLC |
| ALLEE | MAI N | CA | AFFIDAVIT | MOTLEY RICE LLC |
| ALLEE | ROBERT EDWARD | CA | AFFIDAVIT | MOTLEY RICE LLC |
| ALLEN | ALICE | TX | A930553C | MOTLEY RICE LLC |
| ALLEN | COLEMAN | TX | A930553C | MOTLEY RICE LLC |
| ALLEN | MAYNARD C | CA | AFFIDAVIT | MOTLEY RICE LLC |
| ALLESSIO | JOHN | NJ | 915422 | MOTLEY RICE LLC |
| ALLESSIO | ROSE | NJ | 915422 | MOTLEY RICE LLC |
| ALLISON | CARL | VA | 003CL140005 0800 | MOTLEY RICE LLC |
| ALMARODE | VIRGINIA LOUISE MASSEY | WV | 02C19 | MOTLEY RICE LLC |
| ALSAY | HORACE | LA | 1027329 | MOTLEY RICE LLC |
| AMDITIS | ARTHUR | NJ | 915422 | MOTLEY RICE LLC |
| AMDITIS | JOHN | NJ | 915422 | MOTLEY RICE LLC |
| AMDITIS | NILAH | NJ | 915422 | MOTLEY RICE LLC |
| AMEMIYA | GEORGE | GA | 00VS01273 0D | MOTLEY RICE LLC |
| AMISON | JIM | TX | A930553C | MOTLEY RICE LLC |
| AMISON | KATIE | TX | A930553C | MOTLEY RICE LLC |
| ANCRUM | KAREN | SC | UNIFILED | MOTLEY RICE LLC |
| ANCUTA | SERGE | NJ | 915422 | MOTLEY RICE LLC |
| ANCUTA | TITIANA | NJ | 915422 | MOTLEY RICE LLC |
| ANDERSON | LEROY SR | LA | 44038 | MOTLEY RICE LLC |
| ANDRE | EVELYN | LA | 44038 | MOTLEY RICE LLC |
| ANDRE | SHELBY O | LA | 44038 | MOTLEY RICE LLC |
| ANGELINI | ELISE | RI | PC20173179 | MOTLEY RICE LLC |
| ANGELINI | JOHN J | RI | PC20173179 | MOTLEY RICE LLC |
| ANSLEY | CHARLES | GA | 2002VS032 858 | MOTLEY RICE LLC |
| ANSLEY | NELOUISE | GA | 2002VS032 858 | MOTLEY RICE LLC |
| ANTONIO | BARBARA | TX | A930553C | MOTLEY RICE LLC |
| ANTONIO | BERNARD SALVADORE | TX | A930553C | MOTLEY RICE LLC |
| ARGO | JANET C | TX | A930553C | MOTLEY RICE LLC |
| ARGO | JOE PRICE | TX | A930553C | MOTLEY RICE LLC |
| ARKONTAKY | BETTY ANN | RI | PC20186495 | MOTLEY RICE LLC |
| ARKONTAKY | GLENN | RI | PC20186495 | MOTLEY RICE LLC |
| ARNETT | IRWINA L | WV | 16C767 | MOTLEY RICE LLC |
| ARNETT | ROSCOE C | WV | 16C767 | MOTLEY RICE LLC |
| ARROWOOD | HOYLE NEIL | GA | 01VS00018 1692 | MOTLEY RICE LLC |
| ARROWOOD | KATHIE HIGHT | GA | 01VS00018 1692 | MOTLEY RICE LLC |
| ASHBY | RONDON H | WV | AFFIDAVIT | MOTLEY RICE LLC |
| ASHBY | WANDA | WV | AFFIDAVIT | MOTLEY RICE LLC |
| ASHLEY | ANNA LEA | AR | CIV014253 | MOTLEY RICE LLC |
| ASHLEY | ERIC BRYAN | AR | CIV014253 | MOTLEY RICE LLC |

**Appendix A - 515**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ASHLEY | STERLING | AR | CIV014253 | MOTLEY RICE LLC |
| ASHLEY | TROY WAYNE | AR | CIV014253 | MOTLEY RICE LLC |
| ASHMORE | RICHARD | OH | 02CV00745 | MOTLEY RICE LLC |
| ASSELIN | ANNETTE R | RI | PC20163396 | MOTLEY RICE LLC |
| ASSELIN | PAUL M | RI | PC20163396 | MOTLEY RICE LLC |
| ATTAWAY | BOBBY N | LA | 44038 | MOTLEY RICE LLC |
| AUGUSTIN | CAROL | RI | PC20176176 | MOTLEY RICE LLC |
| AUGUSTIN | CLARENCE | RI | PC20176176 | MOTLEY RICE LLC |
| AUGUSTINE | CLAUDE | SC | UNFILED | MOTLEY RICE LLC |
| BABCOCK | CHARLENE | TX | AFFIDAVIT | MOTLEY RICE LLC |
| BABCOCK | WAYNE C | TX | AFFIDAVIT | MOTLEY RICE LLC |
| BABIN | AUBRE L | LA | 44038 | MOTLEY RICE LLC |
| BABIN | DELLA | LA | 44038 | MOTLEY RICE LLC |
| BABIN | STEVE C | LA | 44038 | MOTLEY RICE LLC |
| BAKER | E LUTHER | GA | D3VS045111 | MOTLEY RICE LLC |
| BAKER | RICHARD TAYLOR | WV | 17C437 | MOTLEY RICE LLC |
| BAKER | RUTH A | WV | 17C437 | MOTLEY RICE LLC |
| BAKER | SHIRLEY C | GA | D3VS045111 | MOTLEY RICE LLC |
| BALLARD | MATTHEW S | MD | 24X17000467 | MOTLEY RICE LLC |
| BALLESTEROS | CARMEN | AZ | CV97313TUCRW | MOTLEY RICE LLC |
| BALLESTEROS | RAUL | AZ | CV97313TUCRW | MOTLEY RICE LLC |
| BANFIELD | JAMES A | LA | 106345 | MOTLEY RICE LLC |
| BANFIELD | MARY ELOISE | LA | 106345 | MOTLEY RICE LLC |
| BANKSTON | BARBARA ANN | MS | 05291PCS | MOTLEY RICE LLC |
| BANKSTON | BENETON R | LA | 44038 | MOTLEY RICE LLC |
| BANKSTON | THOMAS J | MS | 05291PCS | MOTLEY RICE LLC |
| BARDEN | AMOS WADE | WV | 189CV2330RLU | MOTLEY RICE LLC |
| BARKER | ETHEL M | WV | 10C1926 | MOTLEY RICE LLC |
| BARKER | GLENA | WV | 92C8981 | MOTLEY RICE LLC |
| BARKER | JUNIOR ELWOOD | WV | 92C8981 | MOTLEY RICE LLC |
| BARKER | MARION PAUL | WV | 10C1926 | MOTLEY RICE LLC |
| BARKER | PHILLIP S | WV | 09C1830 | MOTLEY RICE LLC |
| BARKSDALE | JAMES O SR | LA | 44038 | MOTLEY RICE LLC |
| BARKSDALE | LYNDA | LA | 44038 | MOTLEY RICE LLC |
| BARMANN | LINDA | NY | AFFIDAVIT | MOTLEY RICE LLC |
| BARNETT | LEXIE | AR | CIV20002033 | MOTLEY RICE LLC |
| BARNETT | REESE | IN | 49D02960 1MI01612 | MOTLEY RICE LLC |
| BARR | MAUNA L | WV | 16C19 | MOTLEY RICE LLC |
| BARR | ROBERT LABAN | WV | 16C19 | MOTLEY RICE LLC |
| BARTON | JACK | OH | 2002CV00282 | MOTLEY RICE LLC |
| BARTON | SANDRA | OH | 2002CV00282 | MOTLEY RICE LLC |
| BASENBACK | HOWARD OWEN | WV | 14C1567 | MOTLEY RICE LLC |
| BASENBACK | PATRICIA ANN | WV | 14C1567 | MOTLEY RICE LLC |
| BASKSA | ERNEST LESLIE | GA | 2002VS035377 | MOTLEY RICE LLC |
| BASKSA | RUBY | GA | 2002VS035377 | MOTLEY RICE LLC |
| BATES | ARTHER SR | LA | 44038 | MOTLEY RICE LLC |
| BATISTE | ARIZONA SR | LA | 1027329 | MOTLEY RICE LLC |
| BAUER | JOSEPH F | IL | AFFIDAVIT | MOTLEY RICE LLC |
| BAUER | LEWIS J | NJ | 915422 | MOTLEY RICE LLC |
| BAUER | RACHEL | IL | AFFIDAVIT | MOTLEY RICE LLC |
| BAUMGARTNER | VERTA SUE | OH | CV02464011 | MOTLEY RICE LLC |
| BAWL | BETTY C | KY | AFFIDAVIT | MOTLEY RICE LLC |
| BAY | ROY | IA | AFFIDAVIT | MOTLEY RICE LLC |
| BECK | CAMILLA | RI | PC20186180 | MOTLEY RICE LLC |
| BECK | CHARLES | RI | PC20186180 | MOTLEY RICE LLC |
| BECK | KAREN | RI | PC20186180 | MOTLEY RICE LLC |
| BECK | SHIRLEY | RI | PC20186180 | MOTLEY RICE LLC |
| BECKMAN | PAUL EVERETT | WV | 12C1872 | MOTLEY RICE LLC |
| BECKMAN | PEARL LINA | WV | 12C1872 | MOTLEY RICE LLC |
| BEDDOE | GEOFFREY | RI | PC114617 | MOTLEY RICE LLC |
| BEDDOE-GREENE | RACHEL KARINA | RI | PC114617 | MOTLEY RICE LLC |
| BEDNARZ | BARBARA CAROL | MN | 91-8964 | MOTLEY RICE LLC |
| BEDNARZ | ROGER | MN | 91-8964 | MOTLEY RICE LLC |
| BEDRICK | MARY FLORENCE | TX | A930553C | MOTLEY RICE LLC |
| BEGENDORF | VIRGINIA | GA | 2002VS039203 | MOTLEY RICE LLC |
| BELL | CHARLES DOUGLAS | GA | 2002VS035374 | MOTLEY RICE LLC |
| BELL | ETHEL VIRGINIA | GA | 2002VS035374 | MOTLEY RICE LLC |
| BELLARD | HERVEY J | LA | 44038 | MOTLEY RICE LLC |
| BENFORD | RODNEY | LA | 975290 | MOTLEY RICE LLC |
| BENNETT | EUGENE MATTHEW | TX | A930553C | MOTLEY RICE LLC |
| BENNETT | RILLA | TX | A930553C | MOTLEY RICE LLC |
| BENTZ | LELA C | AR | CV20022386 | MOTLEY RICE LLC |
| BENTZ | PAUL | AR | CV20022386 | MOTLEY RICE LLC |
| BERG | MARGARET | SC | 01CP10433 | MOTLEY RICE LLC |
| BERQUAL | EVA | MN | UNKNOWN | MOTLEY RICE LLC |
| BERQUAL | ROBERT | MN | UNKNOWN | MOTLEY RICE LLC |
| BERSHING | FRANCES | FL | AFFIDAVIT | MOTLEY RICE LLC |
| BERSHING | RICHARD W | FL | AFFIDAVIT | MOTLEY RICE LLC |
| BERTRAND | ROBERT D | LA | 44038 | MOTLEY RICE LLC |
| BERTRAND | RUBY L | LA | 44038 | MOTLEY RICE LLC |
| BESING | DAVID JORDAN | NM | AFFIDAVIT | MOTLEY RICE LLC |
| BEST | ERROL E | GA | S01V066 | MOTLEY RICE LLC |
| BETTS | DONALD R | TX | 3521S476394 | MOTLEY RICE LLC |
| BETTS | EMMA C | SC | 04CP102717 | MOTLEY RICE LLC |
| BETTS | FAYE K | TX | 3521S476394 | MOTLEY RICE LLC |
| BETTS | JIMMY P | SC | 04CP102717 | MOTLEY RICE LLC |
| BEVERLY | CONLEY | RI | PC20173497 | MOTLEY RICE LLC |
| BIAGI | ORLANDO | NJ | 915422 | MOTLEY RICE LLC |
| BICKERSTAFF | DIANE D | GA | 2014CV254274 | MOTLEY RICE LLC |
| BICKERSTAFF | ROBERT H | GA | 2014CV254274 | MOTLEY RICE LLC |
| BIDDLES | ROOSEVELT | TX | A930553C | MOTLEY RICE LLC |
| BINGHAM | DEBRA | GA | 2002VS029133 | MOTLEY RICE LLC |
| BINGHAM | MICHAEL DALE | GA | 2002VS029133 | MOTLEY RICE LLC |
| BIRD | LYNDA L | WV | 12C2007 | MOTLEY RICE LLC |
| BIRD | RICHARD S | WV | 12C2007 | MOTLEY RICE LLC |
| BLACK | KENNETH NORMAN | WV | 11C22 | MOTLEY RICE LLC |
| BLACKBURN | DOUGLAS | WV | AFFIDAVIT | MOTLEY RICE LLC |
| BLACKBURN | JEAN ANN | WV | AFFIDAVIT | MOTLEY RICE LLC |
| BLACKLEDGE | CLYDE E | MS | 9312166 | MOTLEY RICE LLC |
| BLACKLEDGE | HAZEL | MS | 9312166 | MOTLEY RICE LLC |
| BLACKMORE | EDWARD | LA | 1027329 | MOTLEY RICE LLC |
| BLAKE | DELLA | WV | 11C1585 | MOTLEY RICE LLC |
| BLAKE | EUSTACE | WV | 11C1585 | MOTLEY RICE LLC |
| BLAKE | JUANITA | SC | UNFILED | MOTLEY RICE LLC |
| BLAKELY | ELIZABETH | NJ | 915422 | MOTLEY RICE LLC |
| BLASING | HAROLD R | WI | AFFIDAVIT | MOTLEY RICE LLC |
| BLASING | PHYLLIS | WI | AFFIDAVIT | MOTLEY RICE LLC |
| BLEEKER | BARNEY | NJ | 915422 | MOTLEY RICE LLC |
| BLEEKER | EVELYN | NJ | 915422 | MOTLEY RICE LLC |
| BOLTON | ELIZABETH | GA | 2001VS018026D | MOTLEY RICE LLC |
| BONITO | BONNIE M | RI | PC20185044 | MOTLEY RICE LLC |
| BORGEN | CAROL | RI | PC201910095 | MOTLEY RICE LLC |
| BORGEN | VERNON A | RI | PC201910095 | MOTLEY RICE LLC |
| BOUDREAUX | ELLIS J JR | LA | 1027329 | MOTLEY RICE LLC |
| BOUYER | MATTIE MAE CHRISTINE | TX | A930553C | MOTLEY RICE LLC |
| BOWLING | THOMAS J | WV | 19C47 | MOTLEY RICE LLC |
| BOWREN | LORI B. | AR | CIV014253 | MOTLEY RICE LLC |
| BOYD | CAROL J | WV | 10C521 | MOTLEY RICE LLC |
| BOYD | HAROLD | TX | A930553C | MOTLEY RICE LLC |
| BOYLE | JOYCE | OH | 2002CV00581 | MOTLEY RICE LLC |
| BOYLE | ROBERT | OH | 2002CV00581 | MOTLEY RICE LLC |
| BRACKEN | EVELYN BURNEL | IL | 911167 | MOTLEY RICE LLC |
| BRACKEN | HARRY M | NJ | AFFIDAVIT | MOTLEY RICE LLC |
| BRACKEN | NORMAN EUGENE | IL | 911167 | MOTLEY RICE LLC |
| BRACKEN | VALERIE | NJ | AFFIDAVIT | MOTLEY RICE LLC |
| BRADLEY | DOROTHY JANEIRO | NJ | 915422 | MOTLEY RICE LLC |
| BRADWELL | MACK | NJ | L1112495 | MOTLEY RICE LLC |
| BRADWELL | MARY BROWN | NJ | L1112495 | MOTLEY RICE LLC |
| BRADY | FRED C | LA | 44038 | MOTLEY RICE LLC |
| BRAMMER | CEBERT E | WV | 19C1030 | MOTLEY RICE LLC |
| BRANHAM | FAYE LESLIE | GA | 02VS035376 | MOTLEY RICE LLC |
| BRANHAM | WADE LEAKE | GA | 02VS035376 | MOTLEY RICE LLC |
| BRANNON | DONZEL R | WV | 17C976 | MOTLEY RICE LLC |
| BRANNON | GRANT | GA | 00VS012736D | MOTLEY RICE LLC |
| BRANNON | MARY ANN | WV | 17C976 | MOTLEY RICE LLC |
| BRASWELL | OLVERTT | TX | A930553C | MOTLEY RICE LLC |
| BRASWELL | WADE HAYDEN | TX | A930553C | MOTLEY RICE LLC |
| BRAUD | ELTON JOSEPH | LA | 44038 | MOTLEY RICE LLC |
| BRAZEAR | GARY | AR | CIV014253 | MOTLEY RICE LLC |
| BRAZEAR | GARY BROOKS | AR | CIV014253 | MOTLEY RICE LLC |
| BRAZEAR | MATT | AR | CIV014253 | MOTLEY RICE LLC |
| BRAZEAR | YVONNE J | AR | CIV014253 | MOTLEY RICE LLC |

**Appendix A - 516**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BREEDIN | JAMES EDWARD | NJ | 915422 | MOTLEY RICE LLC |
| BRENNAN | DANIEL JOHN | MT | AFFIDAVIT | MOTLEY RICE LLC |
| BRENNAN | DAVID EARL | MT | AFFIDAVIT | MOTLEY RICE LLC |
| BRENNAN | PATRICIA | MT | AFFIDAVIT | MOTLEY RICE LLC |
| BRENNAN | PATRICK ALAN | MT | AFFIDAVIT | MOTLEY RICE LLC |
| BRENNAN | WILLIAM J | MT | AFFIDAVIT | MOTLEY RICE LLC |
| BRENNAN | WILLIAM JOHN | MT | AFFIDAVIT | MOTLEY RICE LLC |
| BREWSTER | LENA | TX | A920967C | MOTLEY RICE LLC |
| BREWSTER | WALTER | TX | A920967C | MOTLEY RICE LLC |
| BRIERY | VIRGIL | AR | CIV200872 | MOTLEY RICE LLC |
| BRISENDINE | CHARLES E | WV | 16C811 | MOTLEY RICE LLC |
| BRISENDINE | IRENE | WV | 16C811 | MOTLEY RICE LLC |
| BRISTER | DELMAS | LA | 975290 | MOTLEY RICE LLC |
| BRISTER | PATSY | LA | 975290 | MOTLEY RICE LLC |
| BROADFIELD | DARLENE | NY | 10766703 | MOTLEY RICE LLC |
| BROADFIELD | GLEN | NY | 10766703 | MOTLEY RICE LLC |
| BROCKWELL | FULTON | AR | CIV20002033 | MOTLEY RICE LLC |
| BROOKS | CHARLES EDWARD | TX | A930553C | MOTLEY RICE LLC |
| BROOKS | JOHN | NJ | 915422 | MOTLEY RICE LLC |
| BROOKS | LURLINE | TX | A930553C | MOTLEY RICE LLC |
| BROOKS | THOMAS | OH | C0199904948 | MOTLEY RICE LLC |
| BROWN | EARL LAMAR | GA | 01V5016839O | MOTLEY RICE LLC |
| BROWN | JAMES | IL | 89L18391 | MOTLEY RICE LLC |
| BROWN | JAMES | IL | 90L10476 | MOTLEY RICE LLC |
| BROWN | JUDY E | GA | 01V5016839O | MOTLEY RICE LLC |
| BROWN | LESTER | TX | A930553C | MOTLEY RICE LLC |
| BROWN | LOUIS JR | LA | 44038 | MOTLEY RICE LLC |
| BROWN | MARYANN | ME | AFFIDAVIT | MOTLEY RICE LLC |
| BROWN | MOLSON THOMAS | LA | 44038 | MOTLEY RICE LLC |
| BROWN | ODELL | IL | AFFIDAVIT | MOTLEY RICE LLC |
| BROWN | VERNE | IL | 89L18391 | MOTLEY RICE LLC |
| BROWN | VERNE | IL | 90L10476 | MOTLEY RICE LLC |
| BROWN | VICKIE | AR | CIV20002033 | MOTLEY RICE LLC |
| BROWN | WILLIE | LA | 44038 | MOTLEY RICE LLC |
| BRUNO | ELIANE J | RI | PC20174392 | MOTLEY RICE LLC |
| BRUNO | RICHARD W | RI | PC20174392 | MOTLEY RICE LLC |
| BRYANT | ALBERT | NJ | 915422 | MOTLEY RICE LLC |
| BRYANT | PHYLLIS | NJ | 915422 | MOTLEY RICE LLC |
| BUKOWSKI | KENNETH | OH | 02CV00745 | MOTLEY RICE LLC |
| BUKOWSKI | ROSEANN | OH | 02CV00745 | MOTLEY RICE LLC |
| BURCHFIELD | BOBBY | AR | CIV20002033 | MOTLEY RICE LLC |
| BURCHFIELD | PAUL | AR | CIV20002033 | MOTLEY RICE LLC |
| BURGESS | BARBARA | WV | 12C2498 | MOTLEY RICE LLC |
| BURGESS | DAVID W | WV | 12C2498 | MOTLEY RICE LLC |
| BURKE | ISAAC | VA | 830810R | MOTLEY RICE LLC |
| BURKS | BOBBIE | LA | 44038 | MOTLEY RICE LLC |
| BURKS | ROOSEVELT | LA | 44038 | MOTLEY RICE LLC |
| BURLEIGH | ROY S | LA | 44038 | MOTLEY RICE LLC |
| BURNETT | DON | AR | CIV20002033 | MOTLEY RICE LLC |
| BURNETT | JAMES LLOYD | TX | A930553C | MOTLEY RICE LLC |
| BURNETT | JEAN | TX | A930553C | MOTLEY RICE LLC |
| BURNS | CAROL | AR | CV20022386 | MOTLEY RICE LLC |
| BURNS | JAMES A | TX | A930553C | MOTLEY RICE LLC |
| BURNS | JEFFERY B | TX | A930553C | MOTLEY RICE LLC |
| BURNS | JOSEPH MANLEY | TX | A930553C | MOTLEY RICE LLC |
| BURNS | MARIE | TX | A930553C | MOTLEY RICE LLC |
| BURSON | EARNEST | AR | CIV20002033 | MOTLEY RICE LLC |
| BUSH | BETTY GRAHAM | GA | 2016SCV470 | MOTLEY RICE LLC |
| BUSH | BILLIE JEAN | TX | A930553C | MOTLEY RICE LLC |
| BUSH | JESSE NORMAN | GA | 2016SCV470 | MOTLEY RICE LLC |
| BUSH | LUTHER PRESTON | TX | A930553C | MOTLEY RICE LLC |
| BUSH | PEGGY | TX | A930553C | MOTLEY RICE LLC |
| BUSH | RICHARD BARY | TX | A930553C | MOTLEY RICE LLC |
| BUSH SAVASTEN | SUSAN | TX | A930553C | MOTLEY RICE LLC |
| BUTLER | LARRY | AR | CIV20000872 | MOTLEY RICE LLC |
| BUXTON | EMMA | RI | PC20172459 | MOTLEY RICE LLC |
| BUXTON | JOHN | RI | PC20172459 | MOTLEY RICE LLC |
| BYERS | EDWARD | OH | ADMIN | MOTLEY RICE LLC |
| BYERS | ROBBIE | OH | ADMIN | MOTLEY RICE LLC |
| CABANISS | MICHAEL B | WV | 01C3823 | MOTLEY RICE LLC |
| CAGE | JAMES | LA | 44038 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAIN | CYNTHIA | CA | AFFIDAVIT | MOTLEY RICE LLC |
| CAIN | DAVID | CA | AFFIDAVIT | MOTLEY RICE LLC |
| CAIN | MICHAEL WAYNE | TX | A930553C | MOTLEY RICE LLC |
| CAIN | TROY D | TX | A930553C | MOTLEY RICE LLC |
| CAIN | TROY RONNIE | TX | A930553C | MOTLEY RICE LLC |
| CALLAHAN | BONNIE | OH | 2002CV00282 | MOTLEY RICE LLC |
| CALLAHAN | PAUL | OH | 2002CV00282 | MOTLEY RICE LLC |
| CALVERT | AUBREY EUGENE | TX | A930553C | MOTLEY RICE LLC |
| CALVERT | FRANCES S | TX | A930553C | MOTLEY RICE LLC |
| CALVERT | J D | TX | A930553C | MOTLEY RICE LLC |
| CALVERT | MARIAN | TX | A930553C | MOTLEY RICE LLC |
| CAMPBELL | FRANK MILLER | GA | 2001V5018026D | MOTLEY RICE LLC |
| CAPALBO | JAMES | AR | CIV20002033 | MOTLEY RICE LLC |
| CAPALBO | ROBERT | RI | PC130660 | MOTLEY RICE LLC |
| CARABELLO | SAMUEL A | NJ | L710098 | MOTLEY RICE LLC |
| CARABELLO | STELLA M | NJ | L710098 | MOTLEY RICE LLC |
| CARD | JOHNNY WAYNE | TN | AFFIDAVIT | MOTLEY RICE LLC |
| CARD | MONTEZ B | TN | AFFIDAVIT | MOTLEY RICE LLC |
| CARDENAS | JOSE | IN | 49D029601MI01374 | MOTLEY RICE LLC |
| CARLONE | CLODETTA | MN | C8-89-6200 | MOTLEY RICE LLC |
| CARLONE | PATRICK | MN | C8-89-6200 | MOTLEY RICE LLC |
| CARLOTTI | KATHLEEN M | ME | AFFIDAVIT | MOTLEY RICE LLC |
| CARMICHAEL | ROSEANNE | SC | UNFILED | MOTLEY RICE LLC |
| CARMINE | CHARLES | MD | 24X17000467 | MOTLEY RICE LLC |
| CARNEY | CONSTANCE | IN | 49D029601MI01575 | MOTLEY RICE LLC |
| CARNEY | DARRELL | IN | 49D029601MI01575 | MOTLEY RICE LLC |
| CARON | DONALD | CT | AFFIDAVIT | MOTLEY RICE LLC |
| CARON | MARY ANN | CT | AFFIDAVIT | MOTLEY RICE LLC |
| CARR | ANITA M | MD | 24X05000699 | MOTLEY RICE LLC |
| CARROLL | ARLIE M | WV | 96C99 | MOTLEY RICE LLC |
| CARROLL | JEANETTA R | WV | 96C99 | MOTLEY RICE LLC |
| CARSON | JAMES W | MS | 915227 | MOTLEY RICE LLC |
| CARSON | NORMA | MS | 9250972 | MOTLEY RICE LLC |
| CART | BETTY L | WV | 01C3823 | MOTLEY RICE LLC |
| CART | JOHN E | WV | 01C3823 | MOTLEY RICE LLC |
| CARTER | HENRY HAVENS | RI | PC125628 | MOTLEY RICE LLC |
| CARTER | ILA K | RI | PC125628 | MOTLEY RICE LLC |
| CARTY | OVIE | WV | 11C1393 | MOTLEY RICE LLC |
| CARTY | SUE DELL | WV | 11C1393 | MOTLEY RICE LLC |
| CASHE | CHARLIE | LA | 44038 | MOTLEY RICE LLC |
| CASHE | RODNEY | LA | 44038 | MOTLEY RICE LLC |
| CASHE | SYBIL J | LA | 44038 | MOTLEY RICE LLC |
| CASHIO | JOSEPH SR | LA | 44038 | MOTLEY RICE LLC |
| CASON | HENRY L | GA | 2002V5035377 | MOTLEY RICE LLC |
| CASTLEBERRY | ANNA CHRISTINE | TX | A930553C | MOTLEY RICE LLC |
| CASTO | RUTH A | WV | 02C30 | MOTLEY RICE LLC |
| CASTO | WILLIAM | WV | 02C30 | MOTLEY RICE LLC |
| CAUDILL | NORMA | WV | 04C863 | MOTLEY RICE LLC |
| CAUDILL | THOMAS G | WV | 04C863 | MOTLEY RICE LLC |
| CEDOTAL | HAYWARD J | LA | 1027329 | MOTLEY RICE LLC |
| CERCOPELY | GEORGE | SC | 94CP104654 | MOTLEY RICE LLC |
| CESSNA | THOMAS L | MD | 24X05000699 | MOTLEY RICE LLC |
| CEZAR | ALTA MAE | TX | A930553C | MOTLEY RICE LLC |
| CEZAR | DELMER | TX | A930553C | MOTLEY RICE LLC |
| CHAMBLISS | JIMMY | AR | CIV2000872 | MOTLEY RICE LLC |
| CHAPMAN | FRANCES J | TX | A930553C | MOTLEY RICE LLC |
| CHAPMAN | HORACE | TX | A930553C | MOTLEY RICE LLC |
| CHASE | CHARLES B | GA | 02V5035835 | MOTLEY RICE LLC |
| CHASE | EDDIE B | GA | 02V5035835 | MOTLEY RICE LLC |
| CHASSEREAU | CLARA | SC | 94CP104654 | MOTLEY RICE LLC |
| CHASSEREAU | ELAINE | SC | 94CP103497 | MOTLEY RICE LLC |
| CHASSEREAU | HARRY | SC | 94CP103497 | MOTLEY RICE LLC |
| CHENEVERT | JAMES M | LA | 44038 | MOTLEY RICE LLC |
| CHENEVERT | MARY | LA | 44038 | MOTLEY RICE LLC |
| CHESTNUT | GLEN D | WV | 19C53 | MOTLEY RICE LLC |
| CHESTNUT | NANCY | WV | 19C53 | MOTLEY RICE LLC |
| CHICOINE | JAMES | RI | PC20188744 | MOTLEY RICE LLC |
| CHILDRESS | DAVID | AR | CIV20002033 | MOTLEY RICE LLC |
| CHOAT | LARRY | GA | 00V5012736D | MOTLEY RICE LLC |
| CHRISTIAN | RAYMOND | AR | CIV2000872 | MOTLEY RICE LLC |
| CHURCH | DEBRA L | WV | 10C521 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CIAMBRONE | ARMAND | RI | 830734 | MOTLEY RICE LLC |
| CLARK | CHARLEY F JR | LA | 44038 | MOTLEY RICE LLC |
| CLARK | JAMES | TX | 6720000203 | MOTLEY RICE LLC |
| CLARK | MARGARETT | TX | 6720000203 | MOTLEY RICE LLC |
| CLARK | ROGER LANE | WV | 08C1955 | MOTLEY RICE LLC |
| CLARK | TWILA JEAN | WV | 08C1955 | MOTLEY RICE LLC |
| CLARK | WILL HENRY | TX | A930553C | MOTLEY RICE LLC |
| CLAY | MARY FRANCIS | WV | 19C932 | MOTLEY RICE LLC |
| CLEAR | ROGER DALE | WV | 19C932 | MOTLEY RICE LLC |
| CLEAR | JANE | TX | 95CV0279 | MOTLEY RICE LLC |
| CLEAR | ROBERT C | TX | 95CV0279 | MOTLEY RICE LLC |
| CLEMENTS | NORMAN | WV | A920967C | MOTLEY RICE LLC |
| CLEMENTS | RALPH DAVID | TX | A920967C | MOTLEY RICE LLC |
| CLIFTON | DONALD R | LA | 44038 | MOTLEY RICE LLC |
| CLINE | BETTY S | LA | UNFILED | MOTLEY RICE LLC |
| CLINE | LESTER J | LA | UNFILED | MOTLEY RICE LLC |
| CLITES | LEONA ROSE | MD | 24X05000817 | MOTLEY RICE LLC |
| CLITES | PAUL HENRY | MD | 24X05000817 | MOTLEY RICE LLC |
| COE | CLARENCE L | GA | 00V5011497D | MOTLEY RICE LLC |
| COE | MARIE B | GA | 00V5011497D | MOTLEY RICE LLC |
| COFER | HAROLD | GA | 00V5012736D | MOTLEY RICE LLC |
| COFER | HARRIET S | GA | 00V5012736D | MOTLEY RICE LLC |
| COGAR | DIANA | WV | 11C2010 | MOTLEY RICE LLC |
| COGAR | ROBERT | WV | 11C2010 | MOTLEY RICE LLC |
| COKER | EVA | TN | AFFIDAVIT | MOTLEY RICE LLC |
| COKER | FAITH | TN | AFFIDAVIT | MOTLEY RICE LLC |
| COKER | JESSIE | TN | AFFIDAVIT | MOTLEY RICE LLC |
| COKER | JIMMY | TN | AFFIDAVIT | MOTLEY RICE LLC |
| COKER | JIMMY W | TN | AFFIDAVIT | MOTLEY RICE LLC |
| COKER | NELLIE | TN | AFFIDAVIT | MOTLEY RICE LLC |
| COLE | FRANK RAY | AR | CV20006661 | MOTLEY RICE LLC |
| COLE | HOYT | GA | 00V5012736D | MOTLEY RICE LLC |
| COLE | LOUISE | NJ | 915422 | MOTLEY RICE LLC |
| COLE | MILTON | LA | 1027329 | MOTLEY RICE LLC |
| COLEMAN | CHARLES | LA | 44038 | MOTLEY RICE LLC |
| COLEMAN | JEANETTA CAESAR | LA | 44038 | MOTLEY RICE LLC |
| COLEMAN | JOSEPH SR | LA | 44038 | MOTLEY RICE LLC |
| COLEMAN | LEROY SR | LA | 44038 | MOTLEY RICE LLC |
| COLLINS | BERNARD JOSEPH | WI | AFFIDAVIT | MOTLEY RICE LLC |
| COLLINS | DANIEL T | NJ | L1162398 | MOTLEY RICE LLC |
| COLLINS | MARION A | WI | AFFIDAVIT | MOTLEY RICE LLC |
| COLLINS | MARY E | NJ | L1162398 | MOTLEY RICE LLC |
| COLON | ELIZABETH | NJ | 915422 | MOTLEY RICE LLC |
| COLVIN | ELLA | TX | A930553C | MOTLEY RICE LLC |
| COLVIN | ROBERT | TX | A930553C | MOTLEY RICE LLC |
| COMERRO | ALBERTA | NJ | AFFIDAVIT | MOTLEY RICE LLC |
| COMERRO | JOSEPH | NJ | AFFIDAVIT | MOTLEY RICE LLC |
| CONDREY | JOSEPH P | VA | CL0800244500 | MOTLEY RICE LLC |
| CONLEY | AMOS B | RI | PC20173497 | MOTLEY RICE LLC |
| CONLEY | GLEN | OH | CV04526709 | MOTLEY RICE LLC |
| COOK | HAROLD | WV | 08C1096 | MOTLEY RICE LLC |
| COOK | LARRY D | LA | 44038 | MOTLEY RICE LLC |
| COOL | SHARYN | OH | 2002CV00581 | MOTLEY RICE LLC |
| COOL | THOMAS | OH | 2002CV00581 | MOTLEY RICE LLC |
| COOLEY | FLOYD WESLEY | TX | A930553C | MOTLEY RICE LLC |
| COOLEY | MARGARET | TX | A930553C | MOTLEY RICE LLC |
| CORD | HELEN | IN | AFFIDAVIT | MOTLEY RICE LLC |
| CORD | JAMES | IN | AFFIDAVIT | MOTLEY RICE LLC |
| CORKER | JERRY M | RI | PC20187484 | MOTLEY RICE LLC |
| CORKER | VIRGINIA P | RI | PC20187484 | MOTLEY RICE LLC |
| CORRENTE | ANTONIO M | MA | 90102022 | MOTLEY RICE LLC |
| CORRENTE | GLADYS | MA | 90102022 | MOTLEY RICE LLC |
| COSTELLO | DAVID M | GA | 01CV4296 | MOTLEY RICE LLC |
| COSTELLO | NANCY W | GA | 01CV4296 | MOTLEY RICE LLC |
| COUTEE | THELMA | IN | 49D02960IMI01474 | MOTLEY RICE LLC |
| COUTEE | VINCENT | IN | 49D02960IMI01474 | MOTLEY RICE LLC |
| COWAN | ADA LUCILLE | GA | 03V5051284 | MOTLEY RICE LLC |
| COWAN | THOMAS GILBERT | GA | 03V5051284 | MOTLEY RICE LLC |
| COX | ELOISE | TX | A930553C | MOTLEY RICE LLC |
| COX | SENNIE | TX | A930553C | MOTLEY RICE LLC |
| CRAIN | AUBREY D | SC | UNFILED | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRAIN | FLOYD | KY | AFFIDAVIT | MOTLEY RICE LLC |
| CRAIN | WANDALEE | KY | AFFIDAVIT | MOTLEY RICE LLC |
| CRISLER | FRANCES | TX | A930553C | MOTLEY RICE LLC |
| CRISLER | JAMES LAWRENCE | TX | A930553C | MOTLEY RICE LLC |
| CROCHET | EDWARD | LA | 1027329 | MOTLEY RICE LLC |
| CROW | DAVID ANDREW | WV | 17C302 | MOTLEY RICE LLC |
| CROW | MARY L | WV | 17C302 | MOTLEY RICE LLC |
| CRUZ | EVELISSE | NJ | 915420DRD | MOTLEY RICE LLC |
| CRUZ | EVENCIO | IN | 49D029601MI01317 | MOTLEY RICE LLC |
| CRUZ | HERBERT | NJ | 915420DRD | MOTLEY RICE LLC |
| CRUZ | JUETA | IN | 49D029601MI01317 | MOTLEY RICE LLC |
| CUMMINGS | CLARA BARTON | GA | 2002V5028882 | MOTLEY RICE LLC |
| CUMMINGS | THEODORE GARFIELD | GA | 2002V5028882 | MOTLEY RICE LLC |
| CUREAUX | ADUCHE | LA | 1027329 | MOTLEY RICE LLC |
| CURREN | CARL WILBURN | TX | A930553C | MOTLEY RICE LLC |
| CURREN | CLARA | TX | A930553C | MOTLEY RICE LLC |
| DAICH | MICHAEL | IN | 48D029601MI01542 | MOTLEY RICE LLC |
| DAICH | VONNIE | IN | 48D029601MI01542 | MOTLEY RICE LLC |
| DAILEY | KIRK | TX | A930553C | MOTLEY RICE LLC |
| DAILEY | PEARLIE E | TX | A930553C | MOTLEY RICE LLC |
| DAILEY | PEARLIE EUGENE | TX | A930553C | MOTLEY RICE LLC |
| DAILY | RUTH | VA | 10C523 | MOTLEY RICE LLC |
| DALTON | COLLEEN | VA | B150374 | MOTLEY RICE LLC |
| DALTON | JUNIOR E | VA | B150374 | MOTLEY RICE LLC |
| DALY | DANIEL E | NY | UNKNOWN | MOTLEY RICE LLC |
| DALY | MADELYN | NY | UNKNOWN | MOTLEY RICE LLC |
| DAME | NORRIS L | IL | 05L408 | MOTLEY RICE LLC |
| DAME | NOVELLA | IL | 05L408 | MOTLEY RICE LLC |
| DANIELS | EDWARD | AR | CIV20002033 | MOTLEY RICE LLC |
| DANIELS | ELIZABETH | GA | AFFIDAVIT | MOTLEY RICE LLC |
| DANIELS | JOHN | AR | CIV20002033 | MOTLEY RICE LLC |
| DANIELS | OWEN JR | GA | AFFIDAVIT | MOTLEY RICE LLC |
| DARBY | DORIS | WV | 19C325 | MOTLEY RICE LLC |
| DARBY | LEONARD EUGENE | WV | 19C325 | MOTLEY RICE LLC |
| DARNELL | ALLIE T | VA | 003CL1200072200 | MOTLEY RICE LLC |
| DARNELL | HAROLD O | OH | 03CV0839 | MOTLEY RICE LLC |
| DARNELL | JOHN H | KY | 00CI00111 | MOTLEY RICE LLC |
| DASCANI | ROBERT J | PA | AFFIDAVIT | MOTLEY RICE LLC |
| DASCANI-SLEPETZ | LOUISE | PA | AFFIDAVIT | MOTLEY RICE LLC |
| DAVIDSON | JOYCE | OH | 2002CV00282 | MOTLEY RICE LLC |
| DAVIDSON | WILLIAM | OH | 2002CV00282 | MOTLEY RICE LLC |
| DAVIS | ARLENE W | TX | A930553C | MOTLEY RICE LLC |
| DAVIS | CHARLES W | GA | AFFIDAVIT | MOTLEY RICE LLC |
| DAVIS | CHARLOTTE L | TX | A920967C | MOTLEY RICE LLC |
| DAVIS | DIANNE | GA | AFFIDAVIT | MOTLEY RICE LLC |
| DAVIS | DOROTHY | AR | CIV2000872 | MOTLEY RICE LLC |
| DAVIS | ELI | TX | A930553C | MOTLEY RICE LLC |
| DAVIS | GLORIA A | WV | 10C876 | MOTLEY RICE LLC |
| DAVIS | HOWARD CECIL | TX | A920967C | MOTLEY RICE LLC |
| DAVIS | JAMES WILLIAM | WV | 08C1391 | MOTLEY RICE LLC |
| DAVIS | JOHN EDWARD | WV | 10C876 | MOTLEY RICE LLC |
| DAVIS | MARGARET WANDELLA | MD | 24X06000347 | MOTLEY RICE LLC |
| DAY | ALFRED F | VA | 770CL0100047800 | MOTLEY RICE LLC |
| DAY | SHIRLEY | VA | 770CL0100047800 | MOTLEY RICE LLC |
| DEAL | CALVIN | AR | CIV20002033 | MOTLEY RICE LLC |
| DEATON | TOMMY | AR | CIV2000872 | MOTLEY RICE LLC |
| DEFALCO | ANTHONY | GA | 00V5012730D | MOTLEY RICE LLC |
| DEGNAN | MARJORIE | RI | 073853 | MOTLEY RICE LLC |
| DEGNAN | WILLIAM E | RI | 073853 | MOTLEY RICE LLC |
| DEGRATE | CHERYL A | TX | AFFIDAVIT | MOTLEY RICE LLC |
| DEGRATE | DAVID C | TX | AFFIDAVIT | MOTLEY RICE LLC |
| DEHART | BERT DANIEL | GA | 02V5035329 | MOTLEY RICE LLC |
| DEHART | DANIEL DAVID | GA | 02V5035329 | MOTLEY RICE LLC |
| DEITCH | KATHY L | WV | 13C1898 | MOTLEY RICE LLC |
| DEITCH | MARK A | WV | 13C1898 | MOTLEY RICE LLC |
| DELISE | ANTHONY J JR | LA | 449434 | MOTLEY RICE LLC |
| DELISE | LARKELL S | LA | 449434 | MOTLEY RICE LLC |
| DELMAR | DALE | OH | CV2001030663 | MOTLEY RICE LLC |
| DELMORE | FLETON | LA | 44038 | MOTLEY RICE LLC |
| DELOACH | MELROSE C | GA | UNKNOWN | MOTLEY RICE LLC |
| DELOACH | WILLIAM T | GA | UNKNOWN | MOTLEY RICE LLC |

**Appendix A - 518**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DENNEY | JOHN C | TX | A930553C | MOTLEY RICE LLC |
| DENTON | ALVIN EARL | GA | 11STCV206 | MOTLEY RICE LLC |
| DENTON | BETTY J | GA | 11STCV206 | MOTLEY RICE LLC |
| DENTON | BILLY D | IL | 02L005144 | MOTLEY RICE LLC |
| DENTON | PATRICIA A | IL | 02L005144 | MOTLEY RICE LLC |
| DEROSA | ANTHONY | NJ | UNKNOWN | MOTLEY RICE LLC |
| DEROSA | MARY | NJ | UNKNOWN | MOTLEY RICE LLC |
| DEVOE | HAROLD | AZ | CIV00159TUCRCC | MOTLEY RICE LLC |
| DEW | MAMIE | TX | A920967C | MOTLEY RICE LLC |
| DEW | THOMAS | TX | A920967C | MOTLEY RICE LLC |
| DIALS | CON | KY | AFFIDAVIT | MOTLEY RICE LLC |
| DIALS | JANICE | KY | AFFIDAVIT | MOTLEY RICE LLC |
| DICKERSON | ELOISE B | FL | AFFIDAVIT | MOTLEY RICE LLC |
| DICKERSON | WALLACE | FL | AFFIDAVIT | MOTLEY RICE LLC |
| DIEHL | HARRY L | MD | 24X05000666 | MOTLEY RICE LLC |
| DIEHL | MARLENE J | MD | 24X05000666 | MOTLEY RICE LLC |
| DIESEM | JERALD | IL | AFFIDAVIT | MOTLEY RICE LLC |
| DIESEM | MARIE | IL | AFFIDAVIT | MOTLEY RICE LLC |
| DIESEM | OSCAR LEW | IL | AFFIDAVIT | MOTLEY RICE LLC |
| DIESEM | ROGER | IL | AFFIDAVIT | MOTLEY RICE LLC |
| DIETRICH | FREDERICK H | IL | 02L005142 | MOTLEY RICE LLC |
| DIETRICH | MILDRED L | IL | 02L005142 | MOTLEY RICE LLC |
| DIFFEY | JOHNNY D | LA | 975290 | MOTLEY RICE LLC |
| DIFFEY | MYRA | LA | 975290 | MOTLEY RICE LLC |
| DIMARCO | ALBERT | PA | 863264 | MOTLEY RICE LLC |
| DIMARCO | ANNA | PA | 863264 | MOTLEY RICE LLC |
| DINGESS | LINDA | WV | AFFIDAVIT | MOTLEY RICE LLC |
| DINGESS | LOUIS F SR | WV | AFFIDAVIT | MOTLEY RICE LLC |
| DIXON | BILLY G | KY | 95CI00205 | MOTLEY RICE LLC |
| DIXON | CHARLES W | WV | 04C2637 | MOTLEY RICE LLC |
| DIXON | DARLENE M | WV | 04C2637 | MOTLEY RICE LLC |
| DIXON | RUTH ANN | KY | 95CI00205 | MOTLEY RICE LLC |
| DOMINI | ROBERT L | LA | 44038 | MOTLEY RICE LLC |
| DONAHOO | GEORGE F | RI | PC20173323 | MOTLEY RICE LLC |
| DONAHOO | MELBA J | RI | PC20173323 | MOTLEY RICE LLC |
| DOVER | BENJAMIN | SC | UNFILED | MOTLEY RICE LLC |
| DOVER | BENJAMIN JR | SC | UNFILED | MOTLEY RICE LLC |
| DOVER | HAROLD | SC | UNFILED | MOTLEY RICE LLC |
| DOVER | TONY | SC | UNFILED | MOTLEY RICE LLC |
| DOWDY | JAMES W | WV | 10C717 | MOTLEY RICE LLC |
| DOWDY | NANCY L | WV | 10C717 | MOTLEY RICE LLC |
| DOWDY | ROY | AR | CIV200031 | MOTLEY RICE LLC |
| DOWNING | CHARLOTTE | RI | PC2018S074 | MOTLEY RICE LLC |
| DOWNING | CHRISTOPHER | RI | PC2018S074 | MOTLEY RICE LLC |
| DOWNS | MARGIE JEAN | TX | A930553C | MOTLEY RICE LLC |
| DOWNS | NORMAN DEAMOS | TX | A930553C | MOTLEY RICE LLC |
| DOYLE | BARBARA | TX | A930553C | MOTLEY RICE LLC |
| DOYLE | R J | TX | A930553C | MOTLEY RICE LLC |
| DRAKE | DONNA | RI | PC20173922 | MOTLEY RICE LLC |
| DRAKE | HELEN | TX | A930553C | MOTLEY RICE LLC |
| DRAKE | JAMES | TX | A930553C | MOTLEY RICE LLC |
| DROUHARD | LOIS | OH | 02CV00745 | MOTLEY RICE LLC |
| DROUHARD | RALPH | OH | 02CV00745 | MOTLEY RICE LLC |
| DUDICK | JAMES L | CO | AFFIDAVIT | MOTLEY RICE LLC |
| DUDLEY | GEORGE | TX | A930553C | MOTLEY RICE LLC |
| DUDLEY | MATTIE | TX | A930553C | MOTLEY RICE LLC |
| DUFOUR | CAROL | LA | 1027329 | MOTLEY RICE LLC |
| DUFOUR | KENNETH | LA | 1027329 | MOTLEY RICE LLC |
| DUHRKOFF | DELORES M | FL | AFFIDAVIT | MOTLEY RICE LLC |
| DUHRKOFF | ROBERT J | FL | AFFIDAVIT | MOTLEY RICE LLC |
| DUKES | ANN | GA | 00VS006588D | MOTLEY RICE LLC |
| DUKES | WALTER V | GA | 00VS006588D | MOTLEY RICE LLC |
| DULEY | DONALD LEE | WV | 16CS70 | MOTLEY RICE LLC |
| DULEY | LINDA L | WV | 16CS70 | MOTLEY RICE LLC |
| DUNAWAY | GLORIA | MS | AFFIDAVID | MOTLEY RICE LLC |
| DUNAWAY | LLOYD J | MS | AFFIDAVID | MOTLEY RICE LLC |
| DUNCAN | BOBBY | AR | CIV200150 | MOTLEY RICE LLC |
| DUNHAM | DAVID J | RI | PC142414 | MOTLEY RICE LLC |
| DUNHAM | DEBORAH A | RI | PC142414 | MOTLEY RICE LLC |
| DUNKERTON | ARTHUR | OH | 2002CV00581 | MOTLEY RICE LLC |
| DUNN BROWN | LILLIE BEATRICE | LA | 44038 | MOTLEY RICE LLC |
| DUTTON | JAMES | TX | A930553C | MOTLEY RICE LLC |
| DUTTON | VIRGINIA ANN | TX | A930553C | MOTLEY RICE LLC |
| DUTTON | WILLIAM | GA | 2002VSO39203 | MOTLEY RICE LLC |
| DYE | RONALD WAYNE | WV | 15C1714 | MOTLEY RICE LLC |
| DYE | SHAMRA | WV | 15C1714 | MOTLEY RICE LLC |
| EARLS | ALMA J | GA | 2001VS016841 | MOTLEY RICE LLC |
| EARLS | SWANN U | GA | 2001VS016841 | MOTLEY RICE LLC |
| EARLY | WANDRA NYOKA | WV | 01C3833 | MOTLEY RICE LLC |
| EASON | HUBERT G | GA | 2002VS035250 | MOTLEY RICE LLC |
| EASON | ROBIN F | GA | 2002VS035250 | MOTLEY RICE LLC |
| EATON | MARION | NC | AFFIDAVIT | MOTLEY RICE LLC |
| EDINGTON | PETER | MN | UNKNOWN | MOTLEY RICE LLC |
| EDMISTON | GEORGE | NY | AFFIDAVIT | MOTLEY RICE LLC |
| EDMISTON | GEORGE J | NY | AFFIDAVIT | MOTLEY RICE LLC |
| EDMON | MYRIL C | OR | AFFIDAVIT | MOTLEY RICE LLC |
| EDMON | MILDRED | OR | AFFIDAVIT | MOTLEY RICE LLC |
| EDWARDS | BRENDA Q | GA | 02VS035371 | MOTLEY RICE LLC |
| EDWARDS | GEORGE ARTHUR | GA | 02VS035371 | MOTLEY RICE LLC |
| EDWARDS | JOHN C | LA | 44038 | MOTLEY RICE LLC |
| ELKINS | TOMMY | AR | CIV014253 | MOTLEY RICE LLC |
| ELLIOT | DAVID | AR | CIV2000872 | MOTLEY RICE LLC |
| ELLIS | DORIS MARIE WATT | LA | 44038 | MOTLEY RICE LLC |
| ELLIS | EDITH E | TX | AFFIDAVIT | MOTLEY RICE LLC |
| ELLIS | LAWRENCE EUGENE JR | LA | 44038 | MOTLEY RICE LLC |
| ELLIS | LOUIS | TX | AFFIDAVIT | MOTLEY RICE LLC |
| ELLIS | RICHARD | TX | AFFIDAVIT | MOTLEY RICE LLC |
| ELLIS | TAMMY | TX | AFFIDAVIT | MOTLEY RICE LLC |
| EMMANUEL | MARTIN | VI | 6092004 | MOTLEY RICE LLC |
| ENNIS | DONALD | GA | 00VS012742D | MOTLEY RICE LLC |
| ENOS | WILFORD | GA | 00VS012730D | MOTLEY RICE LLC |
| ESCHENROEDER | PAMELA | NJ | L1072795 | MOTLEY RICE LLC |
| ESCHENROEDER | WILLIAM P | NJ | L1072795 | MOTLEY RICE LLC |
| ESOLA | GEORGE | NJ | L419299AS | MOTLEY RICE LLC |
| ESOLA | MEREDITH | NJ | L419299AS | MOTLEY RICE LLC |
| ESTEP | JOHN WHEELER | WV | 10C877 | MOTLEY RICE LLC |
| ETRESS | LASTON | TX | A920967C | MOTLEY RICE LLC |
| ETRESS | ROBBIE LYNN | TX | A920967C | MOTLEY RICE LLC |
| EVERETT | ALVIN R | LA | 44038 | MOTLEY RICE LLC |
| EVERETT | MARGIE G | LA | 44038 | MOTLEY RICE LLC |
| FARMER | HARRIETTA | OH | 02CV00745 | MOTLEY RICE LLC |
| FARMER | WILLIAM | OH | 02CV00745 | MOTLEY RICE LLC |
| FEINSTEIN | HILDA | NJ | 915420DRO | MOTLEY RICE LLC |
| FENNELL | LARRY | VA | 740CL000202500 | MOTLEY RICE LLC |
| FENYVES | TED | IN | 49D029601MI336 | MOTLEY RICE LLC |
| FIELDS | BOBBY | WV | 16C41 | MOTLEY RICE LLC |
| FIELDS | HILDA | WV | 16C41 | MOTLEY RICE LLC |
| FIELDS | MABEL LOU | WV | 12C1388 | MOTLEY RICE LLC |
| FIELDS | RANDY CARSON | WV | 12C1388 | MOTLEY RICE LLC |
| FIFE | RICHARD K | WV | 04C863 | MOTLEY RICE LLC |
| FINCH | COLLEEN S | SC | 96CP102564 | MOTLEY RICE LLC |
| FINCH | WILLIAM LARRY | SC | 96CP102564 | MOTLEY RICE LLC |
| FISCHER | WALTER | NJ | 915422 | MOTLEY RICE LLC |
| FISH | CLARA | OH | CV02475429 | MOTLEY RICE LLC |
| FISH | WILLIAM | OH | CV02475429 | MOTLEY RICE LLC |
| FITZGIBBONS | IRENE | MS | 8951393 | MOTLEY RICE LLC |
| FITZGIBBONS | THOMAS H | MS | 8951393 | MOTLEY RICE LLC |
| FITZPATRICK | LILLIE P | LA | 44038 | MOTLEY RICE LLC |
| FLORIO | DEBORAH | RI | PC20154479 | MOTLEY RICE LLC |
| FLORIO | JOHN | RI | PC20154479 | MOTLEY RICE LLC |
| FOLCO | ANTHONY | RI | PC112613 | MOTLEY RICE LLC |
| FOLCO | LINDA | RI | PC112613 | MOTLEY RICE LLC |
| FOLCO | THOMAS | RI | PC112613 | MOTLEY RICE LLC |
| FOLSOM | HARLEY E | GA | 01VS014108D | MOTLEY RICE LLC |
| FORBES | JANET M | WV | 02C19 | MOTLEY RICE LLC |
| FORD | MARIANN | TX | A920967C | MOTLEY RICE LLC |
| FORD | ROOSEVELT | TX | A920967C | MOTLEY RICE LLC |
| FORSHEE | GERALD FRED | TX | A930553C | MOTLEY RICE LLC |
| FORSYTH | ALVIN J | LA | 1027329 | MOTLEY RICE LLC |
| FORTNER | LAWRENCE | WV | 92CS787 | MOTLEY RICE LLC |
| FORTNER | PAMELA SUE | WV | 92CS787 | MOTLEY RICE LLC |

**Appendix A - 519**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FOSTER | BETTY | OH | 01457722CV | MOTLEY RICE LLC |
| FOSTER | BRENT | OH | 01457722CV | MOTLEY RICE LLC |
| FOSTER | SITMAN | LA | 9816701 | MOTLEY RICE LLC |
| FOWLER | CLYDE SR | LA | 975290 | MOTLEY RICE LLC |
| FOWLER | DIANE S | WV | 01C3833 | MOTLEY RICE LLC |
| FOWLER | KELLIE | LA | C0V014253 | MOTLEY RICE LLC |
| FOWLER | STUART WAY | WV | 01C3833 | MOTLEY RICE LLC |
| FOX | EDITH | TX | A920967C | MOTLEY RICE LLC |
| FOX | WALLACE EUGENE | TX | A920967C | MOTLEY RICE LLC |
| FRAGALE | BARBARA | WV | 16C1399 | MOTLEY RICE LLC |
| FRAGALE | FRANKLIN | WV | 16C1399 | MOTLEY RICE LLC |
| FRANKLIN | BEN | TX | A930553C | MOTLEY RICE LLC |
| FRANKLIN | JEANETTE | TX | A930553C | MOTLEY RICE LLC |
| FRASCA | CYNTHIA | LA | 44038 | MOTLEY RICE LLC |
| FRASURE | KATHY LEE | WV | 11C750 | MOTLEY RICE LLC |
| FREDERIC | STANLEY J | LA | 44038 | MOTLEY RICE LLC |
| FREEMAN | ALVIN J | LA | 44038 | MOTLEY RICE LLC |
| FREEMAN | WILLIAM L | RI | 004043 | MOTLEY RICE LLC |
| FRYER | EDWARD R | WV | 01C3823 | MOTLEY RICE LLC |
| FRYER | ELEANOR J | WV | 01C3823 | MOTLEY RICE LLC |
| FULMER | BETTY M | SC | 03CP105138 | MOTLEY RICE LLC |
| FULMER | JAMES O | SC | 03CP105138 | MOTLEY RICE LLC |
| FURBUSH | DANIEL P | ME | AFFIDAVIT | MOTLEY RICE LLC |
| FURBUSH | DANIEL P JR | ME | AFFIDAVIT | MOTLEY RICE LLC |
| FURBUSH | MICHAEL A | ME | AFFIDAVIT | MOTLEY RICE LLC |
| FURBUSH | ROBERT F | ME | AFFIDAVIT | MOTLEY RICE LLC |
| FURBUSH | ROSEMARY T | ME | AFFIDAVIT | MOTLEY RICE LLC |
| GAITHER | JACKIE | TX | A930553C | MOTLEY RICE LLC |
| GAITHER | RAYMOND C | TX | A930553C | MOTLEY RICE LLC |
| GAMBILL | JELEMA FAYE | WV | 19C379 | MOTLEY RICE LLC |
| GAMBILL | JOHN TALMAGE | WV | 19C379 | MOTLEY RICE LLC |
| GARRETT | JAMES LOUIS | TX | A930553C | MOTLEY RICE LLC |
| GARRETT | SARAH | TX | A930553C | MOTLEY RICE LLC |
| GARRITANO | JOHN A | PA | GD200019847 | MOTLEY RICE LLC |
| GARRITANO | ROSALIA A | PA | GD200019847 | MOTLEY RICE LLC |
| GASTON | WADE H | MS | C12002001AS | MOTLEY RICE LLC |
| GATSON | LEO | AR | CIV20002033 | MOTLEY RICE LLC |
| GEBHARDT | PAUL E | PA | AFFIDAVIT | MOTLEY RICE LLC |
| GEBHARDT | ROSEMARY | PA | AFFIDAVIT | MOTLEY RICE LLC |
| GEE | LEWIS | TX | A930553C | MOTLEY RICE LLC |
| GEHO | CLIFFORD | OH | 2002CV8 | MOTLEY RICE LLC |
| GEHO | PATRICIA | OH | 2002CV8 | MOTLEY RICE LLC |
| GEORGE | KENNETH | AR | CIV2000872 | MOTLEY RICE LLC |
| GEORGE | NICHOLAS | VI | 2212005 | MOTLEY RICE LLC |
| GHEEN | BARABARA G | WV | 14C1411 | MOTLEY RICE LLC |
| GHEEN | MANUEL EARL | WV | 14C1411 | MOTLEY RICE LLC |
| GILBERT | MAVIS | TX | A930553C | MOTLEY RICE LLC |
| GILBERT | WILBURN HOWARD | TX | A930553C | MOTLEY RICE LLC |
| GILL | RICHARD | AR | CIV20002033 | MOTLEY RICE LLC |
| GILL | WILLIE | AR | CIV20002033 | MOTLEY RICE LLC |
| GILMORE | FRANCES S | TX | A930553C | MOTLEY RICE LLC |
| GILMORE | RONALD | TX | A930553C | MOTLEY RICE LLC |
| GLAUDE | CLAUDETTE | RI | PC20175185 | MOTLEY RICE LLC |
| GLAUDE | GILLES | RI | PC20175185 | MOTLEY RICE LLC |
| GLOVER | ALTA V | WV | 19C91 | MOTLEY RICE LLC |
| GLOVER | BROOKS C | WV | 19C91 | MOTLEY RICE LLC |
| GODDARD | DAVID LEE | WV | 09C2349 | MOTLEY RICE LLC |
| GODDARD | HILMA F | WV | 09C2349 | MOTLEY RICE LLC |
| GODFREY | DANA JOE | WV | 19C593 | MOTLEY RICE LLC |
| GODFREY | FREDA ANN | WV | 19C593 | MOTLEY RICE LLC |
| GODWIN | CHARLES N | LA | 44038 | MOTLEY RICE LLC |
| GOFF | AUDREY | TX | A930553C | MOTLEY RICE LLC |
| GOFF | LEONARD LUTHER | TX | A930553C | MOTLEY RICE LLC |
| GOGGINS | ENOCH | TX | A930553C | MOTLEY RICE LLC |
| GOLDBERG | JEREMY | MS | C12002002AS | MOTLEY RICE LLC |
| GONZALES | ALAN | NJ | 915422 | MOTLEY RICE LLC |
| GONZALES | N | NM | AFFIDAVIT | MOTLEY RICE LLC |
| GONZALES | NESTOR DIAZ | NM | AFFIDAVIT | MOTLEY RICE LLC |
| GONZALES | PATRICIA C | NJ | 915422 | MOTLEY RICE LLC |
| GONZALES | VALERIE E | NM | AFFIDAVIT | MOTLEY RICE LLC |
| GONZALES | VANESSA | NM | AFFIDAVIT | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GONZALES | VIVIAN M | NM | AFFIDAVIT | MOTLEY RICE LLC |
| GOODBREAD | BECKY | AR | CV20023386 | MOTLEY RICE LLC |
| GOSSETT | DONALD BRUCE | TX | A930553C | MOTLEY RICE LLC |
| GOSSETT | NELLA A | TX | A930553C | MOTLEY RICE LLC |
| GOTCH | JAMES | OH | 02CV0074S | MOTLEY RICE LLC |
| GOTCH | ROSEMARY | OH | 02CV0074S | MOTLEY RICE LLC |
| GOTHARD | JEWEL | TX | A930553C | MOTLEY RICE LLC |
| GOTHARD | OSCAR HOUSTON | TX | A930553C | MOTLEY RICE LLC |
| GRADY | JULIUS FREDERICK | TX | A930553C | MOTLEY RICE LLC |
| GRADY | MARGARET C | TX | A930553C | MOTLEY RICE LLC |
| GRAHAM | JAMES F | RI | PC20161712 | MOTLEY RICE LLC |
| GRAHAM | MILLARD DANIEL | TX | A930553C | MOTLEY RICE LLC |
| GRAHAM | SANDRA E | RI | PC20161712 | MOTLEY RICE LLC |
| GRAHAM | SARAH LOUISE | TX | A930553C | MOTLEY RICE LLC |
| GRANT | LOUIS H SR | LA | 44038 | MOTLEY RICE LLC |
| GRANT | MARY E | RI | PC20175537 | MOTLEY RICE LLC |
| GRANT | RICHARD L | RI | PC20175537 | MOTLEY RICE LLC |
| GRAY | HARLEY | OH | 2001CV01831 | MOTLEY RICE LLC |
| GRAY | JUDITH | RI | PC130660 | MOTLEY RICE LLC |
| GRAY | NANA | OH | 2001CV01831 | MOTLEY RICE LLC |
| GRAY | WILLIAM | RI | PC130660 | MOTLEY RICE LLC |
| GRECO | SHELLY | AR | CIV014253 | MOTLEY RICE LLC |
| GREEN | MARGARET | SC | 95CP102652 | MOTLEY RICE LLC |
| GREEN | RICKEY F | GA | 2002V5029057 | MOTLEY RICE LLC |
| GREEN | ROBERT IREL | GA | 01VS041110D | MOTLEY RICE LLC |
| GREEN | TIMOTHY | SC | 95CP102652 | MOTLEY RICE LLC |
| GREENE | GARY D | KY | 95CI00149 | MOTLEY RICE LLC |
| GREGG | WILLIAM H | LA | 44038 | MOTLEY RICE LLC |
| GREGORIE | ESLIE | LA | 44038 | MOTLEY RICE LLC |
| GREGORIE | NELSON M | LA | 44038 | MOTLEY RICE LLC |
| GREGORY | KENNETH GORDON | TX | A930553C | MOTLEY RICE LLC |
| GREGORY | PAULINE | TX | A930553C | MOTLEY RICE LLC |
| GRIFFIN | BILL D | KY | 98CI00558 | MOTLEY RICE LLC |
| GRIFFIN | CHARLES | SC | 05CP25577 | MOTLEY RICE LLC |
| GRIFFIN | ROBBIE | KY | 98CI00558 | MOTLEY RICE LLC |
| GRIGSBY | LLOYD C | LA | 44038 | MOTLEY RICE LLC |
| GRIMES | MARGARET ANN | AR | AFFIDAVIT | MOTLEY RICE LLC |
| GRIMES | WALTER L | AR | AFFIDAVIT | MOTLEY RICE LLC |
| GRISSOM | GINGER F | RI | PC20184397 | MOTLEY RICE LLC |
| GRISSOM | LAWRENCE E | RI | PC20184397 | MOTLEY RICE LLC |
| GUERRERO | DEWVIGES | IL | 90L1063 | MOTLEY RICE LLC |
| GUERRERO | DEWVIGES | IL | 90L1067 | MOTLEY RICE LLC |
| GUERRERO | VINCENT L | IL | 90L1063 | MOTLEY RICE LLC |
| GUERRERO | VINCENT L | IL | 90L10467 | MOTLEY RICE LLC |
| GUIDRY | RONALD H | LA | 44038 | MOTLEY RICE LLC |
| GUITRAU | WILFRED M | LA | 44038 | MOTLEY RICE LLC |
| GUNNELL | JAMES | MD | AFFIDAVIT | MOTLEY RICE LLC |
| GUNNELL | MARGARET | MD | AFFIDAVIT | MOTLEY RICE LLC |
| GURGANUS | GENERAL NEWTON | TX | A930553C | MOTLEY RICE LLC |
| GURGANUS | WILMA | TX | A930553C | MOTLEY RICE LLC |
| GUTKIN | RONALD M | NJ | 915422 | MOTLEY RICE LLC |
| GUTKIN | YVETTE | NJ | 915422 | MOTLEY RICE LLC |
| GUY | EUGENE | OH | 02CV0074S | MOTLEY RICE LLC |
| HADLEY | DALLAS | RI | PC20171864 | MOTLEY RICE LLC |
| HALL | ANNA | WV | 17C1390 | MOTLEY RICE LLC |
| HALL | JAMES | WV | 17C1390 | MOTLEY RICE LLC |
| HALL | WILBUR J | LA | 1027329 | MOTLEY RICE LLC |
| HAMAKER | GEORGE MARTIN | TX | A930553C | MOTLEY RICE LLC |
| HAMBRICK | BRADLEY ALLEN | WV | 18C366 | MOTLEY RICE LLC |
| HAMBRICK | ROBIN | WV | 18C366 | MOTLEY RICE LLC |
| HAMILTON | CLIFFORD | TX | A930553C | MOTLEY RICE LLC |
| HAMILTON | KAY H | GA | 2003V5044941 | MOTLEY RICE LLC |
| HAMILTON | LEWIS N | GA | 2003V5044941 | MOTLEY RICE LLC |
| HAMILTON | RONALD | OH | 02CV00151 | MOTLEY RICE LLC |
| HAMILTON | ROSELYN | OH | 02CV00151 | MOTLEY RICE LLC |
| HAMMOND | GERALD | IA | CL71 | MOTLEY RICE LLC |
| HAMMOND | GERALD | IA | 402CV40206 | MOTLEY RICE LLC |
| HAMMOND | IRVING | LA | AFFIDAVIT | MOTLEY RICE LLC |
| HAMMOND | JOYCE | LA | AFFIDAVIT | MOTLEY RICE LLC |
| HAMMOND | SANDRA L | IA | CL71 | MOTLEY RICE LLC |
| HAMMOND | SANDRA L | IA | 402CV40206 | MOTLEY RICE LLC |

**Appendix A - 520**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAMPER | WILLIAM | OH | AFFIDAVIT | MOTLEY RICE LLC |
| HAMRICK GREEN | JANET LYNN | GA | 2002VS029057 | MOTLEY RICE LLC |
| HANCOCK | CHARLES | AR | CIV014253 | MOTLEY RICE LLC |
| HANCOCK | DWAYNE | AR | CIV014253 | MOTLEY RICE LLC |
| HANCOCK | GREG | AR | CIV014253 | MOTLEY RICE LLC |
| HANCOCK | LOUISE | AR | CIV014253 | MOTLEY RICE LLC |
| HANNON | EDNA W | TX | A930553C | MOTLEY RICE LLC |
| HANNON | RICHARD ELVIN | TX | A930553C | MOTLEY RICE LLC |
| HANSON | HELEN L | NJ | L903398 | MOTLEY RICE LLC |
| HANSON | RAYMOND H | NJ | L903398 | MOTLEY RICE LLC |
| HARDIMAN | CYNDI | TX | 9611842 | MOTLEY RICE LLC |
| HARDIMAN | DAMON | TX | 9611842 | MOTLEY RICE LLC |
| HARDIMAN | RON TERRY | TX | 9611842 | MOTLEY RICE LLC |
| HARKEY | LEORA | TX | A930553C | MOTLEY RICE LLC |
| HARKEY | WILLIAM ROBERT | TX | A930553C | MOTLEY RICE LLC |
| HARP | CHARLES | RI | PC20172653 | MOTLEY RICE LLC |
| HARP | MARVA | RI | PC20172653 | MOTLEY RICE LLC |
| HARPER | BERNARD C | SC | 95CP103439 | MOTLEY RICE LLC |
| HARPER | EDWIN | OH | CV2001030063 | MOTLEY RICE LLC |
| HARPER | JAMES | WV | 01C4048 | MOTLEY RICE LLC |
| HARPER | KEITH DAVID | WV | 14C1941 | MOTLEY RICE LLC |
| HARPER | MARY Y | SC | 95CP103439 | MOTLEY RICE LLC |
| HARPER | NELLIE MARY | WV | 14C1941 | MOTLEY RICE LLC |
| HARPER | PATRICIA | WV | 01C4048 | MOTLEY RICE LLC |
| HARRELL | PAMELA | GA | 2002VS035374 | MOTLEY RICE LLC |
| HARRIS | ALICE | GA | 03VS051288 | MOTLEY RICE LLC |
| HARRIS | CALVIN | LA | 1027329 | MOTLEY RICE LLC |
| HARRIS | CHARLIE | TX | A930553C | MOTLEY RICE LLC |
| HARRIS | ELBERT | TX | A930553C | MOTLEY RICE LLC |
| HARRIS | HAROLD L | GA | 03VS051288 | MOTLEY RICE LLC |
| HARRIS | MARGUERITE | LA | 1027329 | MOTLEY RICE LLC |
| HARRIS | MARTHA | TX | A930553C | MOTLEY RICE LLC |
| HARRIS | RALPH T | GA | 03VS051288 | MOTLEY RICE LLC |
| HART | JERALDINE | TX | A930553C | MOTLEY RICE LLC |
| HART | LIONEL JAMES | TX | A930553C | MOTLEY RICE LLC |
| HARTMAN | CANDACE M | GA | 02VS035327 | MOTLEY RICE LLC |
| HARTMAN | JAMES E | GA | 02VS035327 | MOTLEY RICE LLC |
| HARTMAN | JUDITH | NY | AFFIDAVIT | MOTLEY RICE LLC |
| HASHIMOTO | HACHIRO | GA | 00VS012730D | MOTLEY RICE LLC |
| HATCHER | SAMMIE | IL | 86L2257 | MOTLEY RICE LLC |
| HATFIELD | DOUGLAS CARLYLE | WV | 08C930 | MOTLEY RICE LLC |
| HATFIELD | LINDA K | WV | 08C930 | MOTLEY RICE LLC |
| HAWKINS | JIMMY D | LA | 44038 | MOTLEY RICE LLC |
| HAWKINS | WALTER R JR | LA | 44038 | MOTLEY RICE LLC |
| HAY | CINDY LEMASTER | WV | 15C1114 | MOTLEY RICE LLC |
| HAYES | DORIS | SC | UNFILED | MOTLEY RICE LLC |
| HAYES | EDDIE L | LA | 44038 | MOTLEY RICE LLC |
| HAYES | NELL | IN | 49D029601M01454 | MOTLEY RICE LLC |
| HAYES | RICHARD W | RI | PC20175097 | MOTLEY RICE LLC |
| HAYES | THOMAS J | IN | 49D029601M01454 | MOTLEY RICE LLC |
| HEADLEY | DURA DELORES | TX | A930553C | MOTLEY RICE LLC |
| HEADLEY | NORRIS LEE | TX | A930553C | MOTLEY RICE LLC |
| HEARD | HOWARD | OH | C10199904871 | MOTLEY RICE LLC |
| HEINZELMAN | WILLIAM EDWARD | NJ | 915422 | MOTLEY RICE LLC |
| HELLMERS | GREGORY | LA | AFFIDAVIT | MOTLEY RICE LLC |
| HELLMERS | GUSTAVE A | LA | AFFIDAVIT | MOTLEY RICE LLC |
| HELLMERS | NILES | LA | AFFIDAVIT | MOTLEY RICE LLC |
| HELLMERS | VIRGINIA ASHER | LA | AFFIDAVIT | MOTLEY RICE LLC |
| HELTON | WILLIAM | GA | 2004VS067261D | MOTLEY RICE LLC |
| HELTON | WILMA | GA | 2004VS067261D | MOTLEY RICE LLC |
| HENDERSON | JAMES | AR | CIV2000872 | MOTLEY RICE LLC |
| HENDERSON | JERRY | WV | 11C1536 | MOTLEY RICE LLC |
| HENRY | JAMES | TX | A930553C | MOTLEY RICE LLC |
| HENRY | SANDY L | WV | 16C715 | MOTLEY RICE LLC |
| HENRY | TERRY M | WV | 16C715 | MOTLEY RICE LLC |
| HENSON | NATHANIEL | MS | CI2002003AS | MOTLEY RICE LLC |
| HERBERT | RALEIGH J JR | LA | 44038 | MOTLEY RICE LLC |
| HERELLE | JOSEPH | VI | 6022004 | MOTLEY RICE LLC |
| HERELLE | MARY | VI | 6022004 | MOTLEY RICE LLC |
| HERNDON | DEBRA KAY | KY | 04CI01264 | MOTLEY RICE LLC |
| HERNDON | ROBERT WILFORD | KY | 04CI01264 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HERRERA | VIVIAN G | NM | AFFIDAVIT | MOTLEY RICE LLC |
| HERRILL | BETTY S | IA | 8933D1 | MOTLEY RICE LLC |
| HERRILL | MERLE R | IA | 8933D1 | MOTLEY RICE LLC |
| HERRING | PATRICIA D | MS | 8951393 | MOTLEY RICE LLC |
| HERRING | WIILIAM | TX | A920967C | MOTLEY RICE LLC |
| HERROD | YOUNG | TX | A930553C | MOTLEY RICE LLC |
| HESTER | JOYCE CUMMINGS | GA | 2002VS028882 | MOTLEY RICE LLC |
| HEUKE | CHARLES H | KY | C890071LB | MOTLEY RICE LLC |
| HEUKE | SUSIE E | KY | C890071LB | MOTLEY RICE LLC |
| HICKS | CECIL C | AL | AFFIDAVIT | MOTLEY RICE LLC |
| HICKS | EARL | TX | A930553C | MOTLEY RICE LLC |
| HICKS | ELMA P | AL | AFFIDAVIT | MOTLEY RICE LLC |
| HICKS | HERBERT W JR | NC | 399CV295 | MOTLEY RICE LLC |
| HICKS | JONI | TX | A930553C | MOTLEY RICE LLC |
| HIDALGO | JOAN | LA | 1027329 | MOTLEY RICE LLC |
| HIDALGO | PAUL | LA | 1027329 | MOTLEY RICE LLC |
| HIGGINBOTHAM | CLARIS | TX | A930553C | MOTLEY RICE LLC |
| HIGGINBOTHAM | E J | LA | 44038 | MOTLEY RICE LLC |
| HIGGINBOTHAM | PETE | TX | A930553C | MOTLEY RICE LLC |
| HILL | CONNIE | KY | AFFIDAVIT | MOTLEY RICE LLC |
| HILL | GEORGE L | MS | 9312166 | MOTLEY RICE LLC |
| HILL | HERBERT | OH | 02CV00745 | MOTLEY RICE LLC |
| HILL | JAMES | AR | CIV20002033 | MOTLEY RICE LLC |
| HILL | LEROY C | TX | A930553C | MOTLEY RICE LLC |
| HILL | LUE BELL | TX | A930553C | MOTLEY RICE LLC |
| HITNER | CAROL | NJ | 915422 | MOTLEY RICE LLC |
| HITNER | KENNETH | NJ | 915422 | MOTLEY RICE LLC |
| HOARD | CHARLES CHUCK | WV | 18C703 | MOTLEY RICE LLC |
| HOARD | CHARLOTTE | WV | 18C703 | MOTLEY RICE LLC |
| HODGKISS | BEVERLY | OH | 2002CV00282 | MOTLEY RICE LLC |
| HODGKISS | LEO | OH | 2002CV00282 | MOTLEY RICE LLC |
| HOGLEN | FAYE V | NC | 399CV295 | MOTLEY RICE LLC |
| HOLBECK | VERONICA | AR | CIV20002033 | MOTLEY RICE LLC |
| HOLBERT | EMIL DEAN | WV | 09C1254 | MOTLEY RICE LLC |
| HOLBERT | NORMA JEAN | WV | 09C1254 | MOTLEY RICE LLC |
| HOLBROOK | CLESTER | OH | 2002CV00282 | MOTLEY RICE LLC |
| HOLLIMAN | JEAN | TX | A920967C | MOTLEY RICE LLC |
| HOLLIMAN | MILTON NEAL | TX | A920967C | MOTLEY RICE LLC |
| HOLLOWAY | EVELYN T | TX | A930553C | MOTLEY RICE LLC |
| HOLLOWAY | MOSES | TX | A930553C | MOTLEY RICE LLC |
| HOMMACK | BONNIE R | TX | A930553C | MOTLEY RICE LLC |
| HOOVER | JESSICA | WV | 16C1824 | MOTLEY RICE LLC |
| HOOVER | SCOTT | WV | 16C1824 | MOTLEY RICE LLC |
| HOPKINS | BILLY | TX | A930553C | MOTLEY RICE LLC |
| HOPKINS | MARGARET | TX | A930553C | MOTLEY RICE LLC |
| HOPPER | BETTY | GA | 99VS159403D | MOTLEY RICE LLC |
| HOPPER | TUNNEY | GA | 99VS159403D | MOTLEY RICE LLC |
| HORN | DAVID LEO | TX | 15319947903 | MOTLEY RICE LLC |
| HORN | PEGGY | TX | 15319947903 | MOTLEY RICE LLC |
| HORSLEY | MARION RUSSELL | TX | A930553C | MOTLEY RICE LLC |
| HORSLEY | VIVIAN | TX | A930553C | MOTLEY RICE LLC |
| HORTON | ALFRED | OH | 02CV1994 | MOTLEY RICE LLC |
| HORTON | IVY LEE SR | LA | 63143 | MOTLEY RICE LLC |
| HORTON | JOAN W | LA | 63143 | MOTLEY RICE LLC |
| HORTON MINTER | DONNA | GA | 00VS000415D | MOTLEY RICE LLC |
| HORVATH | MARILYN | OH | CV04541287 | MOTLEY RICE LLC |
| HORVATH | STEVE | OH | CV04541287 | MOTLEY RICE LLC |
| HOUSE | ED | AR | CIV2000872 | MOTLEY RICE LLC |
| HOUSTON | ELLA | GA | 2002VS030148 | MOTLEY RICE LLC |
| HOUSTON | GILL | LA | 1027329 | MOTLEY RICE LLC |
| HOUSTON | LAWTON | GA | 2002VS030148 | MOTLEY RICE LLC |
| HOWE | CLOYD W | VA | AFFIDAVIT | MOTLEY RICE LLC |
| HOWE | JEAN | VA | AFFIDAVIT | MOTLEY RICE LLC |
| HOWELL | CLARENCE | OH | 02CV00150 | MOTLEY RICE LLC |
| HOWELL | LILLIAN | OH | 02CV00150 | MOTLEY RICE LLC |
| HOWELL | MARSHALL SIMPSON | TX | A920967C | MOTLEY RICE LLC |
| HUDDLE | DONNA | KY | 96CI00066 | MOTLEY RICE LLC |
| HUDDLE | JAMES C | KY | 96CI00066 | MOTLEY RICE LLC |
| HUDGINS | ROY WAYNE | LA | 975290 | MOTLEY RICE LLC |
| HUDGINS | SHIRLEY | LA | 975290 | MOTLEY RICE LLC |
| HUDSON | EDGAR LEON | WV | 01C3833 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUDSON | PATRICIA B | WV | 01C3833 | MOTLEY RICE LLC |
| HUDZIK | MYRON J | NJ | 915422 | MOTLEY RICE LLC |
| HUETT | VANCE LINCOLN | TX | A920967C | MOTLEY RICE LLC |
| HUFF | BETTY | OH | CV04526709 | MOTLEY RICE LLC |
| HUGGINS | CHARLES J | VA | 770CL1500065000 | MOTLEY RICE LLC |
| HUGGINS | CLEMMIE M | VA | 770CL1500065000 | MOTLEY RICE LLC |
| HUGHES | ALVIN | OH | 2002CV00282 | MOTLEY RICE LLC |
| HUGHES | JAMES | AR | CIV20002033 | MOTLEY RICE LLC |
| HUGHES | RUTH | OH | 2002CV00282 | MOTLEY RICE LLC |
| HUTCHINS | ARREALIUS | TX | A920967C | MOTLEY RICE LLC |
| HUTCHINS | DEREK | LA | 201906349 | MOTLEY RICE LLC |
| HUTCHINS | DOLAN | LA | 201906349 | MOTLEY RICE LLC |
| HUTCHINS | EVELYN CONERLY | LA | 201906349 | MOTLEY RICE LLC |
| HUTCHINS | RAYMOND PARKER | LA | 201906349 | MOTLEY RICE LLC |
| HUTCHISON | CLARA | IL | 98L70 | MOTLEY RICE LLC |
| HUTCHISON | JEAN R | IL | 98L70 | MOTLEY RICE LLC |
| HYNUS | JOANN | WV | 08C631 | MOTLEY RICE LLC |
| HYNUS | RICHARD A | WV | 08C631 | MOTLEY RICE LLC |
| HYSON | HAROLD | NJ | 915422 | MOTLEY RICE LLC |
| HYSON | KATHLEEN | NJ | 915422 | MOTLEY RICE LLC |
| INGRAM | BERTHA | TX | A930553C | MOTLEY RICE LLC |
| INGRAM | JOHNNIE | TX | A930553C | MOTLEY RICE LLC |
| INSTASI | PATTI | RI | PC20195106 | MOTLEY RICE LLC |
| INSTASI | STEPHEN R | RI | PC20195106 | MOTLEY RICE LLC |
| IRONS | ELAINE | WV | 04C863 | MOTLEY RICE LLC |
| IRONS | GARY L | WV | 04C863 | MOTLEY RICE LLC |
| IRVIN | LLOYD C | LA | 44038 | MOTLEY RICE LLC |
| ISBELL | STEVEN | MA | UNKNOWN | MOTLEY RICE LLC |
| JACKMAN | MARJORIE | NY | AFFIDAVIT | MOTLEY RICE LLC |
| JACKMAN | ROSS | NY | AFFIDAVIT | MOTLEY RICE LLC |
| JACKSON | BENNY LEE | GA | 2004VS067256D | MOTLEY RICE LLC |
| JACKSON | EDWARD | LA | 1027329 | MOTLEY RICE LLC |
| JACKSON | EMMA JEAN | AR | CV20022386 | MOTLEY RICE LLC |
| JACKSON | FHONE | TX | A930553C | MOTLEY RICE LLC |
| JACKSON | HATTIE LEE | TX | A930553C | MOTLEY RICE LLC |
| JACKSON | LEROY | TX | A930553C | MOTLEY RICE LLC |
| JACKSON | LINDA | AR | CIV20000852 | MOTLEY RICE LLC |
| JACKSON | RICHELL | GA | 2004VS067256D | MOTLEY RICE LLC |
| JACKSON | TIMOTHY | AR | CV20022386 | MOTLEY RICE LLC |
| JACKSON | VERGIL L | AR | CV20022386 | MOTLEY RICE LLC |
| JAMES | CARL RAY | WV | 19C48 | MOTLEY RICE LLC |
| JAMES | CAROLYN | WV | 19C48 | MOTLEY RICE LLC |
| JAMESON | EVELINA | SC | UNFILED | MOTLEY RICE LLC |
| JANEIRO | MANUEL | NJ | 915422 | MOTLEY RICE LLC |
| JANUARY | JAMES L | MI | AFFIDAVIT | MOTLEY RICE LLC |
| JANUARY | JAMES L SR | MI | AFFIDAVIT | MOTLEY RICE LLC |
| JANUARY | MICHAEL D | MI | AFFIDAVIT | MOTLEY RICE LLC |
| JANUARY | VIVIAN L | MI | AFFIDAVIT | MOTLEY RICE LLC |
| JETT | PAULINE P | WV | 08C922 | MOTLEY RICE LLC |
| JETT | RICHARD A | WV | 10C1545 | MOTLEY RICE LLC |
| JETT | WILLIAM H | WV | 08C922 | MOTLEY RICE LLC |
| JETT | WILLIEVENE G | WV | 10C1545 | MOTLEY RICE LLC |
| JIVIDEN | LARRY L | WV | 15C1457 | MOTLEY RICE LLC |
| JIVIDEN | VIOLA CARMELITA | WV | 15C1457 | MOTLEY RICE LLC |
| JOE | EDWARD | NM | CV200000130 | MOTLEY RICE LLC |
| JOE | TONITA R | NM | CV200000130 | MOTLEY RICE LLC |
| JOHNS | KENNETH | AR | CIV20002033 | MOTLEY RICE LLC |
| JOHNSON | CAROLYN S | WV | 14C84 | MOTLEY RICE LLC |
| JOHNSON | CHARLES JUDSON | WV | 10C890 | MOTLEY RICE LLC |
| JOHNSON | DOLORIS | LA | 1027329 | MOTLEY RICE LLC |
| JOHNSON | GAYLE | GA | 2002VS035250 | MOTLEY RICE LLC |
| JOHNSON | HINTON | TX | A930553C | MOTLEY RICE LLC |
| JOHNSON | JANIE | TX | A930553C | MOTLEY RICE LLC |
| JOHNSON | JULIA MAE | TX | A930553C | MOTLEY RICE LLC |
| JOHNSON | KATHERINE H | AL | AFFIDAVIT | MOTLEY RICE LLC |
| JOHNSON | MARTHA JEAN | PA | 118982006 | MOTLEY RICE LLC |
| JOHNSON | OSCAR SR | LA | 1027329 | MOTLEY RICE LLC |
| JOHNSON | RALPH H | PA | 118982006 | MOTLEY RICE LLC |
| JOHNSON | RAYMOND J | AL | AFFIDAVIT | MOTLEY RICE LLC |
| JOHNSON | RICHARD S | GA | 2002VS035250 | MOTLEY RICE LLC |
| JOHNSON | ROBERT KAY | WV | 14C84 | MOTLEY RICE LLC |
| JOHNSON | ROBIE | TX | A930553C | MOTLEY RICE LLC |
| JOHNSON | SHARON MARIE | WV | 10C890 | MOTLEY RICE LLC |
| JOHNSON | STEPHEN | TX | A930553C | MOTLEY RICE LLC |
| JOHNSON | THEODORE J | LA | 44038 | MOTLEY RICE LLC |
| JOHNSON | TONJION | TX | A930553C | MOTLEY RICE LLC |
| JOHNSON | VERNON | ZZ | UNFILED | MOTLEY RICE LLC |
| JOHNSON | VONELL WILLIAM | TX | A930553C | MOTLEY RICE LLC |
| JOLLY | ANNETTE | RI | PC20188416 | MOTLEY RICE LLC |
| JOLLY | ROBERT | RI | PC20188416 | MOTLEY RICE LLC |
| JONAH | NETTIE | SC | UNFILED | MOTLEY RICE LLC |
| JONES | ALFRED E | NJ | 915422 | MOTLEY RICE LLC |
| JONES | ALLAN LEE | WV | 15C1676 | MOTLEY RICE LLC |
| JONES | CHARLOTTE | OH | 2002CV00282 | MOTLEY RICE LLC |
| JONES | DEBBIE | TX | A930553C | MOTLEY RICE LLC |
| JONES | ELSIE | TX | 95CV0279 | MOTLEY RICE LLC |
| JONES | ERNEST | TX | A930553C | MOTLEY RICE LLC |
| JONES | JAMES ELTON | WV | 15C479 | MOTLEY RICE LLC |
| JONES | MARY | TX | A930553C | MOTLEY RICE LLC |
| JONES | NORMAN | OH | 2002CV00282 | MOTLEY RICE LLC |
| JONES | PATRICIA | AR | CIV014253 | MOTLEY RICE LLC |
| JONES | PRISCILLA J | WV | 15C479 | MOTLEY RICE LLC |
| JONES | RICHARD WARREN | TX | A930553C | MOTLEY RICE LLC |
| JONES | ROBERT BURTON | TX | A930553C | MOTLEY RICE LLC |
| JONES | ROBERT J | TX | 95CV0279 | MOTLEY RICE LLC |
| JONES | ROSIE H | TX | A930553C | MOTLEY RICE LLC |
| JONES | SHAUNA F | WV | 15C1676 | MOTLEY RICE LLC |
| JONES | VIVIAN A | TX | A930553C | MOTLEY RICE LLC |
| JONES | WILLIE C | TX | A930553C | MOTLEY RICE LLC |
| JORDAN | VIRGIL | MS | 8951393 | MOTLEY RICE LLC |
| JUNKIN | BEVERLY | SC | AFFIDAVIT | MOTLEY RICE LLC |
| JUNKIN | ROBERT ANTON | SC | AFFIDAVIT | MOTLEY RICE LLC |
| JUSTICE | VAUGHN GARNET | GA | 00VS012675D | MOTLEY RICE LLC |
| KALE | JAYNE | OH | 02CV00745 | MOTLEY RICE LLC |
| KALUZA | DONNA | OH | 02CV00745 | MOTLEY RICE LLC |
| KALUZA | JOHN | OH | 02CV00745 | MOTLEY RICE LLC |
| KARNS | RAY BERDELL | WV | 11C1938 | MOTLEY RICE LLC |
| KAYLOR | THOMAS OSBORNE | WV | 09C340 | MOTLEY RICE LLC |
| KEEN | THOMAS B | MS | 95682 | MOTLEY RICE LLC |
| KEENAN | KAY | OH | 2002CV00282 | MOTLEY RICE LLC |
| KEENAN | WANDA | OH | 2002CV00282 | MOTLEY RICE LLC |
| KELLER | DAVID CLARK | WV | 18C1345 | MOTLEY RICE LLC |
| KELLER | VICKIE JEAN | WV | 18C1345 | MOTLEY RICE LLC |
| KELLEY | CONSTANCE B | WV | 16C39 | MOTLEY RICE LLC |
| KELLUM | HORACE W | RI | PC20189020 | MOTLEY RICE LLC |
| KELLUM | MARCELLA | RI | PC20189020 | MOTLEY RICE LLC |
| KELLY | JONETTE | LA | 44038 | MOTLEY RICE LLC |
| KELLY | LAURETTA M | MN | 62CV0811723 | MOTLEY RICE LLC |
| KELLY | MICHAEL M | MN | 62CV0811723 | MOTLEY RICE LLC |
| KELSEY | WILLIAM | RI | PC20197018 | MOTLEY RICE LLC |
| KENNEDY | DOUGLAS | MS | 9250972 | MOTLEY RICE LLC |
| KENNEDY | RUTH | TX | A930553C | MOTLEY RICE LLC |
| KENNEDY | WILLIE WALTER | TX | A930553C | MOTLEY RICE LLC |
| KENNEY | MARILYN | WV | 01C3823 | MOTLEY RICE LLC |
| KENNEY | RUFUS R | WV | 01C3823 | MOTLEY RICE LLC |
| KIMBALL | DONNA | WV | 16C1375 | MOTLEY RICE LLC |
| KIMBALL | JAMES MADISON | WV | 16C1375 | MOTLEY RICE LLC |
| KINCAID | DANNY RAY | WV | 13C1438 | MOTLEY RICE LLC |
| KINCAID | JESSE E | WV | 13C1438 | MOTLEY RICE LLC |
| KINCAID | MARY C | WV | 13C1438 | MOTLEY RICE LLC |
| KING | SIDNEY E JR | LA | 44038 | MOTLEY RICE LLC |
| KING | CHARLES CALVIN | WV | 14C1996 | MOTLEY RICE LLC |
| KING | JUDITH J | LA | 44038 | MOTLEY RICE LLC |
| KING | MADELINE H | WV | 14C1996 | MOTLEY RICE LLC |
| KING | PATRICIA | NY | 87-CV-5189 | MOTLEY RICE LLC |
| KING | TOMMY L | LA | 44038 | MOTLEY RICE LLC |
| KING | WILLIAM J | NY | 87-CV-5189 | MOTLEY RICE LLC |
| KINNAMON | BETTY V | OK | AFFIDAVIT | MOTLEY RICE LLC |
| KINNAMON | THOMAS H | OK | AFFIDAVIT | MOTLEY RICE LLC |
| KIRBY | CHRISTOPHER WILLIAM | CA | AFFIDAVIT | MOTLEY RICE LLC |
| KIRBY | CLARENCE W | CA | AFFIDAVIT | MOTLEY RICE LLC |

**Appendix A - 522**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KIRBY | MARK PATRICK | CA | AFFIDAVIT | MOTLEY RICE LLC |
| KIRBY | MARY ELLEN | CA | AFFIDAVIT | MOTLEY RICE LLC |
| KIRBY | MICHAEL JOHN | CA | AFFIDAVIT | MOTLEY RICE LLC |
| KIRBY | PAUL MATTHEW | CA | AFFIDAVIT | MOTLEY RICE LLC |
| KIRBY | TODD RYAN | CA | AFFIDAVIT | MOTLEY RICE LLC |
| KIRINCIC | KATICA | IN | 49D029601MI01340 | MOTLEY RICE LLC |
| KIRINCIC | STJEPAN | IN | 49D029601MI01340 | MOTLEY RICE LLC |
| KISS | CHARLES J | RI | PC20164849 | MOTLEY RICE LLC |
| KISS | STELLA | RI | PC20164849 | MOTLEY RICE LLC |
| KITTS | DICK T | WV | 10C718 | MOTLEY RICE LLC |
| KLEESPIES | ALOIS | IL | 90L3108 | MOTLEY RICE LLC |
| KLOBOVES | GAYLE | OH | 2002CV00346 | MOTLEY RICE LLC |
| KLOBOVES | MARSHALL | OH | 2002CV00346 | MOTLEY RICE LLC |
| KLOPF | WALLACE | MN | UNKNOWN | MOTLEY RICE LLC |
| KNEPPER | WAYNE | OH | 2001CV01831 | MOTLEY RICE LLC |
| KOCK | DORIS ROSEMARIE | TX | AFFIDAVIT | MOTLEY RICE LLC |
| KOCK | PETRA | TX | AFFIDAVIT | MOTLEY RICE LLC |
| KONCZAL | ADAM F | PA | 04016476 | MOTLEY RICE LLC |
| KONCZAL | MARY ELLEN | PA | 04016476 | MOTLEY RICE LLC |
| KONTRA | JOHN D | WV | 10C93 | MOTLEY RICE LLC |
| KONTRA | MARY ANN | WV | 10C93 | MOTLEY RICE LLC |
| KOON | HARRY MARTIN | FL | AFFIDAVIT | MOTLEY RICE LLC |
| KOON | MARCIA E | FL | AFFIDAVIT | MOTLEY RICE LLC |
| KOUNS | GERALD W | KY | 95CI00353 | MOTLEY RICE LLC |
| KOUNS | MARY E | KY | 95CI00353 | MOTLEY RICE LLC |
| KRATTIGER | NEITA | NJ | 915422 | MOTLEY RICE LLC |
| KRATTIGER | ROBERT W | NJ | 915422 | MOTLEY RICE LLC |
| KRATTIGER | WILLIAM | NJ | 915422 | MOTLEY RICE LLC |
| KRESEVICH | BEATRICE | OH | 2002CV00581 | MOTLEY RICE LLC |
| KRESEVICH | WILLIAM | OH | 2002CV00581 | MOTLEY RICE LLC |
| KRTICKA | JANICE | AR | CIV014253 | MOTLEY RICE LLC |
| KUCKES | CONRAD JR | MN | 8901725 | MOTLEY RICE LLC |
| LAB | PAUL | OH | 2001CV01831 | MOTLEY RICE LLC |
| LACY | JOE | AR | CIV014253 | MOTLEY RICE LLC |
| LACY | RAMONA BETH | AR | CIV014253 | MOTLEY RICE LLC |
| LADNER | HOLLAND JEWEL SR | MS | 8951393 | MOTLEY RICE LLC |
| LAFONTAINE | ADELE F | MS | CI2001001AS | MOTLEY RICE LLC |
| LAFONTAINE | CLIFTON | MS | CI2001001AS | MOTLEY RICE LLC |
| LAING | JOE | AR | CIV20002033 | MOTLEY RICE LLC |
| LAMB | BARBARA | RI | PC135905 | MOTLEY RICE LLC |
| LAMB | THOMAS | RI | PC135905 | MOTLEY RICE LLC |
| LAMBERT | HAROLD E | WV | 01C3823 | MOTLEY RICE LLC |
| LAMBERT | RUTH B | WV | 01C3823 | MOTLEY RICE LLC |
| LANDON | CARLA | AR | CIV014253 | MOTLEY RICE LLC |
| LANDSDELL | JOHN | AR | CIV200031 | MOTLEY RICE LLC |
| LANE | BRENDA | GA | 00V500037SD | MOTLEY RICE LLC |
| LANE | HAROLD RAY | WV | 18C238 | MOTLEY RICE LLC |
| LANE | KENNETH W SR | GA | 00V500037SD | MOTLEY RICE LLC |
| LANE | MINNIE | WV | 18C238 | MOTLEY RICE LLC |
| LANGSDORF | TERRY A | MN | 8901726 | MOTLEY RICE LLC |
| LANGSTON | LEWIS CHARLES | GA | 2001V5023919 | MOTLEY RICE LLC |
| LANNING | STEPHANIE | NJ | 915422 | MOTLEY RICE LLC |
| LAPORTA | DOLORES | NJ | 915422 | MOTLEY RICE LLC |
| LAPORTA | JOSEPH | NJ | 915422 | MOTLEY RICE LLC |
| LARRACEY | JOHN E | SC | UNFILED | MOTLEY RICE LLC |
| LARSON | ELLSWORTH | MN | UNKNOWN | MOTLEY RICE LLC |
| LASKOWSKI | FRANK | OH | 02CV00745 | MOTLEY RICE LLC |
| LAURENZO | JOHN | OH | AFFIDAVIT | MOTLEY RICE LLC |
| LAURENZO | MURIEL | OH | AFFIDAVIT | MOTLEY RICE LLC |
| LAVAULT | MARIE | RI | PC2019107SS | MOTLEY RICE LLC |
| LAVAULT | NORMAN | RI | PC2019107SS | MOTLEY RICE LLC |
| LAVIGNE | BEVERLY | FL | AFFIDAVIT | MOTLEY RICE LLC |
| LAVIGNE | LORRAINE | FL | AFFIDAVIT | MOTLEY RICE LLC |
| LAVIGNE | NORMAND R | FL | AFFIDAVIT | MOTLEY RICE LLC |
| LAW | DIANE | NY | 1905652012 | MOTLEY RICE LLC |
| LAW | WILLIAM FRANKLIN | NY | 1905652012 | MOTLEY RICE LLC |
| LAWHORN | LEO M | WV | 16C1764 | MOTLEY RICE LLC |
| LAWHORN | MELVIN | KY | 01CI00758 | MOTLEY RICE LLC |
| LAWHORN | NORA LEAH | KY | 01CI00758 | MOTLEY RICE LLC |
| LAWLER | DONNA J | MD | 24X04000935 | MOTLEY RICE LLC |
| LAWLER | RONNIE W | MD | 24X04000935 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAYMON | DANIEL JOHNSON | OK | CJ200004141 | MOTLEY RICE LLC |
| LAYMON | LESSIE M | OK | CJ200004141 | MOTLEY RICE LLC |
| LAYNER | FREDRICK E | WV | 19C711 | MOTLEY RICE LLC |
| LAYNER | LISA D | WV | 19C711 | MOTLEY RICE LLC |
| LEE | JAMES E | LA | 44038 | MOTLEY RICE LLC |
| LEE | MARION | LA | 44038 | MOTLEY RICE LLC |
| LEE | MARY | LA | A930553C | MOTLEY RICE LLC |
| LEE | RICHARD MICHAEL | WV | 09C2141 | MOTLEY RICE LLC |
| LEE | VIRGINIA P | WV | 09C2141 | MOTLEY RICE LLC |
| LEIHGEBER | DANIEL | OH | 2002CV00581 | MOTLEY RICE LLC |
| LEIHGEBER | MARIGOLD | OH | 2002CV00581 | MOTLEY RICE LLC |
| LEMASTER | WINFIELD | WV | 15C1114 | MOTLEY RICE LLC |
| LEOGRANDE | FRANK | NJ | 915422 | MOTLEY RICE LLC |
| LEOGRANDE | FRANK JR | NJ | 915422 | MOTLEY RICE LLC |
| LEONARD | BERTRAM | NY | 10766703 | MOTLEY RICE LLC |
| LEONARD | LILA | NY | 10766703 | MOTLEY RICE LLC |
| LEROY | BENNY J | LA | 44038 | MOTLEY RICE LLC |
| LETT | EDWARD | OH | 02CV01710 | MOTLEY RICE LLC |
| LEWIS | CAROLYN | TX | A920967C | MOTLEY RICE LLC |
| LEWIS | DORIS C | NC | AFFIDAVIT | MOTLEY RICE LLC |
| LEWIS | SAM | TX | A920967C | MOTLEY RICE LLC |
| LEWIS | STANLEY A SR | NC | AFFIDAVIT | MOTLEY RICE LLC |
| LINDFOORS | ELIZABETH | SC | 01CP10433 | MOTLEY RICE LLC |
| LINDFORS | BERTHA | SC | 01CP10433 | MOTLEY RICE LLC |
| LINDFORS | CHRISTOPHER | SC | 01CP10433 | MOTLEY RICE LLC |
| LINDFORS | JOHN AUGUSTUS | SC | 01CP10433 | MOTLEY RICE LLC |
| LINDFORS | VICTORIA | SC | 01CP10433 | MOTLEY RICE LLC |
| LINDSEY | ALPHONICA | TX | 14119947203 | MOTLEY RICE LLC |
| LINDSEY | ALPHONICA K | TX | 14119947203 | MOTLEY RICE LLC |
| LINDSEY | ALPHONSO | TX | 14119947203 | MOTLEY RICE LLC |
| LINDSEY | MABLE V | TX | 14119947203 | MOTLEY RICE LLC |
| LINTON | LLOYD | LA | 44038 | MOTLEY RICE LLC |
| LIPKIN | BETTY | TX | A930553C | MOTLEY RICE LLC |
| LIPKIN | IKE | TX | A930553C | MOTLEY RICE LLC |
| LITTLE | JAMES | TX | A930553C | MOTLEY RICE LLC |
| LIVEOAK | CYNTHIA G | TX | A930553C | MOTLEY RICE LLC |
| LIVINGSTON | EVELYN | MS | 948122 | MOTLEY RICE LLC |
| LIVINGSTON | RONNIE | AR | CIV20002033 | MOTLEY RICE LLC |
| LOCKETT | TAMMY S. | AR | CIV014253 | MOTLEY RICE LLC |
| LOE | KENNETH W | GA | 2001V5023919 | MOTLEY RICE LLC |
| LOEGRANDE | LORENE | NJ | 91554BAET | MOTLEY RICE LLC |
| LOEGRANDE | RICHARD | NJ | 91554BAET | MOTLEY RICE LLC |
| LONG | PATRICIA ANN | IA | AFFIDAVIT | MOTLEY RICE LLC |
| LONG | TEDDY DEAN | IA | AFFIDAVIT | MOTLEY RICE LLC |
| LOONEY | RUTH ELLEN | WV | 09C2091 | MOTLEY RICE LLC |
| LOONEY | WILLIAM BRUCE | WV | 09C2091 | MOTLEY RICE LLC |
| LORIMER | DOUGLAS | RI | PC20192528 | MOTLEY RICE LLC |
| LORIMER | DOUGLAS R | RI | PC20192528 | MOTLEY RICE LLC |
| LORIMER | JEANETTE | RI | PC20192528 | MOTLEY RICE LLC |
| LOTZ | NORMAN | LA | 200100968 | MOTLEY RICE LLC |
| LOUQUE | KENNETH | LA | 1027329 | MOTLEY RICE LLC |
| LOUQUE | RUTH | LA | 1027329 | MOTLEY RICE LLC |
| LOVVORN | BARBARA | RI | PC20180789 | MOTLEY RICE LLC |
| LOVVORN | JAMES | RI | PC20180789 | MOTLEY RICE LLC |
| LOWERY | HELEN | NJ | 915422 | MOTLEY RICE LLC |
| LOWERY | JESSE | NJ | 915422 | MOTLEY RICE LLC |
| LUCAS | CHARLIE | LA | 1027329 | MOTLEY RICE LLC |
| LUCK | WILLIAM E | WV | 02C20 | MOTLEY RICE LLC |
| LUDWIG | DIANA | PA | AFFIDAVIT | MOTLEY RICE LLC |
| LUKE | GERMAINE | LA | 1027329 | MOTLEY RICE LLC |
| LUKE | LEROY C | LA | 1027329 | MOTLEY RICE LLC |
| LUQUETTE | DARNELL | LA | 1027329 | MOTLEY RICE LLC |
| LYNCH | CAROLYN | RI | PC20185508 | MOTLEY RICE LLC |
| LYNCH | RUFUS | RI | PC20185508 | MOTLEY RICE LLC |
| MACIUK | MARIA | RI | PC20165969 | MOTLEY RICE LLC |
| MACIUK | NICHOLAS | RI | PC20165969 | MOTLEY RICE LLC |
| MACK | SAMUEL | NJ | 915422 | MOTLEY RICE LLC |
| MACK | SHEILA | NJ | 915422 | MOTLEY RICE LLC |
| MACLIN | EDITH | MI | AFFIDAVIT | MOTLEY RICE LLC |
| MACNEIL | CHRISTINA | RI | PC024217 | MOTLEY RICE LLC |

**Appendix A - 523**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MACNEIL | KEVIN | RI | PC024217 | MOTLEY RICE LLC |
| MACON | JOHN ERSKINE | TX | A930553C | MOTLEY RICE LLC |
| MACON | THELMA | TX | A930553C | MOTLEY RICE LLC |
| MAE | ETHEL | LA | 1027329 | MOTLEY RICE LLC |
| MAHELONA | STERLING | GA | 00VS012730D | MOTLEY RICE LLC |
| MAJOR | MICHAEL | PA | AFFIDAVIT | MOTLEY RICE LLC |
| MAJOR | SOLOMON | PA | AFFIDAVIT | MOTLEY RICE LLC |
| MALINCHAK | THEODORE | GA | 01VS013207 | MOTLEY RICE LLC |
| MANCUSO | ANNA | NJ | 915422 | MOTLEY RICE LLC |
| MANCUSO | JOSEPH | NJ | 915422 | MOTLEY RICE LLC |
| MANLY | JERRY STEVEN | LA | 975290 | MOTLEY RICE LLC |
| MANLY | KATHERINE | LA | 975290 | MOTLEY RICE LLC |
| MANOLEY | HELEN B | WV | 01C3833 | MOTLEY RICE LLC |
| MANOLEY | ROY E | WV | 01C3833 | MOTLEY RICE LLC |
| MARINKOVICH | JACK | OH | 2002CV00282 | MOTLEY RICE LLC |
| MARINKOVICH | JANICE | OH | 2002CV00282 | MOTLEY RICE LLC |
| MARPLE | FRANKLIN D | WV | 17C979 | MOTLEY RICE LLC |
| MARPLE | LINDA J | WV | 17C979 | MOTLEY RICE LLC |
| MARSH | GERALDINE L | IL | 01L02191 | MOTLEY RICE LLC |
| MARSH | HARRY F | LA | 201900687 | MOTLEY RICE LLC |
| MARSH | MICHAEL | OH | 2002CV00581 | MOTLEY RICE LLC |
| MARSH | RALPH H | IL | 01L02191 | MOTLEY RICE LLC |
| MARSH | RENE | OH | 2002CV00581 | MOTLEY RICE LLC |
| MARSHALL | JOHN C | LA | 44038 | MOTLEY RICE LLC |
| MARSHALL | JOHN P | LA | 44038 | MOTLEY RICE LLC |
| MARTIN | GLENN W | RI | PC115921 | MOTLEY RICE LLC |
| MARTIN | JAMES E | TX | AFFIDAVID | MOTLEY RICE LLC |
| MARTIN | MANUEL P | NY | 11594503 | MOTLEY RICE LLC |
| MARTIN | MARGIE | TX | AFFIDAVID | MOTLEY RICE LLC |
| MASSA | EDISON SR | NJ | 915422 | MOTLEY RICE LLC |
| MASSEY | GLENDA FAYRENE | GA | 2004VS071308D | MOTLEY RICE LLC |
| MASTROMANO | ROBERT CIRO | NY | 8719275 | MOTLEY RICE LLC |
| MASTROMANO | ROSE | NY | 8719275 | MOTLEY RICE LLC |
| MATTHEWS | WILLIE | TX | A930553C | MOTLEY RICE LLC |
| MATTINGLY | KATHY | AR | CIV014253 | MOTLEY RICE LLC |
| MAXWELL | EDGAR | AR | CIV20002033 | MOTLEY RICE LLC |
| MAXWELL | STEVE | AR | CIV20002033 | MOTLEY RICE LLC |
| MAY | CAROLYN G | NJ | 915422 | MOTLEY RICE LLC |
| MAY | CHARLOTTE A | RI | PC20191022S | MOTLEY RICE LLC |
| MAY | DONALD R | RI | PC20191022S | MOTLEY RICE LLC |
| MAYBEE | ELTON | OH | 2002CV00581 | MOTLEY RICE LLC |
| MAYBEE | NANCY | OH | 2002CV00581 | MOTLEY RICE LLC |
| MAYFIELD | JAMES EMORY | GA | 2002VS031008 | MOTLEY RICE LLC |
| MAYFIELD | MAMIE F | GA | 2002VS031008 | MOTLEY RICE LLC |
| MAYNARD | ALICE F | WV | 09C1335 | MOTLEY RICE LLC |
| MAYNARD | MAXWELL S | WV | 09C1335 | MOTLEY RICE LLC |
| MAYS | NAOMI | WV | AFFIDAVIT | MOTLEY RICE LLC |
| MAZZOLI | ANTHONY | RI | PC20171780 | MOTLEY RICE LLC |
| MC REE | FRANCES A | MS | 8951393 | MOTLEY RICE LLC |
| MCBRIDE | JOHN | AR | CIV200031 | MOTLEY RICE LLC |
| MCCALL | ROBERT F | NJ | 915422 | MOTLEY RICE LLC |
| MCCANN | DOYCE | AR | CIV2000872 | MOTLEY RICE LLC |
| MCCARTY | CINDY | TX | A930553C | MOTLEY RICE LLC |
| MCCLAIN | DAISY | TX | A930553C | MOTLEY RICE LLC |
| MCCLAIN | JAMES EARL | TX | A930553C | MOTLEY RICE LLC |
| MCCLINTON | JIMMIE | AR | CIV20002033 | MOTLEY RICE LLC |
| MCCOLLUM | BUFORD | RI | PC20172490 | MOTLEY RICE LLC |
| MCCOLLUM | MARIE | RI | PC20172490 | MOTLEY RICE LLC |
| MCCONNELL | JOHN R | LA | 44038 | MOTLEY RICE LLC |
| MCCORKLE | WILLIS | AZ | CV990027PHXRCB | MOTLEY RICE LLC |
| MCCORMICK | CATHERINE | RI | PC20174017 | MOTLEY RICE LLC |
| MCCORMICK | HOWARD | RI | PC20174017 | MOTLEY RICE LLC |
| MCCORMICK | MEREDITH | RI | PC20174017 | MOTLEY RICE LLC |
| MCCOY | DARRYL | GA | 2003VS056600 | MOTLEY RICE LLC |
| MCCOY | LILLIE B | GA | 2003VS056600 | MOTLEY RICE LLC |
| MCCULLEY | DAVID | OH | 02CV00742 | MOTLEY RICE LLC |
| MCCULLEY | ROSE | OH | 02CV00742 | MOTLEY RICE LLC |
| MCDADE | OWENS LEE | WV | 10C523 | MOTLEY RICE LLC |
| MCDERMOTH | REBECCA | WV | AFFIDAVIT | MOTLEY RICE LLC |
| MCDERMOTT | JACOB | AR | CIV014253 | MOTLEY RICE LLC |
| MCDERMOTT | LINDA LOU | AR | CIV014253 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCDERMOTT | STEVEN VINCENT | AR | CIV014253 | MOTLEY RICE LLC |
| MCDONALD | CHRISTINE | NC | AFFIDAVIT | MOTLEY RICE LLC |
| MCDONALD | FRED T | NC | AFFIDAVIT | MOTLEY RICE LLC |
| MCDONALD | MELISSA M | AR | CIV014253 | MOTLEY RICE LLC |
| MCDOUGALL | THOMAS | SC | UNFILED | MOTLEY RICE LLC |
| MCELEVEEN | TED C | LA | 44038 | MOTLEY RICE LLC |
| MCGRAW | DANIEL EDWIN | LA | 975290 | MOTLEY RICE LLC |
| MCGRAW | HAZEL | LA | 975290 | MOTLEY RICE LLC |
| MCGUIRK | JOSEPHINE | OH | 2002CV00581 | MOTLEY RICE LLC |
| MCGUIRK | RAYMOND | OH | 2002CV00581 | MOTLEY RICE LLC |
| MCHONE | BILLY R | WV | 01C3823 | MOTLEY RICE LLC |
| MCINTYRE | JOHN | KY | 95CI00117 | MOTLEY RICE LLC |
| MCINTYRE | ROSEMARY | KY | 95CI00117 | MOTLEY RICE LLC |
| MCKINNEY | MARIE | NJ | 915422 | MOTLEY RICE LLC |
| MCLAUGHLIN | EDWARD | OH | 2002CV00282 | MOTLEY RICE LLC |
| MCLAUGHLIN | NELLIE | OH | 2002CV00282 | MOTLEY RICE LLC |
| MCNAIR | ERNESTINE | TX | A930553C | MOTLEY RICE LLC |
| MCNAIR | NATHANIEL | TX | A930553C | MOTLEY RICE LLC |
| MCSWEENEY | LINDA LOU | WV | 17C975 | MOTLEY RICE LLC |
| MCSWEENEY | TRUMAN ED | WV | 17C975 | MOTLEY RICE LLC |
| MEADE | ANNA LEE | WV | 11C750 | MOTLEY RICE LLC |
| MEDZIE | MICHAEL | OH | 2002CV00282 | MOTLEY RICE LLC |
| MEDZIE | NORMA | OH | 2002CV00282 | MOTLEY RICE LLC |
| MEITZ | GERALD C | FL | AFFIDAVIT | MOTLEY RICE LLC |
| MEITZ | MARIANNE | FL | AFFIDAVIT | MOTLEY RICE LLC |
| MELICK | CARRIE MARIE | AR | CIV200031 | MOTLEY RICE LLC |
| MELICK | CORY ADAM | AR | CIV200031 | MOTLEY RICE LLC |
| MELICK | EDEN ANN | AR | CIV200031 | MOTLEY RICE LLC |
| MELICK | STEVE | AR | CIV200031 | MOTLEY RICE LLC |
| MELICK | WAYNE ANDREW | AR | CIV200031 | MOTLEY RICE LLC |
| MELLOR | ESTHER D | RI | PC20175107 | MOTLEY RICE LLC |
| MELON | JULES P SR | LA | 44038 | MOTLEY RICE LLC |
| MENDOZA | BEN C | NM | AFFIDAVIT | MOTLEY RICE LLC |
| MERCER | DORIS | WV | 18C1499 | MOTLEY RICE LLC |
| MERCER | FRED | WV | 18C1499 | MOTLEY RICE LLC |
| MEROLA | RUDOLPH | RI | PC20164714 | MOTLEY RICE LLC |
| METE | JOSEPH SR | NJ | 915548AET | MOTLEY RICE LLC |
| METE | MARY | NJ | 915548AET | MOTLEY RICE LLC |
| MICKO | MIKE | OH | 02CV00745 | MOTLEY RICE LLC |
| MICKO | MILDRED | OH | 02CV00745 | MOTLEY RICE LLC |
| MIDGETT | MELVIN | NC | 798CV224BR1 | MOTLEY RICE LLC |
| MIKA | JOHN | OH | 02CV2432 | MOTLEY RICE LLC |
| MIKA | JOSEPH | OH | 02CV2432 | MOTLEY RICE LLC |
| MILES | EUGENE JR | LA | 44038 | MOTLEY RICE LLC |
| MILLARD | JAMES A | WV | 01C3833 | MOTLEY RICE LLC |
| MILLARD | JAMES ALFRED | WV | 01C3833 | MOTLEY RICE LLC |
| MILLER | GOLDIE M | WV | 02C19 | MOTLEY RICE LLC |
| MILLER | HUBERT | WV | 02C28 | MOTLEY RICE LLC |
| MILLER | LOIS | OH | CV2001030663 | MOTLEY RICE LLC |
| MILLER | LOIS M | OH | CV2001030663 | MOTLEY RICE LLC |
| MILLER | MICHAEL | OH | CV2001030663 | MOTLEY RICE LLC |
| MILLER | MICHAEL LEE | MD | 24X04000936 | MOTLEY RICE LLC |
| MILLER | MICHAEL M | OH | CV2001030663 | MOTLEY RICE LLC |
| MILLS | JAMES W | MO | 404CV01399AGF | MOTLEY RICE LLC |
| MINTER | WILLIAM B | GA | 00VS000415D | MOTLEY RICE LLC |
| MITCHELL | ARTHUR JR | GA | 00VS000420D | MOTLEY RICE LLC |
| MITCHELL | TRULLA | GA | CV041620BR | MOTLEY RICE LLC |
| MITCHELL | WILLIAM H | GA | CV041620BR | MOTLEY RICE LLC |
| MOLITORIS | ANDREW | NJ | L1199698 | MOTLEY RICE LLC |
| MOLITORIS | LILLIAN S | NJ | L1199698 | MOTLEY RICE LLC |
| MOON | CHRISTOPHER COLUMBUS | TX | A930553C | MOTLEY RICE LLC |
| MOON | ROBERT L | SC | UNFILED | MOTLEY RICE LLC |
| MOON | RUTH MAE | TX | A930553C | MOTLEY RICE LLC |
| MOONEY | CARL T | WV | 04C2523 | MOTLEY RICE LLC |
| MOONEY | FRANCES A | WV | 04C2523 | MOTLEY RICE LLC |
| MOORE | EDITH | NJ | 915422 | MOTLEY RICE LLC |
| MOORE | FRANKLIN | KY | 94CI00185 | MOTLEY RICE LLC |
| MOORE | FRANKLIN W | KY | 94CI00185 | MOTLEY RICE LLC |
| MOORE | HAROLD T | NJ | 915422 | MOTLEY RICE LLC |
| MOORE | JACQUELINE | TX | A930553C | MOTLEY RICE LLC |
| MOREAU | DONALD | OH | 2001CV01831 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOREAU | DOROTHY | OH | 2001CV01831 | MOTLEY RICE LLC |
| MORGAL | JOSEPH A | WV | 01C3833 | MOTLEY RICE LLC |
| MORGAL | RUTH M | WV | 01C3833 | MOTLEY RICE LLC |
| MORGAN | DIANA | GA | 2002V5030281 | MOTLEY RICE LLC |
| MORGAN | FLOYD | OH | C0199904913 | MOTLEY RICE LLC |
| MORGAN | WALTER G | GA | 2002V5030281 | MOTLEY RICE LLC |
| MORRISON | JOHN | OH | 2002CV00581 | MOTLEY RICE LLC |
| MORSE | FRANZ | OH | 2002CV00581 | MOTLEY RICE LLC |
| MORSE | MELINDA | OH | 2002CV00581 | MOTLEY RICE LLC |
| MORTON | CLAREASE P | TX | A930553C | MOTLEY RICE LLC |
| MORTON | DAVID M | TX | A930553C | MOTLEY RICE LLC |
| MOSCA | KAREN | OH | 2002CV00581 | MOTLEY RICE LLC |
| MOSCA | SAMUEL | OH | 2002CV00581 | MOTLEY RICE LLC |
| MOSS | ART C | MS | CI2002004AS | MOTLEY RICE LLC |
| MULVANEY | JAMES | WI | 16C115 | MOTLEY RICE LLC |
| MULVANEY | WILLA M | WI | 16C115 | MOTLEY RICE LLC |
| MURPHY | ANNA MAE | WI | AFFIDAVID | MOTLEY RICE LLC |
| MURPHY | CHRISTOPHER E JR | WI | AFFIDAVID | MOTLEY RICE LLC |
| MURPHY | DOROTHY | IN | 49D029601MI01384 | MOTLEY RICE LLC |
| MURPHY | EDWARD | IN | 49D029601MI01384 | MOTLEY RICE LLC |
| MURPHY | JOHNNY | WV | 04C863 | MOTLEY RICE LLC |
| MURPHY | PAMELA | WV | 17C384 | MOTLEY RICE LLC |
| MURRAY | BILLY W | SC | 04CP103323 | MOTLEY RICE LLC |
| MURRAY | LINDA B | SC | 04CP103323 | MOTLEY RICE LLC |
| MYERS | DARLENE | SC | 06CP101374 | MOTLEY RICE LLC |
| MYERS | EDNA FAYE | TX | A930553C | MOTLEY RICE LLC |
| MYERS | FRANK E | TX | A930553C | MOTLEY RICE LLC |
| MYERS | FRANK ESKEL | TX | A930553C | MOTLEY RICE LLC |
| MYERS | HUDSON STONE | TX | A930553C | MOTLEY RICE LLC |
| MYERS | JUDY ANN | WV | 16C811 | MOTLEY RICE LLC |
| MYERS | TROY J | SC | 06CP101374 | MOTLEY RICE LLC |
| MYREX | THOMAS K | RI | PC20182269 | MOTLEY RICE LLC |
| MYREX | THOMAS W | RI | PC20182269 | MOTLEY RICE LLC |
| NAGAHAMA | RONALD | GA | 00V5012730D | MOTLEY RICE LLC |
| NAGLER | THERESA MAE | FL | AFFIDAVIT | MOTLEY RICE LLC |
| NAGLER | WILLIAM R | FL | AFFIDAVIT | MOTLEY RICE LLC |
| NAISMITH | DAVID | RI | PC20174384 | MOTLEY RICE LLC |
| NASCIMENTO | EDWARD A | RI | PC20198148 | MOTLEY RICE LLC |
| NASCMENTO | ELIZABETH | RI | PC20198148 | MOTLEY RICE LLC |
| NEAL | CAROLYN | WV | 15C1326 | MOTLEY RICE LLC |
| NEAL | CHARLES | WV | 15C1326 | MOTLEY RICE LLC |
| NEEDHAM | JOSEPH W | MO | 404CV01399AGF | MOTLEY RICE LLC |
| NEEDHAM | LUCILLE | MO | 404CV01399AGF | MOTLEY RICE LLC |
| NELSON | KENNETH DUANE | CO | AFFIDAVIT | MOTLEY RICE LLC |
| NELSON | SHIRLEY | CO | AFFIDAVIT | MOTLEY RICE LLC |
| NEWELL | ROBERT WAYNE | TX | A930553C | MOTLEY RICE LLC |
| NEWMAN | HARRY L | WV | 98C0595 | MOTLEY RICE LLC |
| NEWMAN | MARY E | WV | 98C0595 | MOTLEY RICE LLC |
| NICELEY | DEWEY H. | VA | 840015 | MOTLEY RICE LLC |
| NICHOLS | TIMOTHY | WV | 02C92 | MOTLEY RICE LLC |
| NICHOLSON | TRENIA SMITH | AR | CIV014253 | MOTLEY RICE LLC |
| NICKELSON | STEPHENIA | TX | AFFIDAVIT | MOTLEY RICE LLC |
| NICKERSON | JEAN | TX | 15319949302 | MOTLEY RICE LLC |
| NICKERSON | JIMMY L | TX | 15319949302 | MOTLEY RICE LLC |
| NICOLOFF | RACHEL | IN | 49D029601MI01468 | MOTLEY RICE LLC |
| NICOLOFF | WILLIAM | IN | 49D029601MI01468 | MOTLEY RICE LLC |
| NOLAN | ELEANOR | NJ | 915422 | MOTLEY RICE LLC |
| NOLAN | JAMES J JR | NJ | 915422 | MOTLEY RICE LLC |
| NONE | NONE | GA | 00V5000420D | MOTLEY RICE LLC |
| NORRIS | HAZEL | RI | PC20160664 | MOTLEY RICE LLC |
| NORRIS | MARTEN E | RI | PC20160664 | MOTLEY RICE LLC |
| NUCIFORA | FREDERICK | RI | PC20162856 | MOTLEY RICE LLC |
| NUDO | RALPH | OH | 2002CV00282 | MOTLEY RICE LLC |
| NULL | GERALDINE | WV | 13C243 | MOTLEY RICE LLC |
| NULL | ROBERT LEON | WV | 13C243 | MOTLEY RICE LLC |
| NUNNALLY | CARRIE | RI | PC20172653 | MOTLEY RICE LLC |
| ODDY | HELEN | NJ | 915420DRD | MOTLEY RICE LLC |
| ODDY | JAMES | NJ | 915420DRD | MOTLEY RICE LLC |
| ODOM | CLAUDE | TX | A920967C | MOTLEY RICE LLC |
| ODOM | PEARLIE MAY | TX | A920967C | MOTLEY RICE LLC |
| OGATA | HIDEO | GA | 00V5012730D | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OHLINGER | ANN | WV | 13C1439 | MOTLEY RICE LLC |
| OHLINGER | PHILLIP D | WV | 13C1439 | MOTLEY RICE LLC |
| O'KEEFE | DAVID L | MN | 62CV0812332 | MOTLEY RICE LLC |
| O'KEEFE | MARY | MN | 62CV0812332 | MOTLEY RICE LLC |
| OLSON | OMAR N SR | MN | UNKNOWN | MOTLEY RICE LLC |
| ONEAL | ANNETTE | TX | A930553C | MOTLEY RICE LLC |
| ONEAL | LAWRENCE | TX | A930553C | MOTLEY RICE LLC |
| OPALKA | HENRY | NJ | L569298 | MOTLEY RICE LLC |
| OPALKA | STELLA | NJ | L569298 | MOTLEY RICE LLC |
| ORAZIO | DORIS R | LA | 44766 | MOTLEY RICE LLC |
| ORAZIO | JOHN DAVID SR | LA | 44766 | MOTLEY RICE LLC |
| ORE | BELINDA W | WV | 16C1667 | MOTLEY RICE LLC |
| ORE | ROBERT CLARENCE | WV | 16C1667 | MOTLEY RICE LLC |
| ORNAT | BEVERLY | MN | PI99017696 | MOTLEY RICE LLC |
| ORNAT | STANLEY | MN | PI99017696 | MOTLEY RICE LLC |
| ORTIZ | MARIE | RI | PC20174327 | MOTLEY RICE LLC |
| ORTIZ | RICHARD | RI | PC20174327 | MOTLEY RICE LLC |
| OSBORNE | GARY | NJ | 915422 | MOTLEY RICE LLC |
| OSBORNE | TERESTRA | NJ | 915422 | MOTLEY RICE LLC |
| OSCAR | BALLENGER M | TX | A930553C | MOTLEY RICE LLC |
| OUTLER | DELYNE | AR | CIV014253 | MOTLEY RICE LLC |
| OVERTON | PRESTON | AR | CIV2000872 | MOTLEY RICE LLC |
| OWENS | JENNIFER T | VA | 003CL1200072200 | MOTLEY RICE LLC |
| OXLEY | CHARLES BENJAMIN | WV | 09C2178 | MOTLEY RICE LLC |
| OXLEY | LOUISE | WV | 09C2178 | MOTLEY RICE LLC |
| PADGETT | CRYSTAL | WV | 16C39 | MOTLEY RICE LLC |
| PAINTER | JONATHAN | MD | 24X17000467 | MOTLEY RICE LLC |
| PALAZZO | BARBARA | RI | PC131208 | MOTLEY RICE LLC |
| PALAZZO | VINCENT | RI | PC131208 | MOTLEY RICE LLC |
| PALMATEER | CLIFTON OGDEN | WV | 01C3833 | MOTLEY RICE LLC |
| PALMER | EDWIN | RI | PC20196206 | MOTLEY RICE LLC |
| PALMER | LISA | RI | PC20196206 | MOTLEY RICE LLC |
| PALMER | NATALIE | RI | PC20196206 | MOTLEY RICE LLC |
| PARCELL | MARY PAULINE | WV | AFFIDAVIT | MOTLEY RICE LLC |
| PARCELL | OTEY W | WV | AFFIDAVIT | MOTLEY RICE LLC |
| PARILLA | CHARLES | OH | 2002CV00581 | MOTLEY RICE LLC |
| PARKER | EUGENE D | WV | 01C3833 | MOTLEY RICE LLC |
| PARKER | ROBERT | AR | CIV2000872 | MOTLEY RICE LLC |
| PARR | JAMES A | NJ | 915422 | MOTLEY RICE LLC |
| PARR | SALLY | NJ | 915422 | MOTLEY RICE LLC |
| PARRELLA | CHRISTINE | NY | AFFIDAVIT | MOTLEY RICE LLC |
| PARRILL | SHARON | WV | 18C1498 | MOTLEY RICE LLC |
| PARRILL | THOMAS | WV | 18C1498 | MOTLEY RICE LLC |
| PARSON | JEWEL | WV | 02C27 | MOTLEY RICE LLC |
| PASTORE | ANTHONY | IL | 90L1064 | MOTLEY RICE LLC |
| PASTORE | JEANNE | IL | 90L1064 | MOTLEY RICE LLC |
| PATE | EUGENE | IL | 01L090435 | MOTLEY RICE LLC |
| PATE | LILLIE M | IL | 01L090435 | MOTLEY RICE LLC |
| PATTON | ERKSIN | RI | PC20173872 | MOTLEY RICE LLC |
| PAULEY | LINDA | WV | 09C2092 | MOTLEY RICE LLC |
| PAULEY | MICHAEL STEPHEN | WV | 09C2092 | MOTLEY RICE LLC |
| PAURCIAU | MICHAEL JOSEPH SR | LA | 44038 | MOTLEY RICE LLC |
| PAYNE | FRANKLIN D | TX | A930553C | MOTLEY RICE LLC |
| PAYNE | MARTHA K | TX | A930553C | MOTLEY RICE LLC |
| PAYTON | TELUS | AR | CIV2000033 | MOTLEY RICE LLC |
| PEABODY | CLIFFORD | OH | 2002CV00581 | MOTLEY RICE LLC |
| PEABODY | DOROTHY | OH | 2002CV00581 | MOTLEY RICE LLC |
| PEAIRS | CLYDE | OH | 02CV00263JRS | MOTLEY RICE LLC |
| PEIKERT | MARIE | SC | 01CP10433 | MOTLEY RICE LLC |
| PENNINGTON | THOMAS | AR | CIV2000033 | MOTLEY RICE LLC |
| PENNON | MARY | TX | GN002632 | MOTLEY RICE LLC |
| PENNY | DOROTHY P | NJ | 915422 | MOTLEY RICE LLC |
| PERDUE | BENNIE LEWIS | TX | A930553C | MOTLEY RICE LLC |
| PERKINS | ISAAC | LA | 1027329 | MOTLEY RICE LLC |
| PEROT | P J | AR | CIV2000033 | MOTLEY RICE LLC |
| PERROT | ELWIN WAYNE SR | LA | 9811613 | MOTLEY RICE LLC |
| PERROT | PEGGY F | LA | 9811613 | MOTLEY RICE LLC |
| PERRY | EARL A JR | LA | 44038 | MOTLEY RICE LLC |
| PERRY | SANDRA M | LA | 44038 | MOTLEY RICE LLC |
| PETERS | MARY J | WV | 12C1871 | MOTLEY RICE LLC |
| PETERS | ROSCOE H | WV | 12C1871 | MOTLEY RICE LLC |

**Appendix A - 525**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PETERS | WILLIAM | NJ | 915422 | MOTLEY RICE LLC |
| PETERSON | ELIZABETH | WV | 10C1546 | MOTLEY RICE LLC |
| PETERSON | GARY L | WV | 10C1546 | MOTLEY RICE LLC |
| PETRIE | WILLIAM D. | WV | 86127949 | MOTLEY RICE LLC |
| PETRY | BRUCE EARL | WV | 09C2142 | MOTLEY RICE LLC |
| PETRY | JANET M | WV | 09C2142 | MOTLEY RICE LLC |
| PETTIT | SHANNON BRENT | WV | 17C384 | MOTLEY RICE LLC |
| PHILIPS | MICHAEL | NJ | 915422 | MOTLEY RICE LLC |
| PHILLIPS | JOHNNIE | TX | 15315565394 | MOTLEY RICE LLC |
| PHILLIPS | LAWRENCE A | TX | 15315565394 | MOTLEY RICE LLC |
| PHILLIPS | LEWIS CLINTON | TX | A930553C | MOTLEY RICE LLC |
| PICKETT | CLARENCE | IN | 49D029601MI01404 | MOTLEY RICE LLC |
| PIETRZYK | BENEDICT | RI | PC140353 | MOTLEY RICE LLC |
| PIETRZYK | CAROL N | RI | PC140353 | MOTLEY RICE LLC |
| PIGNATELLI | JOSEPH JR | NJ | 915422 | MOTLEY RICE LLC |
| PIGNATELLI | THERESA | NJ | 915422 | MOTLEY RICE LLC |
| PINKHAM | RALPH LEELAND SR | NY | AFFIDAVIT | MOTLEY RICE LLC |
| PINTO | PENELOPE | NJ | 915422 | MOTLEY RICE LLC |
| PIPPEN | DE LOIS | TX | A930553C | MOTLEY RICE LLC |
| PIPPEN | ROOSEVELT | TX | A930553C | MOTLEY RICE LLC |
| PISTOLE | VAUGHN | AR | CIV20002033 | MOTLEY RICE LLC |
| PITTS | EDNA FAY | TX | A930553C | MOTLEY RICE LLC |
| PITTS | RAMONA | TX | A930553C | MOTLEY RICE LLC |
| PITTS | TOMMY RICHARD | TX | A930553C | MOTLEY RICE LLC |
| PITTS | TOMMY RICHARD | TX | A930553C | MOTLEY RICE LLC |
| PIZZULO | MARTHA | OH | 2002CV00581 | MOTLEY RICE LLC |
| PIZZULO | PETER | OH | 2002CV00581 | MOTLEY RICE LLC |
| PLUMMER | RICHARD A | MD | 24X0500665 | MOTLEY RICE LLC |
| PLUMMER | SHIRLEY A | MD | 24X0500665 | MOTLEY RICE LLC |
| POE | THOMAS W | LA | 975290 | MOTLEY RICE LLC |
| POLISH | EILEEN | OH | 02CV00745 | MOTLEY RICE LLC |
| POLISH | JOHN | OH | 02CV00745 | MOTLEY RICE LLC |
| PONTUTI | BERNARD | OH | 02CV00745 | MOTLEY RICE LLC |
| PONTUTI | SALLY | OH | 02CV00745 | MOTLEY RICE LLC |
| POPE | CLARETHA | MS | 9250972 | MOTLEY RICE LLC |
| POPE | ODIS | MS | 9250972 | MOTLEY RICE LLC |
| PORCHE | LESLIE T | LA | 44038 | MOTLEY RICE LLC |
| PORTER | LOUIS | WV | 18C537 | MOTLEY RICE LLC |
| PORTER | NANCY | WV | 18C537 | MOTLEY RICE LLC |
| POTTINGER | LOVELL B. | KY | C870070 | MOTLEY RICE LLC |
| POUNDS | JOHN H | GA | 00VS000400D | MOTLEY RICE LLC |
| POUNDS | MARGARET | GA | 00VS000400D | MOTLEY RICE LLC |
| POWELL | EARL DWAYNE | WV | 19C877 | MOTLEY RICE LLC |
| POWELL | NADINE | WV | 19C877 | MOTLEY RICE LLC |
| POWELL | WALTER L | VA | MM84061332 | MOTLEY RICE LLC |
| PRATT | ALEX | GA | 00VS012730D | MOTLEY RICE LLC |
| PREECE | DOROTHY JEAN | WV | 08C1392 | MOTLEY RICE LLC |
| PREECE | JOSEPH F | WV | 08C1392 | MOTLEY RICE LLC |
| PRICE | CAROLE | RI | PC20188041 | MOTLEY RICE LLC |
| PRICE | JAY | RI | PC20188041 | MOTLEY RICE LLC |
| PRINKEY | BETTY JANE | WV | 14C1551 | MOTLEY RICE LLC |
| PRINKEY | ROY EDWARD | WV | 14C1551 | MOTLEY RICE LLC |
| PRITCHETT | GRADY L | GA | 00VS005532D | MOTLEY RICE LLC |
| PRITCHETT | LULA | GA | 00VS005532D | MOTLEY RICE LLC |
| PRIZE | JESSE JR | TX | A920967C | MOTLEY RICE LLC |
| PRUITT | JOHNNIE E SR | MS | 948122 | MOTLEY RICE LLC |
| PRUITT | WILMA | MS | 948122 | MOTLEY RICE LLC |
| PUCKETT | JEANITA | WV | UNFILED | MOTLEY RICE LLC |
| PUCKETT | ROY | WV | UNFILED | MOTLEY RICE LLC |
| PYLES | CORALEA | WV | 98C2234 | MOTLEY RICE LLC |
| PYLES | FRED A | WV | 98C2234 | MOTLEY RICE LLC |
| QUAINTANCE | CHERYL | OH | CV02475429 | MOTLEY RICE LLC |
| QUAINTANCE | EDWIN | OH | CV02475429 | MOTLEY RICE LLC |
| RAGLAND | HENRY | TX | GN002632 | MOTLEY RICE LLC |
| RAINS | JOHN EDWARD | SC | UNFILED | MOTLEY RICE LLC |
| RAVENCRAFT | WOODIE AVERY SR | LA | 44038 | MOTLEY RICE LLC |
| RAY | JESSIE THOMAS | TX | A920967C | MOTLEY RICE LLC |
| RAY | MERLE | MD | 24X0500818 | MOTLEY RICE LLC |
| RECTOR | DOROTHY | NJ | 915422 | MOTLEY RICE LLC |
| RECTOR | HAROLD | NJ | 915422 | MOTLEY RICE LLC |
| REED | AMANDA | VA | AFFIDAVIT | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REED | ASA LEE | VA | AFFIDAVIT | MOTLEY RICE LLC |
| REED | DONNA | MN | NONE | MOTLEY RICE LLC |
| REED | JENNIFER | RI | PC20186580 | MOTLEY RICE LLC |
| REED | REBECCA | WV | 14C1441 | MOTLEY RICE LLC |
| REED | ROBERT PETE | WV | 17C799 | MOTLEY RICE LLC |
| REED | RUSSELL P | WV | 14C1441 | MOTLEY RICE LLC |
| REED | TERRY R | WV | 17C799 | MOTLEY RICE LLC |
| REED | WILLIAM C | MN | NONE | MOTLEY RICE LLC |
| REHMEL | TERRENCE E | WV | 15C1889 | MOTLEY RICE LLC |
| REHMEL | WILMA G | WV | 15C1889 | MOTLEY RICE LLC |
| REID | COLUMBUS ABE | TX | A930553C | MOTLEY RICE LLC |
| REVIS | DORIS | NC | AFFIDAVIT | MOTLEY RICE LLC |
| REVIS | RALPH L | NC | AFFIDAVIT | MOTLEY RICE LLC |
| REYNOLD | RITA | KY | AFFIDAVIT | MOTLEY RICE LLC |
| REYNOLDS | MARCIA L | FL | UNKNOWN | MOTLEY RICE LLC |
| REYNOLDS | MARCIA L | FL | 04CA1805 | MOTLEY RICE LLC |
| REYNOLDS | SHANNON L | FL | UNKNOWN | MOTLEY RICE LLC |
| REYNOLDS | SHANNON L | FL | 04CA1805 | MOTLEY RICE LLC |
| REYNOLDS | STEPHANIE L | FL | UNKNOWN | MOTLEY RICE LLC |
| REYNOLDS | STEPHANIE L | FL | 04CA1805 | MOTLEY RICE LLC |
| REYNOLDS | STEVEN L | FL | UNKNOWN | MOTLEY RICE LLC |
| REYNOLDS | STEVEN L | FL | 04CA1805 | MOTLEY RICE LLC |
| RHOADES | JOHN ELBERT | WV | 16C604 | MOTLEY RICE LLC |
| RHOADES | JOHN L | WV | 16C604 | MOTLEY RICE LLC |
| RICCI | BESSIE MAE | GA | STCV1301268 | MOTLEY RICE LLC |
| RICCI | DANIEL L | GA | STCV1301268 | MOTLEY RICE LLC |
| RICH | GUY | IN | 49D029601MI01456 | MOTLEY RICE LLC |
| RICHARD | FLAVIA | LA | 1027329 | MOTLEY RICE LLC |
| RICHARD | FRANCIS E | LA | 1027329 | MOTLEY RICE LLC |
| RICHARDS | CLETIS | WV | 19C703 | MOTLEY RICE LLC |
| RICHARDS | ROSALEE | WV | 19C703 | MOTLEY RICE LLC |
| RICHARDSON | ERNEST | FL | 2004CA000588 | MOTLEY RICE LLC |
| RICHARDSON | GENEVA | FL | 2004CA000588 | MOTLEY RICE LLC |
| RICHEY | BARBARA C | KY | AFFIDAVIT | MOTLEY RICE LLC |
| RICHEY | BARBARA C | KY | 05SCI07710 | MOTLEY RICE LLC |
| RICHEY | LESLIE L | KY | AFFIDAVIT | MOTLEY RICE LLC |
| RICHEY | LESLIE L | KY | 05SCI07710 | MOTLEY RICE LLC |
| RICHMOND | GLENN HOMER | GA | 2004V5071308D | MOTLEY RICE LLC |
| RICKS | LARRY | AR | CIV20002033 | MOTLEY RICE LLC |
| RIDDLE | EDWINA | LA | 26804 | MOTLEY RICE LLC |
| RIDDLE | JAMES TERRY | GA | 2001V5018520D | MOTLEY RICE LLC |
| RIDDLE | JEANETTE | GA | 2001V5018520D | MOTLEY RICE LLC |
| RIDDLE | JIMMIE F | LA | 26804 | MOTLEY RICE LLC |
| RIGGS | DENISE L | WV | 09C1830 | MOTLEY RICE LLC |
| RIVERS | BARBARA | RI | PC20186580 | MOTLEY RICE LLC |
| RIVERS | LANCE | RI | PC20186580 | MOTLEY RICE LLC |
| RIVERS | TOM | RI | PC20186580 | MOTLEY RICE LLC |
| RIVERS | TRACIE | RI | PC20186580 | MOTLEY RICE LLC |
| ROACH | MARIE | GA | 02V5030902 | MOTLEY RICE LLC |
| ROACH | MICHAEL C | GA | 02V5030902 | MOTLEY RICE LLC |
| ROBBINS | VICTOR | AR | CIV20002033 | MOTLEY RICE LLC |
| ROBERTS | LEONA M | WV | AFFIDAVIT | MOTLEY RICE LLC |
| ROBERTS | VIRGIL C | WV | AFFIDAVIT | MOTLEY RICE LLC |
| ROBINSON | GERTRUDE | TX | A930553C | MOTLEY RICE LLC |
| ROBINSON | ISAAC | TX | A930553C | MOTLEY RICE LLC |
| ROBINSON | PATRICIA ANN | PA | AFFIDAVIT | MOTLEY RICE LLC |
| ROBINSON | WILLIAM E | PA | AFFIDAVIT | MOTLEY RICE LLC |
| ROBISON | BETTY J | OR | AFFIDAVIT | MOTLEY RICE LLC |
| ROGILLIO | OLIS R | LA | 44038 | MOTLEY RICE LLC |
| ROLAND | ALFONZO | GA | 2001v5014174 | MOTLEY RICE LLC |
| ROLAND | BETTY EARL WITT | GA | 2001v5014174 | MOTLEY RICE LLC |
| ROLANDO | JOAN | NJ | 915422 | MOTLEY RICE LLC |
| ROLANDO | MAURICE GEORGE | NJ | 915422 | MOTLEY RICE LLC |
| ROME | LESTER | LA | 1027329 | MOTLEY RICE LLC |
| ROSE | DOROTHEA | NJ | L1087295 | MOTLEY RICE LLC |
| ROSE | JOHN P | NJ | L1087295 | MOTLEY RICE LLC |
| ROSS | HARRY WALLACE | OH | 02CV06707A | MOTLEY RICE LLC |
| ROSS | HARRY WILLIE | OH | 02CV06707A | MOTLEY RICE LLC |
| ROSS | LEWIS MILTON | TX | A930553C | MOTLEY RICE LLC |
| ROSS | VIOLA | OH | 02CV06707A | MOTLEY RICE LLC |
| ROUBIQUE | WILLIE J JR | LA | 44038 | MOTLEY RICE LLC |

**Appendix A - 526**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROWAN | JACK D | MD | 24X05000667 | MOTLEY RICE LLC |
| ROWAN | LOIS M | MD | 24X05000667 | MOTLEY RICE LLC |
| ROYALE | LESLIE | OH | 02CV00745 | MOTLEY RICE LLC |
| ROYBAL | JOSEPH | LA | 44038 | MOTLEY RICE LLC |
| RUSSELL | BEVERLY A | RI | PC20198572 | MOTLEY RICE LLC |
| RUSSELL | ROBERT J | RI | PC20198572 | MOTLEY RICE LLC |
| RUSSELL | SHAN | TX | A930553C | MOTLEY RICE LLC |
| RUSSELL | SOPHRONIA | TX | A930553C | MOTLEY RICE LLC |
| RUSSELL | SOPHRONIA | TX | A930553C | MOTLEY RICE LLC |
| RUSSELL | THOMAS WALTER | TX | A930553C | MOTLEY RICE LLC |
| RUSSELL | THORNTON | TX | A930553C | MOTLEY RICE LLC |
| RUSSELL | THORNTON | TX | A930553C | MOTLEY RICE LLC |
| SAARI | JOHN | MN | PI01010811 | MOTLEY RICE LLC |
| SALAMENSKY | BERNARD | NJ | 915422 | MOTLEY RICE LLC |
| SALAMENSKY | ROSE | NJ | 915422 | MOTLEY RICE LLC |
| SALLEY | MARY | PA | AFFIDAVIT | MOTLEY RICE LLC |
| SALLEY | PAUL J | PA | AFFIDAVIT | MOTLEY RICE LLC |
| SALTER | JACK DEWEY | TX | A930553C | MOTLEY RICE LLC |
| SALTER | MILDRED A | TX | A930553C | MOTLEY RICE LLC |
| SAMARDAK | ANTHONY | RI | 032886 | MOTLEY RICE LLC |
| SAMARDAK | LORETTA | RI | 032886 | MOTLEY RICE LLC |
| SAMPSON | ANNIE M | TX | A920967C | MOTLEY RICE LLC |
| SAMPSON | JESSIE L | TX | A920967C | MOTLEY RICE LLC |
| SAMPSON | ROBERT CHRISTOPHER | WV | 11C2033 | MOTLEY RICE LLC |
| SAMPSON | VERONA J | WV | 11C2033 | MOTLEY RICE LLC |
| SANCHEZ | DIAMOND | GA | 00V5012730D | MOTLEY RICE LLC |
| SANDERS | ANNETTE | RI | PC20173922 | MOTLEY RICE LLC |
| SANDERS | DAVID | RI | PC20173922 | MOTLEY RICE LLC |
| SANDERS | DONALD | RI | PC20173922 | MOTLEY RICE LLC |
| SANDERS | JANET | RI | PC20173922 | MOTLEY RICE LLC |
| SANDERS | JONATHAN | TX | A930553C | MOTLEY RICE LLC |
| SANDERS | LOUIS JR | TX | A930553C | MOTLEY RICE LLC |
| SANDERS | RACHEL | TX | A930553C | MOTLEY RICE LLC |
| SANDOR | ELIZABETH | OH | 2002CV00581 | MOTLEY RICE LLC |
| SANDOR | JOHN | OH | 2002CV00581 | MOTLEY RICE LLC |
| SANEY | CARLTON | NY | 8719249 | MOTLEY RICE LLC |
| SANEY | ENID | NY | 8719249 | MOTLEY RICE LLC |
| SANEY | GRETA | NY | 8719249 | MOTLEY RICE LLC |
| SARGANIS | JAMES | RI | 993317 | MOTLEY RICE LLC |
| SARGANIS | VIRGINIA | RI | 993317 | MOTLEY RICE LLC |
| SAUNDERS | JOHN | OH | 02CV00745 | MOTLEY RICE LLC |
| SAVELL | JAMES SLAY | MS | 95682 | MOTLEY RICE LLC |
| SAVELL | JUNE A | MS | 95682 | MOTLEY RICE LLC |
| SAWYER | KATHERINE | AR | CIV20002033 | MOTLEY RICE LLC |
| SCALES | JESSE | AR | CIV20002033 | MOTLEY RICE LLC |
| SCARBROUGH | ARDELL | TX | A930553C | MOTLEY RICE LLC |
| SCARBROUGH | DARTON | TX | A930553C | MOTLEY RICE LLC |
| SCARBROUGH | ERNEST JAMES | TX | A930553C | MOTLEY RICE LLC |
| SCHAEFERS | EDWARD J | TX | A920967C | MOTLEY RICE LLC |
| SCHAEFERS | ELNA JEAN | TX | A920967C | MOTLEY RICE LLC |
| SCHAFF | LILLIAN J | MT | AFFIDAVIT | MOTLEY RICE LLC |
| SCHEFFLER | BETTY | KY | 02C00452 | MOTLEY RICE LLC |
| SCHEFFLER | WILLIAM A | KY | 02C00452 | MOTLEY RICE LLC |
| SCHIRRIPA | JULIE RENE | SC | AFFIDAVIT | MOTLEY RICE LLC |
| SCHMIDT | COREY B | IA | AFFIDAVIT | MOTLEY RICE LLC |
| SCHOLFIELD | HAROLD | NJ | 915422 | MOTLEY RICE LLC |
| SCHULTZ | AURELIUS L | CO | AFFIDAVIT | MOTLEY RICE LLC |
| SCHULTZ | DANIEL | OH | 2002CV00282 | MOTLEY RICE LLC |
| SCHULTZ | MARGARET | OH | 2002CV00282 | MOTLEY RICE LLC |
| SCHULTZ | RUEBEN R | MT | AFFIDAVIT | MOTLEY RICE LLC |
| SCHULTZ | VERIAN | CO | AFFIDAVIT | MOTLEY RICE LLC |
| SCONYERS | AMY | IA | 042713 | MOTLEY RICE LLC |
| SCONYERS | AMY | IA | LACV042713 | MOTLEY RICE LLC |
| SCONYERS | LOIS A | IA | 042713 | MOTLEY RICE LLC |
| SCONYERS | LOIS A | IA | LACV042713 | MOTLEY RICE LLC |
| SCOTT | LEAMON F | LA | 44038 | MOTLEY RICE LLC |
| SCZERBINSKI | JANE | RI | PC20173490 | MOTLEY RICE LLC |
| SCZERBINSKI | JOSEPH | RI | PC20173490 | MOTLEY RICE LLC |
| SEARCH | CAROL | IL | AFFIDAVIT | MOTLEY RICE LLC |
| SEEMAN | ERNEST H | IA | LACV026809 | MOTLEY RICE LLC |
| SEEMAN | HAZEL M | IA | LACV026809 | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SEIBERLICH | EUGENE | MN | UNKNOWN | MOTLEY RICE LLC |
| SELPH | GLADYS IRENE | AR | CIV014253 | MOTLEY RICE LLC |
| SELPH | JERRY | AR | CIV014253 | MOTLEY RICE LLC |
| SELPH | ROBERT | AR | CIV014253 | MOTLEY RICE LLC |
| SENGER | BARBARA F | MT | AFFIDAVIT | MOTLEY RICE LLC |
| SENGER | RONALD M | MT | AFFIDAVIT | MOTLEY RICE LLC |
| SENIOR | EARNEST | TX | A920967C | MOTLEY RICE LLC |
| SESCOURKA | JOHN | OH | 2002CV00581 | MOTLEY RICE LLC |
| SESCOURKA | THERESA | OH | 2002CV00581 | MOTLEY RICE LLC |
| SEXTON | CHARLES DAVID | WV | AFFIDAVIT | MOTLEY RICE LLC |
| SEXTON | CHARLES F | WV | AFFIDAVIT | MOTLEY RICE LLC |
| SEXTON | KENNETH | WV | AFFIDAVIT | MOTLEY RICE LLC |
| SEXTON | PHYLLIS A | WV | AFFIDAVIT | MOTLEY RICE LLC |
| SHAFFER | LELA L | WV | 17C807 | MOTLEY RICE LLC |
| SHAFFER | SHELBY J | WV | 17C807 | MOTLEY RICE LLC |
| SHAIRRICK | DON | AR | CIV20002033 | MOTLEY RICE LLC |
| SHATTUCK | ARTHUR | NJ | 915422 | MOTLEY RICE LLC |
| SHAUGHNESSY | CHARLENE F | KS | AFFIDAVIT | MOTLEY RICE LLC |
| SHAUGHNESSY | ROBERT E | KS | AFFIDAVIT | MOTLEY RICE LLC |
| SHELTON | GERGORY | AR | CIV20002033 | MOTLEY RICE LLC |
| SHELTON | SHIRLEY | AR | CIV20002033 | MOTLEY RICE LLC |
| SHEPHERD | DOROTHY | OH | 2002CV00282 | MOTLEY RICE LLC |
| SHEPHERD | WOODROW | OH | 2002CV00282 | MOTLEY RICE LLC |
| SHERIDAN | CLIFTON | AR | CIV014253 | MOTLEY RICE LLC |
| SHERIDAN | MONA JOY | AR | CIV014253 | MOTLEY RICE LLC |
| SHERIDAN | STEVE | AR | CIV014253 | MOTLEY RICE LLC |
| SHEWARD | DONALD | OH | 2002CV00581 | MOTLEY RICE LLC |
| SHEWARD | ISAAC | OH | 2002CV00581 | MOTLEY RICE LLC |
| SHIVERS | DONNA | TX | A930553C | MOTLEY RICE LLC |
| SHIVERS | WILLIAM LIDDELL | TX | A930553C | MOTLEY RICE LLC |
| SHUGART | TERRI | TX | A930553C | MOTLEY RICE LLC |
| SHUGART | WILLARD FLOYD | TX | A930553C | MOTLEY RICE LLC |
| SIBLEY | DONALD L | LA | 44038 | MOTLEY RICE LLC |
| SIEBENS | NORMAN E | RI | PC20190914 | MOTLEY RICE LLC |
| SIEBENS | RUTH | RI | PC20190914 | MOTLEY RICE LLC |
| SIGONA | CARMELO | NJ | 915422 | MOTLEY RICE LLC |
| SIGONA | MARIA | NJ | 915422 | MOTLEY RICE LLC |
| SILVA | ESPERANZA | GA | 01V5013207 | MOTLEY RICE LLC |
| SILVA | JULIO A | GA | 01V5013207 | MOTLEY RICE LLC |
| SIMEON | JAMES D | LA | 44038 | MOTLEY RICE LLC |
| SIMON | ANITA | NJ | 915422 | MOTLEY RICE LLC |
| SIMON | BERNARD M | NJ | 915422 | MOTLEY RICE LLC |
| SIMON | DAVID LOUIS | NJ | 915422 | MOTLEY RICE LLC |
| SIMON | DORA | NJ | 915422 | MOTLEY RICE LLC |
| SIMON | STEVE | WV | 02C24 | MOTLEY RICE LLC |
| SIMONEAUX | KENNETH L | LA | 44038 | MOTLEY RICE LLC |
| SIMPSON | WILLIAM A | GA | 00V5012738D | MOTLEY RICE LLC |
| SINEGAL | MERVIN J | LA | 44038 | MOTLEY RICE LLC |
| SINISI | ANGELO | NJ | L19599 | MOTLEY RICE LLC |
| SINNER | EVELYN | WY | AFFIDAVIT | MOTLEY RICE LLC |
| SINNER | WALTER | WY | AFFIDAVIT | MOTLEY RICE LLC |
| SLAYBACK | BERNARD | OH | CV2001030663 | MOTLEY RICE LLC |
| SMALLS | CLIFFORD | SC | UNFILED | MOTLEY RICE LLC |
| SMALLS | ESTELLE | SC | UNFILED | MOTLEY RICE LLC |
| SMALLS | WILLIAM JR | SC | UNFILED | MOTLEY RICE LLC |
| SMITH | ADA | LA | 1027329 | MOTLEY RICE LLC |
| SMITH | ALBERT | AR | CIV014253 | MOTLEY RICE LLC |
| SMITH | ALBERT L. | AR | CIV014253 | MOTLEY RICE LLC |
| SMITH | ANGELLIN | AR | CIV014253 | MOTLEY RICE LLC |
| SMITH | ANNIE MAE | AR | CIV014253 | MOTLEY RICE LLC |
| SMITH | ARTHUR LEE | LA | 1027329 | MOTLEY RICE LLC |
| SMITH | BONNIE | MN | UNKNOWN | MOTLEY RICE LLC |
| SMITH | CAROL | OH | 2002CV00282 | MOTLEY RICE LLC |
| SMITH | DEBBIE | AR | CIV20002033 | MOTLEY RICE LLC |
| SMITH | DENNIS | RI | PC20188552 | MOTLEY RICE LLC |
| SMITH | EVA B | WV | 04C311 | MOTLEY RICE LLC |
| SMITH | EVERLYN DELORIS | AR | CIV014253 | MOTLEY RICE LLC |
| SMITH | GARY | OH | 2002CV00282 | MOTLEY RICE LLC |
| SMITH | GARY DEAN | WV | 15C63 | MOTLEY RICE LLC |
| SMITH | HENRY L | WV | 04C311 | MOTLEY RICE LLC |
| SMITH | JAMES | TX | A930553C | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JAMES G | RI | PC20162345 | MOTLEY RICE LLC |
| SMITH | JOE L | KY | 98CI00561 | MOTLEY RICE LLC |
| SMITH | JOSEPH M | OH | 04C863 | MOTLEY RICE LLC |
| SMITH | LEONARD | OH | 2002CV00581 | MOTLEY RICE LLC |
| SMITH | LINDA JO | KY | 98CI00561 | MOTLEY RICE LLC |
| SMITH | LOUISE | GA | 2004CV5299 | MOTLEY RICE LLC |
| SMITH | MARIE | RI | PC20188552 | MOTLEY RICE LLC |
| SMITH | MELVIN R SR | LA | 44038 | MOTLEY RICE LLC |
| SMITH | OLLIE | TX | A930553C | MOTLEY RICE LLC |
| SMITH | PATRICIA A | WV | 04C863 | MOTLEY RICE LLC |
| SMITH | RAYMOND C | MN | UNKNOWN | MOTLEY RICE LLC |
| SMITH | ROSETTA | TX | A930553C | MOTLEY RICE LLC |
| SMITH | SYLVESTER | AR | CIV014253 | MOTLEY RICE LLC |
| SMITH | TAGWUNDA | AR | CIV014253 | MOTLEY RICE LLC |
| SMITH | THOMAS M | OH | CV2001030663 | MOTLEY RICE LLC |
| SMITH | VIRGIE | RI | PC20162345 | MOTLEY RICE LLC |
| SMITH | WILLIAM A | MD | 24X06000347 | MOTLEY RICE LLC |
| SMITH | WILLIAM LAMAR | GA | 2004CV5299 | MOTLEY RICE LLC |
| SMITH | WILMA | OH | 2002CV00581 | MOTLEY RICE LLC |
| SNELBAKER | FLORA | OH | 2002CV00282 | MOTLEY RICE LLC |
| SNELBAKER | GEORGE | OH | 2002CV00282 | MOTLEY RICE LLC |
| SOAPE | BURLEIGH E | LA | 44038 | MOTLEY RICE LLC |
| SOLLEY | DALE | OH | 2002CV00581 | MOTLEY RICE LLC |
| SOLLEY | MARY | OH | 2002CV00581 | MOTLEY RICE LLC |
| SPARKS | ANDREA SUE | WV | 14C705 | MOTLEY RICE LLC |
| SPARKS | BRIAN | WV | 14C705 | MOTLEY RICE LLC |
| SPARKS | ERNEST PETE | WV | 14C705 | MOTLEY RICE LLC |
| SPAZIANO | ANTHONY | RI | PC991560 | MOTLEY RICE LLC |
| SPAZIANO | CORRINNE | RI | PC991560 | MOTLEY RICE LLC |
| SPEARS | WILLIAM M | LA | 44038 | MOTLEY RICE LLC |
| SPOHRER | JOHN | LA | 44038 | MOTLEY RICE LLC |
| SPRAGUNG | DEBORAH | OH | 02CV1994 | MOTLEY RICE LLC |
| SPURLOCK | AVIS | WV | 01C308 | MOTLEY RICE LLC |
| SPURLOCK | WILBERT D | WV | 01C308 | MOTLEY RICE LLC |
| ST PIERRE | MANUEL | LA | 1027329 | MOTLEY RICE LLC |
| ST PIERRE | NOEMIE | LA | 1027329 | MOTLEY RICE LLC |
| ST ROMAIN | LORNA SUE T | LA | 44038 | MOTLEY RICE LLC |
| STABILE | VINCENT EUGENE | TX | A930553C | MOTLEY RICE LLC |
| STARK | ALAN | OH | 2002CV00581 | MOTLEY RICE LLC |
| STARKEY | JAMES HOWARD | WV | 14C1942 | MOTLEY RICE LLC |
| STARKEY ASH | MELISSA MARION | WV | 14C1942 | MOTLEY RICE LLC |
| STARKS | ARTHUR LEO | TX | A930553C | MOTLEY RICE LLC |
| STARKS | REBECCA | TX | A930553C | MOTLEY RICE LLC |
| STARKS | ROBERT | AR | CIV200031 | MOTLEY RICE LLC |
| STARR | ALICE | VA | 19C47 | MOTLEY RICE LLC |
| STEEDLY | FRANCIS M | LA | 44038 | MOTLEY RICE LLC |
| STEFANINI | JEAN | PA | 89247J | MOTLEY RICE LLC |
| STEFANINI | JOSEPH A | PA | 89247J | MOTLEY RICE LLC |
| STERGEON | BONNIE | KY | 94CI00910 | MOTLEY RICE LLC |
| STERGEON | JAMES | KY | 94CI00910 | MOTLEY RICE LLC |
| STEVENS | MELVIN SR | LA | 44038 | MOTLEY RICE LLC |
| STEVEY | CHARLES | OH | 2002CV00282 | MOTLEY RICE LLC |
| STEWART | DIANNE | RI | PC20189100 | MOTLEY RICE LLC |
| STEWART | HELEN | KY | 00CI00579 | MOTLEY RICE LLC |
| STEWART | HOLLIS LEE | TX | A920967C | MOTLEY RICE LLC |
| STEWART | JOHN H | KY | 00CI00579 | MOTLEY RICE LLC |
| STEWART | RAYMOND | RI | PC20189100 | MOTLEY RICE LLC |
| STILES | GLEN | OH | 2002CV00282 | MOTLEY RICE LLC |
| STILES | SHIRLEY | OH | 2002CV00282 | MOTLEY RICE LLC |
| STOOTS | JAMES A | VA | 770CL0600136700 | MOTLEY RICE LLC |
| STOOTS | JANIE G | VA | 770CL0600136700 | MOTLEY RICE LLC |
| STRANGE | CLIFTON | KY | AFFIDAVIT | MOTLEY RICE LLC |
| STRANGE | MAGLENE | KY | AFFIDAVIT | MOTLEY RICE LLC |
| STREET | ANETTA J | WV | 11C60 | MOTLEY RICE LLC |
| STREET | ANNETTA J | WV | 11C60 | MOTLEY RICE LLC |
| STREET | HARLESS | WV | 11C60 | MOTLEY RICE LLC |
| STRICKLAND | GEORGE | MS | 9150983 | MOTLEY RICE LLC |
| STRICKLAND | HELEN | MS | 9150983 | MOTLEY RICE LLC |
| STRICKLAND | JOE | AR | CIV20000852 | MOTLEY RICE LLC |
| STRINGER | CONSTANCE | TX | A930553C | MOTLEY RICE LLC |
| STRINGER | JIMMY STEEL | TX | A930553C | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STROOP | HARRY D | GA | 2002VS035378 | MOTLEY RICE LLC |
| STUMBOUGH | DWIGHT | IL | 91L1318 | MOTLEY RICE LLC |
| STUMBOUGH | JANICE | IL | 91L1318 | MOTLEY RICE LLC |
| SUMMER | PATRICIA | KY | AFFIDAVIT | MOTLEY RICE LLC |
| SUMMITT | BILLY R | GA | 00VS012738D | MOTLEY RICE LLC |
| SWIGER | LYLE | WV | 19C402 | MOTLEY RICE LLC |
| TACKETT | DONNA | OH | 2002CV00282 | MOTLEY RICE LLC |
| TACKETT | EMIL | OH | 2002CV00282 | MOTLEY RICE LLC |
| TADYCH | DELORES CANFIELD | MN | UNKNOWN | MOTLEY RICE LLC |
| TADYCH | MARCEL W | MN | UNKNOWN | MOTLEY RICE LLC |
| TANNER | EVERETT | LA | 975290 | MOTLEY RICE LLC |
| TANNER | FRANCES V | LA | 975290 | MOTLEY RICE LLC |
| TARNOFF | MARY | PA | AFFIDAVIT | MOTLEY RICE LLC |
| TARNOFF | HENRY | MA | AFFIDAVIT | MOTLEY RICE LLC |
| TATE | COURTNEY | IL | 04L009407 | MOTLEY RICE LLC |
| TATE | JEWEL | IL | 04L009407 | MOTLEY RICE LLC |
| TAYLOR | ARTHUR A JR | LA | 1027329 | MOTLEY RICE LLC |
| TAYLOR | CHRISTOPHER B | VA | 003CL1200072200 | MOTLEY RICE LLC |
| TAYLOR | DANIEL J | VA | 003CL1200072200 | MOTLEY RICE LLC |
| TAYLOR | ERNEST | OH | 2002CV00282 | MOTLEY RICE LLC |
| TAYLOR | JOE NELSON | TX | A920967C | MOTLEY RICE LLC |
| TAYLOR | JOSEPH D | VA | 003CL1200072200 | MOTLEY RICE LLC |
| TAYLOR | KATHY S | VA | 003CL1200072200 | MOTLEY RICE LLC |
| TAYLOR | LENORA | OH | 2002CV00282 | MOTLEY RICE LLC |
| TAYLOR | VELMA | TX | A920967C | MOTLEY RICE LLC |
| TERRANDO | CAROL A | IL | AFFIDAVIT | MOTLEY RICE LLC |
| TERRANDO | VICTOR | IL | AFFIDAVIT | MOTLEY RICE LLC |
| TERRILL | CHARLES | IA | CLA70 | MOTLEY RICE LLC |
| TERRILL | CHARLES | IA | 402CV4207 | MOTLEY RICE LLC |
| TERRILL | MARY LOUISE | IA | CLA70 | MOTLEY RICE LLC |
| TERRILL | MARY LOUISE | IA | 402CV4207 | MOTLEY RICE LLC |
| TERRY | ACTON R | MO | AFFIDAVIT | MOTLEY RICE LLC |
| TERRY | DORIS J | TN | AFFIDAVIT | MOTLEY RICE LLC |
| TERRY | EARMON SR | TN | AFFIDAVIT | MOTLEY RICE LLC |
| TERRY | JESSIE | TN | AFFIDAVIT | MOTLEY RICE LLC |
| TEWS | HARRY H | IL | 90L10479 | MOTLEY RICE LLC |
| THATCHER | GEORGIA | RI | PC20196510 | MOTLEY RICE LLC |
| THATCHER | ROBERT | RI | PC20196510 | MOTLEY RICE LLC |
| THERIOT | LEON J JR | LA | 44038 | MOTLEY RICE LLC |
| THEVOS | KATHERINE | NJ | 915422 | MOTLEY RICE LLC |
| THIBODEAUX | JAMES J | LA | 44038 | MOTLEY RICE LLC |
| THIBODEAUX | LOUIS J | LA | 44038 | MOTLEY RICE LLC |
| THIBODEAUX | PATRICIA | LA | 44038 | MOTLEY RICE LLC |
| THIERRY | ALVIN | LA | 44038 | MOTLEY RICE LLC |
| THIERRY | ETHEL M | LA | 44038 | MOTLEY RICE LLC |
| THODEAUX | LIONEL W | LA | 44038 | MOTLEY RICE LLC |
| THOMAS | ALVIN | AR | CIV20002033 | MOTLEY RICE LLC |
| THOMAS | LATISHA S. | AR | CIV014253 | MOTLEY RICE LLC |
| THOMASON | FRED | RI | PC20186749 | MOTLEY RICE LLC |
| THOMPSON | CHARLES | MD | 24X17000467 | MOTLEY RICE LLC |
| THOMPSON | GEORGE W | SC | 98CP103071 | MOTLEY RICE LLC |
| THOMPSON | MARY FRANCIS | WV | 09C1671 | MOTLEY RICE LLC |
| THOMPSON | SARA B | SC | 98CP103071 | MOTLEY RICE LLC |
| THOMPSON | WILLIAM DARRELL | WV | 09C1671 | MOTLEY RICE LLC |
| THONN | CHRISTIAN F JR | LA | 1027329 | MOTLEY RICE LLC |
| THORNLEY | ROBERT | GA | UNKNOWN | MOTLEY RICE LLC |
| THYMES | LIONEL CALVIN | LA | 44038 | MOTLEY RICE LLC |
| TIMMONS | VONTIE | ZZ | UNFILED | MOTLEY RICE LLC |
| TINDALL | CHARLOTTE | WV | 16C1118 | MOTLEY RICE LLC |
| TINDALL | GARY L | WV | 16C1118 | MOTLEY RICE LLC |
| TIPTON | JAMES WALLACE | TX | A930553C | MOTLEY RICE LLC |
| TIRER | NANCY | IL | AFFIDAVIT | MOTLEY RICE LLC |
| TODACHEENIE | NICK | NM | UNKNOWN | MOTLEY RICE LLC |
| TODACHEENIE | PAULINE | NM | UNKNOWN | MOTLEY RICE LLC |
| TODD | DAVID C | LA | 44038 | MOTLEY RICE LLC |
| TODD | JANELL | LA | 44038 | MOTLEY RICE LLC |
| TORRES | JOHN WAYNE | LA | 44038 | MOTLEY RICE LLC |
| TORRES | PAULINE D | LA | 44038 | MOTLEY RICE LLC |

**Appendix A - 528**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TOWARD | BRENDA ANN | AR | CIV2000872 | MOTLEY RICE LLC |
| TOWARD | EDWIN ALEXANDER | AR | CIV2000872 | MOTLEY RICE LLC |
| TRAVIS | GEORGIA L | TX | A920961C | MOTLEY RICE LLC |
| TRAVIS | WILLIE W | TX | A920961C | MOTLEY RICE LLC |
| TREGRE | PETER M | LA | 1027329 | MOTLEY RICE LLC |
| TROUT | KEITH JR | MN | 8901714 | MOTLEY RICE LLC |
| TRUMBAUER | DARRELL J | MN | CX0750718 | MOTLEY RICE LLC |
| TRUMBAUER | HELEN | MN | CX0750718 | MOTLEY RICE LLC |
| TRUSCLAIR | EDWARD | LA | 44038 | MOTLEY RICE LLC |
| TRYBURSKI | LESLIE | NY | 10766703 | MOTLEY RICE LLC |
| TSUDA | GEORGE | GA | 00VS012730D | MOTLEY RICE LLC |
| TURBEVILLE | IRMA B | GA | 01VS0015976D | MOTLEY RICE LLC |
| TURBEVILLE | JERRY O'NEIL | GA | 01VS0015976D | MOTLEY RICE LLC |
| TUREK | CAROL SUE | WV | 11C1001 | MOTLEY RICE LLC |
| TUREK | THOMAS F | WV | 11C1001 | MOTLEY RICE LLC |
| TURNER | JAMES | AR | CIV200031 | MOTLEY RICE LLC |
| TURNER | JAMES F | NJ | 915422 | MOTLEY RICE LLC |
| TURNER | MARION | NJ | 915422 | MOTLEY RICE LLC |
| TYLER | HOMER HARRISON | TX | A930553C | MOTLEY RICE LLC |
| UCHIMURA | NEAL | GA | 00VS012730D | MOTLEY RICE LLC |
| UNKNOWN | DEWEY | VA | 840015 | MOTLEY RICE LLC |
| UNKNOWN | ISAAC | GA | 830810R | MOTLEY RICE LLC |
| UNKNOWN | MARION | MA | AFFIDAVIT | MOTLEY RICE LLC |
| UNRUH | DARREL L | GA | 01VS014170D | MOTLEY RICE LLC |
| UNRUH | GENEVA IRENE | GA | 01VS014170D | MOTLEY RICE LLC |
| UNUTOA | WILLIAM | GA | 00VS012730D | MOTLEY RICE LLC |
| VAIL | GERTRUDE | OH | 2002CV00581 | MOTLEY RICE LLC |
| VAIL | NORMAN | OH | 2002CV00581 | MOTLEY RICE LLC |
| VALLETTA | ALFRED J | RI | PC041072 | MOTLEY RICE LLC |
| VALLETTA | DAVID P | RI | PC041072 | MOTLEY RICE LLC |
| VALLETTA | MARY J | RI | PC041072 | MOTLEY RICE LLC |
| VANCE | BRIAN ROGER | WV | 19C130 | MOTLEY RICE LLC |
| VANCE | CHARLES ROGER | KY | 04CI01237 | MOTLEY RICE LLC |
| VANCE | JANET | WV | 19C130 | MOTLEY RICE LLC |
| VANCE | OLA GAIL | KY | 04CI01237 | MOTLEY RICE LLC |
| VANOSDOL | FRANCIS | MS | 8951393 | MOTLEY RICE LLC |
| VANOSDOL | LEONARD H | MS | 8951393 | MOTLEY RICE LLC |
| VANOSDOL | PAMELA A | MS | 8951393 | MOTLEY RICE LLC |
| VANOSDOL | WILLIAM H | MS | 8951393 | MOTLEY RICE LLC |
| VARNADO | BARNEY J | MS | 8951393 | MOTLEY RICE LLC |
| VARNADO | GERALDINE | MS | 8951393 | MOTLEY RICE LLC |
| VENETTOZZI | MICHAEL B | WV | 18C1550 | MOTLEY RICE LLC |
| VENETTOZZI | REBECCA J | WV | 18C1550 | MOTLEY RICE LLC |
| VIAL | EVELYN | LA | AFFIDAVIT | MOTLEY RICE LLC |
| VIAL | JACKIE C | LA | AFFIDAVIT | MOTLEY RICE LLC |
| VICK | ROBERT | OH | CI199905101 | MOTLEY RICE LLC |
| VICKERS | JOSEPH | RI | PC20172598 | MOTLEY RICE LLC |
| VIGLIOTTI | DAVID | RI | PC20172727 | MOTLEY RICE LLC |
| VIGLIOTTI | GINA | RI | PC20172727 | MOTLEY RICE LLC |
| VIGORITO | MILDRED E | NJ | 915422 | MOTLEY RICE LLC |
| VIGORITO | SAMUEL A | NJ | 915422 | MOTLEY RICE LLC |
| VINING | BRADLEY | MT | AFFIDAVIT | MOTLEY RICE LLC |
| VINING | GEORGIA A | MT | AFFIDAVIT | MOTLEY RICE LLC |
| VINING | SUSAN | MT | AFFIDAVIT | MOTLEY RICE LLC |
| VINING | THOMAS H | MT | AFFIDAVIT | MOTLEY RICE LLC |
| VITO | BERNARD | NY | 870927 | MOTLEY RICE LLC |
| VITO | GENEVIEVE | NY | 870927 | MOTLEY RICE LLC |
| WAGUESPACK | MALVIN J | LA | 1027329 | MOTLEY RICE LLC |
| WAITES | GILBERT | MS | CI2002006AS | MOTLEY RICE LLC |
| WALDEN | HERBERT WAYNE | GA | 02VS035326 | MOTLEY RICE LLC |
| WALDEN | PAULA N | GA | 02VS035326 | MOTLEY RICE LLC |
| WALKER | JOHNNIE MAE | NJ | 915422 | MOTLEY RICE LLC |
| WALKER | NELSON EUGENE | WV | 10C521 | MOTLEY RICE LLC |
| WALKER | ROBERT J | FL | AFFIDAVIT | MOTLEY RICE LLC |
| WALL | COLEEN | WI | AFFIDAVIT | MOTLEY RICE LLC |
| WALL | RAYMOND | WI | AFFIDAVIT | MOTLEY RICE LLC |
| WALLACE | JOAN | TX | A930553C | MOTLEY RICE LLC |
| WALLACE | JOSEPH WALTER | LA | 44038 | MOTLEY RICE LLC |
| WALLACE | MARDIS BRYAN | TX | A930553C | MOTLEY RICE LLC |
| WALLIN | JOSEPH THOMAS | TX | A930553C | MOTLEY RICE LLC |
| WALLIN | MARY | TX | A930553C | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALTER | CHARLES W | RI | PC20190827 | MOTLEY RICE LLC |
| WALTER | GAIL P | RI | PC20190827 | MOTLEY RICE LLC |
| WALTON | JAMES FRANCIS | TX | A930553C | MOTLEY RICE LLC |
| WALTON | JUDY P | RI | PC20188827 | MOTLEY RICE LLC |
| WALTON | LELLIS J | RI | PC20188827 | MOTLEY RICE LLC |
| WALTON | NOVEL | TX | A930553C | MOTLEY RICE LLC |
| WARD | CAROLINE | AR | CIV014253 | MOTLEY RICE LLC |
| WARD | EUGENE JACKSON | TX | A930553C | MOTLEY RICE LLC |
| WARD | JESSIE C | TX | A930553C | MOTLEY RICE LLC |
| WARD | MARY | TX | A930553C | MOTLEY RICE LLC |
| WASHINGTON | SHIRLEY | SC | UNFILED | MOTLEY RICE LLC |
| WATKINS | WILLIE B | LA | 1027329 | MOTLEY RICE LLC |
| WATSON | DOROTHY | AL | AFFIDAVIT | MOTLEY RICE LLC |
| WATSON | JOHN R | AL | AFFIDAVIT | MOTLEY RICE LLC |
| WATSON | LAURA | MS | 9250972 | MOTLEY RICE LLC |
| WATSON | MURRAY P | MS | 9250972 | MOTLEY RICE LLC |
| WEATHERS | FRED E | SC | 03CP103970 | MOTLEY RICE LLC |
| WEATHERS | PEGGY C | SC | 03CP103970 | MOTLEY RICE LLC |
| WEATHERSPOON | THOMAS | TX | A920967C | MOTLEY RICE LLC |
| WEBB | DAVID | TX | A930553C | MOTLEY RICE LLC |
| WEBB | NELSON | MS | 8951393 | MOTLEY RICE LLC |
| WEBB | RUDY | AR | CIV20002033 | MOTLEY RICE LLC |
| WEBBER | JOANNE | GA | 02CV0074S | MOTLEY RICE LLC |
| WEBBER | MERLE | OH | 02CV0074S | MOTLEY RICE LLC |
| WEDGEWORTH | EDWARD | MS | 9312166 | MOTLEY RICE LLC |
| WEINER | ABRAHAM | NJ | L919794 | MOTLEY RICE LLC |
| WEINER | GEMMA | NJ | L919794 | MOTLEY RICE LLC |
| WELCH | HUEY | LA | 44038 | MOTLEY RICE LLC |
| WELLMAN | DELANEY PATRICK | WV | 16C1018 | MOTLEY RICE LLC |
| WELLMAN | JANELLE P | WV | 16C1018 | MOTLEY RICE LLC |
| WENDOWSKI | KATHLEEN | RI | PC20174453 | MOTLEY RICE LLC |
| WENDOWSKI | LEONARD E | RI | PC20174453 | MOTLEY RICE LLC |
| WEST | HENRY T | TX | A920967C | MOTLEY RICE LLC |
| WEST | HENRY T | TX | A920967C | MOTLEY RICE LLC |
| WHEELER | DARRELL | AR | CIV2000150 | MOTLEY RICE LLC |
| WHEELER | DONNY | TX | AFFIDAVIT | MOTLEY RICE LLC |
| WHEELER | EDWIN | TX | AFFIDAVIT | MOTLEY RICE LLC |
| WHEELER | GLINDA F | TX | AFFIDAVIT | MOTLEY RICE LLC |
| WHEELER | SIGRID | TX | AFFIDAVIT | MOTLEY RICE LLC |
| WHEELER | SUSSANNA | TX | AFFIDAVIT | MOTLEY RICE LLC |
| WHEELIS | ELBERT D | LA | 975290 | MOTLEY RICE LLC |
| WHEELIS | LANELLE | LA | 975290 | MOTLEY RICE LLC |
| WHITE | CLAIBORNE | LA | 44038 | MOTLEY RICE LLC |
| WHITE | JACK | OH | CI0199904944 | MOTLEY RICE LLC |
| WHITE | LARRY | AR | CIV014253 | MOTLEY RICE LLC |
| WHITE | LAWRENCE | OH | CV04526709 | MOTLEY RICE LLC |
| WHITE | LINDA MARGARET | AR | CIV014253 | MOTLEY RICE LLC |
| WHITLOW | BENJAMIN FRANKLIN | TX | A930553C | MOTLEY RICE LLC |
| WHITLOW | DORIS | TX | A930553C | MOTLEY RICE LLC |
| WICKLINE | MICHAEL WAYNE | GA | 2002VS035373 | MOTLEY RICE LLC |
| WICKLINE | PEGGY LOUISE | GA | 2002VS035373 | MOTLEY RICE LLC |
| WILCOX | BARBARA DIAN | WV | 09C998 | MOTLEY RICE LLC |
| WILCOX | BEVAN LYNN | WV | 09C998 | MOTLEY RICE LLC |
| WILEY | JOHN DAVID | TX | A930553C | MOTLEY RICE LLC |
| WILKIE | RAELENE RAE | MT | AFFIDAVIT | MOTLEY RICE LLC |
| WILKS | LESLIE | MS | 8951393 | MOTLEY RICE LLC |
| WILKS | NARVIE | MS | 8951393 | MOTLEY RICE LLC |
| WILLIAMS | A C | LA | 44038 | MOTLEY RICE LLC |
| WILLIAMS | BONIA | AR | CIV014253 | MOTLEY RICE LLC |
| WILLIAMS | CAROLYN | VA | AFFIDAVIT | MOTLEY RICE LLC |
| WILLIAMS | CLAUDIA A | TX | A930553C | MOTLEY RICE LLC |
| WILLIAMS | EARL C | VA | AFFIDAVIT | MOTLEY RICE LLC |
| WILLIAMS | EDDIE JR | LA | 1027329 | MOTLEY RICE LLC |
| WILLIAMS | ELLIOT SR | LA | 44038 | MOTLEY RICE LLC |
| WILLIAMS | GRACIE H | GA | STCV040197 9GI | MOTLEY RICE LLC |
| WILLIAMS | RUBEN N | GA | STCV040197 9GI | MOTLEY RICE LLC |
| WILLIAMSON | JOHNNY | OK | CJ20030802 | MOTLEY RICE LLC |
| WILLIS | DALTON C | LA | 44038 | MOTLEY RICE LLC |
| WILLIS | LENNIS MARTIN | GA | 2002VS035374 | MOTLEY RICE LLC |
| WILSON | ROLAND | OH | 02CV0074S | MOTLEY RICE LLC |
| WINSTON | JEWEL | TX | A930553C | MOTLEY RICE LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WINSTON | LOUIS EDWARD | TX | A930553C | MOTLEY RICE LLC |
| WITCZAK | JOSEPH | IN | 49D029601MI01681 | MOTLEY RICE LLC |
| WITHERUP | CAMDEN B | GA | 2002V5029133 | MOTLEY RICE LLC |
| WITHROW | DELMAR | WV | 92C6024 | MOTLEY RICE LLC |
| WITHROW | POLLY | WV | 92C6024 | MOTLEY RICE LLC |
| WITT | CARROLL E | VA | AFFIDAVIT | MOTLEY RICE LLC |
| WITT | ETHEL | VA | AFFIDAVIT | MOTLEY RICE LLC |
| WOLFE | CHARLIE ANDREW | TX | A930553C | MOTLEY RICE LLC |
| WOLFE | NETTIE RUTH | TX | A930553C | MOTLEY RICE LLC |
| WOLFE | PAUL E | WV | 15C765 | MOTLEY RICE LLC |
| WOOD | ROBERT | RI | PC20171317 | MOTLEY RICE LLC |
| WOODCOCK | CHARLES O | LA | 975290 | MOTLEY RICE LLC |
| WOODCOCK | PAMELA A | LA | 975290 | MOTLEY RICE LLC |
| WOODS | THOMAS L | TX | 34819951503 | MOTLEY RICE LLC |
| WOODS | WILLIE B | TX | 34819951503 | MOTLEY RICE LLC |
| WRIGHT | CALENA J | AR | AFFIDAVIT | MOTLEY RICE LLC |
| WRIGHT | DARIS | OH | 2002CV00282 | MOTLEY RICE LLC |
| WRIGHT | EDDIE | GA | 04V5067225D | MOTLEY RICE LLC |
| WRIGHT | EDITH | MS | 8951393 | MOTLEY RICE LLC |
| WRIGHT | EDWARD S | MS | 8951393 | MOTLEY RICE LLC |
| WRIGHT | GARFIELD | TX | A930553C | MOTLEY RICE LLC |
| WRIGHT | LOIS | TX | A930553C | MOTLEY RICE LLC |
| WRIGHT | MELANIE | AR | AFFIDAVIT | MOTLEY RICE LLC |
| WRIGHT | PAMELA JOY | AR | AFFIDAVIT | MOTLEY RICE LLC |
| WRIGHT | PRISCILLA | AR | AFFIDAVIT | MOTLEY RICE LLC |
| WRIGHT | RUBIN | AR | AFFIDAVIT | MOTLEY RICE LLC |
| WRIGHT | SHARYN | GA | 04V5067225D | MOTLEY RICE LLC |
| WRIGHT | SHIRLEY | OH | 2002CV00282 | MOTLEY RICE LLC |
| WRIGHT | WILLIE LOUIS | TX | A930553C | MOTLEY RICE LLC |
| WRIGHT-STROTHER | VERONICA | TX | A930553C | MOTLEY RICE LLC |
| WUCHEVICH | NICK COZART | WV | 12C1102 | MOTLEY RICE LLC |
| WUCHEVICH | ZELVA KAY | WV | 12C1102 | MOTLEY RICE LLC |
| YARBER | NORMAN | GA | 2004V5067223D | MOTLEY RICE LLC |
| YARBER | PAM | GA | 2004V5067223D | MOTLEY RICE LLC |
| YAWN | LEONA G | GA | S01V065 | MOTLEY RICE LLC |
| YAWN | WILLIAM A | GA | S01V065 | MOTLEY RICE LLC |
| YOUNG | BERNICE | TX | A930553C | MOTLEY RICE LLC |
| YOUNG | JAMES C | LA | 44038 | MOTLEY RICE LLC |
| YOUNG | JOHN T | TX | A930553C | MOTLEY RICE LLC |
| YUCHA | FRANCES | OH | 2002CV00579 | MOTLEY RICE LLC |
| YUCHA | FRANK | OH | 2002CV00579 | MOTLEY RICE LLC |
| ZAJAC | DOLORES | IN | 49D02960 1MI01538 | MOTLEY RICE LLC |
| ZAJAC | RICHARD P | IN | 49D02960 1MI01538 | MOTLEY RICE LLC |
| ZEGARELLI | GENEVIEVE | NY | 87CV768 | MOTLEY RICE LLC |
| ZEGARELLI | MICHAEL SR | NY | 87CV768 | MOTLEY RICE LLC |
| ZEIGLER | ALBERT A | LA | 44038 | MOTLEY RICE LLC |
| ZIEGLER | JEAN K | PA | 9611526 | MOTLEY RICE LLC |
| ZIEGLER | WILLIAM T | PA | 9611526 | MOTLEY RICE LLC |
| ZIZZA | ANNETTE | RI | PC20162989 | MOTLEY RICE LLC |
| ZIZZA | RALPH | RI | PC20162989 | MOTLEY RICE LLC |
| HUGHES | DOROTHY | LA | 200308774 | MURRAY LAW FIRM |
| HUGHES | WILLIE | LA | 200308774 | MURRAY LAW FIRM |
| KIMBLE | ALBERT | LA | 927518 | MURRAY LAW FIRM |
| KING | CLARENCE SR | LA | 927518 | MURRAY LAW FIRM |
| KING | JACKLIN | LA | 927518 | MURRAY LAW FIRM |
| NOEL | JOSEPH E | LA | 927518 | MURRAY LAW FIRM |
| RAYFORD | WARREN | LA | 927518 | MURRAY LAW FIRM |
| RICHARD | LOLLICE | LA | 622178 | MURRAY LAW FIRM |
| ROONEY | GISELLE | LA | 927518 | MURRAY LAW FIRM |
| ROONEY | JOSEPH JR | LA | 927518 | MURRAY LAW FIRM |
| SMITH | CLARENCE | LA | 927518 | MURRAY LAW FIRM |
| WAGNER | CHARLES | LA | 927518 | MURRAY LAW FIRM |
| WILLIAMS | MARY E | LA | 927518 | MURRAY LAW FIRM |
| WILLIAMS | SAMUEL | LA | 927518 | MURRAY LAW FIRM |
| WILLIAMS | WILLIE | LA | 927518 | MURRAY LAW FIRM |
| ADAMS | BETTY | WA | 122101141SEA | MYERS & COMPANY, P L L C |
| ADAMS | CHARLES MACK | WA | 122101141SEA | MYERS & COMPANY, P L L C |
| BRECHT | DAVID | WA | 122290172SEA | MYERS & COMPANY, P L L C |
| BRECHT | GORDON | WA | 122290172SEA | MYERS & COMPANY, P L L C |
| BRUSSEAU | PATSY | WA | 132402041SEA | MYERS & COMPANY, P L L C |
| BRUSSEAU | RICHARD | WA | 132402041SEA | MYERS & COMPANY, P L L C |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUMPHREY | NORMAN | WA | 122055S21SEA | MYERS & COMPANY, P L L C |
| PINE | FRANCES C | WA | 142071710SEA | MYERS & COMPANY, P L L C |
| SMITH | JEAN | WA | 121173257SEA | MYERS & COMPANY, P L L C |
| SMITH | STANLEY PAUL | WA | 121173257SEA | MYERS & COMPANY, P L L C |
| ANCHONDO | GUADALUPE | MO | 1622CC11548 | NAPOLI SHKOLNIK PLLC |
| ANCHONDO MELENDEZ | MARIA ELISA | MO | 1622CC11548 | NAPOLI SHKOLNIK PLLC |
| ANDERSON | FAYE | PA | 17020635S | NAPOLI SHKOLNIK PLLC |
| ANDERSON | RICHARD | PA | 170206355 | NAPOLI SHKOLNIK PLLC |
| BIENKOWSKI | LEON | NY | 90488818 | NAPOLI SHKOLNIK PLLC |
| BILL | BARRY | PA | 170900053 | NAPOLI SHKOLNIK PLLC |
| BILL | SHIRLEY | PA | 170900053 | NAPOLI SHKOLNIK PLLC |
| BLANCARTE-GARCIA | JOSE | IL | 2017L001170 | NAPOLI SHKOLNIK PLLC |
| CHRISTENSEN | CAROL ANN | IL | 2019L000272 | NAPOLI SHKOLNIK PLLC |
| CHRISTENSEN | GLEN | IL | 2019L000272 | NAPOLI SHKOLNIK PLLC |
| CLARK | ERNEST B | NY | 42579 | NAPOLI SHKOLNIK PLLC |
| CLARK | MARY | NY | 42579 | NAPOLI SHKOLNIK PLLC |
| CONN | CINDY | MO | 1722CC00382 | NAPOLI SHKOLNIK PLLC |
| CONN | ERROL | MO | 1722CC00382 | NAPOLI SHKOLNIK PLLC |
| COTTINGHAM | JAMES | IL | 2018L001089 | NAPOLI SHKOLNIK PLLC |
| COTTINGHAM | TINA | IL | 2018L001089 | NAPOLI SHKOLNIK PLLC |
| DAVIS | HELEN | PA | 161000931 | NAPOLI SHKOLNIK PLLC |
| DAVIS | JOHN | PA | 161000931 | NAPOLI SHKOLNIK PLLC |
| DEBO | MARIA | MO | 1622CC05863 | NAPOLI SHKOLNIK PLLC |
| DEBO | PAMELA | MO | 1622CC05863 | NAPOLI SHKOLNIK PLLC |
| DEBO | RICHARD | MO | 1622CC05863 | NAPOLI SHKOLNIK PLLC |
| DEFFENDERFER | VIRGINIA | IL | 2018L001176 | NAPOLI SHKOLNIK PLLC |
| DELSIGNORE | DELORES | NY | 190088 2016 | NAPOLI SHKOLNIK PLLC |
| DELSIGNORE | FRANCESCO | NY | 190088 2016 | NAPOLI SHKOLNIK PLLC |
| DEYO-OBLER | LORI | NY | 90045618 | NAPOLI SHKOLNIK PLLC |
| DIFFENDERFER | WAYNE | IL | 2018L001276 | NAPOLI SHKOLNIK PLLC |
| DUNCAN | AGNES | IL | 2017L001224 | NAPOLI SHKOLNIK PLLC |
| DUNCAN | DONALD | IL | 2017L001224 | NAPOLI SHKOLNIK PLLC |
| FAULK | DENNIS | IL | 2016L001032 | NAPOLI SHKOLNIK PLLC |
| FIELDS | DAVID | DE | N18C11BSASB | NAPOLI SHKOLNIK PLLC |
| FREITAS | BARBARA | IL | 2018L001136 | NAPOLI SHKOLNIK PLLC |
| FREITAS | MICHAEL | IL | 2018L001136 | NAPOLI SHKOLNIK PLLC |
| GIDDENS | JAMES | IL | 2016L001602 | NAPOLI SHKOLNIK PLLC |
| GRAF | LARRY | IL | 2016L001143 | NAPOLI SHKOLNIK PLLC |
| GRAPHMAN | JAMES M | DE | N19C06222ASB | NAPOLI SHKOLNIK PLLC |
| HENSON | PAUL | MO | 1622CC01183 | NAPOLI SHKOLNIK PLLC |
| KATZ | ALFRED J | NY | 90041119 | NAPOLI SHKOLNIK PLLC |
| KATZ | KATHLEEN | NY | 90041119 | NAPOLI SHKOLNIK PLLC |
| KEEN | EDWARD | PA | 170101931 | NAPOLI SHKOLNIK PLLC |
| KLENA | DAVID | NY | 201423667 | NAPOLI SHKOLNIK PLLC |
| KLENA | STEPHEN | NY | 201423667 | NAPOLI SHKOLNIK PLLC |
| LAGRONE | JOHN | DE | N19C05244ASB | NAPOLI SHKOLNIK PLLC |
| LAWSON | VIRGIL | IL | 2017L000208 | NAPOLI SHKOLNIK PLLC |
| LITTLE | JAMES | NY | E2018004035 | NAPOLI SHKOLNIK PLLC |
| LITTLE | LEONARD | IL | 2017L001248 | NAPOLI SHKOLNIK PLLC |
| LITTLE | SANDY | IL | 2017L001248 | NAPOLI SHKOLNIK PLLC |
| LUBER | RAYMOND | NY | 90546318 | NAPOLI SHKOLNIK PLLC |
| MANDIGO | GEORGE | NY | 1902002017 | NAPOLI SHKOLNIK PLLC |
| MANDIGO | LINDA | NY | 1902002017 | NAPOLI SHKOLNIK PLLC |
| MATTHEWS | MELVIN | IL | 2018L000963 | NAPOLI SHKOLNIK PLLC |
| MATTHEWS | SANDRA | IL | 2018L000963 | NAPOLI SHKOLNIK PLLC |
| MCGREW | LUKE | DE | N14C04157ASB | NAPOLI SHKOLNIK PLLC |
| MCGREW | TERRY R | DE | N14C04157ASB | NAPOLI SHKOLNIK PLLC |
| MOATE | GABRIELLE | DE | N17C03161SASB | NAPOLI SHKOLNIK PLLC |
| MOATE | WENDELL | DE | N17C03161SASB | NAPOLI SHKOLNIK PLLC |
| OBLER | G SCOTT | NY | 90045618 | NAPOLI SHKOLNIK PLLC |
| O'CONNELL | HAROLD | NY | 1901162013 | NAPOLI SHKOLNIK PLLC |
| PAGLIARULO | JOSEPH | NY | 1214228 | NAPOLI SHKOLNIK PLLC |
| PAGLIARULO | MARIO | NY | 1214228 | NAPOLI SHKOLNIK PLLC |
| PAGLIARULO | MONICA | NY | 1214228 | NAPOLI SHKOLNIK PLLC |
| PASSARELLA | DANIEL | NY | 1904722013 | NAPOLI SHKOLNIK PLLC |
| PASSARELLA | DAWN | NY | 1904722013 | NAPOLI SHKOLNIK PLLC |
| PASTORE | SCOTT | NY | 19019410 | NAPOLI SHKOLNIK PLLC |
| PASTORE | VINCENT | NY | 19019410 | NAPOLI SHKOLNIK PLLC |
| PENN | DANIEL | PA | 170400706 | NAPOLI SHKOLNIK PLLC |
| PENN | RUTH | PA | 170400706 | NAPOLI SHKOLNIK PLLC |
| PORTILLO-GONZALEZ | MARTHA | IL | 2017L000344 | NAPOLI SHKOLNIK PLLC |

**Appendix A - 530**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PUCK | MARVIN | IL | 2018L001202 | NAPOLI SHKOLNIK PLLC |
| PUCK | TAMMI | IL | 2018L001202 | NAPOLI SHKOLNIK PLLC |
| QUICK | MICHAEL | IL | EF0023172017 | NAPOLI SHKOLNIK PLLC |
| RABENBERG | WALLACE | IL | 2012L002055 | NAPOLI SHKOLNIK PLLC |
| RABENBURG | FRANK | IL | 2012L002055 | NAPOLI SHKOLNIK PLLC |
| ROSE | LOUIS | PA | 170501979 | NAPOLI SHKOLNIK PLLC |
| SALKO | DENNIS E | NJ | MIDL00584817AS | NAPOLI SHKOLNIK PLLC |
| SALKO | JEAN | NJ | MIDL00584817AS | NAPOLI SHKOLNIK PLLC |
| SHARP | RONALD | PA | 2016L001623 | NAPOLI SHKOLNIK PLLC |
| SHEPHERD | ALONZO | PA | 161200767 | NAPOLI SHKOLNIK PLLC |
| SHEPHERD | ELIZABETH | PA | 161200767 | NAPOLI SHKOLNIK PLLC |
| STEWART | GARY | PA | 161203341 | NAPOLI SHKOLNIK PLLC |
| STEWART | SYLVIA | PA | 161203341 | NAPOLI SHKOLNIK PLLC |
| STITT | HELEN | NY | 1904782012 | NAPOLI SHKOLNIK PLLC |
| STITT | ROBERT | NY | 1904782012 | NAPOLI SHKOLNIK PLLC |
| SWOPE | JAMES | PA | 161004351 | NAPOLI SHKOLNIK PLLC |
| TAYLOR | MICHAELINA | IL | 2017L001226 | NAPOLI SHKOLNIK PLLC |
| TAYLOR | WILLIAM | IL | 2017L001226 | NAPOLI SHKOLNIK PLLC |
| TORMA | KATHERINE | PA | 190102855 | NAPOLI SHKOLNIK PLLC |
| TORMA | RONALD | PA | 190102855 | NAPOLI SHKOLNIK PLLC |
| ULSHAFER | CATHY | NJ | MIDL481616AS | NAPOLI SHKOLNIK PLLC |
| ULSHAFER | ROBERT | NJ | MIDL481616AS | NAPOLI SHKOLNIK PLLC |
| VILLALBOS-RIVERA | RIBERTO | IL | 2017L000344 | NAPOLI SHKOLNIK PLLC |
| WELLS | LINWOOD | IL | 2016L001624 | NAPOLI SHKOLNIK PLLC |
| WELLS | SHIRLEY | IL | 2016L001624 | NAPOLI SHKOLNIK PLLC |
| WILLIAMS | DIANA | PA | 170301152 | NAPOLI SHKOLNIK PLLC |
| WILLIAMS | ROGER | PA | 170301152 | NAPOLI SHKOLNIK PLLC |
| WYNNE | DONALD | NY | 0643602014 | NAPOLI SHKOLNIK PLLC |
| WYNNE | JAMES | NY | 0643602014 | NAPOLI SHKOLNIK PLLC |
| YEDOR | DAVID C | DE | N19C06103ASB | NAPOLI SHKOLNIK PLLC |
| YEDOR | NICKY L | DE | N19C06103ASB | NAPOLI SHKOLNIK PLLC |
| ZUNIGA | JIMMY | IL | 2019L001031 | NAPOLI SHKOLNIK PLLC |
| ADAMS | DDOROTHY E | PA | 130503867 | NASS CANCELLIERE BRENNER |
| ADAMS | HAROLD E | PA | 171202842 | NASS CANCELLIERE BRENNER |
| ADAMS | SCOTT A | PA | 171202842 | NASS CANCELLIERE BRENNER |
| ADAMS | WILLIAM E | PA | 130503867 | NASS CANCELLIERE BRENNER |
| ALBORN | HOWARD E | PA | 191201585 | NASS CANCELLIERE BRENNER |
| ANDEWS | SANDRA | PA | 190201806 | NASS CANCELLIERE BRENNER |
| ANDREWS | ROBERT A | PA | 190201806 | NASS CANCELLIERE BRENNER |
| ANKNEY | THEODORE J | PA | 181003204 | NASS CANCELLIERE BRENNER |
| ARENA | ANTHONY P | PA | 170703713 | NASS CANCELLIERE BRENNER |
| BARNETTE | HULEY | PA | 171101675 | NASS CANCELLIERE BRENNER |
| BARRY | LEROY W | PA | 160900655 | NASS CANCELLIERE BRENNER |
| BEACH | CALVIN J | PA | 191201673 | NASS CANCELLIERE BRENNER |
| BEACH | DORIS | PA | 191201673 | NASS CANCELLIERE BRENNER |
| BEGLEY | CHARLES | PA | 044357 | NASS CANCELLIERE BRENNER |
| BEGLEY | SHARON | PA | 044357 | NASS CANCELLIERE BRENNER |
| BEMISH | RUDOLF J | PA | 3277MAYTERM2001 | NASS CANCELLIERE BRENNER |
| BEMISH | VIRGINIA | PA | 3277MAYTERM2001 | NASS CANCELLIERE BRENNER |
| BOGGS | EDWARD L | PA | 190202252 | NASS CANCELLIERE BRENNER |
| BOGGS | MARTHA J | PA | 190202252 | NASS CANCELLIERE BRENNER |
| BRADLEY | KATHLEEN | PA | 219CV02513ER | NASS CANCELLIERE BRENNER |
| BRADLEY | KENNETH E | PA | 219CV02513ER | NASS CANCELLIERE BRENNER |
| BRADSHAW | RODNEY M | PA | 180901334 | NASS CANCELLIERE BRENNER |
| BRANDENBERGER | DOROTHY | PA | 131102280 | NASS CANCELLIERE BRENNER |
| BRANDENBERGER | JOHN H | PA | 131102280 | NASS CANCELLIERE BRENNER |
| BRANDT | WAYNE M | PA | 180300717 | NASS CANCELLIERE BRENNER |
| BRUTON | GENEVIEVE V | PA | 170703276 | NASS CANCELLIERE BRENNER |
| BRUTON | GILBERT | PA | 170703276 | NASS CANCELLIERE BRENNER |
| BULL | DUANE L | PA | 171201042 | NASS CANCELLIERE BRENNER |
| BULL | KATHLEEN M | PA | 171201042 | NASS CANCELLIERE BRENNER |
| BURDURMI | ARLENE | PA | 180402217 | NASS CANCELLIERE BRENNER |
| BURDURMI | NICHOLAS | PA | 180402217 | NASS CANCELLIERE BRENNER |
| CARBONARO | ELLEN | PA | 171200949 | NASS CANCELLIERE BRENNER |
| CARBONARO | JOSEPH F | PA | 171200949 | NASS CANCELLIERE BRENNER |
| CHRISTY | JOHN R | PA | 190402865 | NASS CANCELLIERE BRENNER |
| CHRISTY | LORETTA | PA | 190402865 | NASS CANCELLIERE BRENNER |
| CLOUSE | DENNIS L | PA | 160703109 | NASS CANCELLIERE BRENNER |
| CLOUSE | WENDY | PA | 160703109 | NASS CANCELLIERE BRENNER |
| COPPERSMITH | ROBERT R | PA | 180300231 | NASS CANCELLIERE BRENNER |
| CORSON | ALFRED | PA | 171201533 | NASS CANCELLIERE BRENNER |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CRNKOVICH | ANN M | PA | 181202229 | NASS CANCELLIERE BRENNER |
| CRNKOVICH | NICHOLAS | PA | 181202229 | NASS CANCELLIERE BRENNER |
| CUBLER | JOHN | PA | 190500789 | NASS CANCELLIERE BRENNER |
| CUBLER | JOHN P | PA | 190500789 | NASS CANCELLIERE BRENNER |
| DACIW | RICHARD W | PA | 190404766 | NASS CANCELLIERE BRENNER |
| DACIW | WINIFRED M | PA | 190404766 | NASS CANCELLIERE BRENNER |
| DAMIEN | WILLA | PA | 160900655 | NASS CANCELLIERE BRENNER |
| DANIELS | CARMELLA | PA | 171001909 | NASS CANCELLIERE BRENNER |
| DANIELS | ROBERT | PA | 171001909 | NASS CANCELLIERE BRENNER |
| DONMOYER | DIANE | PA | 181202446 | NASS CANCELLIERE BRENNER |
| DONMOYER | RONALD | PA | 181202446 | NASS CANCELLIERE BRENNER |
| DUNN | DONALD J | PA | 120801434 | NASS CANCELLIERE BRENNER |
| DUNN | KATHLEEN M | PA | 120801434 | NASS CANCELLIERE BRENNER |
| FALK | RAYMOND D | PA | 170700998 | NASS CANCELLIERE BRENNER |
| FERGUSON | CLAUDIA | PA | 06600001 | NASS CANCELLIERE BRENNER |
| FERGUSON | ROBERT | PA | 06600001 | NASS CANCELLIERE BRENNER |
| FINNEGAN | JAMES A | PA | 191201685 | NASS CANCELLIERE BRENNER |
| FORAKER | ALICE | PA | 180703644 | NASS CANCELLIERE BRENNER |
| FORAKER | GEORGE | PA | 180703644 | NASS CANCELLIERE BRENNER |
| FORTINI | CHARLES | PA | 190400627 | NASS CANCELLIERE BRENNER |
| GARRITY | THERESA | PA | 170601112 | NASS CANCELLIERE BRENNER |
| GARRITY | THOMAS | PA | 170601112 | NASS CANCELLIERE BRENNER |
| GARTEN | CRISTA | PA | 191100185 | NASS CANCELLIERE BRENNER |
| GARTEN | NED | PA | 191100185 | NASS CANCELLIERE BRENNER |
| GREEN | FRANK C | PA | 171201531 | NASS CANCELLIERE BRENNER |
| HAHN | EARL L | PA | 160403037 | NASS CANCELLIERE BRENNER |
| HALL | DEBORAH | PA | 170503697 | NASS CANCELLIERE BRENNER |
| HALL | GREGORY | PA | 170503697 | NASS CANCELLIERE BRENNER |
| HARLEY | CLEVELAND C | PA | 150103516 | NASS CANCELLIERE BRENNER |
| HARPER | GEORGE N | PA | 190800959 | NASS CANCELLIERE BRENNER |
| HARPER | MARLENE | PA | 190800959 | NASS CANCELLIERE BRENNER |
| HEPLER | BARBARA | PA | 170101136 | NASS CANCELLIERE BRENNER |
| HEPLER | MILES S | PA | 170101136 | NASS CANCELLIERE BRENNER |
| HERNANDEZ | JOSE A | PA | 190501517 | NASS CANCELLIERE BRENNER |
| HEWITT | JOHN M | PA | 161202069 | NASS CANCELLIERE BRENNER |
| HEWITT | YVETTE | PA | 161202069 | NASS CANCELLIERE BRENNER |
| HNYDA | JOSEPH M | PA | 191201848 | NASS CANCELLIERE BRENNER |
| HOLMES | WILLIAM W | PA | 170803028 | NASS CANCELLIERE BRENNER |
| HUNTER | HELEN | PA | 170800897 | NASS CANCELLIERE BRENNER |
| HUNTER | WILLIAM G | PA | 170800897 | NASS CANCELLIERE BRENNER |
| IVERSON | HERBERT P | PA | 131202222 | NASS CANCELLIERE BRENNER |
| JENCA | GEORGE | PA | 190403336 | NASS CANCELLIERE BRENNER |
| JONES | DONALD B | PA | 161202284 | NASS CANCELLIERE BRENNER |
| JONES | KATHLEEN | PA | 170801554 | NASS CANCELLIERE BRENNER |
| JONES | LAVERNE D | PA | 170502286 | NASS CANCELLIERE BRENNER |
| JONES | NANCY | PA | 161202284 | NASS CANCELLIERE BRENNER |
| JONES-BRONSON | LISA | PA | 170502286 | NASS CANCELLIERE BRENNER |
| KACHEL | GLENN J | PA | 170902295 | NASS CANCELLIERE BRENNER |
| KACHEL | MARY BETH | PA | 170902295 | NASS CANCELLIERE BRENNER |
| KREMITSKE | FRANK B | PA | 170503706 | NASS CANCELLIERE BRENNER |
| LABER | FRANK A | PA | 190804699 | NASS CANCELLIERE BRENNER |
| LABER | KATHY | PA | 190804699 | NASS CANCELLIERE BRENNER |
| LADUE | MARGARET | PA | 190701195 | NASS CANCELLIERE BRENNER |
| MARTIN | NEWTON H | PA | 171100258 | NASS CANCELLIERE BRENNER |
| MCAFEE | DORIS | PA | 160702406 | NASS CANCELLIERE BRENNER |
| MCAFEE | WILLIAM J | PA | 160702406 | NASS CANCELLIERE BRENNER |
| MCFEE | DOROTHY | PA | 160702406 | NASS CANCELLIERE BRENNER |
| MCGONIGLE | JOHN | PA | 190701195 | NASS CANCELLIERE BRENNER |
| MCINNIS | MALTHORP | PA | 181202464 | NASS CANCELLIERE BRENNER |
| MCINNIS | RUTHANN | PA | 181202464 | NASS CANCELLIERE BRENNER |
| MCKEOWN | VIRGINIA D | PA | 180302235 | NASS CANCELLIERE BRENNER |
| MCNEAL | ROSEMARY | PA | 170801085 | NASS CANCELLIERE BRENNER |
| MCNEAL | WILLIAM H | PA | 170801085 | NASS CANCELLIERE BRENNER |
| MILLER | DONALD G | PA | 190900904 | NASS CANCELLIERE BRENNER |
| MOONEY | LEONARD | PA | 171101672 | NASS CANCELLIERE BRENNER |
| MURRAY | JEAN L | PA | 171000465 | NASS CANCELLIERE BRENNER |
| MURRAY | JEAN L | PA | 181200376 | NASS CANCELLIERE BRENNER |
| MURRAY | MARCUS | PA | 171000465 | NASS CANCELLIERE BRENNER |
| MURRAY | MARCUS | PA | 181200376 | NASS CANCELLIERE BRENNER |
| NAILOR | NEVIN L | PA | 190802566 | NASS CANCELLIERE BRENNER |
| NAILOR | SALLIE JO | PA | 190802566 | NASS CANCELLIERE BRENNER |

**Appendix A - 531**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NELSON | GERALDINE | PA | 180400797 | NASS CANCELLIERE BRENNER |
| NELSON | NORMAN C | PA | 180400797 | NASS CANCELLIERE BRENNER |
| NENO | JOAN | PA | 190800921 | NASS CANCELLIERE BRENNER |
| NENO | LOUIS | PA | 190800921 | NASS CANCELLIERE BRENNER |
| ORTIZ HERNANDEZ | SOL M | PA | 190501517 | NASS CANCELLIERE BRENNER |
| PARTRIDGE | BARBARA ANN | PA | 180600143 | NASS CANCELLIERE BRENNER |
| PARTRIDGE | EDWARD C | PA | 180600143 | NASS CANCELLIERE BRENNER |
| PERZAN | JOSEPH C | PA | 161004298 | NASS CANCELLIERE BRENNER |
| PERZAN | KAREN | PA | 161004298 | NASS CANCELLIERE BRENNER |
| PETTY | RAYMOND A | PA | 131202636 | NASS CANCELLIERE BRENNER |
| PETTY | RITA | PA | 131202636 | NASS CANCELLIERE BRENNER |
| PHILLIPS | BARRY K | PA | 180701994 | NASS CANCELLIERE BRENNER |
| PHILLIPS | LEROY C | PA | 180701994 | NASS CANCELLIERE BRENNER |
| PHILLIPS | ROSALIE | PA | 180701994 | NASS CANCELLIERE BRENNER |
| PIECARA | CHARLES A | PA | 180700110 | NASS CANCELLIERE BRENNER |
| PINE | JOSEPH E | PA | 171000177 | NASS CANCELLIERE BRENNER |
| PINE | LYDIA | PA | 171000177 | NASS CANCELLIERE BRENNER |
| POWELL | GEOFFREY A | PA | 191201493 | NASS CANCELLIERE BRENNER |
| POWELL | KRISTINE | PA | 191201493 | NASS CANCELLIERE BRENNER |
| PURNELL | JOANNE | PA | 3769DECTRM2001 | NASS CANCELLIERE BRENNER |
| PURNELL | ROBERT L | PA | 3769DECTRM2001 | NASS CANCELLIERE BRENNER |
| QUINN | ANN T | PA | 171202838 | NASS CANCELLIERE BRENNER |
| QUINN | JAMES | PA | 171202838 | NASS CANCELLIERE BRENNER |
| RARDON | HAROLD J | PA | 190900025 | NASS CANCELLIERE BRENNER |
| RARDON | JENNY | PA | 190900025 | NASS CANCELLIERE BRENNER |
| REDFEARN | JOHN W | PA | 141203939 | NASS CANCELLIERE BRENNER |
| REICHOLD | JAMES D | PA | 180600390 | NASS CANCELLIERE BRENNER |
| REICHOLD | LOIS | PA | 180600390 | NASS CANCELLIERE BRENNER |
| RICHARDSON | DAVID M | PA | 191002645 | NASS CANCELLIERE BRENNER |
| ROBINSON | DONNA SUE | PA | 191200011 | NASS CANCELLIERE BRENNER |
| ROBINSON | JAMES F | PA | 191200011 | NASS CANCELLIERE BRENNER |
| SANDBERG | CATHERINE N D | PA | 171201238 | NASS CANCELLIERE BRENNER |
| SANDBERG | DONALD J | PA | 171201238 | NASS CANCELLIERE BRENNER |
| SCHAFFER | NORMAN | PA | 180800017 | NASS CANCELLIERE BRENNER |
| SCHREIBER | HELEN | PA | 180303145 | NASS CANCELLIERE BRENNER |
| SCHREIBER | THOMAS | PA | 180303145 | NASS CANCELLIERE BRENNER |
| SCOTT | ROGER A | PA | 170801554 | NASS CANCELLIERE BRENNER |
| SHOEMAKER | GERTRUDE | PA | 180302771 | NASS CANCELLIERE BRENNER |
| SHOEMAKER | WILLIAM G | PA | 180302771 | NASS CANCELLIERE BRENNER |
| SIMMONS | DAVID A | PA | 181000954 | NASS CANCELLIERE BRENNER |
| SIMMONS | JANIS I | PA | 181000954 | NASS CANCELLIERE BRENNER |
| SMARGIASSI | ELISSA | PA | 191103644 | NASS CANCELLIERE BRENNER |
| SMARGIASSI | KENNETH J | PA | 191103644 | NASS CANCELLIERE BRENNER |
| SPENCE | LUCILLE B | PA | 181001316 | NASS CANCELLIERE BRENNER |
| SPENCE | THOMAS H | PA | 181001316 | NASS CANCELLIERE BRENNER |
| STEMPO | ALFRED M | PA | 191201989 | NASS CANCELLIERE BRENNER |
| STEMPO | MARIA | PA | 191201989 | NASS CANCELLIERE BRENNER |
| STUFFLET | ELIZABETH M | PA | 171001074 | NASS CANCELLIERE BRENNER |
| STUFFLET | JOSEPH G | PA | 171001074 | NASS CANCELLIERE BRENNER |
| SWEETEN | DONALD E | PA | 191002295 | NASS CANCELLIERE BRENNER |
| TIETJEN | BETTY ANNE | PA | 170900055 | NASS CANCELLIERE BRENNER |
| TIETJEN | JOHN H | PA | 170900055 | NASS CANCELLIERE BRENNER |
| VERDEKAL | SHARON | PA | 190606781 | NASS CANCELLIERE BRENNER |
| VERDEKAL | WILLIAM V | PA | 190606781 | NASS CANCELLIERE BRENNER |
| WELCH | VICKY A | PA | 161003554 | NASS CANCELLIERE BRENNER |
| WELCH | WALTER W | PA | 161003554 | NASS CANCELLIERE BRENNER |
| WHITMAN | GERTRUDE | PA | 191001857 | NASS CANCELLIERE BRENNER |
| WILLIAMS | JOSEPH | PA | 180902381 | NASS CANCELLIERE BRENNER |
| WILLIAMS | LUELLEN | PA | 180902381 | NASS CANCELLIERE BRENNER |
| WOHLFARTH | DELLA A | PA | 161003983 | NASS CANCELLIERE BRENNER |
| WOHLFARTH | JOHN T | PA | 161003983 | NASS CANCELLIERE BRENNER |
| YANNACCI | MARK A | PA | 190702657 | NASS CANCELLIERE BRENNER |
| YATES | FRANK | PA | 170301153 | NASS CANCELLIERE BRENNER |
| YATES | JOSEPHINE | PA | 170301153 | NASS CANCELLIERE BRENNER |
| ALFORD | KATE HELEN | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| ALLEN | GEORGE A | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| ANDERSON | ROBERT L | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| BALDWIN | ARTHUR EARL | TX | 44731A | NEGEM, BICKHAM & WORTHINGTON |
| BARNES | FINIS CARL | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| BENNETT | DOYLE J | TX | 46296 | NEGEM, BICKHAM & WORTHINGTON |
| BENNETT | DOYLE J | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| BROOKS | MICHAEL L | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| BROWN | LAURA M | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| BROWN | MARVIN JIMMY | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| BROWN | MARY LOIS | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| BROWN | TOMMY LINDSEY | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| CAIN | NARVIE LEE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| CAIN | RACHEL B | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| CHRISTIAN | FERN | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| CHRISTIAN | RANDLE W | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| CLAY | DAUNE ROSS | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| CORREA | RICARDO V | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| DE LA GARZA | RUBEN | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| DEWBERRY | CLARA | TX | 44731A | NEGEM, BICKHAM & WORTHINGTON |
| DEWBERRY | DAVID | TX | 44731A | NEGEM, BICKHAM & WORTHINGTON |
| DIVINEY | BILLY FRANK | TX | 46927 | NEGEM, BICKHAM & WORTHINGTON |
| FLOWERS | RUDOLPH LEE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| FORD | HATTIE BELL | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| FORD | LEON | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| FOREMAN | DAVID LEE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| FORT | SARAH ANN | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| GALLEGLY | JAMES W | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| GENTRY | DENVERD LOUIS | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| GILLEY | CLARENCE M | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| GILLEY | LESLIE DIANE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| GILLEY | ROBERT | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| GORDON | VERA M | TX | 44731A | NEGEM, BICKHAM & WORTHINGTON |
| GRAY | S J | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| GREENHOUSE | LUCIAN | TX | DV9805538L | NEGEM, BICKHAM & WORTHINGTON |
| GREER | CARL ANDREW | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| GREER | PATRICIA LOUISE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| HAMMONDS | FLOYD TAYLOR | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| HARRIS | ALEXICE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| HAWLEY | ALBERT | TX | 44731A | NEGEM, BICKHAM & WORTHINGTON |
| HICKS | WILLIE LEE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| HINES | DON VAN | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| HINES | WILLADENE T | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| HIXON | FRANCES L | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| HIXON | ORVAL E | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| HOLMES | WANDA | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| HUDGINS | HELEN | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| HUDGINS | JERRY WESLEY | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| HULSEY | WILLIAM EUGENE | TX | 45809A | NEGEM, BICKHAM & WORTHINGTON |
| IGLESIAS | DIANA | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| IGLESIAS | ELEAZAR | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| JACKSON | ARTHUR L | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| JACKSON | CAROLYN | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| JACKSON | CREALIA M | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| JACKSON | CYNTHIA J | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| JACKSON | FREDDIE B | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| JACKSON | WILLIE ANDREW | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| JOHNSON | ANN | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| JOHNSON | FLOYD | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| LACKEY | JOYAL LEE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| LACKEY | KATHRINE D | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| MCCUIN | OTHELL | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| MEDDERS | WARREN RUFUS | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| MEDLOCK | WILLIE T | TX | 46314 | NEGEM, BICKHAM & WORTHINGTON |
| MEDLOCK | WILLIE T | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| MULLICAN | CAROLYN KAY | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| MULLICAN | JIMMY R | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| MUNN | JIMMY | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| NEELY | JOHNNY MILEN | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| NEELY | JOYCE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| NULL | GEORGE W | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| PATTERSON | HAZEL IDELL | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| PEASE | GLORIA JEAN | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| PINKE | WILLIAM H | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| PRICE | GWENDOLYN D | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| PYRON | HURLEY R | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| PYRON | ORA LAVERNE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| RAY | MARSELL | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |

**Appendix A - 532**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RICHARDSON | BILLY JOE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| RICHARDSON | MARY ALLEN | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| ROLAND | ALVIN LEE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| SANDERS | FRANK | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| SANDERS | LONIE VALERIEA | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| SILVEY | LEE DAVIS | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| SILVEY | MARY ETHEL | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| SLAYTON | CHARLES RAY | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| SLAYTON | MARTHA S | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| SNOWDEN | ROBERT GERALD | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| SPENCER | FREDDIE JAMES | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| STEPHENS | CARL E | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| STEPHENS | DENNIS EARL | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| STROMAN | GARY | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| SWINNEY | MARIE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| SWINNEY | ROBERT L | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| TURNER-CALDWELL | NELLIE M | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| WATSON | GENE ERVIN | TX | DV9805538L | NEGEM, BICKHAM & WORTHINGTON |
| WHATLEY | HENRY OLAN | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| WIDEMAN | JESSIE | TX | 44731A | NEGEM, BICKHAM & WORTHINGTON |
| WIDEMAN MCCAULEY | LAZENDA DARLENE | TX | 44731A | NEGEM, BICKHAM & WORTHINGTON |
| WILLIAMS | ALESHA | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| WILLIAMS | CHARLIE S | TX | 44731A | NEGEM, BICKHAM & WORTHINGTON |
| WILLIAMS | LINNOISE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| WILLIAMS | RUBY | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| WILSON | ETHEL MAE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| WOOD | LANORA JUNE | TX | 44886 | NEGEM, BICKHAM & WORTHINGTON |
| COOK | CONNIE LYNN | TN | CV05115 | NICHOL & ASSOCIATES |
| COOK | RODNEY | TN | CV05115 | NICHOL & ASSOCIATES |
| ABRAHAM | DAN H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ABRAHAM | JUDITH A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ACEVEDO | LILA | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| ACEVEDO | SYLVESTER | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| ADAMS | DAVID | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ADAMS | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ADAMS | JOHN Q | TX | 010180 | NIX, PATTERSON & ROACH, LLP |
| ADAMS | JOHNNIE | TX | 010180 | NIX, PATTERSON & ROACH, LLP |
| ADAMS | LEO JR | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| ADCOCK | DOLORES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ALBEE | CLIFFORD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ALBEE | NORMA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ALBERTY | ALMA L | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| ALEXANDER | ERNESTINE | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| ALEXANDER | LINDSEY S | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| ALEXANDER | MARLENE | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| ALEXANDER | MELVIN | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | HOWARD | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| ALLEN | JOVALINE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| ALLEN | LORRAINE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | MARIE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | MASSY | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | ROBERT LEROY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ALLEN | SAMUEL | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ALSTON | FRANCES | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| ALSTON | WILLIAM L | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| ALTON | L L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ALTON | SUMIKO | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| AMISON | GARY M | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| AMOS | SIMON | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | BILLYE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | GARLAN BRENT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | HOWARD HERMAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | LINDA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDERSON | TERRY LYNN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ANDREWS | BETTY | TX | 21374 | NIX, PATTERSON & ROACH, LLP |
| ANDREWS | DALTON R | TX | 21374 | NIX, PATTERSON & ROACH, LLP |
| ANGEL | JAMES | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ANGEL | WANETA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ARMSTRONG | DIANE | OK | C09419 | NIX, PATTERSON & ROACH, LLP |
| ARMSTRONG | RUSTY E | OK | C09419 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ASHER | BRENDA | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| ASHER | GARY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| ATKIN | ENNIS | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| ATWOOD | ELBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| AUSTIN | BEN M | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| AUSTIN | JAMES DONALD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| AUSTIN | JOHNNIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| AUSTIN | NORA J | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| AUTREY | CHARLES R | OK | C09419 | NIX, PATTERSON & ROACH, LLP |
| AYCOCK | FREDA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| AYCOCK | JESSE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| BAILEY | WILLIE E | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| BAIRD | DANA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAIRD | ROBERT PATRICK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAKER | DELORES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAKER | JOAN S | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| BAKER | LEO R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAKER | ROBERT L | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| BALBOA | ESTELLA | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| BALBOA | FERNANDO R | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| BALFOUR | BERNARD DOUGLAS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BALLENTINE | KATHY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BALLENTINE | TIMOTHY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BANKS | ROSIE L | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| BARCAK | PATRICIA M | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| BARCAK | WILLIAM J | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| BARKLAND | AUDREY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARLOW | CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARLOW | JAMES | TX | 21976 | NIX, PATTERSON & ROACH, LLP |
| BARNES | BILLIE BLYTHE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARNES | MAUREEN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARNETT | COVA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BARNETT | DENNIS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BARNETT | DONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BARRETT | DONALD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARRETT | JOE | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| BARRETT | PAUL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BARRETT | RONDA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BARRETT | SHIRLEY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BASS | DAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BATES | DANIEL | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| BATES | LINDA | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| BATES | MARIAH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BATES | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BATISTE | DENNIS | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| BATISTE | MERLENE | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| BATSON | CHARLES E | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| BATSON | GLORIA J | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| BAUMGARTNER | RALPH JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAUMGARTNER | VIOLET | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BAYNE | TERRY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BAYS | FRANCIS | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| BAYS | THOMAS | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| BEARDEN | ANN RENEE | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| BEARDEN | BENNETT N | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| BEASLEY | BAN | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| BEASLEY | BENITA | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| BEASLEY | MATTHEW | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| BEASLEY | VANITA | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| BECK | FRANCES | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| BECK | VIRGINIA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| BECKER | HENRY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BECKER | KAY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BECKNER | REGINA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BECKNER | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BELL | JAMMIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BELL | LINDA S | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| BELL | WILLIAM C | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| BELTON | DELBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BENAVIDEZ | GUILLERMO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| BENDER | MARGARET E | OK | C09420 | NIX, PATTERSON & ROACH, LLP |

**Appendix A - 533**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENDER | ROBERT L | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| BENEFIELD | ALLEN W | TX | 010180 | NIX, PATTERSON & ROACH, LLP |
| BENEFIELD | LILLIE A | TX | 010180 | NIX, PATTERSON & ROACH, LLP |
| BENION | BETTY | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| BENION | WILLIAM | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| BERGMAN | DONALD G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BERGMAN | MALENA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BERRY | BARBARA | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| BERRY | BILLY | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| BERRY | KENNETH | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BERRY | MARY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BESSEMER | PATRICIA ANN | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| BETHEA | SANDRA K | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| BIGGERS | DORCY | AR | CV2003003007 | NIX, PATTERSON & ROACH, LLP |
| BIGGERS | THOMAS | AR | CV2003003007 | NIX, PATTERSON & ROACH, LLP |
| BILLUPS | SANDRA J | TX | 20622A | NIX, PATTERSON & ROACH, LLP |
| BINGHAM | ROBERT | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BINGHAM | SHARON | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BISHOP | DANNY H | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| BISSETT | JAMES F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BISSETT | SANDRA J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BLACK | LENA | TX | 022403A | NIX, PATTERSON & ROACH, LLP |
| BLACK | MAURICE | TX | 022403A | NIX, PATTERSON & ROACH, LLP |
| BLUE | CHERYL | TX | 21976 | NIX, PATTERSON & ROACH, LLP |
| BLUE | CHERYL | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| BLUE | DOYLE W | TX | 21976 | NIX, PATTERSON & ROACH, LLP |
| BLUE | DOYLE W | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| BOATWRIGHT | CAROLYN | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| BOATWRIGHT | CAROLYN T | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| BOATWRIGHT | VAUGHN | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| BODY | DOROTHY IRENE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BODY | VERBON O | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BOLMAN | BRIAN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BOOEN | LARRY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BOSTON | CAREY | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| BOSTWICK | SHADRA LEE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BOWEN | SUSAN K | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| BOWEN | WILLIAM E | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| BOYCE | LINDA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BOYCE | STEPHEN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BOYLE | EDWARD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BOYNTON | ROGER E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BOYNTON | SONDA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRADDY | BECKY | OK | CJ09421 | NIX, PATTERSON & ROACH, LLP |
| BRADDY | EARL R | OK | CJ09421 | NIX, PATTERSON & ROACH, LLP |
| BRADFORD | BARBARA | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| BRADFORD | GARY L | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| BRADLEY | WILLIAM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BRANTNER | HAROLD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BREMER | KENNETH | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BREWER | IRA GENE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| BRIGHTWELL | EDITH G | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BRIGHTWELL | ORVEL E | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BRILEY | HOSIE | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| BRISCOE | BELLA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BRISCOE | SAMUEL | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BRITTLE | IRA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRITTLE | RUTH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRITTON | DAROLD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BRITTON | DIANA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BROADWAY | ELOIS | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| BROADWAY | RAY N | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| BRONKHORST | CINDY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BRONKHORST | RANDY WAYNE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BROOKS | JAYE | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| BROOKS | ROBERT | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| BROTHERS | CAROLYN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BROTHERS | DREXEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BROWN | CHATERINE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BROWN | EARNEST E | TX | 010180 | NIX, PATTERSON & ROACH, LLP |
| BROWN | HARRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN | JIM C | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| BROWN | RICHARD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BROWN | ROMANA C | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BROWNING | EVA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| BROWNING | GUY | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| BRYANT | FLOYD D | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| BRYANT | FLOYD T | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| Bryant | Karen O | AR | CV20041202 | NIX, PATTERSON & ROACH, LLP |
| BRYANT | REBA N | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| BRYANT | REBA N | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| BUCKNER | J W | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| BUCKNER | RUBY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| BULLOCK | FRANKIE | TX | 20021127A | NIX, PATTERSON & ROACH, LLP |
| BULLOCK | GLODEAN | TX | 20021127A | NIX, PATTERSON & ROACH, LLP |
| BURFORD | BRENDA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BURFORD | JOHN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| BURKEY | JOSEPH R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURKEY | MARLENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURKHOLDER | MICHAEL ALAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURKHOLDER | THERESE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| BURRIS | MARY | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| BURTON | GERALD | TX | 010180 | NIX, PATTERSON & ROACH, LLP |
| BUTLER | FRANK | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| BUTLER | PATRICIA | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| BYRD | LUCILLE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| BYRD | RUDOLPH | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CAINE | JOSEPH | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| CALDWELL | NORMAN | AR | CV20031973 | NIX, PATTERSON & ROACH, LLP |
| CALDWELL | RACHEL | AR | CV20031973 | NIX, PATTERSON & ROACH, LLP |
| CAMPBELL | DEBRA | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| CAMPBELL | EARL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CAMPBELL | JAMES D | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| CAMPBELL | JOHN W | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| CAMPBELL | LELA | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| CAMPBELL | LORNA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CANNOY | GARY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CANNOY | VERNICE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CAPLINGER | MYRNA G | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| CARLISLE | JOE M | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CARLSON | GEORGE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CARR | MIKE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CARRION | ESTEVAN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CARRIZALES | GLORIA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CARRIZALES | LEONEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CARTER | DAVID R | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| CARTER | ISAIAH | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| CARTER | VERTIE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| CARTWRIGHT | PHILLIP W | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CASE | CHARLIE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| CASE | JENNIE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| CASH | DONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CASTEEL | DONALD RAY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CASTLEMAN | CILEE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CASTLEMAN | DELLA | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CATES | LARRY T | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| CHADWICK | HENRY J | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| CHADWICK | HENRY J | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| CHADWICK | RUBY L | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| CHADWICK | RUBY L | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| CHAMBLISS | EDGAR | AR | CV20030752 | NIX, PATTERSON & ROACH, LLP |
| CHANDLER | WILLIAM MARSHALL | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| CHAPA | IDOLINA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CHAPA | MANUEL C | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CHAPA | REY | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CHAPMAN | BILLY | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| CHAPMAN | CATHY | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| CHAPPELL | BURL G | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| CHAPPELL | JOYCE | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| CHARBONEAU | DANNY LEE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHARBONEAU | KATHY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |

**Appendix A - 534**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CHEVALLIER | JOE | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| CHEVALLIER | NANCY | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| CHEVALLIER | NORMAN | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| CHEVALLIER | SCOTT | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| CHILDS | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHILSON | DENISE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHILSON | JERRY D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHRISTIANSEN | KAY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHRISTIANSEN | RAY ALLEN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CHRISTIE | AUDIE R | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| CHRISTIE | GWENDOLYN | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| CHRISTIE | RICKY | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| CHRISTIE | WANDA F | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| CHURAN | JUDITH A | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| CHURAN | KERMIT C | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| CIPRIANO | IRENE | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CIPRIANO | REYNALDO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CIRLOS | ARTURO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CIRLOS | GLORIA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| CITTY | CHARLES | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| CITTY | SHARON K | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| CLANTON | JOHN | TX | 21374 | NIX, PATTERSON & ROACH, LLP |
| CLARK | BETTY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CLARK | LOUIS P | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| CLARK | MACE L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CLARK | NAOMI R | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| CLARK | OLIN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CLARK | SAUNDRA | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| CLARK | WILLIAM E | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| CLEMO | DONALD RAY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CLEMO | DOROTHY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COCHRAN | JIMMIE D | OK | CJ09421 | NIX, PATTERSON & ROACH, LLP |
| COCKERHAM | GENE E | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| COCKERHAM | PATRICE | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| COCKRILL | GLENDA M | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| COCKRILL | JOHN C | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| COLE | DORIS J | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| COLE | HOMER L | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| COLEMAN | RUTH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| COLES | DENA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| COLES | WARD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| COLLINS | JANICE | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| COLLINS | ROLAND | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| CONDELLO | ANTHONY R | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| CONDELLO | JEAN | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| CONNATSER | TROY W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| Conner | Sherita L | AR | CV20041202 | NIX, PATTERSON & ROACH, LLP |
| CONTEREZ | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COOK | HAROLD | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| COOKS | PAGE | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| COOKSEY | DIANE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| COOKSEY | ROBERT | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| COOPER | BETTY JEAN | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| COOPER | JAMES JR | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| COOPER | SHERMAN C | OK | CJ09421 | NIX, PATTERSON & ROACH, LLP |
| CORDRAY | ROBERT EUGENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CORMEAUX | GLENDA | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| CORMEAUX | MICHAEL J | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| CORRELL | BARBARA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CORRELL | CHARLES | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CORTEZ | MARCIAL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| COTTON | TERRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| COUCH | MARK W | AR | CV2003494 | NIX, PATTERSON & ROACH, LLP |
| COURTNEY | DEBRA | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| COVER | CALVIN BOYD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| COWAN | AMY | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| COWAN | JAMES | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| COX | DORIS | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| COX | LARRY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| COY | JAMES | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| COY | MAXINE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CRAFT | CINDY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CRAFT | RAYMOND | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CRAIN | DIANA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| CRAIN | JAMES | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| CRANE | BARBARA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CRANE | BENJAMIN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CREER | BENJAMIN | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| CROOK | VIRGIL D | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| CROOKS | DANIEL E | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| CROOKS | FRANKIE M | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| CROW | LEVON | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CROW | NINA | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| CROWE | CLARENCE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CRUM | DON C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CRUM | LINDA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CRUMPTON | JACK D | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| CRUMPTON | MARY ANN | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| CUBIT | EUGENE | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| CUMMINGS | FRED | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CUMMINGS | SHARON | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| CUNNINGHAM | BURL W | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| CUNNINGHAM | THOMAS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CUNNINGHAM | TOMMIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| CURRY | CHRISTINE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CURRY | KENNETH EARL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CURTIS | MACK E | TX | 010180 | NIX, PATTERSON & ROACH, LLP |
| CZUBA | ELIZABETH ANN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| CZUBA | QUENTON DEAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DARIUS | GORDON | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| DAVIDSON | JIMMY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | ANN J | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | CLARENCE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | IRENE CURTIS | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | JERRY L | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | JOSEPH | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | LARRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | MARY | TX | 022403A | NIX, PATTERSON & ROACH, LLP |
| DAVIS | MATTIE | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | REBA | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | RUBY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | THOMAS W | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| DAVIS | WAYNE N | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| DAVISON | LARRY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| DAVISON | SUSAN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| DAYMON | DAVID L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DAYMON | MAE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DEAN | WILLIAM | TX | 21629 | NIX, PATTERSON & ROACH, LLP |
| DEGRASSE | AMBER | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| DELANEY | JERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DELANEY | RANDALL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DELEON | JACQUE | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| DELEON | REYNALDO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| DELEON | SARA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| DELEON | SIGIFREDO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| DENEAULT | KENNETH L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DENKER | LINDA | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| DENKER | RONALD W | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| DENNIS | SAMUEL W | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| DEVINE | DONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DEWEY | ARNOLD | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| DEWEY | REBA | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| DILLARD | JOBE | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| DILLON | GLENN R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DINNELL | VERNON G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DISMUKES | EMMETT R | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| DISMUKES | MARCI | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| DIXON | ARLENNE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DIXON | MARION | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DIXSON | MONROE S | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DODDERER | FRANK | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| DOHERTY | CAROLE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DOHERTY | KEVIN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DOLAN | FRANK L | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DOLLARHYDE | FRANK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DOLLARHYDE | PEGGY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DOREY | DONALD W | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| DOREY | LINDA F | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| DORMINEY | WILLIAM E | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| DOUGLAS | COLEMAN M | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| DOUGLAS | ELLIS | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| DOUGLAS | GEORGE | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| DOUGLAS | INEZ | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| DOUGLASS | ALLEN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DOWDELL | FRANCES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DOWDELL | ESTER MAE | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| DOWDELL | HARRY | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| DRACH | GEORGE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DRACH | JANET | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DRAPER | CHARLES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DRAPER | KATHRYN R | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DREWLINGER | MARILYN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DREWLINGER | OWEN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| Driver | Kim Y | AR | CV20041202 | NIX, PATTERSON & ROACH, LLP |
| DROCHE | BETTY | TX | 01C753 | NIX, PATTERSON & ROACH, LLP |
| DROCHE | LARRY G | TX | 01C753 | NIX, PATTERSON & ROACH, LLP |
| DROPULAS | CHARLOTTE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DROULOS | RANDY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DUGGER | BARBARA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| DUGGER | WILLIAM | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| DUKART | GRETCHEN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| DUKART | MELVIN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| DUMONT | FREIDA | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| DUMONT | JERRY W | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| DUNAWAY | RICKY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| DUNAWAY | SUSIE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| DUNCAN | LEON | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DUNCAN | MARTHA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| DURHAM | MITZI | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| DYE | KAREN | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| EADES | DONNA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| EADES | GERALD | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| EADES | LOTA | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| EADES | ROGER | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| EADS | LETTUS | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| EASON | RONALD W | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| EASTERLING | BEULAH | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| EASTERLING | CALVIN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| EDEN | RICHARD | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| EDGSTROM | GARY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| EDGSTROM | MERRIE LEE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| EDWARDS | BILL | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| EDWARDS | CAROL | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| EDWARDS | CATHY | TX | 21629 | NIX, PATTERSON & ROACH, LLP |
| EDWARDS | SAMUEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| EEDS | LEONARD W | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| EEDS | NEDRA | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| ELKINS | BRENDA | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| ELKINS | DONALD | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| ELLEDGE | A WAYNE | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| ELLIOTT | BARBARA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ELLIOTT | CLYDE E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ELLIOTT | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ELLIS | ALONZO L | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| ELLIS | BARBARA | TX | 022403A | NIX, PATTERSON & ROACH, LLP |
| ELLIS | CLIFTON | TX | 67915 | NIX, PATTERSON & ROACH, LLP |
| ELLIS | JOE | TX | 022403A | NIX, PATTERSON & ROACH, LLP |
| ELLIS | KATHRYN | TX | 67915 | NIX, PATTERSON & ROACH, LLP |
| ELLIS | NORL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ELLIS | SHIRLEY | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| ELWOOD | FRANKA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ELWOOD | ROBERT | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| EMBERG | LINDA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| EMBERG | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ENGLER | ANETTE | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| ENGLER | VINCE H | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| EPPERSON | JOAN | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| EPPERSON | LANA | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| ERICKSON | KENNETH | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| ERICKSON | LUCIA | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| ESTABROOK | WARREN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| EVANS | CHARLES E | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| EWING | JOHN R | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| EWING | PATRICIA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| EZELLE | JAMES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| EZELLE | SANDRA K | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FAIRES | MARVIN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| FAIRES | MARY | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| FARLEY | DORTHY | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| FARLEY | LAWANDA | TX | 20622A | NIX, PATTERSON & ROACH, LLP |
| FARLEY | WILLIAM D | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| FARMER | EDMOND | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| FARMER | LYNDA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| FARMER | MARY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| FARMER | ROBERT | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| FARMER | WILLIE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| FARR | BILLIE B | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| FARR | DOROTHY | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| FARRIER | DELORIS | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| FARRIER | GARY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| FASSNACHT | DENNIS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FAULKNER | FRED | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| FELTHOFF | BENNIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FERGUSON | DETRA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| FERGUSON | DONALD | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| FIELDS | GEANNIE | TX | 21976 | NIX, PATTERSON & ROACH, LLP |
| FIELDS | OTIS | TX | 21976 | NIX, PATTERSON & ROACH, LLP |
| FIGUERA | EULOJIA | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| FIGUERA | SANTOS | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| FINES | JAMES N | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| FINES | LOTTIE | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| FISCHER | STEVE | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| FIXSON | FAYE | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| FLATT | MARY | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| FLATT | RAYBURN C | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| FLORES | DAVID | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| FLORES | ROSA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| FLOWERS | DELMER D | OK | CJ09421 | NIX, PATTERSON & ROACH, LLP |
| FLYNN | BILL J | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| FLYNN | DIANE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| FOHRMAN | ALVIN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| FOHRMAN | MARY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| FOLDS | BUFORD | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| FOLDS | SANDRA PAULETTE | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| FOLDVIK | DOMLIA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOLDVIK | RONALD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FORD | DENVER D | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| FORD | FRANK | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| FORD | ROY W | TX | 01C753 | NIX, PATTERSON & ROACH, LLP |
| FOREMAN | BETTY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| FOREMAN | RICHARD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| FOWLER | JACK R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FOWLER | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FOWLER | KATHY L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FRAME | NANCY | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| FRAME | WILLIAM | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| FRANCIS | NORMAN E | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FRANK | CLINTON H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FRANK | NANCY J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| FRAZIER | GAIL | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| FRAZIER | WILLIE | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| FREDERIC | JAMES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |

**Appendix A - 536**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FREEMAN | CROFFORD J | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| FREY | CHARLES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FREY | SHERRY J | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FUNK | NORMA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| FUNK | WILLIAM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GALE | GARY R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GALE | LYNAH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GALI | ERNEST | TX | 02C220 | NIX, PATTERSON & ROACH, LLP |
| GALI | IRENE E | TX | 02C220 | NIX, PATTERSON & ROACH, LLP |
| GALLIER | ALBERT | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| GAMBLE | CHARLES V | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| GAMBLE | JUDY | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| GAMMEL | GUY H | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| GAMMEL | JUANITA C | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| GANDY | BOBBIE J | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| GANDY | BOBBY | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| GANTT | LENA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GANTT | TOM | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GARCIA | ABEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GARCIA | DARRIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GARCIA | DIANA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GARCIA | JOE L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GARDNER | CONNETT | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| GARDNER | DAVID | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| GARDNER | MARIAN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| GARDNER | NORMA | AR | CV20031973 | NIX, PATTERSON & ROACH, LLP |
| GARDNER | SAMMIE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| GARDNER | WILEY | AR | CV20031973 | NIX, PATTERSON & ROACH, LLP |
| GARGANTIEL | PATSY | | 20022127A | NIX, PATTERSON & ROACH, LLP |
| GARGANTIEL | THEODORE | TX | 20022127A | NIX, PATTERSON & ROACH, LLP |
| GARLAND | GARRY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GARLAND | VICKI | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GARNER | MARTHA | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| GARNER | R C | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| GARRETT | GARY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GARRETT | KATHIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GASKEY | DONALD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GASKEY | JAYNE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GASKILL | RICHARD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GASKILL | TONI | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GATHINGS | CHARLES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GEIGER | MORRIS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GEREAN | HAROLD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GEREAN | WENDY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GIADROSICH | JERRY DIANNE | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| GIBBONS | DALE G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GIBBONS | LINDA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GILLIHAN | K'LYNN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GILLIHAN | LONNIE R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GILMORE | GEORGE W | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| GILMORE | MARY | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| GLASS | TERRY G | AR | CV2003494 | NIX, PATTERSON & ROACH, LLP |
| GLISSON | FRED | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GLISSON | KAREN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GLOYN | GARY GILBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GLOYN | NORMA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GODBEY | ELIZABETH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GODBEY | PAUL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GODINEZ | JESUS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GODINEZ | MARIA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GODSHALL | ALFRED | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GOERDEL | BARBARA A | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| GOERDEL | RONALD L | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| GOLDADE | NANCY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GOLDADE | RONALD J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GONZALES | JOSE M | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| GONZALES | PETE | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| GONZALEZ | GLORIA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GONZALEZ | ROSARIO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GOOD | JAMES D | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| GOOD | LINDA | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOODMAN | JOHN E | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| GOODMAN | WANDA N | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| GOODRUM | BUCK | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| GOODRUM | FAYE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| GORDON | AFFIE | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| GORDON | FREDERIC | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GORDON | L C | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| GORDON | MARGIE | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| GORDON | MICHAEL | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| GORDON | SHELBY R | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| GRAF | KATHY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GRAF | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GRAHAM | BARBRA | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| GRAHAM | CHARLES | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| GRAHAM | ROBERT | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| GRANT | LARRY W | TX | 21266 | NIX, PATTERSON & ROACH, LLP |
| GRANT | MIMI | TX | 21266 | NIX, PATTERSON & ROACH, LLP |
| GRAVES | BENA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| GRAVES | PAUL | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| GRAY | CONNIE R | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| GRAY | GERALD W | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| GRAYSON | BERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GREEN | CYNTHIA M | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GREEN | DONALD L | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| GREEN | HERMAN | AR | CV20031973 | NIX, PATTERSON & ROACH, LLP |
| GREEN | JOAN | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| GREEN | JUDY G | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| GREEN | NORA LEE | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| GREEN | SAMUEL | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| GREGERSON | GRANT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GREGERSON | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GREGERSON | SALLY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GREGERSON | SYLVIA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GREINER | SUSAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GREINER | TIM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GRIEPENSTROH | WILLIAM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GRIFFIN | JOHNNY R | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| GRISWOLD | GERALDINE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GRISWOLD | JAMES | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GUEST | JANICE L | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| GUEST | LARRY G | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| GUFFEY | JANICE | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| GUFFEY | JERALD H | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| GUIN | THOMAS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| GUNTER | DELLA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GUNTER | TERRY RAY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| GUNTRIP | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GUNTRIP | MARLENE L | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| GUSTAFSON | CHARLES | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GUSTAFSON | LINDA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GUZMAN | IRMA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| GUZMAN | JUAN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HALE | MARILYN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HALE | ROMALUD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HALL | HAZEL | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| HALL | JAN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HALL | JOHN MITCHEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HALL | JOHN T | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| HALL | KARON | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HALL | ROSE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HALUAPA | COLLEEN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HALUAPA | SAMUEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMILTON | CLARENCE LOWELL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMMOCK | LISA | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| HAMMOCK | ROBERT D | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| HAMMOND | DELMAR E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMMOND | PEGGY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAMPTON | LYLE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HAMRICK | BARBARA F | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| HAMRICK | BOBBY R | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| HAMS | CHARLES M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |

**Appendix A - 537**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAMS | NANCY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARDESTY | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HARDEWAY | RAYMOND | TX | 02240JA | NIX, PATTERSON & ROACH, LLP |
| HARDGROVE | CLARENCE THOMAS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARDGROVE | FRANCES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARNESS | RONALD | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HARNESS | SUZANN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HARPER | DAVID | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARPER | DIANE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARPER | EDWIN D | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| HARPER | ZELMA L | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| HARRIS | CONNIE | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| HARRIS | FLOYD R | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| HARRIS | JAMES | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| HARRIS | JEANNETTE | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| HARRIS | MARY | TX | CV33896 | NIX, PATTERSON & ROACH, LLP |
| HARRIS | SHARRON | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HARRIS | W E | TX | CV33896 | NIX, PATTERSON & ROACH, LLP |
| HARRIS | WILLIAM | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HARRIS | WILLIAM | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HARRISON | BONNIE | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| HARRISON | L C | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| HART | DORNAL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HART | GEORGE | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| HART | RUTHIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HART | SANDRA G | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| HARTLEY | HELEN ELIZABETH | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| HARTLEY | J W | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| HARTLEY | JACKIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARTLEY | RANDY DALE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HARVIN | BARBARA E | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HARVIN | JIMMY W | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HATCH | CARRIE LEE | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| HATCH | ROBERT F | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| HATCH | WILLIE | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| HATCH | WINNIE K | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| HAVARO | LINWOOD | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| HAVARO | SHARON | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| HAWKINS | BETTY J | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| HAWKINS | CLIFFORD | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| HAWKINS | GLADIS | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HAWKINS | WILLIAM | TX | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HAYES | CLARA | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| HAYES | DARRELL | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| HAYES | DONNA | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| HAYES | ERVIN AUSTIN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAYES | JERAL | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| HAYES | JOHN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HAYES | JOYCE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HAYNE | DON J | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| HAYNE | MARY | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| HAYS | ARTHUR | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HAYS | DOCK J | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| HAYS | JACKIE | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| HAZARD | REVONDA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HAZARD | SAM W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HEATH | ELMER | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HEIMBACH | HERBERT | OK | CJ09421 | NIX, PATTERSON & ROACH, LLP |
| HENDERSON | DONNA | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| HENDERSON | NORMAN H | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| HENSON | DONALD G | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HERMAN | CARLEA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HERMAN | DENNIS | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HERNDON | GEORGE | AR | CV2003003007 | NIX, PATTERSON & ROACH, LLP |
| HERNDON | GRACE | AR | CV2003003007 | NIX, PATTERSON & ROACH, LLP |
| HERRENBRUCK | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HERRIDGE | ERNEST C | AR | CV2003003007 | NIX, PATTERSON & ROACH, LLP |
| HERRIDGE | JIMMIE | AR | CV2003003007 | NIX, PATTERSON & ROACH, LLP |
| HERRON | MARIAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HERRON | RAY DWIGHT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HESS | HOWARD M | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HESS | PAM | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| HEUETT | BARBARA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HEUETT | LEO WAYNE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HICKES | JIMMY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| HICKES | LAVERNE | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| HICKEY | CLARENCE E | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HIGGINS | NADINE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HIGLEY | ROY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HILD | HAROLD B | TX | 02C012 | NIX, PATTERSON & ROACH, LLP |
| HILD | TINA C | TX | 02C012 | NIX, PATTERSON & ROACH, LLP |
| HILL | BARBARA | TX | CV33896 | NIX, PATTERSON & ROACH, LLP |
| HILL | CHARLES | TX | CV33896 | NIX, PATTERSON & ROACH, LLP |
| HILL | DANIEL | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HILL | EDWARD | AR | CV2003532 | NIX, PATTERSON & ROACH, LLP |
| HILL | HERBERT | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| HILL | JOHN R | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| HILL | MARILYN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HILL | MARY E | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HILL | PAUL | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| HILL | RENER O | AR | CV2003532 | NIX, PATTERSON & ROACH, LLP |
| HILL | ZELDA M | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| HILLS | SYDNEY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HILLS | WILLARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HIMES | EDDIE D | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| HIMES | NANCY E | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| HINDMAN | CAROLYN R | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| HINDMAN | KEITH | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| HINES | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HINES | RUTH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HITT | OLIVER R | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| HITT | SUSAN ELIZABETH | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| HITZ | ARTHUR | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HITZ | ELATA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HLADEK | CONNIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HLADEK | DAVID LEE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HODGES | BEVERLY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HODGES | JERRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HOFF | ARDWIN EUGENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOFF | PHYLLIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOLCOMB | FRANCIS L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOLLAND | HAYS | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HOLMES | BILLY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| HOLMES | SHELIA | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| HOLSWORTH | ANNIS | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HOLSWORTH | BARRY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HOLT | MIKE B | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| HON | NORMAN K | AR | CV20030752 | NIX, PATTERSON & ROACH, LLP |
| HON | PATRICIA ANN | AR | CV20030752 | NIX, PATTERSON & ROACH, LLP |
| HOOPER | HAROLD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOOPER | VICKI | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOOTER | JERRY | TX | 21374 | NIX, PATTERSON & ROACH, LLP |
| HORN | BERNARD | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| HORN | SARAH SUE | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| HORNE | JOHN H | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HOSEY | MARTHA B | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| HOSEY | WILLIAM | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| HOUSE | ELIZABETH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOUSE | MICKEY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOUSTON | EFFIE | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| HOUSTON | J.D. | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| HOWARD | CORBINA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HOWARD | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HOWARD | JIMMY | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| HOWARD | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| HOWE | MARILYN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOWELL | RONNIE LAWRENCE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOWELL | BETTY | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| HOWELL | LAWRENCE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOWELL | LUCILLE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HOWELL | MURPHY L | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| HUBURT | HERBERT F | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HUBURT | MAVA | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| HUDSON | MARY M | OK | C09421 | NIX, PATTERSON & ROACH, LLP |
| HUDSON | ROY | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HUDSON | WANDA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HUDSON | WILLIE | AR | CV20030752 | NIX, PATTERSON & ROACH, LLP |
| HUDSPETH | LOUISE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HUDSPETH | WILLIAM | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HULAND | PRICILLA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| HUMPHRYS | JACKIE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HUMPHRYS | THOMAS | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HUNT | CLIFFORD EARL | TX | 21352 | NIX, PATTERSON & ROACH, LLP |
| HUNT | FLORA | TX | 21352 | NIX, PATTERSON & ROACH, LLP |
| HUNT | JOYCE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HUNT | KINDA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HUNT | MC ARTHUR | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| HUNT | SHANNON | TX | 21352 | NIX, PATTERSON & ROACH, LLP |
| HUNT | WARREN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HUNTER | KARLA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HUNTER | TERRY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| HUTCHINS | ALDREDGE G | TX | 20022127A | NIX, PATTERSON & ROACH, LLP |
| INGRAM | ARANSOME | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| INGRAM | EVA | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| INGRAM | KAY | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| INGRAM | LANNY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| IRONS | CECIL LEROY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| IRONS | DIANA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| IRWIN | LLOYD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| IRWIN | WANDA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | DENNY W | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | DOROTHY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | EXCIE | OK | C09529 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | FEY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | HILDA RUTH | TX | 21424 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | INEZ | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | JAMES | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | JUNE | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | KEITH M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | LEMUEL | TX | 21424 | NIX, PATTERSON & ROACH, LLP |
| JACKSON | WILBUR DEAN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| JAGER | ARTHUR | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| JAGER | JUDY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| JAMERSON | ROBERT L | OK | C09419 | NIX, PATTERSON & ROACH, LLP |
| JAMERSON | SARAH | OK | C09419 | NIX, PATTERSON & ROACH, LLP |
| JAMES | CALA P | TX | 21796 | NIX, PATTERSON & ROACH, LLP |
| JAMES | LINDA D | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| JAMES | LONNIE L | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| JAMES | MARY N | OK | C09419 | NIX, PATTERSON & ROACH, LLP |
| JAMES | R P | TX | 21796 | NIX, PATTERSON & ROACH, LLP |
| JARAMILLO | LOUIS | AR | CV2003003007 | NIX, PATTERSON & ROACH, LLP |
| JARAMILLO | VIOLA | AR | CV2003003007 | NIX, PATTERSON & ROACH, LLP |
| JARREAU | JAMES R | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| JARREAU | WANDA C | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| JARRELL | EUNICE | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| JARRELL | VERNON M | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| JENKINS | ARTHUR | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| JESSIE | ESTALINE | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| JESSIE | JOE O | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| JETT | EDNA | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| JETT | EUGENE R | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| JOBE | EVELYN | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| JOBE | JERRY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | ACE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | BILL | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | BYRON D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | DONALD | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | DOROTHY | TX | 21629 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | ELLEN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | J D | TX | 21629 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | JAMES BENJAMIN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | JAMES T | TX | 21629 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | KAREN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | LLOYD C | OK | C09419 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | LOVELL | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | LULA M | IOK | C09418 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | NORMA | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | RAYMOND | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | ROBERT E | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | SUE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | WELTHA J | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | WILLIAM J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSON | WILLIE | TX | 21796 | NIX, PATTERSON & ROACH, LLP |
| JOHNSTON | JOYCE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOHNSTON | STEVEN A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JOLLY | RALPH | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| JONES | ALAN H | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| JONES | ALBERTA | TX | DV030S125G | NIX, PATTERSON & ROACH, LLP |
| JONES | CHARLES | TX | DV030S125G | NIX, PATTERSON & ROACH, LLP |
| JONES | CLAUDE | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| JONES | DAVID SR | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| JONES | LILLIAN | TX | 21976 | NIX, PATTERSON & ROACH, LLP |
| JONES | LORETTA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | MARY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | MICHAEL GERALD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | ROBERT L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | THOMAS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | VALENCIA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | WANDA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| JONES | WILLIE | TX | 21976 | NIX, PATTERSON & ROACH, LLP |
| JORDEN | EUGENE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| JORDEN | GENEVA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| JOSHUA | LEWIS | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| JUSTICE | KENNETH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| JUSTICE | SHAROL D | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KAISER | KATHLEEN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| KAISER | STANLEY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| KASTELLE | ATTIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KASTELLE | NORMAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KAUFMAN | JAMES | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| KAUFMAN | ROSE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| KEITH | DEAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KEITH | MARJORIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KELLEY | DEANE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| KELLEY | HAROLD H | OK | C09421 | NIX, PATTERSON & ROACH, LLP |
| KELLEY | NOVA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| KELLY | KATHY | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| KELLY-CHANDLER | GRACE AGNES | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| KENNEDY | CARLTON | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| KENNEMER | JASON | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| KENNEMER | JOHN CHARLES | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| KENNEMER | JOHN RANDALL | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| KENNING | ALFRED | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KENNING | JUDITH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KIMBERLY | BELINDA | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| KIMBERLY | WILLIAM | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| KING | ALLEN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| KING | MARTHA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| KIRKPATRICK | JOE M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KISER | DIANA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KISER | LARRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KLEIMANN | LAWRENCE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| KLONTZ | DAVE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KLONTZ | PAMELA S | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| KOENIG | ELIZABETH | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| KOENIG | JAMES E | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| KOENIG | JOHN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| KOENIG | PAMELA | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| KOMP | LAURENCE | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| KOMP | LORENE | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| KROESSIN | PRISCILLA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| KROESSIN | ROSS | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| KROUSE | JULIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| KRUGER | JOAN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |

**Appendix A - 539**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KRUGER | WILLIAM | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| KYLES | SHIRLEY BELL | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| LABERE | ALPHONSE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LABERE | ARLENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LABERE | DARLENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LAFEVER | ANA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LAFEVER | GENE S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LAIN | CHARLIE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| LAIN | JOANN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| LAKIN | ALBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LAND | MICHAEL J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LANE | ARTHUR | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| LANEY | DOYLE P | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| LANEY | SHERRY | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| LANGDON | FLOYD | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| LANGDON | LINDA | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| LANGLEY | JO ANN | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| LANGLEY | MELVIN L | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| LARSON | FREDERICK G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LAWS | EARL | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| LEA | ERVIN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| LEA | FELIX | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| LEDBETTER | JAMES BUSTER | TX | ADMIN | NIX, PATTERSON & ROACH, LLP |
| LEDBETTER | KEITH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEDBETTER | PATSY E | TX | ADMIN | NIX, PATTERSON & ROACH, LLP |
| LEDFORD | DAVID C | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEDFORD | NADINE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEFORCE | BEA G | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| LEFORCE | JERRY RAY | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| LEHMAN | BERDINA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEHMAN | DONALD | TX | 20030497 | NIX, PATTERSON & ROACH, LLP |
| LEHMAN | GEORGE E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEPLEY | EMMA M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEPLEY | RICHARD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LESLIE | FRANCIS | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| LESLIE | KARL | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| LEWIS | BOBBIE K | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| LEWIS | GLADYS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LEWIS | JESSIE B | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| LEWIS | SNOWIE | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| LEWIS | TALBOT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LIEBERT | CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LIEBERT | VIRGINIA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LINDNER | JAMES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LINDNER | PATRICIA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LINGLE | ARTIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LINGLE | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LINN | DONALD W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LINN | JANE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LIPPARELLI | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LOCHALA | BOBBY W | AR | CV2003532 | NIX, PATTERSON & ROACH, LLP |
| LOCKE | JOHN B | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LOPER | JOHN H | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| LOPER | LINDA A | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| LOPEZ | HECTOR | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| LOPEZ | QUANITA L | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| LOSS | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LOVEDAY | OTHA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LOWERY | ALLEHTENE | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| LOWERY | COY | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| LUHN | BARBARA J | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| LUHN | LESLIE P | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| LUMMUS | CHARLES W | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| LUMMUS | CHRISTINE | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| LUNDBERG | LARRY HERBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LUNDQUIST | BRENDA J | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LUNDQUIST | HOWARD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LUPER | JERRY W | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| LUTTRELL | CHARLES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| LYMAN | CAROLYN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| LYMAN | RONALD GENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MACE | MARILYN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MACE | WALTER L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MACHACEK | EUGENE C | AR | 02C275 | NIX, PATTERSON & ROACH, LLP |
| MACHACEK | FRANCEALE | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| MACHACEK | JOSEPH | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| MACHACEK | SANDY | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| MACON | GALEN W | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| MADDOX | CAROL S | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MADDOX | CAROLYN | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| MADDOX | OSCAR W | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| MADDOX | RICHARD | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MAGOUN | MARGIE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MAGOUN | RUFUS | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MAGRUDER | ANNETTE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MAGRUDER | MICHAEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MAHAN | LENA K | TX | 010180 | NIX, PATTERSON & ROACH, LLP |
| MALCHASKI | ANTHONY J | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MALCHASKI | MARSHA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MALLORY | EUGENE | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| MALONE | BETTY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MALONE | JACK J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MANNING | DEVONIA | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| MANNING | DONALD R | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| MARDSEN | JUDITH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARDSEN | ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARRS | DONNA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MARRS | GEORGE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MARTIN | HOWARD | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MARTIN | MELVIN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MARTIN | RONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MARTIN | WILLIE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | ANDREW | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | DONNA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | IRIS S | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | LUCIA L | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | LUPE G | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | RAMIRO R | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| MARTINEZ | REFUGIO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| MARVEL | CHARLOTTE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MARVEL | DANNY | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MASON | JESSIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MASON | ROBERT KENNETH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MATHEWSON | ANGELA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MATTHEWS | ROBERT | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| MATTOX | HAROLD C | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| MAXFIELD | DELORES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MAXFIELD | EDMUND | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MAZE | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MC CLAIN | WINTREY | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MC COLLOUGH | CAROL | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MC COLLOUGH | JACK | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MC DANIEL | TROY | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| MC GONIGAL | BILLY D | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MC PEAK | JEAN | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MC PEAK | JOSEPH | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MCALLASTER | CHARLES | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MCALLASTER | SHELLY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MCCLAIN | DORIS | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| MCCLAIN | JAMES O | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| MCCLAIN | ROBERT | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| MCCOLLUM | BOBBY | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| MCCOLLUM | LOIS | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| MCCONNELL | THOMAS | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| MCFARLIN | JESSIE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MCFARLIN | RUTH | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| MCFERRIN | FAYE | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| MCGEHEE | CHARLES | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| MCGEHEE | JOYCE | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| MCGLOTHLIN | MICHAEL D | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MCGREGOR | KERRY | TX | 21374 | NIX, PATTERSON & ROACH, LLP |

**Appendix A - 540**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGUFFIN | JACK | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| MCGUFFIN | PATSY | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| MCINTYRE | CARLA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCINTYRE | DAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCKENDRIE | JANE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MCKENDRIE | JIM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MCKINNEY | SHERYL G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCKINNEY | TERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCKINNEY | WALTER JR | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| McKisick | Bob T | AR | CV20041202 | NIX, PATTERSON & ROACH, LLP |
| McKisick | Carl D | AR | CV20041202 | NIX, PATTERSON & ROACH, LLP |
| McKisick | Fritz P | AR | CV20041202 | NIX, PATTERSON & ROACH, LLP |
| McKisick | Keith M | AR | CV20041202 | NIX, PATTERSON & ROACH, LLP |
| MCKISICK | NAOMI M | AR | CV20041202 | NIX, PATTERSON & ROACH, LLP |
| MCKISICK | PETER | AR | CV20041202 | NIX, PATTERSON & ROACH, LLP |
| MCMANUS | HUGH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCMANUS | NORMA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MCWILLIAMS | GERALD E | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| MEANS | ALVIN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MEANS | BARBARA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MEHEVEC | ANNIE L | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| MEHEVEC | JERRY L | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| MEINS | LARRY D | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| MEINS | VIVIAN | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| MELLER | HENRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MERRITT | KENNETH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| METCALF | GENE N | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| METCLAF | CAROLYN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MICKENS | WILLIE JR | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| MILLER | AFANUAL | TX | 022403A | NIX, PATTERSON & ROACH, LLP |
| MILLER | BILLY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| MILLER | DONNA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | DONNA | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| MILLER | ELBERTA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MILLER | ELMER | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| MILLER | ERIE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MILLER | IDAHLIA | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| MILLER | JERRY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | LEROY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLER | LLOYD | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| MILLER | ODESSA B | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| MILLER | RUDOLPH | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| MILLER | SHIRLEY B | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| MILLER | TERRI | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MILLS | SONYA | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| MILLS | TIMOTHY R | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| MIMS | BILLY W | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| MIMS | MARY | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| MINCY | JOHN A | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MINY | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MINYARD | CHRISTIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MINYARD | JOHN WAYNE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | ARTHUR | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | HENRY | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | JANIS | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | KENNETH | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | LONNIE C | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | MAUDINA | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MITCHELL | ROGER A | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MIXELL | JAMES | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MIXELL | PATRICIA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MOFFATT | BARBARA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MOFFATT | EVERETT | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MOFFETT | DEAN | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| MOFFETT | JOAN MARIE | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| MOLT | BERNARD E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MOLT | VESTA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MONK | DERSON | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| MONK | SONYA | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| MOONEY | ARTHUR CLEO | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MOONEY | NANCY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | BEVERLY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MOORE | CLEARD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MOORE | JERRY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| MOORE | JUDY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| MORA | MARIE T | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MORA | MIGUEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| MORA | SAN JUANITA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| MORALES | ALPHONSE | TX | 03C V0887 | NIX, PATTERSON & ROACH, LLP |
| MOREHEAD | CLYDE W | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| MOREHEAD | TERRY E | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| MORGAN | JO ANN | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| MORGAN | STEVEN D | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| MORRIS | DONNA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MORRIS | GERALD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| MORRIS | JACKIE | TX | 01183C | NIX, PATTERSON & ROACH, LLP |
| MORRIS | MARGIE | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| MORRIS | MICHAEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MORRIS | NELSON | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| MORRIS | PATSY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| MORRIS | TROY | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| MORRIS | WILLIAM D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MORRISON | HAROLD L | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| MOSLEY | ARCHIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| MOWERY | ELBERT FRANK | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| MOWERY | GLORIA | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| MOWERY | WILLIAM | OK | CJ09529 | NIX, PATTERSON & ROACH, LLP |
| MULLINAX | FAITH | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| MULLINAX | JAMES JR | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| MURPHY | CARL | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| MURPHY | MARY | TX | 01183C | NIX, PATTERSON & ROACH, LLP |
| MURPHY | RAYMOND GEORGE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| MURPHY | ROCELUIA | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| NATT | HENRY | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| NAVRIAZ | MARY P | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| NAVRIAZ | PABLO | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| NEELY | KENNETH EUGENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NEELY | LOVANA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NELSON | GEORGE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| NELSON | TWYLA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| NETT | EUGENE ALBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NETT | KATHRYN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NETTLES | EDWARD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| NEUHUS | MARY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| NEUHUS | WALTER | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| NEWSOM | FORREST W | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| NEWSOM | VICKIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NEWSOM | WANDA W | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| NICHOLS | BARBARA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NICHOLS | LEXINE G | OK | CJ09421 | NIX, PATTERSON & ROACH, LLP |
| NICHOLS | LOUIS E | OK | CJ09421 | NIX, PATTERSON & ROACH, LLP |
| NIX | ANDREA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NIX | GEORGE R | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| NIX | GLENN HAYWARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NIX | MARILYN | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| NOFZIGER | CAROL | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| NOFZIGER | JESSE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| NORWOOD | JAMES D | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| NOSKA | GARY WAYNE | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| NOSKA | MONIKA | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| NOVAK | BILL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NOVAK | FRANCIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| NUNEZ | JUAN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| NUNEZ | SYLVIA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ODOM | FLOICE | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| ODOM | JAMES | TX | 1930 | NIX, PATTERSON & ROACH, LLP |
| ODOM | WILLIAM | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| OESTMANN | JOE | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| OLSON | MARY | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| OLSON | ROBERT | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| O'REAR | JERRY R | TX | DV030S125G | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ORMSBY | BEVERLEY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ORMSBY | GENE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ORR | LLOYD REE | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| ORR | RONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ORTEN | JERRY | TX | 21266 | NIX, PATTERSON & ROACH, LLP |
| ORTEN | LORENE | TX | 21266 | NIX, PATTERSON & ROACH, LLP |
| OTTO | F JOANN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| OTTO | LOWELL EUGENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| OTTO | THOMAS N | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| OVERSTREET | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| OWEN | CYNDEE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| OWEN | DALE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| OWENS | ANNIE | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| OWENS | DAVID | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| OWENS | HENRY | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| OWENS | JOE | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| OWENS | KELSEY | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| OWENS | TOMMIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PADDOCK | BEVERLY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PADDOCK | GEORGE MELVIN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PAGE | AULINA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PAGE | JERRY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PAGE | LINDA S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PAGE | MERLIN F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PALACIOS | ISREAL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PALACIOS | MARY | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PALM | DEBRA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PALM | WAYNE F | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PALMER | CLYDE E | OK | C109418 | NIX, PATTERSON & ROACH, LLP |
| PALMER | TOMMIE S | OK | C109418 | NIX, PATTERSON & ROACH, LLP |
| PARDUE | A.J. | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PARDUE | JAMES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PARDUE | LAURA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PARHAM | THOMAS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PARISH | PHILIP | OK | C109418 | NIX, PATTERSON & ROACH, LLP |
| PARISH | VERSIE | OK | C109418 | NIX, PATTERSON & ROACH, LLP |
| PARK | LINDEN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PARK | SANDRA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PARKER | BEVERLY | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| PARKER | HELEN | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PARKER | JOE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PARKER | MARVIN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| PARKER | WILLIAM | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| PARKS | ALONZO | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| PARKS | FREDDIE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| PARTRIDGE | JUDITH | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PARTRIDGE | STANLEY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PARVIN | CHARLES | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PASCOE | THOMAS | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PATE | JOHN JEAN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PATRICK | GEORGE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PATTEN | DIANNA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PATTEN | LOYD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PATTERSON | DATOYA | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| PATTERSON | LARRY W | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| PATTERSON | LUCRECIA | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| PAYNE | CHARLES WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PAYNE | DOROTHY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PEACOCK | DOUGLAS | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PEACOCK | LINDA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PEEVY | ALVIN N | OK | C109420 | NIX, PATTERSON & ROACH, LLP |
| PEEVY | JANE | OK | C109420 | NIX, PATTERSON & ROACH, LLP |
| PENA | JESUS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PENA | SAN JUANA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PENCE | CAROLYN | OK | C109419 | NIX, PATTERSON & ROACH, LLP |
| PENCE | DELBERT DAULTON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PENCE | FERN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PENCE | HUGH D | OK | C109419 | NIX, PATTERSON & ROACH, LLP |
| PENNINGTON | RICKY L | OK | C109418 | NIX, PATTERSON & ROACH, LLP |
| PENNINGTON | SHERRIE F | OK | C109418 | NIX, PATTERSON & ROACH, LLP |
| PENNON | BRENDA M | OK | C109418 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PEREZ | ANITA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PEREZ | ARMANDO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PEREZ | FIDEL | LX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PEREZ | MARIA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PEREZ | MARIO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PEREZ | MARTINA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PERKINS | CURTIS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PERKINS | NORMA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| PETTNER | CAROL | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PETTNER | CLARENCE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PETTNER | DELBERT | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PETTNER | MARJORIE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PHELPS | HAROLD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PHILLIPPE | BURTON | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| PHILLIPPE | MARY | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| PHILLIPS | FLOREN | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PHILLIPS | JASPER | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PHILLIPS | JOHN | TX | 21374 | NIX, PATTERSON & ROACH, LLP |
| PHILLIPS | WILLIAM | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PIERSON | DAVID | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PIERSON | LYNN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PINA | TADEO | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| PINSON | AUBREY D | TX | 010180 | NIX, PATTERSON & ROACH, LLP |
| PINSON | PEGGY G | TX | 010180 | NIX, PATTERSON & ROACH, LLP |
| PIPKIN | WILLIAM HOLLIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PITTSINGER | GENE M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PITTSINGER | PEGGY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| POLELLO | KATHY ROSE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| POLELLO | MICHAEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| POOLE | BETTY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| POOLE | TOMMIE | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| POPP | SHIRLEY A | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| POPP | WAYNE E | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| PORTERFIELD | LLOYD R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PORTERFIELD | MIRIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| POWELL | RICHARD | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| PRESNALL | ALMA | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| PRESNALL | BILLY F | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| PRESSLEY | CARY | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PRESSLEY | RALPH | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| PREWITT | ELDEN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| PRIBIE | DAVID | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PRICE | JAMES | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| PRICE | SUE | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| PRIDDY | JOHN B | OK | C109418 | NIX, PATTERSON & ROACH, LLP |
| PRIDDY | VICKIE | OK | C109418 | NIX, PATTERSON & ROACH, LLP |
| PRINCE | CHARLES | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| PRINCE | MARY | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| PRITCHARD | WADE | AR | CV20031973 | NIX, PATTERSON & ROACH, LLP |
| PRITCHARD | YVONNE | AR | CV20031973 | NIX, PATTERSON & ROACH, LLP |
| PRUDHOME | DONNA | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| PRUDHOME | OSCAR | DIAR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| PRUSS | META | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| PRUSS | STEPHEN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| PRYOR | HUGH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| PUCKETT | CAROLYN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| PUCKETT | ROBERT | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| PULVER | JAMES | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| PULVER | VANDA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| RAGAN | JAMES | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| RAGAN | LILLIAN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| RAGSDALE | ARTIE | TX | 21266 | NIX, PATTERSON & ROACH, LLP |
| RAGSDALE | LESLIE T | TX | 21266 | NIX, PATTERSON & ROACH, LLP |
| RAMIREZ | ANDRES | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RAMIREZ | FRANCISCO | TX | 01C753 | NIX, PATTERSON & ROACH, LLP |
| RAMIREZ | LYDIA | TX | 01C753 | NIX, PATTERSON & ROACH, LLP |
| RAMIREZ | MELBA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RAMOS | BERNADINA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RAMOS | JESUS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RAMOS | MARIA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RAMOS | ROBERTO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |

**Appendix A - 542**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAMSEY | VERNELL | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| RANDALL | FLORENCE L | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| RANDALL | HAROLD | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| RANDALL | LAVENIA | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| RASMUSSEN | EUGENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RASMUSSEN | JOANN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RAWLINGS | MC KINLEY | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| RAY | INEZ | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| RAY | JACOB | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| REAGAN | CLARENCE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| REAM | CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REAM | KIMBERLY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REDDICK | STEPHEN M | TX | 21629 | NIX, PATTERSON & ROACH, LLP |
| REED | DONALD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REED | JAMES R | OK | CJ09421 | NIX, PATTERSON & ROACH, LLP |
| REED | MARY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REED | WILSON | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| REIMER | FREDDIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REIMER | GERD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REIMER | JUNE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REIMER | KENNIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REIMER | KEVIN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REYES | GEORGE L | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| REYNA | ALEJANDRO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| REYNOLDS | CATHERINE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REYNOLDS | ERNESTINE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| REYNOLDS | GREEN | TX | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| REYNOLDS | MORRIS A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| REYNOSA | MARGARET | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| REYNOSA | MIKE | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| RICH | BILLY | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| RICH | JAN | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| RICHARDS | WILLIE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| RICHARDSON | BETTY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| RICHARDSON | CURTIS | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| RICHARDSON | DAVID | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RICKLES | CAROLE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| RICKLES | ERNEST | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| RICKLES | JIMMY CHARLES | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| RICKLES | PEGGY | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| RIDEOUT | KAREN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RIDEOUT | RODRICK | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RIOS | AMBROSIO F | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RIOS | EENGELINA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RIVERA | FRANK | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| ROBBERSON | GLEN D | OK | CJ09421 | NIX, PATTERSON & ROACH, LLP |
| ROBERTS | BETTY G | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| ROBERTS | GEORGINE | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| ROBERTS | PAUL | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| ROBERTS | PAUL W | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| ROBERTS | WEBSTER E | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| ROBERTSON | DARRELL | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| ROBERTSON | J T | AR | CV20030752 | NIX, PATTERSON & ROACH, LLP |
| ROBERTSON | MARIE | AR | CV20030752 | NIX, PATTERSON & ROACH, LLP |
| ROBINSON | CLARENCE | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| ROBINSON | LAUERL | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| ROBINSON | PAULEEN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| ROBINSON | WENDELL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| RODMAN | PAUL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| RODOCKER | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| RODRIGUEZ | FRANCES | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| RODRIGUEZ | JOSE C | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| RODRIGUEZ | ALFREDO | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| ROGERS | BYRON | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| ROGERS | ELLA | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| ROGERS | ELLEN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ROGERS | HASKELL | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| ROGERS | JOHN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ROGERS | JOHN R | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| ROGERS | MARILYN | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| ROGERS | MARION | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROGERS | RUBY | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| ROHLER | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| ROHMAN | CLAYTON R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROHMAN | NANCY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROSIE | WHITE | AR | CV20047282 | NIX, PATTERSON & ROACH, LLP |
| ROTH | DARLENE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ROTH | NORMAN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| ROUNDS | RICHARD HARLAND | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ROUTON | PATRICIA | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| ROUTON | RONALD G | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| RUARK | MICHAEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| RUFFIN | EMMA JEAN | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| RUFFIN | LEMMIE LEE JR | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| RUSH | MARG | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RUSH | WILLIAM L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RUSS | JAMES J | AR | CV2003494 | NIX, PATTERSON & ROACH, LLP |
| RUSS | MARGIE | AR | CV2003494 | NIX, PATTERSON & ROACH, LLP |
| RYCKMAN | LINDA A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| RYCKMAN | MARK S | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SALMINEN | KAREN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SALMINEN | PAUL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SAMPLES | GRACE | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| SAMPLES | HERB | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| SANDERS | CHARLES | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| SANDERS | LINDA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| SANDERS | MARC | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SANTINI | LAWRENCE | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| SARBECK | MELINDA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SARBECK | WAYNE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SATTERFIELD | ELIZABETH ANN | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| SATTERFIELD | J L | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| SCARBOROUGH | DOYLE | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| SCARBOROUGH | DOYLE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| SCARBOROUGH | FAYE | AR | CV2003210L | NIX, PATTERSON & ROACH, LLP |
| SCARBOROUGH | FAYE | TX | 031183C | NIX, PATTERSON & ROACH, LLP |
| SCHAEFFER | HELEN | AR | CV20030752 | NIX, PATTERSON & ROACH, LLP |
| SCHAEFFER | RUSSELL | AR | CV20030752 | NIX, PATTERSON & ROACH, LLP |
| SCHMIDT | GERALD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCHMIDT | JOSEPH G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCHMIDT | LEONARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCHRAM | CARMEN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SCHRAM | ROBERT | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SCHROEDER | ALAN C | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| SCHROEDER | GLORIA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SCHROEDER | LAWRENCE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SCHROEDER | RENEE | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| SCOTT | BERTHA | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SCOTT | JASPER | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SCOTT | JASPER PETER | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SCOTT | JEAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCOTT | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCOTT | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SCOVELL | TERRANCE EUGENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SCRUGGS | KERRI R | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| SCRUGGS | MICHAEL R | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| SDAO | DENNIS ANTHONY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SDAO | MIKKI | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEAGER | MICHELLE | TX | 2002195A | NIX, PATTERSON & ROACH, LLP |
| SEARCY | JOAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEARCY | LARRY H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEARLS | CINDY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEARLS | TERRY A | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEIDL | DAVID CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEIDL | LINDA J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEIFERT | ALYS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SEIFERT | LOREN L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SELLERS | MIKE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SERNA | ESTEVAN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SERNA | MARIA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SERVANTE | JESUS | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SERVANTE | MARIA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |

**Appendix A - 543**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHANNON | JAMES O | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SHAUNESSY | JONNIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SHAUNESSY | WILLIAM JOSEPH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SHEARER | JOHN M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SHEPHERD | KENNETH | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SHIELDS | JIMMIE | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| SHOOK | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SIFUENTES | ADELA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SIFUENTES | FRANK | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SIKES | BETTY | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| SIKES | CHRISTOPHER EUGENE | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| SIKES | CLARENCE B | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| SIMER | MARLENE | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| SIMER | ROBERT R | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| SIMMONS | BILLY J | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| SIMMONS | JO ERTA | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| SIMMONS | KENNETH R | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| SIMMONS | PEGGY | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| SIMON | DOUGLAS | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SIMS | BERTHA | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| SIMS | CHARLES | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| SIMS | CLEO W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SINGLETON | THOMAS MARION | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SISCO | RAYMOND | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| SISCO | REBECCA | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| SLABAUGH | HENRY C | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| SLABAUGH | MARY | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| SLAYTON | DEBORAH M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SLAYTON | STANLEY FORBES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMALL | RUTH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMALL | WILLIAM T | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMALLING | BOBBY DON | OK | C09419 | NIX, PATTERSON & ROACH, LLP |
| SMILEY | CHARLES | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SMILEY | LINDA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SMITH | ALVIS ODELL SR | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | ARTHUR | TX | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| SMITH | BETTY | AR | CV2003494 | NIX, PATTERSON & ROACH, LLP |
| SMITH | BETTY J | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| SMITH | BILLY | TX | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| SMITH | CARLENA | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | CHRISTINE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | CLINTON JEROME | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | COLON | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | CRAIG | TX | B0170200 | NIX, PATTERSON & ROACH, LLP |
| SMITH | DANIEL | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SMITH | EARLY | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | EDNA | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| SMITH | H ROBERT | AR | CV2003494 | NIX, PATTERSON & ROACH, LLP |
| SMITH | HAROLD | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| SMITH | JACK | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| SMITH | JAMES | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| SMITH | JANET SUE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | JEANETTE M | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | JOANN | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| SMITH | JUANITA G | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| SMITH | MELVIN | TX | B0170200 | NIX, PATTERSON & ROACH, LLP |
| SMITH | OLIVER | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| Smith | Pamela Y | AR | CV20041202 | NIX, PATTERSON & ROACH, LLP |
| SMITH | RACHEL | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SMITH | ROCKY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SMITH | RONALD CRAIG | TX | B0170200 | NIX, PATTERSON & ROACH, LLP |
| SMITH | SHIRLEY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| SMITH | VERNON W | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| SMITH | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | WILLIAM | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SMITH | WILLIAM A | TX | 20022127A | NIX, PATTERSON & ROACH, LLP |
| SMITH | WILLIAM HENRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITH | WILLIE | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| SMITH | WYLIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SMITHSON | BILLIE JEAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SMITHSON | CHARLES | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITHSON | JOSEPH W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SNOW | GLENDA | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| SNOW | KENNETH | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| SNYDER | SAMUEL | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SOLORZANO | RITTO B | TX | 010180 | NIX, PATTERSON & ROACH, LLP |
| SOTO | GLORIA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SOTO | RUEBEN | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| SOUTH | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| SPARKS | JACK W | OK | C09419 | NIX, PATTERSON & ROACH, LLP |
| SPATES | PEARL | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SPATES | WILLIAM SIMON JR | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| SPITZ | DONALD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SPITZ | SHIRLEY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SPOONEMORE | WILMER D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ST.CLAIR | EVA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ST.CLAIR | KENNETH R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ST.JOHN | JAMES | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| ST.JOHN | SANDY | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| STACEY | MICHAEL C | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| STACEY | REBECCA | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| STAEHNKE | DAVID E | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STAEHNKE | JUDITH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STAFFORD | ROZENA | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| STAFFORD | TOMMIE | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| STANFORD | LARRY D | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| STANFORD | TERESA | TX | 02C014 | NIX, PATTERSON & ROACH, LLP |
| STANLEY | HELGA | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| STANLEY | JOE | TX | 200330497 | NIX, PATTERSON & ROACH, LLP |
| STANLEY | LARRY W | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| STANLEY | PATRICIA | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| STARKEY | BETTY | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| STARKEY | DALTON | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| STATON | BENNIE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| STATON | NADINE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| STEELE | EDDIE | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| STEELE | EVELINE | OK | C09560 | NIX, PATTERSON & ROACH, LLP |
| STEELE | WILLIAM | OK | C09560 | NIX, PATTERSON & ROACH, LLP |
| STEEPROW | DONNA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| STEEPROW | RICHARD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| STEINBRINK | JAN D | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STEINBRINK | JERRY J | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STEINBRINK | LEONARD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| STEINBRINK | MARY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| STEVENS | JOSEPH M | AR | CV20030752 | NIX, PATTERSON & ROACH, LLP |
| STEVENS | MARK | TX | A030856C | NIX, PATTERSON & ROACH, LLP |
| STEWART | JOHN | TX | 022403A | NIX, PATTERSON & ROACH, LLP |
| STOHMEYER | LORETTA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| STOHMEYER | RALPH | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| STONE | JAMES W | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| STOVER | GLEN L | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| STRAYHORN | O C | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| STRELIN | GRADY | TX | 21374 | NIX, PATTERSON & ROACH, LLP |
| STRMISKA | BOBBY | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| STRMISKA | THERESA | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| STROHMEYER | LOREN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| STROUD | BARBARA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STROUD | DAVID | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STROUD | GARY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STROUD | PAUL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| STROUD | PHYLLIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SULLIVAN | JOE | TX | 20022127A | NIX, PATTERSON & ROACH, LLP |
| SULLIVAN | LAURA | TX | 20022127A | NIX, PATTERSON & ROACH, LLP |
| SUMMERS | CORA MAE | AR | CV2003532 | NIX, PATTERSON & ROACH, LLP |
| SUMMERS | MAURICE G | AR | CV2003532 | NIX, PATTERSON & ROACH, LLP |
| SUSAG | KEVIN H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SUSAG | THERESA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SUTHERLAND | LENDY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SUTHERLAND | LOIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| SWAYNGINO | NICK | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SWAYNGINO | SANDY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| SWEAT | ERNEST C | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |

**Appendix A - 544**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SWEAT | MARIAN | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| TANNEHIL | ROBERT | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| TANNER | GRACE M | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| TANNER | WILLIAM HARVEY | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| TATE | CARL W | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TATE | DORIS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TATE | JERRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TATE | MARLENE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | BARBARA | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | BOBBY | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | CLYDE D | OK | C09420 | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | ELLA MAE | TX | 20021227A | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | HARVEY | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | KENNETH | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TAYLOR | ROOSEVELT | TX | 20021227A | NIX, PATTERSON & ROACH, LLP |
| TERPESTRA | HOWARD | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| THODE | JOANNE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THODE | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMAS | BILLY | AR | CV2003494 | NIX, PATTERSON & ROACH, LLP |
| THOMAS | BONNIE | AR | CV2003494 | NIX, PATTERSON & ROACH, LLP |
| THOMAS | DONALD | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| THOMAS | LEON SR | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| THOMAS | THELMA | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| THOMASON | BOBBIE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| THOMASON | LESTER | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| THOMASON | MARKEL DWIGHT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | BRENT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | DANNY E | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | DAVID | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | EDDIE | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | ESTHER | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | GLADYS | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | LARRY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | MARSHA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | ROY G | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | RUBEN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| THOMPSON | WYONA | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| THORBECKE | JAMES | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| THORNTON | BOBBY | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| THORNTON | JOYCE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| THRELKELD | DELLA | TX | A030856C | NIX, PATTERSON & ROACH, LLP |
| THRELKELD | WILLIAM M | TX | A030856C | NIX, PATTERSON & ROACH, LLP |
| THURMAN | ELMER L | OK | C09421 | NIX, PATTERSON & ROACH, LLP |
| THURMAN | UBON | OK | C09421 | NIX, PATTERSON & ROACH, LLP |
| TIMLICK | JUDIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TIMLICK | RICHARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TINCKNELL | PAUL | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| TINCKNELL | SUSA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| TOMBARELLI | JOHN PHILLIP | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TOMBARELLI | SONJA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TOSH | GENE | AR | CV2003003007 | NIX, PATTERSON & ROACH, LLP |
| TOSH | WILMA | AR | CV2003003007 | NIX, PATTERSON & ROACH, LLP |
| TOTTY | BARBARA | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| TOTTY | WINSTON | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| TOVAR | ALEXANDER S | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| TRAHAN | DAVID | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| TRAHAN | LAURETTA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| TRAVITZ | LINDA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TRAVITZ | WILLIAM | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TREPESTRA | ELEANOR | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| TRIPP | BAILEY | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| TRIPP | LOUISE | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| TROUTMAN | RICKY | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| TROUTMAN | SHERRY | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| TRUBACHIK | JOHN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TRUCKE | LEO ROBERT | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TRUCKE | SHIRLEY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| TUCKER | BILLY JIM | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| TUCKER | ELLA FAY | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| TURNER | BENNIE | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| TURNER | BODDIE | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TURNER | FANNIE | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| TURNER | GEORGE | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| TURNER | JAMES E | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| TURNER | LYNDA K | TX | 21796 | NIX, PATTERSON & ROACH, LLP |
| TURNER | VERMA | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| TURNER | WILLIAM A | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| TYLER | TERRY | AR | CV200301056 | NIX, PATTERSON & ROACH, LLP |
| VALADEZ | ARMANDO | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| VALADEZ | DIANA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| VALENTINE | ROBERT FOSTER SR | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| VALENZUELA | MARY | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| VALENZUELA | RAUL | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| VAN VOORST | ROBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| VANHOOSE | EUNICE | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| VANHOOSE | KENNETH W | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| VANSICKLE | BILLY E | OK | C09419 | NIX, PATTERSON & ROACH, LLP |
| VANSICKLE | SHERRY G | OK | C09419 | NIX, PATTERSON & ROACH, LLP |
| VEACH | MARJORIE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| VEACH | THOMAS R | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| VICKERS | JERRY E | AR | CV20030752 | NIX, PATTERSON & ROACH, LLP |
| VILLARREAL | LIONEL | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| VILLARREAL | MARIA | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| VOGEL | CYNTHIA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| VOGEL | GARY MICHAEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| VONSILD | JANET | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| VONSILD | RONALD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| VOSS | FRANCIS | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| VOSS | JAMES | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| WAEVER | LEE JR | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| WAKELEY | DANIEL L | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALKER | AYNN | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| WALKER | CAROLYN | TX | 20622A | NIX, PATTERSON & ROACH, LLP |
| WALKER | LOUISE | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| WALKER | ROBERT LEE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALKER | ROLAND | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| WALKER | THELMA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALKER | WILLIAM | TX | 20021953A | NIX, PATTERSON & ROACH, LLP |
| WALLACE | BETTY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| WALLACE | DAVID L | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WALLACE | DONALD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| WALLACE | KAROLE | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| WALLACE | MARY | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| WALLACE | RONALD | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| WALLACE | TROY | TX | 022403A | NIX, PATTERSON & ROACH, LLP |
| WALLINGFORD | LARRY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALTER | ESTELLA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALTER | RAY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WALTON | FREEMAN | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| WALTON | OTIS JR | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| WALTON | SARAH | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| WARD | ADELL | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| WARD | CAROL ANN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WARD | LEON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WARD | SAMMIE | TX | 03CV0887 | NIX, PATTERSON & ROACH, LLP |
| WARDEN | PATRICK | TX | 0303445F | NIX, PATTERSON & ROACH, LLP |
| WASHINGTON | J L | AR | CV20030752 | NIX, PATTERSON & ROACH, LLP |
| WATSON | ANNELLA | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| WATSON | ANNIE | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| WATSON | GARY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| WATSON | HARDY | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| WATSON | JANICE | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| WATSON | LONNIE | OK | C09418 | NIX, PATTERSON & ROACH, LLP |
| WATSON | ROY | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| WEAVER | NANCY ALENE | TX | 19330 | NIX, PATTERSON & ROACH, LLP |
| WEBB | CLAYBORN JACK | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| WEBB | LORETTA | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| WEBB | TAYLOR | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| WEBB | TERRY | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| WEHR | JOHN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WELDON | JOHN E | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| WELDON | SHERRELL | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |

**Appendix A - 545**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WELLS | JAMES VIRGIL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WELLS | JOHN A | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| WELSH | JUDGE | TX | 21796 | NIX, PATTERSON & ROACH, LLP |
| WELSH | LINDA C | TX | 21796 | NIX, PATTERSON & ROACH, LLP |
| WHALEY | GERDES CARL | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| WHALEY | NAOMI | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| WHEAT | DANDY | TX | 20022127A | NIX, PATTERSON & ROACH, LLP |
| WHEELER | JODY | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| WHEELER | MARY HALL | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| WHEELER | ROOSEVELT | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| WHIPPLE | APRIL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WHIPPLE | STANLEY DEAN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WHISENHUNT | BERNIE | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| WHISENHUNT | GRACE | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| WHITAKER | BOBBY JOE | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| WHITAKER | DORA | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| WHITAKER | GLEN | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WHITAKER | MELVIN | TX | 20622 | NIX, PATTERSON & ROACH, LLP |
| WHITE | BILLY LYNN | AR | CV20047282 | NIX, PATTERSON & ROACH, LLP |
| WHITE | CAROLYN D | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| WHITE | EDDIE R | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| WHITE | HAROLD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WHITE | JUDY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WHITEHOUSE | GEORGE W | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WHITLOCK | HAROLD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WHITMORE | LORETTA | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| WHITTINGTON | CHARLES O | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| WIGGS | MARYANN | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WIGGS | SHERMAN HARDY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILKERSON | JOHN | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| WILKERSON | LOIS | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| WILLET | WALLACE HOWARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILLET | WANDA | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILLIAM | BILLY | TX | 022403A | NIX, PATTERSON & ROACH, LLP |
| WILLIAM | MARY | TX | 022403A | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | ALBERT | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | CAUDY | TX | 20022127A | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | DOTTIE LOU | TX | 02C012 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | ERNEST | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | ETHEL | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | EUGIA JADA | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | GLADYS | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | GLENDA | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | HAROLD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | JACKIE | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | JOSEPH | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | KC | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | LARRY G | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | LOTTIE | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | MARSHALL | TX | 02C507 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | MARTHA | OK | CJ09419 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | MELVIN C | TX | 010180 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | PERCY | TX | 02C0012102 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | R.V | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | RAYMOND | TX | 02C012 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | REAPER | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | SIDNEY | TX | 20022127A | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | THOMAS L | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | VERLIN F | AR | CV20032101 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMS | WARREN GEORGE | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMSON | CHRISTINE | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMSON | ELVIRA | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMSON | JAMES | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMSON | JOHN H | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| WILLIAMSON | RALPH | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| WILLIS | RAY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILLISTON | BENJAMIN F | OK | CJ09421 | NIX, PATTERSON & ROACH, LLP |
| WILLISTON | HAZEL H | OK | CJ09421 | NIX, PATTERSON & ROACH, LLP |
| WILLITS | BOBBY EDWARD | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILSON | CARL | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| WILSON | JAMES | TX | 19930 | NIX, PATTERSON & ROACH, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILSON | KATHRYN | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| WILSON | MARY | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILSON | ROBERT | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| WILSON | RUBY | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| WILSON | STANTON H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WILSON | TERRY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| WILSON | THOMAS JR | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| WIMBLEY | EDDIE R | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| WIMBLEY | FLOYD E | OK | CJ09420 | NIX, PATTERSON & ROACH, LLP |
| WIMBLEY | JAMES M | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| WIMBLEY | LARKIN | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| WIMBLEY | LOUIS | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| WINSLETT | JAMES R | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| WINSLETT | LYNDA | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| WINSTEAD | THOMAS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WIRE | RONALD | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WISE | MARION T | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WISE | OLIN W | TX | 20622A | NIX, PATTERSON & ROACH, LLP |
| WISEMAN | JACQUELINE D | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| WISEMAN | TROY J | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| WOLF | JOHNNIE | TX | 19930 | NIX, PATTERSON & ROACH, LLP |
| WOLFE | HOWARD | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| WOOD | CARLENE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| WOOD | CAROLYN | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| WOOD | HOWARD W | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| WOOD | MARY | TX | 03C193 | NIX, PATTERSON & ROACH, LLP |
| WOOD | OKLIE | TX | 24594RM03 | NIX, PATTERSON & ROACH, LLP |
| WOOTEN | ALTON | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| WOOTEN | GLADYS | AR | CV2003347 | NIX, PATTERSON & ROACH, LLP |
| WORDON | MERTON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| WORRELL | BONNIE | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| WORRELL | JOHN H | TX | 02C013 | NIX, PATTERSON & ROACH, LLP |
| WORTHAM | CRODIE | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| WYATT | CHARLES R | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| WYATT | GARY M | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| YANCEY | CLAYTON | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| YANCEY | JEWELL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| YGIESIAS | JORGE L | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| YGIESIAS | LYDIA | TX | 02C275 | NIX, PATTERSON & ROACH, LLP |
| YOUNG | CAROLYN D | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| YOUNG | CHARLES | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| YOUNG | CHARLIE L | OK | CJ09418 | NIX, PATTERSON & ROACH, LLP |
| YOUNG | ELIZABETH | AR | CV200427 | NIX, PATTERSON & ROACH, LLP |
| YOUNG | JAMES R | TX | CV36163 | NIX, PATTERSON & ROACH, LLP |
| YOUNG | RICHARD | AR | CV200427 | NIX, PATTERSON & ROACH, LLP |
| YOUNG | THOMAS | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| YOUNG | WILLIE MAE | TX | 03C0382102 | NIX, PATTERSON & ROACH, LLP |
| ZAJAC | LOUIS | AR | CV20031855 | NIX, PATTERSON & ROACH, LLP |
| ZEPEDA | DANIEL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ZEPEDA | JOYCE H | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ZIEGER | CAROL | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ZIEGER | DONALD LEE | TX | 03C194 | NIX, PATTERSON & ROACH, LLP |
| ZUFALL | ROY | TX | 507CV035 | NIX, PATTERSON & ROACH, LLP |
| BURL | JAMES EDWARD | MD | 24X05000039 | NOLAN, STEPHEN J LAW OFFICES OF |
| BURL | VERONICA DAVIS | MD | 24X05000039 | NOLAN, STEPHEN J LAW OFFICES OF |
| MINOR | KAREN L | MD | 24X18000254 | NOLAN, STEPHEN J LAW OFFICES OF |
| MINOR | STEPHEN PATRICK | MD | 24X18000254 | NOLAN, STEPHEN J LAW OFFICES OF |
| PLITT | DORIS V | MD | 24X05000039 | NOLAN, STEPHEN J LAW OFFICES OF |
| PRICE | PATRICIA | MD | 24X05000039 | NOLAN, STEPHEN J LAW OFFICES OF |
| ABLES | MARY | MS | 2002420 | NORRIS & PHELPS |
| ACY | JAMES T | MS | 120165 | NORRIS & PHELPS |
| ACY | MINNIE | MS | 120165 | NORRIS & PHELPS |
| ADCOCK | FRANCES | MS | CV990129 | NORRIS & PHELPS |
| ADCOCK | JIMMIE | MS | CV990129 | NORRIS & PHELPS |
| ADKINS | CARL P | MS | 990118 | NORRIS & PHELPS |
| ADKINS | JOHNNIE | MS | 990118 | NORRIS & PHELPS |
| ALEXANDER | ARCHIE | MS | C020344 | NORRIS & PHELPS |
| ALLAN | WILLIE | MS | 120164 | NORRIS & PHELPS |
| ALLEN | LEE ANDREW | MS | 120165 | NORRIS & PHELPS |
| ALLEN | MILDRED | MS | 2002420 | NORRIS & PHELPS |
| ALLEN | WALTER | MS | 2002421 | NORRIS & PHELPS |

**Appendix A - 546**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| AMOS | BERDA | MS | 2002421 | NORRIS & PHELPS |
| ANDERSON | RONALD | MS | CO20344 | NORRIS & PHELPS |
| ANISWORTH | NORMAN R | MS | 990118 | NORRIS & PHELPS |
| ARCHIE | DAVIS | MS | CV990129 | NORRIS & PHELPS |
| ARNOLD | FRANCES | MS | CV990129 | NORRIS & PHELPS |
| ARNOLD | RAY J | MS | CV990129 | NORRIS & PHELPS |
| ASHLEY | DAVID L | MS | CO20344 | NORRIS & PHELPS |
| ASHMORE | JOANNE | MS | 990118 | NORRIS & PHELPS |
| ASHMORE | ROBERT G | MS | 990118 | NORRIS & PHELPS |
| AVENT | ALMEDIA | MS | 120161 | NORRIS & PHELPS |
| AVERA | JOHN | MS | CV990129 | NORRIS & PHELPS |
| BABB | JANE | MS | CV990129 | NORRIS & PHELPS |
| BABB | JANE Y | MS | CV990129 | NORRIS & PHELPS |
| BABB | JOE | MS | CV990129 | NORRIS & PHELPS |
| BAILEY | LARRY | MS | 990118 | NORRIS & PHELPS |
| BAILEY | ROSE M | MS | 990118 | NORRIS & PHELPS |
| BALDWIN | CHARLES | MS | 990118 | NORRIS & PHELPS |
| BALDWIN | DOROTHY NELL | MS | 990118 | NORRIS & PHELPS |
| BALLARD | DERRELL E | MS | CV990129 | NORRIS & PHELPS |
| BALLARD | JEWEL | MS | CV990129 | NORRIS & PHELPS |
| BARNARD | DARVEL L | MS | CV990129 | NORRIS & PHELPS |
| BARNETT | ALVIN F | MS | CO20344 | NORRIS & PHELPS |
| BARTHEL | JULIE | MS | CV990173 | NORRIS & PHELPS |
| BEARD | JOHNNIE | MS | 2002420 | NORRIS & PHELPS |
| BEASLEY | ANN | MS | CV990129 | NORRIS & PHELPS |
| BEASLEY | PERNEY O | MS | CV990129 | NORRIS & PHELPS |
| BELLAMY | TOMMY SR W | MS | CV990129 | NORRIS & PHELPS |
| BILLINGSLEA | PAMELA | MS | 2002281 | NORRIS & PHELPS |
| BINGHAM | TERESA | MS | 120161 | NORRIS & PHELPS |
| BLAND | P J | MS | 2002421 | NORRIS & PHELPS |
| BLUE | ABBIE | MS | 2002420 | NORRIS & PHELPS |
| BLUE | ARCHIE | MS | 2002420 | NORRIS & PHELPS |
| BLUE | MARY | MS | 2002421 | NORRIS & PHELPS |
| BOYD | CHARLES R | MS | 2002346CV11 | NORRIS & PHELPS |
| BOYD | SHELIA | MS | 2002346CV11 | NORRIS & PHELPS |
| BRANNING | DORIS CONN | MS | 2002277 | NORRIS & PHELPS |
| BRELAND | WILLAMETT A | MS | 990118 | NORRIS & PHELPS |
| BRENNER | FLOYD DAN | MS | 2002231 | NORRIS & PHELPS |
| BRIDGES | GLENDA S | MS | CV990129 | NORRIS & PHELPS |
| BRIMINAM | LONEY INEZ | MS | 120161 | NORRIS & PHELPS |
| BRINKLEY | DOROTHY | MS | 990118 | NORRIS & PHELPS |
| BROCK | WILLIE JEAN | MS | 2002281 | NORRIS & PHELPS |
| BROOKINS | HILDA | MS | CV990129 | NORRIS & PHELPS |
| BROOKINS | JANICE E. | MS | CV990129 | NORRIS & PHELPS |
| BROOKINS | LANEY A | MS | CV990129 | NORRIS & PHELPS |
| BROWN | ANDREW J | MS | 2002420 | NORRIS & PHELPS |
| BROWN | DENNIS | MS | CV990129 | NORRIS & PHELPS |
| BROWN | JOANN | MS | CO20344 | NORRIS & PHELPS |
| BROWN | K B | MS | 2002421 | NORRIS & PHELPS |
| BROWN | NEAL | MS | CV990129 | NORRIS & PHELPS |
| BROWN | NINA D | MS | CV990129 | NORRIS & PHELPS |
| BROWN | ROSIE | MS | CV990129 | NORRIS & PHELPS |
| BROWN | ROSIE L | MS | 990118 | NORRIS & PHELPS |
| BRUCE | RUBYE | MS | CV990129 | NORRIS & PHELPS |
| BRYANT | ROBERT | MS | 2002420 | NORRIS & PHELPS |
| BURGOYNE | C J | MS | 2002421 | NORRIS & PHELPS |
| BURKES | J B | MS | 2002407 | NORRIS & PHELPS |
| BURNS | JAMES | MS | CO20344 | NORRIS & PHELPS |
| BUSH | DELICIOUS | MS | CO20344 | NORRIS & PHELPS |
| BYRD | AL J | MS | CV990129 | NORRIS & PHELPS |
| BYRD | CC | MS | 120162 | NORRIS & PHELPS |
| BYRD | ELOYCE | MS | CV990129 | NORRIS & PHELPS |
| BYRD | TIMOTHY | MS | 2002277 | NORRIS & PHELPS |
| CALLENDER | JAMES | MS | CO20344 | NORRIS & PHELPS |
| CAMERON | MELVIN JR | MS | CV990129 | NORRIS & PHELPS |
| CAMERON | WILLIE MAE | MS | CV990129 | NORRIS & PHELPS |
| CAPE | ELIZABETH TAVARA | MS | CV990129 | NORRIS & PHELPS |
| CAPE | WINFORD | MS | CV990129 | NORRIS & PHELPS |
| CARLISLE | H | MS | CV990129 | NORRIS & PHELPS |
| CARNELL | DAVID RONALD | MS | 2002421 | NORRIS & PHELPS |
| CARPENTER | JAMES | MS | 2002421 | NORRIS & PHELPS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARROLL | WILLIE EARNEST | MS | 2002277 | NORRIS & PHELPS |
| CARTER | JIMMY LEE | MS | 2002278 | NORRIS & PHELPS |
| CHANDLER | BURNICE | MS | CV990129 | NORRIS & PHELPS |
| CHANDLER | FRED H | MS | CV990129 | NORRIS & PHELPS |
| CHANEY | DONALD | MS | CV990129 | NORRIS & PHELPS |
| CHAPPELL | ANNIE LEE | MS | 120161 | NORRIS & PHELPS |
| CHIPLIN | THOMAS | MS | 2002281 | NORRIS & PHELPS |
| CHISHOLM | EARL | MS | CO20344 | NORRIS & PHELPS |
| CHOATE | DORIS | MS | 120161 | NORRIS & PHELPS |
| CHRIS | BARBARA J | MS | CV990129 | NORRIS & PHELPS |
| CLAIBORNE | ELIJAH | MS | 2002278 | NORRIS & PHELPS |
| CLARK | ALICE | MS | CV990129 | NORRIS & PHELPS |
| CLARK | JAMES B | MS | CO20344 | NORRIS & PHELPS |
| CLARK | MARION | MS | CV990129 | NORRIS & PHELPS |
| CLAY | ELIJAH | MS | 120165 | NORRIS & PHELPS |
| CLAY | MARY L | MS | 120165 | NORRIS & PHELPS |
| CLEO | DAVIS | MS | CV990129 | NORRIS & PHELPS |
| COBB | BILLY H | MS | 990118 | NORRIS & PHELPS |
| COBB | BILLY H. | MS | CV990129 | NORRIS & PHELPS |
| COBB | CARRIE L | MS | CV990129 | NORRIS & PHELPS |
| COBB | CARRIE LEE | MS | 990118 | NORRIS & PHELPS |
| COFFEE | MARY ANN | MS | CO20344 | NORRIS & PHELPS |
| COKER | RUDY | MS | 120161 | NORRIS & PHELPS |
| COLEMAN | EARL M | MS | 990118 | NORRIS & PHELPS |
| COLEMAN | FRANKIE COUEY | MS | 990118 | NORRIS & PHELPS |
| COLLINS | DOROTHY C | MS | CV990129 | NORRIS & PHELPS |
| COLLINS | HARVEY | MS | 990118 | NORRIS & PHELPS |
| COLLINS | JAMES | MS | CV990129 | NORRIS & PHELPS |
| CONEY | ANNETTE | MS | 990118 | NORRIS & PHELPS |
| CONEY | GEORGE | MS | 990118 | NORRIS & PHELPS |
| COOPER | BUFORD L | MS | 120162 | NORRIS & PHELPS |
| COPELAND | BONNIE | MS | 120163 | NORRIS & PHELPS |
| COPELAND | BRENDA | MS | CV990129 | NORRIS & PHELPS |
| COTTON | ANDERSON | MS | 990118 | NORRIS & PHELPS |
| COTTON | ROSIE | MS | 990118 | NORRIS & PHELPS |
| COULTER | GLADYS | MS | CV990129 | NORRIS & PHELPS |
| COURSON | FRANCIS G | MS | CV990129 | NORRIS & PHELPS |
| COURSON | IRIS CLAUDETTE | MS | CV990129 | NORRIS & PHELPS |
| COVINGTON | CECIL | MS | CV990129 | NORRIS & PHELPS |
| COVINGTON | MAGERT ANN | MS | CV990129 | NORRIS & PHELPS |
| COX | FRANK | MS | 2002421 | NORRIS & PHELPS |
| CUREVICH | ELEANOR | MS | CV990129 | NORRIS & PHELPS |
| CURTIS | JAMES | MS | CV990129 | NORRIS & PHELPS |
| CURTIS | SHERRY LEE | MS | CV990129 | NORRIS & PHELPS |
| DARBY | CINNICE | MS | 2002407 | NORRIS & PHELPS |
| DAVIS | CLEO | MS | 990118 | NORRIS & PHELPS |
| DAVIS | DON L | MS | CV990129 | NORRIS & PHELPS |
| DAVIS | DORIS O | MS | 990118 | NORRIS & PHELPS |
| DAVIS | ELLIS G | MS | 990118 | NORRIS & PHELPS |
| DAVIS | FRANCES | MS | CV990129 | NORRIS & PHELPS |
| DAVIS | HARRY JR | MS | CV990129 | NORRIS & PHELPS |
| DAVIS | HARRY JR | MS | CV990173 | NORRIS & PHELPS |
| DAVIS | JAMES I | MS | 990118 | NORRIS & PHELPS |
| DAVIS | JIMMY L | MS | 120165 | NORRIS & PHELPS |
| DAVIS | MARK | MS | CV990129 | NORRIS & PHELPS |
| DAVIS | MARY ANN | MS | CV990129 | NORRIS & PHELPS |
| DAVIS | NOLAN WALLACE | MS | 2002420 | NORRIS & PHELPS |
| DAVIS | ROOSEVELT B | MS | CV990129 | NORRIS & PHELPS |
| DAVIS | TRAVIS E | MS | CV990129 | NORRIS & PHELPS |
| DAVISON | CHARLES E | MS | 990118 | NORRIS & PHELPS |
| DAVISON | MARY W | MS | 990118 | NORRIS & PHELPS |
| DEE | RUBY | MS | CO20339 | NORRIS & PHELPS |
| DERRY-BERRY | MARILYN JANICE | MS | 120161 | NORRIS & PHELPS |
| DICKERSON | CHARLES | MS | 990118 | NORRIS & PHELPS |
| DICKERSON | JERRY D | MS | 2002420 | NORRIS & PHELPS |
| DILLARD | MARY | MS | 2002421 | NORRIS & PHELPS |
| DILMORE | BOBBIE JEAN | MS | 2002407 | NORRIS & PHELPS |
| DILMORE | ELVIN | MS | 2002407 | NORRIS & PHELPS |
| DILTS | HENRY CHARLES | MS | CV990129 | NORRIS & PHELPS |
| DOBBINS | JOSEPH E | MS | CV990129 | NORRIS & PHELPS |
| DOBBINS | JULIA | MS | CV990129 | NORRIS & PHELPS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOES | REBECCA | MS | 120161 | NORRIS & PHELPS |
| DONAHOE | LYNETTE | MS | 2002421 | NORRIS & PHELPS |
| DOSTON | ESSIE | MS | CI02280 | NORRIS & PHELPS |
| DOVER | VEDA | MS | CV990129 | NORRIS & PHELPS |
| DYCUS | GUY EDWARDS | MS | 2002276 | NORRIS & PHELPS |
| EARVIN | SAMMIE | MS | CI020344 | NORRIS & PHELPS |
| EDGE | DEBBIE | MS | CV990129 | NORRIS & PHELPS |
| EDGE | DONALD R | MS | CV990129 | NORRIS & PHELPS |
| EDWARD | CARRIE | MS | CI020339 | NORRIS & PHELPS |
| EGGLESTON | BETTY | MS | 2002281 | NORRIS & PHELPS |
| ETEHRIDGE | ERNEST R | MS | CV990129 | NORRIS & PHELPS |
| EVANS | TALMADGE | MS | CV990129 | NORRIS & PHELPS |
| FAIRLEY | NATHAN | MS | 120161 | NORRIS & PHELPS |
| FENELLA | ALICE FAYE | MS | CV990129 | NORRIS & PHELPS |
| FENELLA | JOHN P | MS | CV990129 | NORRIS & PHELPS |
| FERGUESON | OZELLA | MS | 2002407 | NORRIS & PHELPS |
| FERGUSON | JULIAN H | MS | CV990173 | NORRIS & PHELPS |
| FERGUSON | LOIS P | MS | CV990173 | NORRIS & PHELPS |
| FIELDS | DONALD | MS | CV990129 | NORRIS & PHELPS |
| FIELDS | GUY | MS | CV990129 | NORRIS & PHELPS |
| FIELDS | JOANNE | MS | CV990129 | NORRIS & PHELPS |
| FIELDS | WILLIE M | MS | CV990129 | NORRIS & PHELPS |
| FORSYHE | MAE DALE | MS | 120161 | NORRIS & PHELPS |
| FORTE | MARY F | MS | CV990173 | NORRIS & PHELPS |
| FOSHEE | RICHARD | MS | CV990129 | NORRIS & PHELPS |
| FOSHEE | WARRENE | MS | CV990129 | NORRIS & PHELPS |
| FOSKEY | DOLLENE | MS | CV990129 | NORRIS & PHELPS |
| FOSKEY | JOE E | MS | CV990129 | NORRIS & PHELPS |
| FOUGHT | BILLY LOUIS | MS | 2002421 | NORRIS & PHELPS |
| FOUNTAIN | AMBERS | MS | CV990129 | NORRIS & PHELPS |
| FRANNKS | GRACE L | MS | CV990129 | NORRIS & PHELPS |
| FRASIER | ALBERT BATEMAN | MS | CV990129 | NORRIS & PHELPS |
| FRASIER | ALBERT BATEMAN | MS | CV990173 | NORRIS & PHELPS |
| FREEMAN | DEMMER LEE | MS | 2002420 | NORRIS & PHELPS |
| FRYE | GLENN | MS | CI020340 | NORRIS & PHELPS |
| FULLER | BILLY JOE | MS | 2002421 | NORRIS & PHELPS |
| FULLER | JOHN | MS | CV990129 | NORRIS & PHELPS |
| FULLER | MARTHA | MS | CV990129 | NORRIS & PHELPS |
| FUNCHES | PERCY | MS | 2002420 | NORRIS & PHELPS |
| GALLMON | BRENDA | MS | CV990129 | NORRIS & PHELPS |
| GALLMON | JIM | MS | CV990129 | NORRIS & PHELPS |
| GARTH | JOHN | MS | 2002420 | NORRIS & PHELPS |
| GARVIN | EDWARD | MS | CV990129 | NORRIS & PHELPS |
| GARVIN | ESTELLA MAY | MS | CV990129 | NORRIS & PHELPS |
| GLOVER | ANGELA | MS | CV990129 | NORRIS & PHELPS |
| GLOVER | JOHN | MS | CV990129 | NORRIS & PHELPS |
| GOODWYN | MARTHA T | MS | 990118 | NORRIS & PHELPS |
| GOODWYN | TIP C | MS | 990118 | NORRIS & PHELPS |
| GORDON | HILTON | MS | 2002420 | NORRIS & PHELPS |
| GORDON | JESSIE JAMES | MS | 2002420 | NORRIS & PHELPS |
| GRANTHAM | EVERETT | MS | CV990129 | NORRIS & PHELPS |
| GRANTHAM | LOUISE | MS | CV990129 | NORRIS & PHELPS |
| GREEN | GERALDINE | MS | CV990129 | NORRIS & PHELPS |
| GREEN | PATRICIA | MS | CV990129 | NORRIS & PHELPS |
| GREEN | RICHARD | MS | CV990129 | NORRIS & PHELPS |
| GREEN | ROBERT | MS | CV990129 | NORRIS & PHELPS |
| GRIFFIN | OCIELE | MS | CI020344 | NORRIS & PHELPS |
| GRIFFITH | DOROTHY B | MS | 2002420 | NORRIS & PHELPS |
| GRIFFITH | MELVIN G | MS | 2002420 | NORRIS & PHELPS |
| HAGEN | ERNEST J | MS | 120163 | NORRIS & PHELPS |
| HAITT | JAMES E | MS | 2002407 | NORRIS & PHELPS |
| HALL | NANCY JEAN | MS | 2002421 | NORRIS & PHELPS |
| HALL | RAFUS | MS | 120162 | NORRIS & PHELPS |
| HALL | SANDRA | MS | CV990173 | NORRIS & PHELPS |
| HANCOCK | BETTY | MS | CV990129 | NORRIS & PHELPS |
| HANCOCK | CLYDE E | MS | CV990129 | NORRIS & PHELPS |
| HARDIN | WILLIAM | MS | 2002281 | NORRIS & PHELPS |
| HARRIS | CLARENCE H | MS | CV990129 | NORRIS & PHELPS |
| HARRIS | JEANETTE | MS | CI020344 | NORRIS & PHELPS |
| HARRIS | JOHN WESLEY | MS | 120163 | NORRIS & PHELPS |
| HARRIS | LINDA FAYE | MS | CV990129 | NORRIS & PHELPS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | LOUIS | MS | 120161 | NORRIS & PHELPS |
| HARRIS | OPHEIAL | MS | 2002407 | NORRIS & PHELPS |
| HARRIS | WILLIAM G | ESS | CI020344 | NORRIS & PHELPS |
| HARTFIELD | CHARLES C | MS | CV990129 | NORRIS & PHELPS |
| HARTFIELD | JERRIS | MS | CV990129 | NORRIS & PHELPS |
| HARTS | RICHARD JR | MS | CV990173 | NORRIS & PHELPS |
| HARTZOG | LONNIE | MS | 2002281 | NORRIS & PHELPS |
| HARVARD | MATTHEW | MS | 120164 | NORRIS & PHELPS |
| HATHORN | FRANCES | MS | 990118 | NORRIS & PHELPS |
| HATHORN | PRATHER | MS | 990118 | NORRIS & PHELPS |
| HAYNE | LORENE | MS | 120161 | NORRIS & PHELPS |
| HEARN | DENNIS E SR. | MS | 990118 | NORRIS & PHELPS |
| HEARN | DOROTHY LOUISE | MS | 990118 | NORRIS & PHELPS |
| HEARN | GEORGE MURRAY | MS | 2002421 | NORRIS & PHELPS |
| HEARN | HILDA FAYE | MS | 990118 | NORRIS & PHELPS |
| HENDERSON | THOMAS | MS | CV990129 | NORRIS & PHELPS |
| HENNINGTON | MELVIN B | MS | 2002278 | NORRIS & PHELPS |
| HESTER | CAROL | MS | CV990129 | NORRIS & PHELPS |
| HICKS | JANICE | MS | 990118 | NORRIS & PHELPS |
| HICKS | ROBERT L | MS | 990118 | NORRIS & PHELPS |
| HODGES | LEROY | MS | CV990129 | NORRIS & PHELPS |
| HOGAN | HAZEL | MS | CI020344 | NORRIS & PHELPS |
| HOGGATT | JOHN | MS | 990118 | NORRIS & PHELPS |
| HOGGATT | MARY ROSE | MS | 990118 | NORRIS & PHELPS |
| HOLLIMON | MELVIN C | MS | CV990129 | NORRIS & PHELPS |
| HOLLOWAY | A D | MS | CV990129 | NORRIS & PHELPS |
| HOLLOWAY | GRACE | MS | CV990129 | NORRIS & PHELPS |
| HOLLOWAY | HUGH D | MS | CV990129 | NORRIS & PHELPS |
| HOLLOWAY | TARA K. | MS | CV990129 | NORRIS & PHELPS |
| HOLT | JOHN | MS | 990118 | NORRIS & PHELPS |
| HOLT | MELBA GARY | MS | 990118 | NORRIS & PHELPS |
| HOOKS | ANDREW J | MS | CV990129 | NORRIS & PHELPS |
| HOOKS | SAMMIE | MS | 120165 | NORRIS & PHELPS |
| HOPPER | MILDRED A | MS | CV990129 | NORRIS & PHELPS |
| HORN | RICHARD | MS | 120161 | NORRIS & PHELPS |
| HORNE | BULHA A | MS | CV990129 | NORRIS & PHELPS |
| HORNE | JOSEPH A | MS | CV990129 | NORRIS & PHELPS |
| HORNE | LEONARD | MS | CV990129 | NORRIS & PHELPS |
| HORNE | NELL | MS | CV990129 | NORRIS & PHELPS |
| HORTON | KENNETH | MS | CV990129 | NORRIS & PHELPS |
| HORTON | PATRICIA | MS | CV990129 | NORRIS & PHELPS |
| HUDSON | JIMMY LEE | MS | 120163 | NORRIS & PHELPS |
| HUDSON | MARY | MS | 2002281 | NORRIS & PHELPS |
| HUGHES | JAMES EDWARD | MS | CI020344 | NORRIS & PHELPS |
| HULSEY | MARY L | MS | CI020344 | NORRIS & PHELPS |
| HUMPHREY | CHARLES W | MS | 2002420 | NORRIS & PHELPS |
| HUNNICUTT | NONIE E | MS | 990118 | NORRIS & PHELPS |
| HUNNICUTT | THOMAS F | MS | 990118 | NORRIS & PHELPS |
| HUNT | EARNEST | MS | CV990129 | NORRIS & PHELPS |
| HUSBAND | EUNICE T | MS | CI020344 | NORRIS & PHELPS |
| HUTCHESON | BERNICE M | MS | 990118 | NORRIS & PHELPS |
| HUTCHESON | JAMES B | MS | CV990129 | NORRIS & PHELPS |
| HUTCHESON | MAUDELL C. | MS | CV990129 | NORRIS & PHELPS |
| HUTCHESON | WALTON V | MS | 990118 | NORRIS & PHELPS |
| IRWIN | CHARLENE | MS | 2002421 | NORRIS & PHELPS |
| JACKSON | ANNIE | MS | 2002281 | NORRIS & PHELPS |
| JACKSON | GLORIA | MS | 2002281 | NORRIS & PHELPS |
| JACKSON | GLORIA ANN | MS | CV990129 | NORRIS & PHELPS |
| JACKSON | HOMER E | MS | CV990129 | NORRIS & PHELPS |
| JACKSON | REUBEN JR | MS | CV990129 | NORRIS & PHELPS |
| JAMES | GLENDA G | MS | 990118 | NORRIS & PHELPS |
| JAMES | MARY E | MS | CV990129 | NORRIS & PHELPS |
| JARMON | HENRY | MS | 2002421 | NORRIS & PHELPS |
| JEFFERSON | MARY | MS | 2002421 | NORRIS & PHELPS |
| JENKINS | CAP | MS | CV990129 | NORRIS & PHELPS |
| JENKINS | DELORES ANN | MS | CV990129 | NORRIS & PHELPS |
| JOHNSON | ELTON SR. | MS | 990118 | NORRIS & PHELPS |
| JOHNSON | FAYE JANICE | MS | 990118 | NORRIS & PHELPS |
| JOHNSON | FRANKLIN D | MS | 990118 | NORRIS & PHELPS |
| JOHNSON | GEORGE D | MS | CV990129 | NORRIS & PHELPS |
| JOHNSON | GUSSIE MAE | MS | 120162 | NORRIS & PHELPS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | JACKIE | MS | 2002347CV11 | NORRIS & PHELPS |
| JOHNSON | RONALD | MS | 2002347CV11 | NORRIS & PHELPS |
| JOHNSON | ROTA MAE | MS | 2002407 | NORRIS & PHELPS |
| JOHNSON | SHIRLEY | MS | 2002279 | NORRIS & PHELPS |
| JONES | ANNIE TUCKER | MS | CI020344 | NORRIS & PHELPS |
| JONES | DONNIE | MS | 2002277 | NORRIS & PHELPS |
| JONES | JOHN | MS | CV990129 | NORRIS & PHELPS |
| JONES | JOHN | MS | 120161 | NORRIS & PHELPS |
| JONES | JOHNNIE SANDERS | MS | CV990129 | NORRIS & PHELPS |
| JONES | JUDITH | MS | 120161 | NORRIS & PHELPS |
| JONES | LEE ANDREW | MS | 2002276 | NORRIS & PHELPS |
| JONES | NORA BELL | MS | CV990129 | NORRIS & PHELPS |
| JONES | RICHARD D | MS | CV990129 | NORRIS & PHELPS |
| JONES | ROBERT E | MS | CV990129 | NORRIS & PHELPS |
| JONES | WALKER | MS | 2002421 | NORRIS & PHELPS |
| JORDAN | CHARLES R | MS | CV990129 | NORRIS & PHELPS |
| JORDAN | JUNE J | MS | CV990129 | NORRIS & PHELPS |
| JORDON | EARLENE | MS | 990118 | NORRIS & PHELPS |
| JORDON | JOHN L | MS | 990118 | NORRIS & PHELPS |
| KELLER | ANNIE MAE | MS | 990118 | NORRIS & PHELPS |
| KELLER | RAYMOND | MS | 990118 | NORRIS & PHELPS |
| KEMPSON | OLIN JIM | MS | 990118 | NORRIS & PHELPS |
| KERSH | WILLIAM DOUGLAS | MS | CI020344 | NORRIS & PHELPS |
| KINARD | WALTER | MS | 2002407 | NORRIS & PHELPS |
| KING | DOUGLAS | MS | CV990129 | NORRIS & PHELPS |
| KING | EULENA | MS | CV990129 | NORRIS & PHELPS |
| KING | JAMES R | MS | 2002420 | NORRIS & PHELPS |
| KING | ROBERT | MS | CI020344 | NORRIS & PHELPS |
| KNIGHT | CALVIN JACKSON | MS | CV990129 | NORRIS & PHELPS |
| KNIGHT | GREGORY F | MS | CV990129 | NORRIS & PHELPS |
| KNIGHT | OPAL E | MS | CV990129 | NORRIS & PHELPS |
| LANGLEY | BILLIE J | MS | CV990129 | NORRIS & PHELPS |
| LAWRENCE | LEE | MS | CV990129 | NORRIS & PHELPS |
| LEWIS | THOMAS E | MS | CI020339 | NORRIS & PHELPS |
| LICK | AVA L | MS | 2002420 | NORRIS & PHELPS |
| LOGAN | HAZEL | MS | 2002421 | NORRIS & PHELPS |
| LONG | JAMES R | MS | CV990129 | NORRIS & PHELPS |
| LONG | MARTHA ELLEN | MS | CV990129 | NORRIS & PHELPS |
| LORD | RUBY | MS | 2002421 | NORRIS & PHELPS |
| LOTT | ROBERT | MS | 120164 | NORRIS & PHELPS |
| LOWE | JOARTIS ANN | MS | CV990129 | NORRIS & PHELPS |
| LOWE | RICHARD L | MS | CV990129 | NORRIS & PHELPS |
| LUCAS | COLONEL | MS | CV990129 | NORRIS & PHELPS |
| LUSBY | J D | MS | 990118 | NORRIS & PHELPS |
| LUSBY | PATSY ANN | MS | 990118 | NORRIS & PHELPS |
| MADDOX | FRANCIS | MS | 990118 | NORRIS & PHELPS |
| MANN | LONNIE L | MS | CV990129 | NORRIS & PHELPS |
| MANUS | SHIRLEY J | MS | CV990129 | NORRIS & PHELPS |
| MANUS | WILLIAM R | MS | CV990129 | NORRIS & PHELPS |
| MARABLE | DOROTHY | MS | CV990129 | NORRIS & PHELPS |
| MARSALIS | JUNIUS | MS | CV990129 | NORRIS & PHELPS |
| MARSHALL | CHARLES | MS | 2002421 | NORRIS & PHELPS |
| MARSHALL | MARY | MS | 120161 | NORRIS & PHELPS |
| MARSHALL | ROBERT | MS | 990118 | NORRIS & PHELPS |
| MARTIN | FRANK | MS | CI020344 | NORRIS & PHELPS |
| MARTIN | LEONARD | MS | CV990129 | NORRIS & PHELPS |
| MARTIN | WESLEY | MS | CI020344 | NORRIS & PHELPS |
| MASON | MYRTYS | MS | CV990129 | NORRIS & PHELPS |
| MASON | RICHARD | MS | CV990129 | NORRIS & PHELPS |
| MASON | RUTH | MS | CV990129 | NORRIS & PHELPS |
| MATHES | JESSIE | MS | 2002421 | NORRIS & PHELPS |
| MATHES | ROSE | MS | 2002421 | NORRIS & PHELPS |
| MATNEY | DELEIGH | MS | CV990129 | NORRIS & PHELPS |
| MATNEY | HOWARD | MS | CV990129 | NORRIS & PHELPS |
| MAUNEY | BETTIE M | MS | 120161 | NORRIS & PHELPS |
| MAYS | RAYMOND | MS | 990118 | NORRIS & PHELPS |
| MCABEE | BETTIE | MS | CV990129 | NORRIS & PHELPS |
| MCABEE | JAMES | MS | CV990129 | NORRIS & PHELPS |
| MCAFEE | BETTY FULFORD | MS | 990118 | NORRIS & PHELPS |
| MCAFEE | CHARLES L | MS | 990118 | NORRIS & PHELPS |
| MCCOY | EDITH | MS | 990118 | NORRIS & PHELPS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCOY | JAMES E | MS | CI020344 | NORRIS & PHELPS |
| MCCOY | KENNETH | MS | 990118 | NORRIS & PHELPS |
| MCCREE | ANNE | MS | 990118 | NORRIS & PHELPS |
| MCCREE | WILLIE | MS | 990118 | NORRIS & PHELPS |
| MCDANIEL | EDWARD | MS | 990118 | NORRIS & PHELPS |
| MCDONALD | BEVERLY | MS | CV990129 | NORRIS & PHELPS |
| MCDONALD | PERCY | MS | CV990129 | NORRIS & PHELPS |
| MCDONALD | SYLVESTER | MS | CV990129 | NORRIS & PHELPS |
| MCDUFF | LINN | MS | 2002420 | NORRIS & PHELPS |
| MCELMORE | THEO | MS | 120161 | NORRIS & PHELPS |
| MCFARLAND | PATRICIA A | MS | CV990129 | NORRIS & PHELPS |
| MCKAY | PRENTISS SR | MS | CV990173 | NORRIS & PHELPS |
| MCKENZIE | EMMA | MS | 2002421 | NORRIS & PHELPS |
| MCKENZIE | JOHN W | MS | 2002421 | NORRIS & PHELPS |
| MCLAURIN | ADDIE J | MS | CV990129 | NORRIS & PHELPS |
| MCLAURIN | BOYD | MS | CV990129 | NORRIS & PHELPS |
| MCLENDON | JUANITA | MS | CV990129 | NORRIS & PHELPS |
| MCLENDON | RICHARD D | MS | CV990129 | NORRIS & PHELPS |
| MCMAHON | MARY LOUISE | MS | 120161 | NORRIS & PHELPS |
| MCMANUS | TROY L | MS | 990118 | NORRIS & PHELPS |
| MCMULLEN | WILLARD | MS | CV990129 | NORRIS & PHELPS |
| MCMULLIN | MILTON | MS | CV990129 | NORRIS & PHELPS |
| MCMULLIN | PEARL | MS | CV990129 | NORRIS & PHELPS |
| MCMURPHY | HUGE | MS | 2002407 | NORRIS & PHELPS |
| MCNEALY | AARON | MS | CV990129 | NORRIS & PHELPS |
| MCNEALY | AARON | MS | 120164 | NORRIS & PHELPS |
| MCNEASE | LYNN | MS | 120162 | NORRIS & PHELPS |
| MELVIN | FLORRIE | MS | CV990129 | NORRIS & PHELPS |
| MILLER | GEORGE W | MS | CV990129 | NORRIS & PHELPS |
| MILLER | JOE | MS | CV990129 | NORRIS & PHELPS |
| MILLER | UTAH | MS | 2002421 | NORRIS & PHELPS |
| MILLER | VERMA FAYE | MS | CV990129 | NORRIS & PHELPS |
| MILTON | JAMES R | MS | CV990129 | NORRIS & PHELPS |
| MILTON | JANICE | MS | CV990129 | NORRIS & PHELPS |
| MINCY | DONNA | MS | CI020349 | NORRIS & PHELPS |
| MINCY | ED | MS | CI020349 | NORRIS & PHELPS |
| MITCHELL | BRENDA | MS | 120161 | NORRIS & PHELPS |
| MITCHELL | CLIFTON | MS | 2002421 | NORRIS & PHELPS |
| MITCHELL | WILLIE B | MS | 120161 | NORRIS & PHELPS |
| MIZELL | VERDINE J | MS | CV990173 | NORRIS & PHELPS |
| MOAK | CHARLES RAY | MS | 2002420 | NORRIS & PHELPS |
| MOAK | SALLY | MS | 2002420 | NORRIS & PHELPS |
| MOBLEY | JEROME | MS | 990118 | NORRIS & PHELPS |
| MOFFETT | EMMA JEAN | MS | CV990129 | NORRIS & PHELPS |
| MOFFETT | RUDOLPH | MS | CV990129 | NORRIS & PHELPS |
| MONTALBANO | JOSEPHINE | MS | CV990129 | NORRIS & PHELPS |
| MONTALBANO | JOSEPHINE | MS | CV990173 | NORRIS & PHELPS |
| MONTALBANO | PETE | MS | CV990129 | NORRIS & PHELPS |
| MONTALBANO | PETE | MS | CV990173 | NORRIS & PHELPS |
| MOODY | RAY | MS | 2002278 | NORRIS & PHELPS |
| MOORE | HERBERT | MS | CV990129 | NORRIS & PHELPS |
| MOORE | JAMES | MS | 120164 | NORRIS & PHELPS |
| MOORE | MAMIE B | MS | CI020344 | NORRIS & PHELPS |
| MOORE | MARGIE | MS | CV990129 | NORRIS & PHELPS |
| MOORE | MCKINLEY | MS | 2002277 | NORRIS & PHELPS |
| MOORE | ROBERT W | MS | 2002421 | NORRIS & PHELPS |
| MOORE | THOMAS S | MS | CV990129 | NORRIS & PHELPS |
| MORTON | FRANK | MS | 120161 | NORRIS & PHELPS |
| MORTON | PAULINE | MS | 120161 | NORRIS & PHELPS |
| MOSLEY | JAMES H | MS | CV990129 | NORRIS & PHELPS |
| MOSS | DELOIS I | MS | CV990129 | NORRIS & PHELPS |
| MOSS | ROOSEVELT | MS | CV990129 | NORRIS & PHELPS |
| MOZINGO | MARION A | MS | CI020349 | NORRIS & PHELPS |
| MULLINS | VERNA | MS | CV990129 | NORRIS & PHELPS |
| MULLINS | WILLIAM C | MS | CV990129 | NORRIS & PHELPS |
| MYERS | HERMAN | MS | 2002421 | NORRIS & PHELPS |
| NEAL | BOBBY JOE | MS | 990118 | NORRIS & PHELPS |
| NEAL | GRACE | MS | 990118 | NORRIS & PHELPS |
| NEAL | SAM | MS | 2002420 | NORRIS & PHELPS |
| NEAL | TOM | MS | CI020344 | NORRIS & PHELPS |
| NETTLES | GEORGIA | MS | 2002276 | NORRIS & PHELPS |

**Appendix A - 549**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NETTLES | SANDRA | MS | CV990129 | NORRIS & PHELPS |
| NEVELS | JOHNNY | MS | CI020344 | NORRIS & PHELPS |
| NEVELS | MARTHA | MS | CI020344 | NORRIS & PHELPS |
| NEWELL | BENNIE RAY | MS | CV990129 | NORRIS & PHELPS |
| NEWELL | DAVID WILSON | MS | 2002278 | NORRIS & PHELPS |
| NEWELL | SANDRA | MS | CV990129 | NORRIS & PHELPS |
| NEWELL | SHIRLEY | MS | 2002277 | NORRIS & PHELPS |
| NICHOLAS | BERNICE | MS | CI020344 | NORRIS & PHELPS |
| NICHOLS | GEORGE L | MS | CI020344 | NORRIS & PHELPS |
| NICHOLS | JOHNNIE | MS | 120162 | NORRIS & PHELPS |
| NIELSEN | ELMER | MS | 2002421 | NORRIS & PHELPS |
| NOBLE | BILLY | MS | 2002421 | NORRIS & PHELPS |
| NOEL | HELEN L | MS | CI020344 | NORRIS & PHELPS |
| O'NEAL | BESSIE | MS | 2002420 | NORRIS & PHELPS |
| O'NEAL | ELZIE | MS | 2002420 | NORRIS & PHELPS |
| ORR | CORINE L | MS | CV990129 | NORRIS & PHELPS |
| OSBORNE | DOROTHY J | MS | CV990129 | NORRIS & PHELPS |
| OSBORNE | DOROTHY JEAN | MS | CV990129 | NORRIS & PHELPS |
| OSBORNE | WILLIAM E | MS | CV990129 | NORRIS & PHELPS |
| OSBORNE | WILLIAM ERNEST | MS | CV990129 | NORRIS & PHELPS |
| PADGETT | DEVERNE C | MS | CI020340 | NORRIS & PHELPS |
| PADGETT | ERVIN E | MS | CI020340 | NORRIS & PHELPS |
| PADGETT | RICHARD K | MS | CI020340 | NORRIS & PHELPS |
| PARKER | RANDY | MS | 990118 | NORRIS & PHELPS |
| PARKS | FRANKLIN C | MS | CV990173 | NORRIS & PHELPS |
| PARSONS | WILLIE | MS | 2002420 | NORRIS & PHELPS |
| PARTRIDGE | EVELYN | MS | CV990129 | NORRIS & PHELPS |
| PARTRIDGE | WILLIE E | MS | CV990129 | NORRIS & PHELPS |
| PATTERSON | SAMUEL | MS | 990118 | NORRIS & PHELPS |
| PATTERSON | VIRGIE | MS | 990118 | NORRIS & PHELPS |
| PAYNE | ROY | MS | CV990129 | NORRIS & PHELPS |
| PAYNE | SARAH | MS | CV990129 | NORRIS & PHELPS |
| PELL | MICHAEL S | MS | 120165 | NORRIS & PHELPS |
| PENTON | LOUNOLA DAWKINS | MS | CI020344 | NORRIS & PHELPS |
| PENTON | RANDALL B | MS | CI020344 | NORRIS & PHELPS |
| PHILLIPS | MARY ROSE | MS | CI020344 | NORRIS & PHELPS |
| PIERCE | AUBREY R | MS | 2002421 | NORRIS & PHELPS |
| PIERCE | CLARA | MS | 2002421 | NORRIS & PHELPS |
| PILATE | JOHN | MS | CI020340 | NORRIS & PHELPS |
| PIPPIN | HELEN | MS | 990118 | NORRIS & PHELPS |
| PITTMAN | J W | MS | 990118 | NORRIS & PHELPS |
| POPE | CLARA | MS | 2002407 | NORRIS & PHELPS |
| POUNDS | ROY WENDELL | MS | CV990129 | NORRIS & PHELPS |
| POUNDS | RUNETTE E | MS | CV990129 | NORRIS & PHELPS |
| POWELL | JULIES | MS | 120162 | NORRIS & PHELPS |
| RANKIN | CHARLES E | MS | CI020344 | NORRIS & PHELPS |
| RANSOM | MELVIN | MS | 990118 | NORRIS & PHELPS |
| REYNOLDS | CHARLES | MS | CV990129 | NORRIS & PHELPS |
| REYNOLDS | NINETTE | MS | CV990129 | NORRIS & PHELPS |
| RICHARDSON | BOBBY EUGENE | MS | 2002420 | NORRIS & PHELPS |
| RICHARDSON | EDDIE JR L | MS | CV990129 | NORRIS & PHELPS |
| RICHARDSON | GERALDINE | MS | CV990129 | NORRIS & PHELPS |
| RICHARDSOR | ALVIN DALE | MS | CI020344 | NORRIS & PHELPS |
| RIDLEY | CHARLEY | MS | CV990129 | NORRIS & PHELPS |
| RIDLEY | LILLIE B | MS | CV990129 | NORRIS & PHELPS |
| ROBERT | AKINS A | MS | 990118 | NORRIS & PHELPS |
| ROBY | RUTH | MS | 120161 | NORRIS & PHELPS |
| ROGERS | THOMAS | MS | CV990129 | NORRIS & PHELPS |
| ROLLAND | RUBIE | MS | CV990129 | NORRIS & PHELPS |
| ROSS | JEWEL L | MS | CV990129 | NORRIS & PHELPS |
| ROY | EARLIE | MS | 2002407 | NORRIS & PHELPS |
| ROYER | JEAN | MS | CV990129 | NORRIS & PHELPS |
| ROYER | JEAN HICKMAN | MS | 990118 | NORRIS & PHELPS |
| ROYER | JOHN | MS | CV990129 | NORRIS & PHELPS |
| ROYER | JOHN C | MS | 990118 | NORRIS & PHELPS |
| RUSE | HENRY | MS | 990118 | NORRIS & PHELPS |
| RUSSELL | MARVIN | MS | CV990129 | NORRIS & PHELPS |
| RUSSUM | MARY R | MS | CV990129 | NORRIS & PHELPS |
| SANDERS | FLOYD | MS | 2002421 | NORRIS & PHELPS |
| SANDERS | MARY | MS | CV990129 | NORRIS & PHELPS |
| SANDRA | GALE | MS | CV990129 | NORRIS & PHELPS |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANFORD | CORA BLANCHE | MS | 120163 | NORRIS & PHELPS |
| SATTERWHITE | JORDAN | MS | CV990129 | NORRIS & PHELPS |
| SCARBOROUGH | FLOYD | MS | 120163 | NORRIS & PHELPS |
| SCOTT | SOLMON JR. | MS | 990118 | NORRIS & PHELPS |
| SCRIMPSHIRE | ELLA | MS | 990118 | NORRIS & PHELPS |
| SCRIMPSHIRE | JAMES D | MS | 990118 | NORRIS & PHELPS |
| SEWELL | JOHN | MS | CV990129 | NORRIS & PHELPS |
| SEWELL | THELMA | MS | CV990129 | NORRIS & PHELPS |
| SHARP | E L | MS | 2002420 | NORRIS & PHELPS |
| SHAVER | BEDFORD | MS | 2002421 | NORRIS & PHELPS |
| SHEA | PAUL CARSON | MS | CV990173 | NORRIS & PHELPS |
| SHEA | PAUL E | MS | CV990173 | NORRIS & PHELPS |
| SHELTON | STACY D | MS | CV990129 | NORRIS & PHELPS |
| SHIPLEY | JAMES | MS | CV990129 | NORRIS & PHELPS |
| SHIPLEY | MARTHA | MS | CV990129 | NORRIS & PHELPS |
| SHORTER | JOHNNIE | MS | 2002277 | NORRIS & PHELPS |
| SIMMS | LILLIAN | MS | 2002421 | NORRIS & PHELPS |
| SIMS | ABRAHAM | MS | CI020344 | NORRIS & PHELPS |
| SINGLETARY | JOE F | MS | CV990129 | NORRIS & PHELPS |
| SINGLETON | EARLEAN | MS | CI020344 | NORRIS & PHELPS |
| SINGLETON | THOMAS | MS | CI020344 | NORRIS & PHELPS |
| SISK-STEVENS | MARY LOUISE | MS | 120161 | NORRIS & PHELPS |
| SMITH | AMANDA | MS | CV990129 | NORRIS & PHELPS |
| SMITH | BOBBIE | MS | 120164 | NORRIS & PHELPS |
| SMITH | EDDIE C | MS | 990118 | NORRIS & PHELPS |
| SMITH | EDNA | MS | CV990129 | NORRIS & PHELPS |
| SMITH | GEORGIA | MS | CI020344 | NORRIS & PHELPS |
| SMITH | JAMES | MS | CV990129 | NORRIS & PHELPS |
| SMITH | JOAN MARIE | MS | 990118 | NORRIS & PHELPS |
| SMITH | JOHN O | MS | 120163 | NORRIS & PHELPS |
| SMITH | MARGARET | MS | 990118 | NORRIS & PHELPS |
| SMITH | SHELTON | MS | 120164 | NORRIS & PHELPS |
| SMITH | TERRY | MS | 120164 | NORRIS & PHELPS |
| SMITH | TERRY | MS | 120165 | NORRIS & PHELPS |
| SMITH | THOMAS A | MS | 2002278 | NORRIS & PHELPS |
| SMITH | WILLIAM HENRY | MS | 120164 | NORRIS & PHELPS |
| SMITH | WILLIE L | MS | 990118 | NORRIS & PHELPS |
| SMITH | WILLIE LEE | MS | CV990129 | NORRIS & PHELPS |
| SNYDER | EDDIE | MS | 120164 | NORRIS & PHELPS |
| SPARKS | FRANCES ELIZABETH | MS | 990118 | NORRIS & PHELPS |
| SPARKS | WILLIAM E | MS | 990118 | NORRIS & PHELPS |
| SPEARS | BILLY W | MS | CV990129 | NORRIS & PHELPS |
| SPEARS | BILLY W | MS | 990118 | NORRIS & PHELPS |
| SPEARS | FRANCES | MS | CV990129 | NORRIS & PHELPS |
| SPEARS | FRANCES | MS | 990118 | NORRIS & PHELPS |
| SPENCE | DOROTHY | MS | CI020344 | NORRIS & PHELPS |
| SPENCE | DOROTHY | MS | CI020350 | NORRIS & PHELPS |
| SPENCER | ROBERT C | MS | CV990129 | NORRIS & PHELPS |
| SPENCER | ROBERT C | MS | 990118 | NORRIS & PHELPS |
| SPILLER | JAMES | MS | 2002281 | NORRIS & PHELPS |
| SPILLMAN | EARL | MS | 990118 | NORRIS & PHELPS |
| SPIVEY | AVALON | MS | CV990129 | NORRIS & PHELPS |
| SPRIGHTS | ALFORD M | MS | 120165 | NORRIS & PHELPS |
| STAMPLEY | HENRY | MS | 2002421 | NORRIS & PHELPS |
| STANDIFER | WILLIE C | MS | CV990129 | NORRIS & PHELPS |
| STANSELL | ANN | MS | CV990129 | NORRIS & PHELPS |
| STANSELL | TONY | MS | CV990129 | NORRIS & PHELPS |
| STARLEY | ALVER | MS | 990118 | NORRIS & PHELPS |
| STENNETT | BARBARA | MS | 2002278 | NORRIS & PHELPS |
| STEWART | HENRIETTA | MS | CV990129 | NORRIS & PHELPS |
| STEWART | WHITE | MS | CV990129 | NORRIS & PHELPS |
| STOKES | D E | MS | 2002421 | NORRIS & PHELPS |
| STRICKLAND | BETTY J | MS | CV990129 | NORRIS & PHELPS |
| STRICKLAND | JAMES L | MS | 120164 | NORRIS & PHELPS |
| STRICKLAND | LOUISE B | MS | 990118 | NORRIS & PHELPS |
| STRINGER | MICHAEL | MS | 120165 | NORRIS & PHELPS |
| STROUD | JERRY | MS | 2002421 | NORRIS & PHELPS |
| SUMRALL | DAVID L | MS | CV990129 | NORRIS & PHELPS |
| SUMRALL | MARJORIE H | MS | CV990129 | NORRIS & PHELPS |
| SURRANT | JOHN HANDY | MS | 120161 | NORRIS & PHELPS |
| SZOT | CAROLYN JOYCE | MS | 120164 | NORRIS & PHELPS |

**Appendix A - 550**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TALTON | JESSE J SR | MS | CV990129 | NORRIS & PHELPS |
| TANNER | JEAN | MS | 990118 | NORRIS & PHELPS |
| TANNER | MILDRED L | MS | CV990129 | NORRIS & PHELPS |
| TAYLOR | NELLIE R | MS | CV990129 | NORRIS & PHELPS |
| THOMAS | HUBERT | MS | CV990129 | NORRIS & PHELPS |
| THOMAS | JOE | MS | CV990129 | NORRIS & PHELPS |
| THOMAS | LEON | MS | 2002420 | NORRIS & PHELPS |
| THOMAS | LETHA MAE | MS | 2002421 | NORRIS & PHELPS |
| THOMAS | LUCILLE | MS | CV990129 | NORRIS & PHELPS |
| THOMASTON | CHRISTINE S | MS | CV990129 | NORRIS & PHELPS |
| THOMASTON | JAMES | MS | CV990129 | NORRIS & PHELPS |
| THURMOND | EULA LEE | MS | CV990129 | NORRIS & PHELPS |
| THURMOND | MILLER SR | MS | CV990129 | NORRIS & PHELPS |
| TIDWELL | JESSIE | MS | 990118 | NORRIS & PHELPS |
| TIDWELL | JESSIE F | MS | CV990129 | NORRIS & PHELPS |
| TIDWELL | LUCY BOBBIE | MS | CV990129 | NORRIS & PHELPS |
| TILLMAN | EFNA RUTH | MS | CI020344 | NORRIS & PHELPS |
| TOLBERT | DALE T | MS | 2002420 | NORRIS & PHELPS |
| TOLLESON | EARL | MS | CV990129 | NORRIS & PHELPS |
| TORBERT | DOROTHY | MS | CV990129 | NORRIS & PHELPS |
| TORBERT | HERBERT | MS | CV990129 | NORRIS & PHELPS |
| TORENCE | DONALD WILSON SR | MS | CV990173 | NORRIS & PHELPS |
| TORRENCE | BESSIE | MS | CV990173 | NORRIS & PHELPS |
| TOWNSED | VERNELL | MS | 2002407 | NORRIS & PHELPS |
| TOWNSEND | ROBERT | MS | 990118 | NORRIS & PHELPS |
| TROTTER | MARY L | MS | CV990129 | NORRIS & PHELPS |
| TROTTER | QUICKMAN JR | MS | CV990129 | NORRIS & PHELPS |
| TUCKER | ARTHUR JR. | MS | 990118 | NORRIS & PHELPS |
| TURAN | LEONARD | MS | 120164 | NORRIS & PHELPS |
| TURNAGE | JAY R | MS | 2002420 | NORRIS & PHELPS |
| TURNER | MARGARET | MS | 2002276 | NORRIS & PHELPS |
| UNDERWOOD | LOUIS B | MS | 2002407 | NORRIS & PHELPS |
| VANCE | EDWARD | MS | CI020344 | NORRIS & PHELPS |
| VANDEVELDO | THOMAS F | MS | 120164 | NORRIS & PHELPS |
| VERDINE | MIZELL | MS | CV990129 | NORRIS & PHELPS |
| VINES | JOE | MS | CV990129 | NORRIS & PHELPS |
| WADE | HENRY | MS | CI020344 | NORRIS & PHELPS |
| WADE | JAMES | MS | 2002407 | NORRIS & PHELPS |
| WAGES | CLARA J | MS | CV990129 | NORRIS & PHELPS |
| WAGES | CLARA JANE | MS | CV990129 | NORRIS & PHELPS |
| WAGES | JOHNNY M | MS | CV990129 | NORRIS & PHELPS |
| WALK | OLIVIA | MS | 2002276 | NORRIS & PHELPS |
| WALKER | ANDERSON | MS | 990118 | NORRIS & PHELPS |
| WALKER | JESSE | MS | 990118 | NORRIS & PHELPS |
| WALKER | JOHN LEWIS | MS | 2002279 | NORRIS & PHELPS |
| WALKER | NELLIE FAYE | MS | CI020344 | NORRIS & PHELPS |
| WALKER | WAYNE D | MS | 120164 | NORRIS & PHELPS |
| WALKER | WRIGHT | MS | CV990129 | NORRIS & PHELPS |
| WALTERS | BETTY | MS | 120163 | NORRIS & PHELPS |
| WALTERS | ROBERT G | MS | 120163 | NORRIS & PHELPS |
| WARD | JACQULINE | MS | 120165 | NORRIS & PHELPS |
| WARD | JAMES LEE | MS | 120165 | NORRIS & PHELPS |
| WARE | JOHN | MS | CV990129 | NORRIS & PHELPS |
| WARE | PEARLIE | MS | CV990129 | NORRIS & PHELPS |
| WARREN | JAMES HUGH | MS | 120162 | NORRIS & PHELPS |
| WARREN | VELMA | MS | 990118 | NORRIS & PHELPS |
| WASHINGTON | BILLY JOE | MS | CI020339 | NORRIS & PHELPS |
| WASHINGTON | DAN | MS | CI990246 | NORRIS & PHELPS |
| WASHINGTON | SUE | MS | CI990246 | NORRIS & PHELPS |
| WATERS | ZETTIE | MS | 2002407 | NORRIS & PHELPS |
| WATSON | MARY | MS | CV990129 | NORRIS & PHELPS |
| WATSON | WALTER | MS | CV990129 | NORRIS & PHELPS |
| WEATHERSBY | PERCY A | MS | 990118 | NORRIS & PHELPS |
| WEAVER | PAUL E | MS | 120161 | NORRIS & PHELPS |
| WEEKS | LAURA | MS | CI020344 | NORRIS & PHELPS |
| WEEKS | ROY | MS | CI020344 | NORRIS & PHELPS |
| WEEMS | JAMES | MS | 990118 | NORRIS & PHELPS |
| WELLS | CLARA | MS | CI02339 | NORRIS & PHELPS |
| WELLS | DAVID | MS | 2002420 | NORRIS & PHELPS |
| WELLS | JAMES E | MS | CI020339 | NORRIS & PHELPS |
| WELLS | JAMES E | MS | CI02339 | NORRIS & PHELPS |
| WELLS | JIMMY | MS | CV990129 | NORRIS & PHELPS |
| WESTROPE | JAMES T | MS | 120164 | NORRIS & PHELPS |
| WESTROPE | KENNETH W | MS | CI020339 | NORRIS & PHELPS |
| WHIDDON | BARBARA | MS | CV990129 | NORRIS & PHELPS |
| WHIDDON | DENNIS | MS | CV990129 | NORRIS & PHELPS |
| WHIDDON | SHEILA | MS | CV990129 | NORRIS & PHELPS |
| WHIDDON | WENDALL | MS | CV990129 | NORRIS & PHELPS |
| WHIMBISH | MINNIE | MS | CV990129 | NORRIS & PHELPS |
| WILAON | ELLA | MS | 2002421 | NORRIS & PHELPS |
| WILBORN | ELVIS | MS | CI020344 | NORRIS & PHELPS |
| WILBORN | HELEN M | MS | CI020344 | NORRIS & PHELPS |
| WILLIAMS | COLONEL | MS | CV990129 | NORRIS & PHELPS |
| WILLIAMS | DELLA P | MS | CV990129 | NORRIS & PHELPS |
| WILLIAMS | DELLA P | MS | CV990173 | NORRIS & PHELPS |
| WILLIAMS | HUDSON | MS | CV990129 | NORRIS & PHELPS |
| WILLIAMS | HUDSON | MS | CV990173 | NORRIS & PHELPS |
| WILLIAMS | L E | MS | CV990129 | NORRIS & PHELPS |
| WILLIAMS | LESTER | MS | CV990129 | NORRIS & PHELPS |
| WILLIAMS | MAZELLE | MS | CV990129 | NORRIS & PHELPS |
| WILLIAMS | MELBA ANN | MS | CV990129 | NORRIS & PHELPS |
| WILLIAMS | MELBA ANN | MS | CV990173 | NORRIS & PHELPS |
| WILLIAMS | ROOSEVELT | MS | CV990129 | NORRIS & PHELPS |
| WILLIAMS | SUSIE M | MS | CV990129 | NORRIS & PHELPS |
| WILLIAMS | SYLVIA | MS | 990118 | NORRIS & PHELPS |
| WILLIAMS | SYLVIA | MS | CV990129 | NORRIS & PHELPS |
| WILLIAMS | WILLIE | MS | 2002281 | NORRIS & PHELPS |
| WILLIAMS | WILLIE C | MS | 2002420 | NORRIS & PHELPS |
| WILLIAMSON | JAN | MS | CV990129 | NORRIS & PHELPS |
| WILLIAMSON | JOHNNIE | MS | CV990129 | NORRIS & PHELPS |
| WILSON | FLEM | MS | 2002421 | NORRIS & PHELPS |
| WILSON | IRVIN | MS | 2002420 | NORRIS & PHELPS |
| WILSON | LEON | MS | 2002421 | NORRIS & PHELPS |
| WILSON | MARY C | MS | 2002281 | NORRIS & PHELPS |
| WILSON | MARY F | MS | CI020339 | NORRIS & PHELPS |
| WILSON | MILLARD | MS | CV990129 | NORRIS & PHELPS |
| WILSON | ROBERT EARL | MS | CI020339 | NORRIS & PHELPS |
| WIMBERLY | JAMES | MS | CV990129 | NORRIS & PHELPS |
| WIMBERLY | WINNIE FAY | MS | CV990129 | NORRIS & PHELPS |
| WINDHAM | BIAN | MS | CV990129 | NORRIS & PHELPS |
| WINDHAM | MARVIN | MS | CV990129 | NORRIS & PHELPS |
| WINDHAM | MARVIN | MS | 990118 | NORRIS & PHELPS |
| WINTERS | ALICE | MS | CV990129 | NORRIS & PHELPS |
| WINTERS | JOHN | MS | CV990129 | NORRIS & PHELPS |
| WOLFE | LILLIAN W | MS | CV990129 | NORRIS & PHELPS |
| WOULARD | JIM E | MS | CV990129 | NORRIS & PHELPS |
| WYATT | JOHNY R | MS | CV990129 | NORRIS & PHELPS |
| WYATT | URADINE | MS | CV990129 | NORRIS & PHELPS |
| YOUNGER | ROSCOE | MS | 2002421 | NORRIS & PHELPS |
| ABERNATHY | JANICE A | MO | 1922CC10744 | O'BRIEN LAW FIRM, PC |
| ABERNATHY | MICHAEL E | MO | 1922CC10744 | O'BRIEN LAW FIRM, PC |
| AMEISS | MICHAEL | MO | 1622CC10920 | O'BRIEN LAW FIRM, PC |
| AMEISS | RUSSELL | MO | 1622CC10920 | O'BRIEN LAW FIRM, PC |
| ANDERSON | DWELTON DORANCE | IL | 2015L000099 | O'BRIEN LAW FIRM, PC |
| ANDERSON | MARK W | IL | 2015L000099 | O'BRIEN LAW FIRM, PC |
| ANDERSON | MICHAEL J | IL | 2015L000099 | O'BRIEN LAW FIRM, PC |
| ANDERSON | RICKY | IL | 2015L000099 | O'BRIEN LAW FIRM, PC |
| ANDERSON | WAYNE | IL | 2015L000099 | O'BRIEN LAW FIRM, PC |
| ANDERSON (MILLER) | BERYL JOANNE | IL | 2015L000099 | O'BRIEN LAW FIRM, PC |
| ASHLEY | DIANE | MO | 1522CC11018 | O'BRIEN LAW FIRM, PC |
| BATTEIGER | GARY R | MO | 1922CC12240 | O'BRIEN LAW FIRM, PC |
| BERRY | MELTON L | MO | 1922CC00152 | O'BRIEN LAW FIRM, PC |
| BITLER | MERIDEE | IL | 2015L000099 | O'BRIEN LAW FIRM, PC |
| BLACKFORD | RONALD | IL | 06L173 | O'BRIEN LAW FIRM, PC |
| BRAGG | WILLIAM G | MO | 1722CC11653 | O'BRIEN LAW FIRM, PC |
| BROUGHTON | JAMES LEE | IL | 05L114 | O'BRIEN LAW FIRM, PC |
| CALENDO | CAROLYN D | MO | 1922CC00082 | O'BRIEN LAW FIRM, PC |
| CALENDO | THOMAS A | MO | 1922CC00082 | O'BRIEN LAW FIRM, PC |
| CHAMBERS | CRAIG A | MO | 1822CC10427 | O'BRIEN LAW FIRM, PC |
| CHARLTON | JAMES M | MO | 1922CC00431 | O'BRIEN LAW FIRM, PC |
| CLARK | JAMES F | MO | 1822CC11564 | O'BRIEN LAW FIRM, PC |
| CLARK | LARAE M | MO | 1822CC11564 | O'BRIEN LAW FIRM, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAY | GERALD | MO | 1822CC11616 | O'BRIEN LAW FIRM, PC |
| DAY | REBA W | MO | 1822CC11616 | O'BRIEN LAW FIRM, PC |
| DLUHY | MILAN JACQUES | MO | 1522CC10565 | O'BRIEN LAW FIRM, PC |
| EVANS | GARY | MO | 1822CC10535 | O'BRIEN LAW FIRM, PC |
| FAGAN | DANIEL | MO | 1922CC00705 | O'BRIEN LAW FIRM, PC |
| FAGAN | TIMOTHY | MO | 1922CC00705 | O'BRIEN LAW FIRM, PC |
| GION | ROBERT N | MO | 1922CC00803 | O'BRIEN LAW FIRM, PC |
| GLASS | BILL E | MO | 1922CC00865 | O'BRIEN LAW FIRM, PC |
| GNEFKOW | MICHAEL J | MO | 1822CC11170 | O'BRIEN LAW FIRM, PC |
| GNEFKOW | SUSAN K | MO | 1822CC11170 | O'BRIEN LAW FIRM, PC |
| GOEBEL | CRAIG A | MO | 1822CC11050 | O'BRIEN LAW FIRM, PC |
| GRABLE | EMILY R | MO | 0321815 | O'BRIEN LAW FIRM, PC |
| GRABLE | HAROLD | MO | 0321815 | O'BRIEN LAW FIRM, PC |
| HAGEN | KENNETH C | MO | 1922CC00868 | O'BRIEN LAW FIRM, PC |
| HARDT | ROBERT E | MO | 1922CC11028 | O'BRIEN LAW FIRM, PC |
| HARRIS | JULIA V | MO | 0320577 | O'BRIEN LAW FIRM, PC |
| HARRIS | ROBERT C | MO | 0320577 | O'BRIEN LAW FIRM, PC |
| JACKSON | BEVERLY | MO | 1822CC11545 | O'BRIEN LAW FIRM, PC |
| JACKSON | THEODORE | MO | 1822CC11545 | O'BRIEN LAW FIRM, PC |
| JONES | ROCHELLE C | MO | 1922CC10959 | O'BRIEN LAW FIRM, PC |
| KALLHOFF | TAMARA R | IL | 2015L000243 | O'BRIEN LAW FIRM, PC |
| LEAHY | RICHARD J | MO | 1422CC09178 | O'BRIEN LAW FIRM, PC |
| LEE | BAXTER | MO | 0922CC02369 | O'BRIEN LAW FIRM, PC |
| LEE | DANA | MO | 0922CC02369 | O'BRIEN LAW FIRM, PC |
| LENZEN | ANDREW J | MO | 1922CC11530 | O'BRIEN LAW FIRM, PC |
| LENZEN | LINDA | MO | 1922CC11530 | O'BRIEN LAW FIRM, PC |
| LIESE | TERRY | MO | 1922CC00768 | O'BRIEN LAW FIRM, PC |
| LOSEMAN | CHARLES G | MO | 1922CC00185 | O'BRIEN LAW FIRM, PC |
| LOSEMAN | JUDITH ANN | MO | 1922CC00185 | O'BRIEN LAW FIRM, PC |
| MACLEISH | BARBARA | IL | 05L114 | O'BRIEN LAW FIRM, PC |
| MCCRANE | SHIRLEY | MO | 1922CC12123 | O'BRIEN LAW FIRM, PC |
| MEREDITH | RICHARD | MO | 1922CC00756 | O'BRIEN LAW FIRM, PC |
| MITCHELL | PATRICIA A | IL | 2015L000461 | O'BRIEN LAW FIRM, PC |
| MULLINS | JACKIE V | MO | 1822CC11333 | O'BRIEN LAW FIRM, PC |
| NAPPIER | JAMES | MO | 1922CC00154 | O'BRIEN LAW FIRM, PC |
| NAPPIER | TERESA | MO | 1922CC00154 | O'BRIEN LAW FIRM, PC |
| O'CONNOR | JAMES L | MO | 1922CC12184 | O'BRIEN LAW FIRM, PC |
| OLDS | JOYCLYN | MO | 1822CC00785 | O'BRIEN LAW FIRM, PC |
| OLDS | THOMAS | MO | 1822CC00785 | O'BRIEN LAW FIRM, PC |
| OLSON | CHARLES H | MO | 1522CC01009 | O'BRIEN LAW FIRM, PC |
| PERKINS | JOHN H | MO | 1422CC10345 | O'BRIEN LAW FIRM, PC |
| PROHASKA | DAVID I | MO | 1922CC00763 | O'BRIEN LAW FIRM, PC |
| REDENBAUGH | RUTH | MO | 1422CC01196 | O'BRIEN LAW FIRM, PC |
| REDENBAUGH | THOMAS A | MO | 1422CC01196 | O'BRIEN LAW FIRM, PC |
| ROACH | EDWARD T | MO | 1922CC11040 | O'BRIEN LAW FIRM, PC |
| SCHMIDT | ROBERT | MO | 1522CC11009 | O'BRIEN LAW FIRM, PC |
| SIMMS | FLOYD | MO | 1722CC11365 | O'BRIEN LAW FIRM, PC |
| SIMMS | MAMIE D | MO | 1722CC11365 | O'BRIEN LAW FIRM, PC |
| SINGER | CHLOE | IL | 03L1186 | O'BRIEN LAW FIRM, PC |
| SINGER | JOSEPH E | IL | 03L1186 | O'BRIEN LAW FIRM, PC |
| SLOVER | KENNETH | MO | 1722CC12025 | O'BRIEN LAW FIRM, PC |
| SMITH | NOREEN | MO | 1422CC09178 | O'BRIEN LAW FIRM, PC |
| TAYLOR | BILLY F | MO | 1622CC00222 | O'BRIEN LAW FIRM, PC |
| TIVENER | DANIEL H | IL | 07L96 | O'BRIEN LAW FIRM, PC |
| TVEDTEN | DAVID JAMES | IL | 2015L000313 | O'BRIEN LAW FIRM, PC |
| TVEDTEN | DIANE R | IL | 2015L000313 | O'BRIEN LAW FIRM, PC |
| WARFIELD | BETTY | MO | 03201884 | O'BRIEN LAW FIRM, PC |
| WARFIELD | MARVIN | MO | 03201884 | O'BRIEN LAW FIRM, PC |
| WEBSTER | NORMAN | MO | 1922CC11571 | O'BRIEN LAW FIRM, PC |
| WILLER | JAMES HAROLD | IL | 2015L000243 | O'BRIEN LAW FIRM, PC |
| WILLIS | GAIL | MO | 1622CC00222 | O'BRIEN LAW FIRM, PC |
| WILSON | BARRY JAMES | IL | 2017L000132 | O'BRIEN LAW FIRM, PC |
| WILSON | DEBORAH K | IL | 2017L000132 | O'BRIEN LAW FIRM, PC |
| YEPSEN | HAROLD L | MO | 1722CC11419 | O'BRIEN LAW FIRM, PC |
| YEPSEN | MARK | MO | 1722CC11419 | O'BRIEN LAW FIRM, PC |
| MCMILLIAN | HUGH JAKE | MO | 02200503 | O'BRYAN LAW CENTER, PC |
| MCMILLIAN | PATSY R | MO | 02200503 | O'BRYAN LAW CENTER, PC |
| ABERCROMBIE | RHONDA | AR | CIV014253 | ODOM LAW FIRM |
| AIKEN | RICHARD | AR | CIV014253 | ODOM LAW FIRM |
| AIKIN | CATHERINE | AR | CIV014253 | ODOM LAW FIRM |
| AIKIN | FREDDIE | AR | CIV014253 | ODOM LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALLEN | CHARLIE | AR | CIV991782 | ODOM LAW FIRM |
| ALLEN | JASON | AR | 20002013 | ODOM LAW FIRM |
| ALLEN | JOHN C | AR | 20002013 | ODOM LAW FIRM |
| ANKTON | HENRY | AR | CIV20002202 | ODOM LAW FIRM |
| ARMSTRONG | LEOLA | AR | 2000732 | ODOM LAW FIRM |
| ARNOLD | DANIEL WALTER | MO | 02200502 | ODOM LAW FIRM |
| ARTHUR | DONALD DEAN | MO | 02200502 | ODOM LAW FIRM |
| ASHLEY | ANNA LEA | AR | CIV014253 | ODOM LAW FIRM |
| ASHLEY | ERIC BRYAN | AR | CIV014253 | ODOM LAW FIRM |
| ASHLEY | STERLING | AR | CIV014253 | ODOM LAW FIRM |
| ASHLEY | TROY WAYNE | AR | CIV014253 | ODOM LAW FIRM |
| BARNES | EARL | AR | 20002013 | ODOM LAW FIRM |
| BARNETT | LEXIE | AR | CIV20002033 | ODOM LAW FIRM |
| BEACH | CARL JAMES | MO | 02200502 | ODOM LAW FIRM |
| BEAVERS | TAMMY DODD | AR | CIV2002994 | ODOM LAW FIRM |
| BENTZ | LELA C | AR | CV20022386 | ODOM LAW FIRM |
| BENTZ | PAUL | AR | CV20022386 | ODOM LAW FIRM |
| BETHEA | KELLY | AR | 20002013 | ODOM LAW FIRM |
| BETHEA | LOU VELLA | AR | 20002013 | ODOM LAW FIRM |
| BLACKSTOCK | ODELL OTTO | MO | 02200502 | ODOM LAW FIRM |
| BOOTH | LARRY | AR | 20002013 | ODOM LAW FIRM |
| BOOTH | RICHARD LEON | MO | 02200502 | ODOM LAW FIRM |
| BOUIE | BARBARA | AR | 991763 | ODOM LAW FIRM |
| BOWMAN | BOBBY | AR | 991763 | ODOM LAW FIRM |
| BOWREN | LORI B. | AR | CIV014253 | ODOM LAW FIRM |
| BRADLEY | DAVID | AR | CIV20164051 | ODOM LAW FIRM |
| BRADLEY | JERRI | AR | CIV20164051 | ODOM LAW FIRM |
| BRADLEY | PAUL R | AR | CIV20164051 | ODOM LAW FIRM |
| BRADLEY | ROLAND | AR | CIV20164051 | ODOM LAW FIRM |
| BRANTLEY | LEON | AR | CIV991782 | ODOM LAW FIRM |
| BRAZEAR | GARY | AR | CIV014253 | ODOM LAW FIRM |
| BRAZEAR | GARY BROOKS | AR | CIV014253 | ODOM LAW FIRM |
| BRAZEAR | MATT | AR | CIV014253 | ODOM LAW FIRM |
| BRAZEAR | YVONNE J | AR | CIV014253 | ODOM LAW FIRM |
| BRIERY | VIRGIL | AR | CIV2000872 | ODOM LAW FIRM |
| BROCKWELL | FULTON | AR | CIV20002033 | ODOM LAW FIRM |
| BROWN | HOSEY | AR | CIV991782 | ODOM LAW FIRM |
| BROWN | VICKIE | AR | CIV20002033 | ODOM LAW FIRM |
| BROWNING | BILLY | AR | CIV991782 | ODOM LAW FIRM |
| BUCKNER | CARL JAMES | MO | 02200502 | ODOM LAW FIRM |
| BUMGARNER | REGGIE WAYNE | MO | 02200502 | ODOM LAW FIRM |
| BURCHFIELD | BOBBY | AR | CIV20002033 | ODOM LAW FIRM |
| BURCHFIELD | PAUL | AR | CIV20002033 | ODOM LAW FIRM |
| BURNETT | DON | AR | CIV20002033 | ODOM LAW FIRM |
| BURNS | CAROL | AR | CV20022386 | ODOM LAW FIRM |
| BURSON | EARNEST | AR | CIV20002033 | ODOM LAW FIRM |
| BUTLER | LARRY | AR | CIV2000872 | ODOM LAW FIRM |
| CALDWELL | DOUGLAS | AR | 20002013 | ODOM LAW FIRM |
| CALDWELL | HERMAN SAM | MO | 02200502 | ODOM LAW FIRM |
| CAMERON | GRADY | AR | CIV991782 | ODOM LAW FIRM |
| CANADY | JAMES | AR | CIV20002033 | ODOM LAW FIRM |
| CARGILL | IRVIN LOUIE | MO | 02200502 | ODOM LAW FIRM |
| CARR | JAMES | AR | CIV20001452 | ODOM LAW FIRM |
| CARTER | DALLAS CURTIS | MO | 02200502 | ODOM LAW FIRM |
| CARTER | LESLIE | AR | CIV991812 | ODOM LAW FIRM |
| CARTER | LESLIE (DECEASED) | AR | CIV991812 | ODOM LAW FIRM |
| CHAMBLISS | JIMMY | AR | CIV2000872 | ODOM LAW FIRM |
| CHILDRESS | DAVID | AR | CIV20002033 | ODOM LAW FIRM |
| CHRISTIAN | RAYMOND | AR | CIV2000872 | ODOM LAW FIRM |
| CLACK | FREDDIE | AR | 991773 | ODOM LAW FIRM |
| CLARK | CALVIN | AR | CV20033 | ODOM LAW FIRM |
| CLARK | JAMES PAUL | MO | 02200502 | ODOM LAW FIRM |
| CLARK | ORLANDO | AR | CV200233 | ODOM LAW FIRM |
| CLARK | VERNA A. | AR | CV20033 | ODOM LAW FIRM |
| CLAYTON | JAMES STANLEY | MO | 02200502 | ODOM LAW FIRM |
| COLE | FRANK RAY | AR | CV20006661 | ODOM LAW FIRM |
| COLE | RONNIE LYNN | MO | 02200502 | ODOM LAW FIRM |
| COLLINS | A B | AR | CIV991782 | ODOM LAW FIRM |
| COOK | BARBARA AYNNE | AR | CIV2002994 | ODOM LAW FIRM |
| CORNELIUS | ROBERT | AR | 20002013 | ODOM LAW FIRM |
| COURTNEY | CAROLINE M | AR | CIV991802 | ODOM LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COURTNEY | JAMES | AR | CIV991802 | ODOM LAW FIRM |
| COX | CARL | AR | 2000743 | ODOM LAW FIRM |
| CRAWFORD | WILLIAM BOYD | MO | 02200502 | ODOM LAW FIRM |
| DANIELS | BEULAH | AR | CIV991802 | ODOM LAW FIRM |
| DANIELS | CURLY | AR | CIV991802 | ODOM LAW FIRM |
| DANIELS | EDWARD | AR | CIV20002033 | ODOM LAW FIRM |
| DANIELS | FREEMAN | AR | CIV2000014S2 | ODOM LAW FIRM |
| DANIELS | IVY JR | AR | 2000732 | ODOM LAW FIRM |
| DANIELS | JOHN | AR | CIV20002033 | ODOM LAW FIRM |
| DANIELS | JOHNNY LEE | AR | CIV991802 | ODOM LAW FIRM |
| DAVIS | DOROTHY | AR | CIV2000872 | ODOM LAW FIRM |
| DAWSON | WILLIAM | AR | 20002013 | ODOM LAW FIRM |
| DEAL | CALVIN | AR | CIV20002033 | ODOM LAW FIRM |
| DEATON | TOMMY | AR | CIV2000872 | ODOM LAW FIRM |
| DECKARD | LAWRENCE EDWARD | MO | 02200502 | ODOM LAW FIRM |
| DODD | BETTY JEWEL | AR | CIV2002994 | ODOM LAW FIRM |
| DODD | JAMES | AR | 2000732 | ODOM LAW FIRM |
| DODD | JEREMY | AR | CIV2002994 | ODOM LAW FIRM |
| DODD | JERRY R | AR | CIV2002994 | ODOM LAW FIRM |
| DODD | LORI | AR | CIV2002994 | ODOM LAW FIRM |
| DORSEY | HATIE | AR | 2000743 | ODOM LAW FIRM |
| DORSEY | RUBY | AR | 20002013 | ODOM LAW FIRM |
| DOWDY | ROY | AR | CIV200031 | ODOM LAW FIRM |
| DUNCAN | BOBBY | AR | CIV2000150 | ODOM LAW FIRM |
| EBARB | JULIUS | AR | CIV991802 | ODOM LAW FIRM |
| EDNY | KAREN | AR | CIV991812 | ODOM LAW FIRM |
| ELAM | MAY JO | AR | CIV20164051 | ODOM LAW FIRM |
| ELDER | ARTHUR | MO | 02200502 | ODOM LAW FIRM |
| ELKINS | TOMMY | AR | CIV014253 | ODOM LAW FIRM |
| ELLIOT | DAVID | AR | CIV2000872 | ODOM LAW FIRM |
| ELLIS | WILLIAM | AR | CIV991782 | ODOM LAW FIRM |
| ESSARY | DAN | MO | 02200502 | ODOM LAW FIRM |
| EVANS | LELAND | MO | 02200502 | ODOM LAW FIRM |
| EVANS | RAYMOND | AR | CIV99965 | ODOM LAW FIRM |
| FIELDS | EDWARD | AR | 2000732 | ODOM LAW FIRM |
| FORREST | RONNA | AR | CIV991802 | ODOM LAW FIRM |
| FORRESTER | CLARENCE A | MO | 02200502 | ODOM LAW FIRM |
| FOWLER | KELLIE | AR | CIV014253 | ODOM LAW FIRM |
| Furr | Edna A | AR | CV2002524 | ODOM LAW FIRM |
| Furr | Virgel | AR | CV2002524 | ODOM LAW FIRM |
| FURR | VIRGEL C | AR | CV2002524 | ODOM LAW FIRM |
| GARDNER | DWIGHT | MO | 02200502 | ODOM LAW FIRM |
| GATSON | LEO | AR | CIV20002033 | ODOM LAW FIRM |
| GEORGE | KENNETH | AR | CIV2000872 | ODOM LAW FIRM |
| GIBBS | JOHNNIE | AR | 20002013 | ODOM LAW FIRM |
| GIBBS | MARTIEL | AR | 20002013 | ODOM LAW FIRM |
| GILL | RICHARD | AR | CIV20002033 | ODOM LAW FIRM |
| GILL | WILLIE | AR | CIV20002033 | ODOM LAW FIRM |
| GIRTMAN | NATHAN | AR | 2000732 | ODOM LAW FIRM |
| GOODBREAD | BECKY | AR | CIV20022386 | ODOM LAW FIRM |
| GOODWIN | ROSALYN | AR | CIV991802 | ODOM LAW FIRM |
| GRAY | TERRY W | AR | CIV2002994 | ODOM LAW FIRM |
| GRECO | SHELLY | AR | CIV014253 | ODOM LAW FIRM |
| GREELY | ALEXIS A | AR | CIV991802 | ODOM LAW FIRM |
| GREELY | ELENA D | AR | CIV991802 | ODOM LAW FIRM |
| GREELY | ELINOR | AR | CIV991802 | ODOM LAW FIRM |
| GREELY | JIMMIE | AR | CIV991802 | ODOM LAW FIRM |
| GREELY | JIMMY | AR | CIV991802 | ODOM LAW FIRM |
| GREELY | NNEKA S | AR | CIV991802 | ODOM LAW FIRM |
| GREELY | ZEDRICK F | AR | CIV991802 | ODOM LAW FIRM |
| HACHTEL | MICHAEL CHARLES | MO | 02200502 | ODOM LAW FIRM |
| HANCOCK | CHARLES | AR | CIV014253 | ODOM LAW FIRM |
| HANCOCK | DWAYNE | AR | CIV014253 | ODOM LAW FIRM |
| HANCOCK | GREG | AR | CIV014253 | ODOM LAW FIRM |
| HANCOCK | LOUISE | AR | CIV014253 | ODOM LAW FIRM |
| HARVEY | DELMAR | MO | 02200502 | ODOM LAW FIRM |
| HAWKINS | CLIFTON HENRY | AR | 2000732 | ODOM LAW FIRM |
| HAWKINS | ERMA | AR | 2000732 | ODOM LAW FIRM |
| HAYES | WILLIAM | MO | 02200502 | ODOM LAW FIRM |
| HENDERSON | JAMES | AR | CIV2000872 | ODOM LAW FIRM |
| HENSLEE | UDELL | AR | 2000732 | ODOM LAW FIRM |
| HILL | JAMES | AR | CIV20002033 | ODOM LAW FIRM |
| HILL | LAWRENCE | AR | CIV20002202 | ODOM LAW FIRM |
| HILL | SAMMIE | AR | 2000732 | ODOM LAW FIRM |
| HINOTE | JAMES | MO | 02200502 | ODOM LAW FIRM |
| HOLBECK | VERONICA | AR | CIV20002033 | ODOM LAW FIRM |
| HOLMES | CLEVELAND | AR | 20002013 | ODOM LAW FIRM |
| HONEYCUTT | LUTHER | MO | 02200502 | ODOM LAW FIRM |
| HOOKER | JOHN | MO | 02200502 | ODOM LAW FIRM |
| HOUSE | ED | AR | CIV2000872 | ODOM LAW FIRM |
| HUBBARD | RUBY | AR | 991763 | ODOM LAW FIRM |
| HUGHES | JAMES | AR | CIV20002033 | ODOM LAW FIRM |
| HYDER | BLUFORD | MO | 02200502 | ODOM LAW FIRM |
| JACKSON | BOBBY | AR | 2000743 | ODOM LAW FIRM |
| JACKSON | EMMA JEAN | AR | CIV20022386 | ODOM LAW FIRM |
| JACKSON | LINDA | AR | CIV20000852 | ODOM LAW FIRM |
| JACKSON | TIMOTHY | AR | CIV20022386 | ODOM LAW FIRM |
| JACKSON | VERGIL L | AR | CIV20022386 | ODOM LAW FIRM |
| JEFFERS | JOHN | AR | CIV991802 | ODOM LAW FIRM |
| JEFFRYES | DONALD | MO | 02200502 | ODOM LAW FIRM |
| JEFFRYES | WILLIAM | MO | 02200502 | ODOM LAW FIRM |
| JOHNS | KENNETH | AR | CIV20002033 | ODOM LAW FIRM |
| JOHNSON | BRENDA C. | AR | CIV2002994 | ODOM LAW FIRM |
| JOHNSON | EMMETT | AR | 2000732 | ODOM LAW FIRM |
| JOHNSON | JOHN | AR | 2000732 | ODOM LAW FIRM |
| JOHNSON | RALPH | AR | CIV991812 | ODOM LAW FIRM |
| JONES | CLINTON | MO | 02200502 | ODOM LAW FIRM |
| JONES | MURRIEL O | AR | CIV2002994 | ODOM LAW FIRM |
| JONES | PATRICIA | AR | CIV014253 | ODOM LAW FIRM |
| JORDAN | EUGENE | AR | 2000732 | ODOM LAW FIRM |
| JUENGEL | JON | MO | 02200502 | ODOM LAW FIRM |
| KEITHLEY | MAX | MO | 02200502 | ODOM LAW FIRM |
| KELLEY | HAROLD RAY | AR | 20002013 | ODOM LAW FIRM |
| KELLEY | ROGER | AR | CIV2002994 | ODOM LAW FIRM |
| KENDRIX | GEORGE | AR | 2000732 | ODOM LAW FIRM |
| KENNEY | MIKE | MO | 02200502 | ODOM LAW FIRM |
| KING | JOHNIE BELL | AR | 20002013 | ODOM LAW FIRM |
| KINNAIRD | R E | AR | CIV991793 | ODOM LAW FIRM |
| KNIGHT | GERALD | MO | 02200502 | ODOM LAW FIRM |
| KOUGH | VERN | MO | 02200502 | ODOM LAW FIRM |
| KRTICKA | JANICE | AR | CIV014253 | ODOM LAW FIRM |
| KRUSEMARK | ROGER | MO | 02200502 | ODOM LAW FIRM |
| LACY | JOE | AR | CIV014253 | ODOM LAW FIRM |
| LACY | RAMONA BETH | AR | CIV014253 | ODOM LAW FIRM |
| LAING | JOE | AR | CIV20002033 | ODOM LAW FIRM |
| LAND | JAMES | AR | CIV991793 | ODOM LAW FIRM |
| LANDON | CARLA | AR | CIV014253 | ODOM LAW FIRM |
| LANDSDELL | JOHN | AR | CIV200031 | ODOM LAW FIRM |
| LANEY | R B | MO | 02200502 | ODOM LAW FIRM |
| LAWRENCE | WANDA | AR | 2000732 | ODOM LAW FIRM |
| LITTLE | ARVILE | MO | 02200502 | ODOM LAW FIRM |
| LITTLE | RONALD | MO | 02200502 | ODOM LAW FIRM |
| LITTLE | RONALD | AR | 2000732 | ODOM LAW FIRM |
| LITTLETON | BILLY | AR | CIV991793 | ODOM LAW FIRM |
| LIVINGSTON | RONNIE | AR | CIV20002033 | ODOM LAW FIRM |
| LOCKETT | TAMMY S. | AR | CIV014253 | ODOM LAW FIRM |
| LONG | CHARLES | MO | 02200502 | ODOM LAW FIRM |
| LOWRY | RICHARD | MO | 02200502 | ODOM LAW FIRM |
| MANNING | DALE | AR | 2000743 | ODOM LAW FIRM |
| MANNING | RALPH | AR | CIV991793 | ODOM LAW FIRM |
| MARTIN | JAMES | AR | 2000732 | ODOM LAW FIRM |
| MASON | ARMENDA | AR | 991773 | ODOM LAW FIRM |
| MASON | NOLTON | AR | 2000743 | ODOM LAW FIRM |
| MASSEY | RONALD | MO | 02200502 | ODOM LAW FIRM |
| MATTINGLY | KATHY | AR | CIV014253 | ODOM LAW FIRM |
| MAXWELL | EDGAR | AR | CIV20002033 | ODOM LAW FIRM |
| MAXWELL | STEVE | AR | CIV20002033 | ODOM LAW FIRM |
| MAYES | DENNIS | AR | CIV20164051 | ODOM LAW FIRM |
| MAYES | EDIE M | AR | CIV20164051 | ODOM LAW FIRM |
| MAYES | STACY | AR | CIV20164051 | ODOM LAW FIRM |
| MCBRIDE | JOHN | AR | CIV200031 | ODOM LAW FIRM |
| MCCANN | DOYCE | AR | CIV2000872 | ODOM LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCCLINTON | JIMMIE | AR | CIV20002033 | ODOM LAW FIRM |
| MCCULLOUGH | CLARENCE EMERY | MO | 02200502 | ODOM LAW FIRM |
| MCDADE | J C | AR | 20002013 | ODOM LAW FIRM |
| MCDERMOTT | JACOB | AR | CIV014253 | ODOM LAW FIRM |
| MCDERMOTT | LINDA LOU | AR | CIV014253 | ODOM LAW FIRM |
| MCDERMOTT | STEVEN VINCENT | AR | CIV014253 | ODOM LAW FIRM |
| MCDONALD | MELISSA M | AR | CIV014253 | ODOM LAW FIRM |
| MCGOHAN | CAROLYN | AR | 63CV132013 | ODOM LAW FIRM |
| MCGOHAN | GLEN | AR | 63CV132013 | ODOM LAW FIRM |
| MCHENRY | BERLYN | AR | CIV2002994 | ODOM LAW FIRM |
| MCHENRY | BOBBY | AR | CIV2002994 | ODOM LAW FIRM |
| MCHENRY | HARVEY | AR | CIV2002994 | ODOM LAW FIRM |
| MCHENRY | JIMMY | AR | CIV2002994 | ODOM LAW FIRM |
| MCHENRY | JIMMY JR. | AR | CIV2002994 | ODOM LAW FIRM |
| MCHENRY | JOHN L. | AR | CIV2002994 | ODOM LAW FIRM |
| MCHENRY | JOYCE ANN | AR | CIV2002994 | ODOM LAW FIRM |
| MCHENRY | RANDLOPH | AR | CIV2002994 | ODOM LAW FIRM |
| MCKINNEY | JIM | AR | CIV991793 | ODOM LAW FIRM |
| MCMILLIAN | HUGH JAKE | MO | 02200503 | ODOM LAW FIRM |
| MCMILLIAN | PATSY R | MO | 02200503 | ODOM LAW FIRM |
| MEASE | FRANK I | MO | 02200502 | ODOM LAW FIRM |
| MELICK | CARRIE MARIE | AR | CV20029 | ODOM LAW FIRM |
| MELICK | CARRIE MARIE | AR | CV200031 | ODOM LAW FIRM |
| MELICK | CORY ADAM | AR | CV20029 | ODOM LAW FIRM |
| MELICK | CORY ADAM | AR | CV200031 | ODOM LAW FIRM |
| MELICK | EDEN ANN | AR | CV20029 | ODOM LAW FIRM |
| MELICK | EDEN ANN | AR | CV200031 | ODOM LAW FIRM |
| MELICK | STEVE | AR | CV20029 | ODOM LAW FIRM |
| MELICK | STEVE | AR | CV200031 | ODOM LAW FIRM |
| MELICK | WAYNE ANDREW | AR | CV20029 | ODOM LAW FIRM |
| MELICK | WAYNE ANDREW | AR | CV200031 | ODOM LAW FIRM |
| MILLER | LIMMIE | AR | CIV991793 | ODOM LAW FIRM |
| MILLER | VEOLA | AR | 2000732 | ODOM LAW FIRM |
| MITCHELL | JAMES | AR | 2000743 | ODOM LAW FIRM |
| MONTGOMERY | BARBARA | AR | CV20029 | ODOM LAW FIRM |
| MONTGOMERY | JOE | AR | CV20029 | ODOM LAW FIRM |
| MONTGOMERY | VICKIE | AR | CV20029 | ODOM LAW FIRM |
| MORRILL | THOMAS RAY | MO | 02200502 | ODOM LAW FIRM |
| MORRISON | AUBREY | AR | 2000732 | ODOM LAW FIRM |
| MORRISON | LESLIE | MO | 02200502 | ODOM LAW FIRM |
| MOSELEY | CAROLYN SPOONER | AR | CIV200001452 | ODOM LAW FIRM |
| MOSELEY | DAVID | AR | CIV200001452 | ODOM LAW FIRM |
| MOSLEY | RICHARD | AR | CIV200001452 | ODOM LAW FIRM |
| NELSON | JOE | MO | 02200502 | ODOM LAW FIRM |
| NEW | DAVID | AR | CIV20002202 | ODOM LAW FIRM |
| NEWSOM | JAMES A. | AR | CV2002641 | ODOM LAW FIRM |
| NEWSOM | JAMES T | AR | CV2002641 | ODOM LAW FIRM |
| NEWSOM | RICKY | AR | CV2002641 | ODOM LAW FIRM |
| NEWSOM | ROBERT | AR | CV2002641 | ODOM LAW FIRM |
| NEWTON | LOWELL | MO | 02200502 | ODOM LAW FIRM |
| NICHOLS | ROOSEVELT | AR | CIV991793 | ODOM LAW FIRM |
| NICHOLSON | TRENIA SMITH | AR | CIV014253 | ODOM LAW FIRM |
| ODEN | SAMMY | AR | 991773 | ODOM LAW FIRM |
| OUTLER | DELYNE | AR | CIV014253 | ODOM LAW FIRM |
| OVERTON | PRESTON | AR | CIV200872 | ODOM LAW FIRM |
| PACK | EARL | AR | CIV99965 | ODOM LAW FIRM |
| PARKER | HENRY | AR | 20002013 | ODOM LAW FIRM |
| PARKER | ROBERT | AR | CIV200872 | ODOM LAW FIRM |
| PASKEL | JUDY | AR | CIV2002994 | ODOM LAW FIRM |
| PATRICK | JAMES | MO | 02200502 | ODOM LAW FIRM |
| PAYTON | TELLIS | AR | CIV20002033 | ODOM LAW FIRM |
| PENNINGTON | THOMAS | AR | CIV20002033 | ODOM LAW FIRM |
| PEROT | P J | AR | CIV20002033 | ODOM LAW FIRM |
| PHILLIPS | JAMES A | AR | CV04877913 | ODOM LAW FIRM |
| PHILLIPS | JOYCE | AR | CV04877913 | ODOM LAW FIRM |
| PHILLIPS | SHIRLEY | AR | CV04877913 | ODOM LAW FIRM |
| PIERCE | WALTER | AR | 2000732 | ODOM LAW FIRM |
| PISTOLE | VAUGHN | AR | CIV20002033 | ODOM LAW FIRM |
| PRICE | TERRY | MO | 02200502 | ODOM LAW FIRM |
| PUGH | SANDRA | AR | 2000743 | ODOM LAW FIRM |
| RANDALL | JOHN | AR | CIV991832 | ODOM LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| REED | JACLYN | AR | CIV2002994 | ODOM LAW FIRM |
| REYNOLDS | YOLANDA | AR | CIV20164051 | ODOM LAW FIRM |
| RICE | ANDREW LEE | AR | CIV2002994 | ODOM LAW FIRM |
| RICE | MAVIS LANELLE | AR | CIV2002994 | ODOM LAW FIRM |
| RICE | MELANIE JANE | AR | CIV2002994 | ODOM LAW FIRM |
| RICE | RONNY W | AR | CIV2002994 | ODOM LAW FIRM |
| RICKS | LARRY | AR | CIV20002033 | ODOM LAW FIRM |
| RIDGELL | LAWRENCE | AR | 20002013 | ODOM LAW FIRM |
| ROBBINS | VICTOR | AR | CIV20002033 | ODOM LAW FIRM |
| ROBERTS | DANIEL F | MO | 02200502 | ODOM LAW FIRM |
| ROBINSON | FLOYD | AR | CIV991832 | ODOM LAW FIRM |
| ROBINSON | TOMMIE | AR | CIV200001452 | ODOM LAW FIRM |
| ROGERS | ROBERT L | AR | CV2002641 | ODOM LAW FIRM |
| RUSSELL | JOHN | MO | 02200502 | ODOM LAW FIRM |
| SAWYER | KATHERINE | AR | CIV20002033 | ODOM LAW FIRM |
| SAWYER | LINDSEY | AR | 2000732 | ODOM LAW FIRM |
| SCALES | JESSE | AR | CIV20002033 | ODOM LAW FIRM |
| SCRIVENER | CARL | MO | 02200502 | ODOM LAW FIRM |
| SELPH | GLADYS IRENE | AR | CIV014253 | ODOM LAW FIRM |
| SELPH | JERRY | AR | CIV014253 | ODOM LAW FIRM |
| SELPH | ROBERT | AR | CIV014253 | ODOM LAW FIRM |
| SHAIRRICK | DON | AR | CIV20002033 | ODOM LAW FIRM |
| SHELTON | GERGORY | AR | CIV20002033 | ODOM LAW FIRM |
| SHELTON | SHIRLEY | AR | CIV20002033 | ODOM LAW FIRM |
| SHERIDAN | CLIFTON | AR | CIV014253 | ODOM LAW FIRM |
| SHERIDAN | MONA JOY | AR | CIV014253 | ODOM LAW FIRM |
| SHERIDAN | STEVE | AR | CIV014253 | ODOM LAW FIRM |
| SHOUSE | EDNA | MO | 02200502 | ODOM LAW FIRM |
| SILVEY | HASKELL | MO | 02200502 | ODOM LAW FIRM |
| SIVILS | DOYLE M | AR | CIV2002994 | ODOM LAW FIRM |
| SLAUGHTER | MARLENE | AR | 2000732 | ODOM LAW FIRM |
| SMITH | ALBERT | AR | CIV014253 | ODOM LAW FIRM |
| SMITH | ALBERT L. | AR | CIV014253 | ODOM LAW FIRM |
| SMITH | ANGELLIN | AR | CIV014253 | ODOM LAW FIRM |
| SMITH | ANNIE MAE | AR | CIV014253 | ODOM LAW FIRM |
| SMITH | DEBBIE | AR | CIV20002033 | ODOM LAW FIRM |
| SMITH | EVELYN DELORIS | AR | CIV014253 | ODOM LAW FIRM |
| SMITH | JAMES | MO | 02200502 | ODOM LAW FIRM |
| SMITH | SYLVESTER | AR | CIV014253 | ODOM LAW FIRM |
| SMITH | TAGWUNDA | AR | CIV014253 | ODOM LAW FIRM |
| SPEER | CARL | MO | 02200502 | ODOM LAW FIRM |
| STARKS | ROBERT | AR | CIV200031 | ODOM LAW FIRM |
| STEVENS | PAT | MO | 02200502 | ODOM LAW FIRM |
| STEWART | DAVID L | AR | CIV2002994 | ODOM LAW FIRM |
| STEWART | JEANENE T. | AR | CIV2002994 | ODOM LAW FIRM |
| STRICKLAND | JOE | AR | CIV20000852 | ODOM LAW FIRM |
| STUART | JOHNNY | AR | 2000732 | ODOM LAW FIRM |
| Summers | Alicia F | AR | CV2002524 | ODOM LAW FIRM |
| TAYLOR | JAMES | AR | 2000732 | ODOM LAW FIRM |
| THOMAS | ALVIN | AR | CIV20002033 | ODOM LAW FIRM |
| THOMAS | EDDIE | MO | 02200502 | ODOM LAW FIRM |
| THOMAS | LATISHA S. | AR | CIV014253 | ODOM LAW FIRM |
| TOWARD | BRENDA ANN | AR | CIV200872 | ODOM LAW FIRM |
| TOWARD | EDWIN ALEXANDER | AR | CIV200872 | ODOM LAW FIRM |
| TRACY | KENNETH | MO | 02200502 | ODOM LAW FIRM |
| TRAMMELL | CYNTHIA | AR | CIV20164051 | ODOM LAW FIRM |
| TURNER | JAMES | AR | CIV200031 | ODOM LAW FIRM |
| TURNER | KENNETH E | AR | CV200233 | ODOM LAW FIRM |
| TURNER | THOMAS | AR | 2000732 | ODOM LAW FIRM |
| UNDERWOOD | DALE | AR | 02200502 | ODOM LAW FIRM |
| VALLAS | EMILY | AR | CIV991812 | ODOM LAW FIRM |
| WAKE | CHARLEY | MO | 02200502 | ODOM LAW FIRM |
| WALDRON | ALVIN RICHARD | MO | 02200502 | ODOM LAW FIRM |
| WALDROP | CHARLES WILLIAM | AR | CIV200001452 | ODOM LAW FIRM |
| WALDROP | MARY LOUISE | AR | CIV200001452 | ODOM LAW FIRM |
| WALLACE | KENNETH | AR | 20002013 | ODOM LAW FIRM |
| WALTON | JERRY | AR | CIV991822 | ODOM LAW FIRM |
| WARD | CAROLINE | AR | CIV014253 | ODOM LAW FIRM |
| WASHINGTON | VERA | AR | 2000743 | ODOM LAW FIRM |
| WATSON | MARZELLA | AR | 2000743 | ODOM LAW FIRM |
| WATSON | ROBERT | AR | 20002013 | ODOM LAW FIRM |

**Appendix A - 554**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WEBB | RUDY | AR | CIV20002033 | ODOM LAW FIRM |
| WELCH | BRENDA | AR | CIV200001452 | ODOM LAW FIRM |
| WEST | ROBERT | AR | 2000732 | ODOM LAW FIRM |
| WHEELER | DARRELL | AR | CIV2000150 | ODOM LAW FIRM |
| WHITAKER | STEVE | MO | 02200502 | ODOM LAW FIRM |
| WHITE | DELANO | MO | 02200502 | ODOM LAW FIRM |
| WHITE | LARRY | AR | CIV014253 | ODOM LAW FIRM |
| WHITE | LINDA MARGARET | AR | CIV014253 | ODOM LAW FIRM |
| WILHELM | ELMER MERL | MO | 02200502 | ODOM LAW FIRM |
| WILLIAMS | BONIA | AR | CIV014253 | ODOM LAW FIRM |
| WILLIAMS | OWEN | AR | 2000732 | ODOM LAW FIRM |
| WILLIAMS | PHYLLIS | AR | CIV991812 | ODOM LAW FIRM |
| WILSON | CLEVELAND | AR | 2000732 | ODOM LAW FIRM |
| WILSON | WILLIAM | MO | 02200502 | ODOM LAW FIRM |
| WOLLARD | JAMES | MO | 02200502 | ODOM LAW FIRM |
| WRIGHT | LEO | MO | 02200502 | ODOM LAW FIRM |
| YOUNG | ALLEN | AR | 2000732 | ODOM LAW FIRM |
| YOUNG | GEORGE | MO | 02200502 | ODOM LAW FIRM |
| GRIFFIN | CHARLES | SC | 05CP25577 | OIRTNER LAW FIRM LLC |
| TYLECKI | HELEN | NJ | L2327580 | PARSONNET, DUGGAN |
| ARRINGTON | CHARLES E | VA | 700CL0236195W01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| BASS | DOROTHY | VA | 700CL0600854P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| BASS | IRA WOODSON | VA | 700CL0600854P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| BLOW | GEORGE W | VA | 740CL020285O00 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| BOURKE | EDWARD L | VA | 700CL060215YV04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| BURKE | JOSEPH F | VA | 700CL1101620T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| BYARS | GEORGE T | VA | 740CL02001536 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| CHANEY | VICKI R | VA | 003CL1300001600 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| COLE | LEONARD H | VA | 002333 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| DANIEL | DORIS M | VA | 700CL0337070T05 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| DANIEL | WINFIELD C | VA | 700CL0337070T05 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| DEITCH | KATHY L | WV | 13C1898 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| DEITCH | MARK A | WV | 13C1898 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| ELLIS | JANICE H | VA | 760CL0700533100 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| ELLIS | LLOYD J | VA | 760CL0700533100 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| FERGUSON | ERNEST L | VA | 35941V05 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| FLETCHER | ANNIE RUTH | VA | 700CL0800480T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| FLETCHER | ROBERT W | VA | 700CL0800480T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| FOWLER | RILEY H | VA | 740CL0100095200 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| FREEMAN | LOUIS J | VA | 31141A04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| GALLAGHER | JOHN HENRY | VA | 700CL0538899H02 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| GALLAGHER | RUBY TRENT | VA | 700CL0538899H02 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| GIBBS | SAMUEL L | VA | 740CL20024870O | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| GRAHAM | WENDELL R | VA | 700CL0337441H02 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| GRIFFIN | ROLAND EDWARD | VA | 740CL0200280000 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| GRIMES | NELL A | VA | 740CL0300187600 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| GRIMES | THOMAS J | VA | 740CL0300187600 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| HARRIS | RUDOLPH | VA | 700CL0337411P03 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| HAWKINS | EUGENE | VA | 700CL0540483T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| HOWLETT | JOSEPH H JR | VA | 002087 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| JACKSON | JOSEPH H | VA | 700CL0336687V04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| JACKSON | MARIE BOYD | VA | 700CL0336687V04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| JEFFRIES | ROBERT L | VA | 700CL0337655H02 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| KAISER | DAWN R | VA | 003CL1300001600 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| MCCORMICK | HUGH B | VA | 700CL0539328T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| MINTER | SAMUEL WEBSTER | VA | 740CL0200254300 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| MINTER | VONDA | VA | 740CL0200254300 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| MOHORN | ANNE B | VA | 700CL0235746V05 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| MOHORN | TASKER P | VA | 700CL0235746V05 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| MOORE | AUGUSTUS W | VA | 700CL043825 9V04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| MOORE | WILMA W | VA | 700CL043825 9V04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| MORRIS | SAMUEL B | VA | 740CL040026140O | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| PADEN | BEVERLY | VA | 496CV31 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| PADEN | HAROLD | VA | 496CV31 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| REESE | JUNE W | VA | 003CL1300001600 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| REESE | LOUIS EDWIN | VA | 003CL1300001600 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| RICHARDSON | ALICE T | VA | 730CL0500005400 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| RICHARDSON | JOE FREDRIC | VA | 730CL0500005400 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| ROOKS | DEBORAH A | VA | 740CL0500046900 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| ROOKS | THOMAS E | VA | 740CL0500046900 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| STEPHENS | WILLIAM A | VA | 700CL0900207F15 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEVENS | JENNIFER W | VA | 003CL1300001600 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| SUIT | ALICE J | VA | 700CL0539328T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| SUIT | WILLIAM C | VA | 700CL0539328T01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| UNDERWOOD | HARRY W | VA | 700CL033757SW01 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| VINCENT | JENNIFER W | VA | 700CL043825 9V04 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| WOODALL | ROBERT W | VA | 740CL0200258200 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. |
| CUNNINGHAM | ANNIA | TX | B020305C | PAUL D. HENDERSON, PC |
| CUNNINGHAM | KENNETH | TX | B020305C | PAUL D. HENDERSON, PC |
| GAUTHIER | JOE | TX | D980110C | PAUL D. HENDERSON, PC |
| GAUTHIER | LARA M | TX | D980110C | PAUL D. HENDERSON, PC |
| GUILLORY | EARL JOSEPH | TX | D164080A | PAUL D. HENDERSON, PC |
| GUILLORY | FAYE | TX | D164080A | PAUL D. HENDERSON, PC |
| HENRY | DONALD J | TX | A920866C | PAUL D. HENDERSON, PC |
| HENRY | EVA | TX | A920866C | PAUL D. HENDERSON, PC |
| HENRY | JOSEPH | TX | A920866C | PAUL D. HENDERSON, PC |
| BERG | BARBARA S | MS | CI2006010AS | PAUL T. BENTON |
| DAVIS | LAURA | MS | CI2006010AS | PAUL T. BENTON |
| PRINCE | CALVIN D | MS | CI2004009AS | PAUL T. BENTON |
| PRINCE | PHYLLIS B | MS | CI2004009AS | PAUL T. BENTON |
| SCHNADELBACH | CARL | MS | CI2006010AS | PAUL T. BENTON |
| SCHNADELBACH | CARL B | MS | CI2006010AS | PAUL T. BENTON |
| SCHNADELBACH | LOIS | MS | CI2006010AS | PAUL T. BENTON |
| SCHNADELBACH | PAUL | MS | CI2006010AS | PAUL T. BENTON |
| ZIRLOTT | CINDY | MS | CI2004009AS | PAUL T. BENTON |
| AGLIRA | LOUIS F | PA | 100601604 | PAUL, REICH & MYERS, PC |
| AGLIRA | RITA | PA | 100601604 | PAUL, REICH & MYERS, PC |
| ATWELL | THOMAS F | PA | 001366MAYTRM2004 | PAUL, REICH & MYERS, PC |
| BAKNER | MARY C | PA | 2018CV8333AS | PAUL, REICH & MYERS, PC |
| BAKNER | ROBERT L | PA | 2018CV8333AS | PAUL, REICH & MYERS, PC |
| BALDWIN | LINDA S | PA | 4924JULTRM2002 | PAUL, REICH & MYERS, PC |
| BALDWIN | ROBERT L | PA | 4924JULTRM2002 | PAUL, REICH & MYERS, PC |
| BELK | MARY ELIZABETH | PA | 1714MARTERM1994 | PAUL, REICH & MYERS, PC |
| BELK | RICHARD | PA | 1714MARTERM1994 | PAUL, REICH & MYERS, PC |
| BERRY | FRED R | VA | CL0800235600 | PAUL, REICH & MYERS, PC |
| BERRY | NANCY L | VA | CL0800235600 | PAUL, REICH & MYERS, PC |
| BOWDEN | CATHERINE | PA | 2308JANTERM2001 | PAUL, REICH & MYERS, PC |
| BOWDEN | CATHERINE | PA | 002308 | PAUL, REICH & MYERS, PC |
| BOWDEN | CHARLES | PA | 002308 | PAUL, REICH & MYERS, PC |
| BOWDEN | CHARLES W | PA | 2308JANTERM2001 | PAUL, REICH & MYERS, PC |
| BRACALIELLO | JOSEPH | PA | 121102353 | PAUL, REICH & MYERS, PC |
| BRACALIELLO | LYDIA | PA | 121102353 | PAUL, REICH & MYERS, PC |
| BRAND | HUGO T | PA | 002911OCTTRM2001 | PAUL, REICH & MYERS, PC |
| BROWN | DORIS L | PA | 090200995 | PAUL, REICH & MYERS, PC |
| BROWN | NORMA A | PA | 3238AUGTERM1994 | PAUL, REICH & MYERS, PC |
| BROWN | ROBERT | PA | 3238AUGTERM1994 | PAUL, REICH & MYERS, PC |
| BUCHMAN | GORDON E | PA | 2778MAYTERM1995 | PAUL, REICH & MYERS, PC |
| BUCHMAN | ROSEMARY | PA | 2778MAYTERM1995 | PAUL, REICH & MYERS, PC |
| CACCIACARNE | JAMES | PA | SEPTERM1991979 | PAUL, REICH & MYERS, PC |
| CACCIACARNE | ROSE E | PA | SEPTTERM1991979 | PAUL, REICH & MYERS, PC |
| CARBO | ANTHONY | PA | 170204918 | PAUL, REICH & MYERS, PC |
| CARBO | MARY | PA | 170204918 | PAUL, REICH & MYERS, PC |
| CIOCCO | JEAN | PA | 22020CTTERM1996 | PAUL, REICH & MYERS, PC |
| CIOCCO | MICHAEL | PA | 22020CTTERM1996 | PAUL, REICH & MYERS, PC |
| CLARK | ALTON F | PA | 091103433 | PAUL, REICH & MYERS, PC |
| CLARK | CLARA I | PA | 091103433 | PAUL, REICH & MYERS, PC |
| CLAY | RICHARD P | PA | 150901388 | PAUL, REICH & MYERS, PC |
| CLAY | STEVEN | PA | 150901388 | PAUL, REICH & MYERS, PC |
| CLAYTON | META F | PA | 180202373 | PAUL, REICH & MYERS, PC |
| COAKLEY | CATHERINE M | PA | 171102403 | PAUL, REICH & MYERS, PC |
| COAKLEY | JAMES J | PA | 171102403 | PAUL, REICH & MYERS, PC |
| COLLIS | FRANCIS J | PA | 00029ANOVTRM2001 | PAUL, REICH & MYERS, PC |
| COLLIS | JOSEPHINE | PA | 00029ANOVTRM2001 | PAUL, REICH & MYERS, PC |
| CONSTANTINE | EUGENE J | PA | 120601192 | PAUL, REICH & MYERS, PC |
| CONSTANTINE | MARGARET | PA | 120601192 | PAUL, REICH & MYERS, PC |
| COSTELLO | JOSEPH P | PA | 002308 | PAUL, REICH & MYERS, PC |
| CUMMINGS | RENEE | PA | 110300058 | PAUL, REICH & MYERS, PC |
| CUMMINGS | ROWAN | PA | 110300058 | PAUL, REICH & MYERS, PC |
| CUMMONS | PHYLLIS R | PA | 090600521 | PAUL, REICH & MYERS, PC |
| CUMMONS | JOSEPH R | PA | 090600521 | PAUL, REICH & MYERS, PC |
| CUNITZ | FREDERICK R | PA | 100800954 | PAUL, REICH & MYERS, PC |
| CUNITZ-ROBISON | DELORES | PA | 100800954 | PAUL, REICH & MYERS, PC |

**Appendix A - 555**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | LOUIS J | PA | 051101418 | PAUL, REICH & MYERS, PC |
| DENNIS | JAMES W | PA | 051100427 | PAUL, REICH & MYERS, PC |
| DENNIS | OSCAR B | PA | 051100427 | PAUL, REICH & MYERS, PC |
| DENT | L LYNDA | PA | 003102JANTERM2000 | PAUL, REICH & MYERS, PC |
| DENT | LOUIS A | PA | 003102JANTERM2000 | PAUL, REICH & MYERS, PC |
| DESORTE | CHARLES | PA | 92CV0740 | PAUL, REICH & MYERS, PC |
| DESORTE | VIOLET | PA | 92CV0740 | PAUL, REICH & MYERS, PC |
| DEVRIES | JOHN B | PA | 121203661 | PAUL, REICH & MYERS, PC |
| DEVRIES | ROBERTA G | PA | 121203661 | PAUL, REICH & MYERS, PC |
| DIGIULIO | MARIA | PA | 170500695 | PAUL, REICH & MYERS, PC |
| DIGIULIO | PASQUALE | PA | 170500695 | PAUL, REICH & MYERS, PC |
| DODDRIDGE | AUBREY W | PA | 000635JULTRM2001 | PAUL, REICH & MYERS, PC |
| DODDRIDGE | DONNA | PA | 000635JULTRM2001 | PAUL, REICH & MYERS, PC |
| DODSON | THOMAS L | PA | 061200286 | PAUL, REICH & MYERS, PC |
| DRIVER | HENRY GALE | SC | 98CP232627 | PAUL, REICH & MYERS, PC |
| DRIVER | MARSHA M | SC | 98CP232627 | PAUL, REICH & MYERS, PC |
| FAZEKAS | JAMES E | PA | 003642MAYTERM2000 | PAUL, REICH & MYERS, PC |
| FAZEKAS | PAULA | PA | 003642MAYTERM2000 | PAUL, REICH & MYERS, PC |
| FITZPATRICK | STEPHEN R | PA | 091105218 | PAUL, REICH & MYERS, PC |
| FITZPATRICK | THERESA | PA | 091105218 | PAUL, REICH & MYERS, PC |
| FLACK | ROBERT G | PA | 0000855SEPTTRM2001 | PAUL, REICH & MYERS, PC |
| FLOOD | CHARLES J | PA | 4451JULTRM2002 | PAUL, REICH & MYERS, PC |
| FLOOD | GRACE L | PA | 4451JULTRM2002 | PAUL, REICH & MYERS, PC |
| FOSTER | DOROTHY | PA | 110700374 | PAUL, REICH & MYERS, PC |
| FOSTER | JERRY L | PA | 110700374 | PAUL, REICH & MYERS, PC |
| FOUST | BETTY | PA | 003566JULTERM1998 | PAUL, REICH & MYERS, PC |
| FOUST | BYRON M | PA | 003566JULTERM1998 | PAUL, REICH & MYERS, PC |
| FREAS | WILLIAM J | PA | 170401842 | PAUL, REICH & MYERS, PC |
| GILLESPIE | RAYMOND C | PA | 121003062 | PAUL, REICH & MYERS, PC |
| GILMORE | LEROY E | PA | 171204311 | PAUL, REICH & MYERS, PC |
| GORDON | EDITH P | PA | 3465JUNETERM1995 | PAUL, REICH & MYERS, PC |
| GORDON | ROBERT J | PA | 3465JUNETERM1995 | PAUL, REICH & MYERS, PC |
| GRASSO | JOSEPH A | PA | 00157ZJANTERM2005 | PAUL, REICH & MYERS, PC |
| GRIM | RICHARD E | PA | 160600713 | PAUL, REICH & MYERS, PC |
| GUTSCHALL | GEORGE C | PA | 121100927 | PAUL, REICH & MYERS, PC |
| GUTSCHALL | PAMELA M | PA | 121100927 | PAUL, REICH & MYERS, PC |
| HALEY | SHIRLEY A | PA | 2223APRTERM2001 | PAUL, REICH & MYERS, PC |
| HALEY | WILLIAM E | PA | 2223APRTERM2001 | PAUL, REICH & MYERS, PC |
| HAMMOND | GERALDINE | PA | 171102234 | PAUL, REICH & MYERS, PC |
| HALL | JOSEPH A | PA | 171102234 | PAUL, REICH & MYERS, PC |
| HAMMOND | DELMER | PA | 070900637 | PAUL, REICH & MYERS, PC |
| HAMMOND | ROBERT | PA | 070900637 | PAUL, REICH & MYERS, PC |
| HAMMOND | ROSE M | PA | 070900637 | PAUL, REICH & MYERS, PC |
| HAWN | HOWARD E | PA | 121203837 | PAUL, REICH & MYERS, PC |
| HAWN | SANDRA | PA | 121203837 | PAUL, REICH & MYERS, PC |
| HAYES | ROBERT | PA | 180503397 | PAUL, REICH & MYERS, PC |
| HEITMAN | BARBARA | PA | 110402783 | PAUL, REICH & MYERS, PC |
| HEITMAN | JEANETTE | PA | 110402783 | PAUL, REICH & MYERS, PC |
| HEITMAN | JOSEPH C | PA | 110402783 | PAUL, REICH & MYERS, PC |
| HENSON | CHARLES E | PA | 071002626 | PAUL, REICH & MYERS, PC |
| HENSON | DOROTHY | PA | 071002626 | PAUL, REICH & MYERS, PC |
| HOLMES | RICHARD T | PA | 171203818 | PAUL, REICH & MYERS, PC |
| HUGHES | FRANK | PA | 090401408 | PAUL, REICH & MYERS, PC |
| HUGHES | JUDY B | PA | 090401408 | PAUL, REICH & MYERS, PC |
| HUNTER | HELEN | PA | 03037MARCHTERM199 | PAUL, REICH & MYERS, PC |
| HUNTER | ROBERT | PA | 03037MARCHTERM199 | PAUL, REICH & MYERS, PC |
| IANNA | JOAN M | PA | 3253AUGTERM1996 | PAUL, REICH & MYERS, PC |
| IANNA | JOHN J | PA | 3253AUGTERM1996 | PAUL, REICH & MYERS, PC |
| JACOBS | JAMES R | PA | 161004321 | PAUL, REICH & MYERS, PC |
| JACOBS | MARY | PA | 161004321 | PAUL, REICH & MYERS, PC |
| KADLE | BONITA | PA | 0306FEBTERM2000 | PAUL, REICH & MYERS, PC |
| KADLE | RUSSELL A | PA | 0306FEBTERM2000 | PAUL, REICH & MYERS, PC |
| KANE | DARRYL L | PA | 101203263 | PAUL, REICH & MYERS, PC |
| KANE | DONNA M | PA | 170703496 | PAUL, REICH & MYERS, PC |
| KANE | JOSEPH P | PA | 170703496 | PAUL, REICH & MYERS, PC |
| KARSHNER | GAYLE L | PA | 080101752 | PAUL, REICH & MYERS, PC |
| KARSHNER | NEIL F | PA | 080101752 | PAUL, REICH & MYERS, PC |
| KILGORE | JEAN | PA | 130600881 | PAUL, REICH & MYERS, PC |
| KILGORE | VICTOR B | PA | 130600881 | PAUL, REICH & MYERS, PC |
| KOCH | BERNARD | PA | 2987NOVTERM1995 | PAUL, REICH & MYERS, PC |
| KOCH | STELA A | PA | 2987NOVTERM1995 | PAUL, REICH & MYERS, PC |
| KUNZ | BRUCE R | PA | 080202401 | PAUL, REICH & MYERS, PC |
| KUNZ | SANDRA | PA | 080202401 | PAUL, REICH & MYERS, PC |
| LA ROCCA | JOHN | PA | 170401842 | PAUL, REICH & MYERS, PC |
| LACKUS | ELIZABETH | PA | 090901551 | PAUL, REICH & MYERS, PC |
| LACKUS | STANLEY J | PA | 090901551 | PAUL, REICH & MYERS, PC |
| LENIG | ROBERT D | PA | 131102054 | PAUL, REICH & MYERS, PC |
| LEWIS | DONALD F | PA | 101001189 | PAUL, REICH & MYERS, PC |
| LEWIS | SANDRA | PA | 101001189 | PAUL, REICH & MYERS, PC |
| LOEWEN | GREGORY | PA | 060303453 | PAUL, REICH & MYERS, PC |
| LOEWEN | NATALIE | PA | 060303453 | PAUL, REICH & MYERS, PC |
| LOEWEN | RICHARD | PA | 060303453 | PAUL, REICH & MYERS, PC |
| LOEWEN | SANDRA | PA | 060303453 | PAUL, REICH & MYERS, PC |
| MALINICH | DOROTHY | PA | 180104424 | PAUL, REICH & MYERS, PC |
| MALINICH | STEVE W | PA | 180104424 | PAUL, REICH & MYERS, PC |
| MARTIER | CHARLES D | PA | 181203069 | PAUL, REICH & MYERS, PC |
| MARTIER | DARYL | PA | 181203069 | PAUL, REICH & MYERS, PC |
| MARTINEZ | ADAM | PA | 2067JULTRM2002 | PAUL, REICH & MYERS, PC |
| MARTINEZ | ALFONSO M | PA | 2067JULTRM2002 | PAUL, REICH & MYERS, PC |
| MARTINEZ | BECKY | PA | 2067JULTRM2002 | PAUL, REICH & MYERS, PC |
| MARTINEZ | DIANA | PA | 2067JULTRM2002 | PAUL, REICH & MYERS, PC |
| MARTINEZ | MELLISSA | PA | 2067JULTRM2002 | PAUL, REICH & MYERS, PC |
| MARTINEZ | MICHELLE | PA | 2067JULTRM2002 | PAUL, REICH & MYERS, PC |
| MARTINEZ | STEVE | PA | 2067JULTRM2002 | PAUL, REICH & MYERS, PC |
| MCAFEE | KENNETH E | PA | 131000205 | PAUL, REICH & MYERS, PC |
| MCAFEE | SHIRLEY | PA | 131000205 | PAUL, REICH & MYERS, PC |
| MILLER | HARRY D | PA | 150302521 | PAUL, REICH & MYERS, PC |
| MILLER | RAYMOND D | PA | 150302521 | PAUL, REICH & MYERS, PC |
| MILROY | GLEN C | PA | 180500820 | PAUL, REICH & MYERS, PC |
| MILROY | SANDRA M | PA | 180500820 | PAUL, REICH & MYERS, PC |
| MOORE | BOBBY GENE | PA | 98111450 | PAUL, REICH & MYERS, PC |
| MOORE | BOBBY GENE | PA | 1450NOVTERM1998 | PAUL, REICH & MYERS, PC |
| MOORE | CAROLYN H | PA | 98111450 | PAUL, REICH & MYERS, PC |
| MOORE | CAROLYN H | PA | 1450NOVTERM1998 | PAUL, REICH & MYERS, PC |
| MORTIMER | CHERYL | PA | 213CV04169ER | PAUL, REICH & MYERS, PC |
| MORTIMER | LEROY J | PA | 213CV04169ER | PAUL, REICH & MYERS, PC |
| MYERS | BARBARA ANN | PA | 080704794 | PAUL, REICH & MYERS, PC |
| MYERS | DAVID F | PA | 080704794 | PAUL, REICH & MYERS, PC |
| NAPLES | ANNA MAY | PA | 191103628 | PAUL, REICH & MYERS, PC |
| NAPLES | JAMES P | PA | 191103628 | PAUL, REICH & MYERS, PC |
| NOLL | JAMES | PA | 1369JUNTERM1998 | PAUL, REICH & MYERS, PC |
| NOLL | JUANITA | PA | 1369JUNTERM1998 | PAUL, REICH & MYERS, PC |
| NULL | HAROLD L | PA | 160700991 | PAUL, REICH & MYERS, PC |
| NULL | JAMES L | PA | 160700991 | PAUL, REICH & MYERS, PC |
| ORASCHEWSKY | JEAN P | PA | 101100725 | PAUL, REICH & MYERS, PC |
| PEARSON | JEFFREY A | PA | 101001158 | PAUL, REICH & MYERS, PC |
| PECKOWYCH | FRANCISCA | PA | 000540MAYTERM2000 | PAUL, REICH & MYERS, PC |
| PECKOWYCH | NICK | PA | 000540MAYTERM2000 | PAUL, REICH & MYERS, PC |
| PERRY | ERIKA | PA | 170401842 | PAUL, REICH & MYERS, PC |
| PONZO | DOROTHY A | PA | 180801284 | PAUL, REICH & MYERS, PC |
| PONZO | GEORGE S | PA | 180801284 | PAUL, REICH & MYERS, PC |
| PONZO | LAURA G | PA | 180801284 | PAUL, REICH & MYERS, PC |
| POWERS | L RALPH | PA | 101100725 | PAUL, REICH & MYERS, PC |
| RANDAZZO | BENJAMIN A | PA | 270394AD | PAUL, REICH & MYERS, PC |
| RANDAZZO | KATHERINE | PA | 270394AD | PAUL, REICH & MYERS, PC |
| ROBINSON | GLORIA | PA | 001161FEBTERM2004 | PAUL, REICH & MYERS, PC |
| ROBINSON | ORVILLE F | PA | 001161FEBTERM2004 | PAUL, REICH & MYERS, PC |
| ROGERS | DONALD | PA | 001610SEPTTERM2002 | PAUL, REICH & MYERS, PC |
| ROGERS | ROBERT A | PA | 191103127 | PAUL, REICH & MYERS, PC |
| ROGERS | SUE ANN | PA | 001610SEPTTERM2002 | PAUL, REICH & MYERS, PC |
| ROTH | AARON MICHAEL | PA | 071001437 | PAUL, REICH & MYERS, PC |
| ROTH | BONNIE | PA | 071001437 | PAUL, REICH & MYERS, PC |
| ROTH | EDWIN G | PA | 071001437 | PAUL, REICH & MYERS, PC |
| SACARAKIS | DAVID | PA | 101000075 | PAUL, REICH & MYERS, PC |
| SACARAKIS | HELEN PAULA | PA | 101000075 | PAUL, REICH & MYERS, PC |
| SCHEMEL | MARGARET | PA | 171101816 | PAUL, REICH & MYERS, PC |
| SCHEMEL | WILLIAM E | PA | 171101816 | PAUL, REICH & MYERS, PC |
| SCHROTT | ROBERTA B | VA | CL080023600 | PAUL, REICH & MYERS, PC |
| SIMKINS | JANICE | PA | 171101817 | PAUL, REICH & MYERS, PC |
| SIMKINS | QUINTON E | PA | 171101817 | PAUL, REICH & MYERS, PC |
| SIMMON | STERLING C | PA | 000588 | PAUL, REICH & MYERS, PC |
| SIMPSON | MARY | PA | 180600740 | PAUL, REICH & MYERS, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SIMPSON | TIMOTHY S | PA | 180600740 | PAUL, REICH & MYERS, PC |
| SMALL | DONALD J | PA | 000729JUNTERM2002 | PAUL, REICH & MYERS, PC |
| SMALL | DORIS | PA | 000729JUNTERM2002 | PAUL, REICH & MYERS, PC |
| SMITH | ROBERT K | PA | 002326AUGTRM2002 | PAUL, REICH & MYERS, PC |
| SUBIEL | ANNA | PA | JANTERM19923858 | PAUL, REICH & MYERS, PC |
| SUBIEL | ANNA | PA | 92CV0530 | PAUL, REICH & MYERS, PC |
| SUBIEL | GEORGE | PA | JANTERM19923858 | PAUL, REICH & MYERS, PC |
| SUBIEL | GEORGE | PA | 92CV0530 | PAUL, REICH & MYERS, PC |
| SULLIVAN | JACKIE L | PA | 218CV0622ER | PAUL, REICH & MYERS, PC |
| SULLIVAN | JOHN L | PA | 218CV0622ER | PAUL, REICH & MYERS, PC |
| SUMMERS | FRED S | PA | 002670FEBTERM2001 | PAUL, REICH & MYERS, PC |
| SUMMERS | LYNN | PA | 002670FEBTERM2001 | PAUL, REICH & MYERS, PC |
| SWANN | ANN J | PA | 100702187 | PAUL, REICH & MYERS, PC |
| SWANN | JOHN R | PA | 100702187 | PAUL, REICH & MYERS, PC |
| SWOPE | DANIEL L | PA | 100703242 | PAUL, REICH & MYERS, PC |
| TODD | JILL | PA | 3691MAYTERM2001 | PAUL, REICH & MYERS, PC |
| TODD | JOEL | PA | 3691MAYTERM2001 | PAUL, REICH & MYERS, PC |
| TODD | JOSEPH S | PA | 3691MAYTERM2001 | PAUL, REICH & MYERS, PC |
| TODD | LYNNE | PA | 3691MAYTERM2001 | PAUL, REICH & MYERS, PC |
| TOMASKO | ROBERT | PA | 000162FEBTERM1999 | PAUL, REICH & MYERS, PC |
| TOMASKO | SHIRLEY | PA | 000162FEBTERM1999 | PAUL, REICH & MYERS, PC |
| TORENCE | DONALD WILSON SR | PA | 001139SEPTTERM2001 | PAUL, REICH & MYERS, PC |
| TORRENCE | BESSIE | PA | 001139SEPTTERM2001 | PAUL, REICH & MYERS, PC |
| TRAFICANTE | JEANNE | PA | 001790NOVTERM1998 | PAUL, REICH & MYERS, PC |
| TRAFICANTE | RICHARD | PA | 001790NOVTERM1998 | PAUL, REICH & MYERS, PC |
| TUNSTALL | MELVIN | PA | 3309JUNTERM1994 | PAUL, REICH & MYERS, PC |
| UPSHAW | JAMES B | PA | 2959MAYTERM1994 | PAUL, REICH & MYERS, PC |
| UPSHAW | MILDRED | PA | 2959MAYTERM1994 | PAUL, REICH & MYERS, PC |
| WILLIAMS | GWENDOLYN | PA | 070800848 | PAUL, REICH & MYERS, PC |
| WILLIAMS | ORLANDO J | PA | 070800848 | PAUL, REICH & MYERS, PC |
| WORLDS | CORNEL | PA | 180801310 | PAUL, REICH & MYERS, PC |
| WORLDS | JUDITH | PA | 180801310 | PAUL, REICH & MYERS, PC |
| ALEXANDER | DONNA E | WI | 10CV12465 | PENN RAKAUSKI |
| ALEXANDER | RICHARD F | WI | 10CV12465 | PENN RAKAUSKI |
| ALEXANDER | TODD A | WI | 10CV12465 | PENN RAKAUSKI |
| KRAYNYK | ANN | PA | 901031 | PERLBERGER LAW ASSOCIATES, P.C. |
| KRAYNYK | PETER | PA | 901031 | PERLBERGER LAW ASSOCIATES, P.C. |
| GOMEZ | BARBARA | DE | N12C04184ASB | PERRY & SENSOR |
| GOMEZ | JOSE SIMON | DE | N12C04184ASB | PERRY & SENSOR |
| HAYES | LAURA | DE | N12C09115ASB | PERRY & SENSOR |
| HAYES | RICHARD STEPHEN | DE | N12C09115ASB | PERRY & SENSOR |
| JONES | BEVERLY | DE | N13C10017ASB | PERRY & SENSOR |
| JONES | WALKER | DE | N13C10017ASB | PERRY & SENSOR |
| BRANCH | ROBERT | ID | CV20062474PI | PETERSEN, PARKINSON & ARNOLD, PLLC |
| BRANCH | STEPHANIE | ID | CV20062474PI | PETERSEN, PARKINSON & ARNOLD, PLLC |
| CASTORENA | MILDRED | ID | CV20062474PI | PETERSEN, PARKINSON & ARNOLD, PLLC |
| CASTORENA | TED | ID | CV20062474PI | PETERSEN, PARKINSON & ARNOLD, PLLC |
| FRASURE | WILLIAM D | ID | CV20062474PI | PETERSEN, PARKINSON & ARNOLD, PLLC |
| KISLING | MARLENE | ID | CV20062474PI | PETERSEN, PARKINSON & ARNOLD, PLLC |
| HOFFMAN | DANNY | WV | 98C374 | PEYTON LAW FIRM |
| LANE | LAWRENCE C | WV | 98C374 | PEYTON LAW FIRM |
| LANE | MARY | WV | 98C374 | PEYTON LAW FIRM |
| BOOTH | ERNEST J | NY | CV875042XNAPP | PHILLIPS, CAPPIELLO, KALBAN, HOFMANN, ET |
| BOOTH | HELEN E | NY | CV875042XNAPP | PHILLIPS, CAPPIELLO, KALBAN, HOFMANN, ET |
| GIORDANO | DOROTHY | NY | CV872425CPS | PHILLIPS, CAPPIELLO, KALBAN, HOFMANN, ET |
| GIORDANO | EDWARD A | NY | CV872425CPS | PHILLIPS, CAPPIELLO, KALBAN, HOFMANN, ET |
| GRIEGER | LAURA | NY | CV901746 | PHILLIPS, CAPPIELLO, KALBAN, HOFMANN, ET |
| GRIEGER | WILLIAM | NY | CV901746 | PHILLIPS, CAPPIELLO, KALBAN, HOFMANN, ET |
| KALLEM | WILLIAM | NY | CV911258 | PHILLIPS, CAPPIELLO, KALBAN, HOFMANN, ET |
| STEPHENS | RONALD L | SC | 6990393 | PHILPOT LAW FIRM, PA |
| HENK | CHRISTINE | IL | 2015L000682 | PINTAS & MULLINS LAW FIRM |
| HENK | MICHAEL | IL | 2015L000682 | PINTAS & MULLINS LAW FIRM |
| ANDERSON | HOWARD | CO | 92CV1736 | PLAUT & LIPSTEIN |
| ANDERSON | MABEL | CO | 92CV1736 | PLAUT & LIPSTEIN |
| COLLINS | MARY | CO | 92CV1677 | PLAUT & LIPSTEIN |
| COLLINS | PURLEY C | CO | 92CV1677 | PLAUT & LIPSTEIN |
| PICKERING | DAVID L | PA | 3140CV2002AS | POLAND, WILLIAM D JR  ESQ |
| PICKERING | PATRICIA A | PA | 3140CV2002AS | POLAND, WILLIAM D JR  ESQ |
| BURROUGHS | ROGER | MA | 044043 | POLLACK & FLANDERS, LLP |
| DRISCOLL | ROBERT | MA | 044058 | POLLACK & FLANDERS, LLP |
| FASCI | JOHN | MA | 044045 | POLLACK & FLANDERS, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLYNN | RICHARD | MA | 044756 | POLLACK & FLANDERS, LLP |
| GAGNON | ARTHUR | MA | 044736 | POLLACK & FLANDERS, LLP |
| GERMAIN | JOHN | MA | 044378 | POLLACK & FLANDERS, LLP |
| LITALIEN | ROGER | MA | 044371 | POLLACK & FLANDERS, LLP |
| LONGWELL | MALCOLM | MA | 044382 | POLLACK & FLANDERS, LLP |
| MALONE | DONALD | MA | 044744 | POLLACK & FLANDERS, LLP |
| MARENGO | RALPH | MA | 044392 | POLLACK & FLANDERS, LLP |
| MEDEIROS | AMADEU | MA | 044738 | POLLACK & FLANDERS, LLP |
| PIGULSKI | HENRY | MA | 044384 | POLLACK & FLANDERS, LLP |
| REBIDUE | DENNIS | MA | 044377 | POLLACK & FLANDERS, LLP |
| SARAVO | JOSEPH | MA | 044072 | POLLACK & FLANDERS, LLP |
| SIEMASKO | JOSEPH | MA | 044393 | POLLACK & FLANDERS, LLP |
| SULLIVAN | JOHN | MA | 044379 | POLLACK & FLANDERS, LLP |
| THEMES | CHARLES | MA | 044071 | POLLACK & FLANDERS, LLP |
| THEMES | STELLA | MA | 044071 | POLLACK & FLANDERS, LLP |
| TOOHIL | JAMES | MA | 044733 | POLLACK & FLANDERS, LLP |
| WHIPPLE | RONALD | MA | 044741 | POLLACK & FLANDERS, LLP |
| ADAMS | MARTIN | MS | 060078CI | PORTER & MALOUF |
| ALEXANDER | BILLY N | MS | 2003375 | PORTER & MALOUF |
| ALEXANDER | CAROLYN | MS | 2003375 | PORTER & MALOUF |
| ALLEN | RAYMOND DOUGLAS | MS | 2003375 | PORTER & MALOUF |
| ALLSTON | BENTON | MS | 120127 | PORTER & MALOUF |
| ANDERSON | ARNETA | MS | 200257 | PORTER & MALOUF |
| ANDERSON | ARNETA | MS | 2005197 | PORTER & MALOUF |
| ANDERSON | JOHN C | RS | 200257 | PORTER & MALOUF |
| ANDERSON | JOHN C | MS | 2005197 | PORTER & MALOUF |
| ANDERSON | JOHN COLEMAN | MS | 200257 | PORTER & MALOUF |
| ANDERSON | JOHN COLEMAN | MS | 2005197 | PORTER & MALOUF |
| ANDERSON | MARY V | MS | 200257 | PORTER & MALOUF |
| ANDERSON | MARY V | MS | 2005197 | PORTER & MALOUF |
| ANDERSON ENGE | SHERRI | MS | 200257 | PORTER & MALOUF |
| ANDERSON ENGE | SHERRI | MS | 2005197 | PORTER & MALOUF |
| ANDERSON MCINIS | PAMELA | MS | 200257 | PORTER & MALOUF |
| ANDERSON MCINIS | PAMELA | MS | 2005197 | PORTER & MALOUF |
| ARRINGTON | WILLIE JAMES | MS | 120127 | PORTER & MALOUF |
| AYERS | VELMA | MS | 20020231 | PORTER & MALOUF |
| BAILEY | OLA MAE | MS | 20060093 | PORTER & MALOUF |
| BARDWELL | SALLIE C | MS | 2005206CV12 | PORTER & MALOUF |
| BARDWELL | WILEY S | MS | 2005206CV12 | PORTER & MALOUF |
| BARKER | PEARLIE | MS | 2002175 | PORTER & MALOUF |
| BAYLOR | JOHNNY | MS | 2003375 | PORTER & MALOUF |
| BEASLEY | DANIEL | MS | 120127 | PORTER & MALOUF |
| BEASLEY | DANIEL RAY | MS | 120127 | PORTER & MALOUF |
| BEASLEY | EDNA | MS | 120127 | PORTER & MALOUF |
| BEASLEY | KENNETH D | MS | 120127 | PORTER & MALOUF |
| BEASLEY | ZANDER L | MS | 120127 | PORTER & MALOUF |
| BELDING | BENJAMIN | MS | 120127 | PORTER & MALOUF |
| BERRY | EARL | MS | 20020231 | PORTER & MALOUF |
| BERRY | EARL | MS | 2005145 | PORTER & MALOUF |
| BERRY | FODIA | MS | 20020231 | PORTER & MALOUF |
| BERRY | FODIA | MS | 2005182 | PORTER & MALOUF |
| BERRY | LOLA | MS | 20020231 | PORTER & MALOUF |
| BLACKSTOCK | BARBARA | MS | 2002298 | PORTER & MALOUF |
| BLACKSTOCK | BARRY CLARK | MS | 2002298 | PORTER & MALOUF |
| BLACKSTOCK | BILLY | MS | 2002298 | PORTER & MALOUF |
| BLACKSTOCK- TATE | ANITA CAROL | MS | 2002298 | PORTER & MALOUF |
| BLANTON | OLIVER L | MS | 2003375 | PORTER & MALOUF |
| BOWEN | LEVEIL | MS | 120127 | PORTER & MALOUF |
| BRADFORD | ETHEL LEE | MS | 120102 | PORTER & MALOUF |
| BRADFORD | ISSAC | MS | CI2005154 | PORTER & MALOUF |
| BRANCH | MARY NEIL | MS | CI2005155 | PORTER & MALOUF |
| BRIMAGE | CHRISTINE H | MS | 20020231 | PORTER & MALOUF |
| BRIMAGE | CHRISTINE H | MS | 2005184 | PORTER & MALOUF |
| BRISKER | JAMES | MS | 2003375 | PORTER & MALOUF |
| BROOKS | PHILLIP WAYNE | MS | 2003375 | PORTER & MALOUF |
| BROWN | HENRY | MS | CI2005156 | PORTER & MALOUF |
| BROWN | WILLIAM T | MS | 2003375 | PORTER & MALOUF |
| BRYANT | ROOSEVELT | MS | 2003375 | PORTER & MALOUF |
| BUCHANAN | ELBA | MS | 200038 | PORTER & MALOUF |
| BUCHANAN | REX DONALD | MS | 200257 | PORTER & MALOUF |
| BUIE | GROVER | MS | 2002102 | PORTER & MALOUF |

**Appendix A - 557**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BULLEN | LUCIEN L | MS | 2002175 | PORTER & MALOUF |
| BULLEN | LUCIEN L | MS | 05KV00100S | PORTER & MALOUF |
| BULLOCK | LACIE MARIE | MS | 20020231 | PORTER & MALOUF |
| BURRELL | JOE JIMMIE | MS | 200257 | PORTER & MALOUF |
| BURRELL BARDWELL | SALLIE CHRISTINE | MS | 2005206CV12 | PORTER & MALOUF |
| CANTRELL | GEORGE M | MS | 2003375 | PORTER & MALOUF |
| CARPENTER | JESSIE LEE | MS | 2002189 | PORTER & MALOUF |
| CARPENTER | JESSIE LEE | MS | 200220CV5 | PORTER & MALOUF |
| CARPENTER | JOHNNIE B | MS | 2002189 | PORTER & MALOUF |
| CARPENTER | JOHNNIE B | MS | 200220CV5 | PORTER & MALOUF |
| CARY | MARCUS R | MS | 2003375 | PORTER & MALOUF |
| CAUDILL | MARY | MS | 2002175 | PORTER & MALOUF |
| CAUDILL | WILLIAM T | MS | 2003375 | PORTER & MALOUF |
| CHAMBLISS | W D | MS | 2002175 | PORTER & MALOUF |
| CHATMAN | MINNIE RUTH | MS | 20020231 | PORTER & MALOUF |
| CHATMAN | MINNIE RUTH | MS | 2005186 | PORTER & MALOUF |
| CHISOLM | BETTY | MS | 2002298 | PORTER & MALOUF |
| CLARK | CHARLIE JR | MS | C12005157 | PORTER & MALOUF |
| COATS | SHELLY E | MS | 120102 | PORTER & MALOUF |
| COHEA | ALMA L | MS | C12005158 | PORTER & MALOUF |
| COLBERT | GILFORD D | MS | 2003375 | PORTER & MALOUF |
| COLEMAN | ERVIN | MS | 120102 | PORTER & MALOUF |
| COLEMAN | HELEN ROSE | MS | C12005159 | PORTER & MALOUF |
| COOPER | JOHNNY E | MS | 2003375 | PORTER & MALOUF |
| COOPER | KORA | MS | 2003375 | PORTER & MALOUF |
| CORK | JIMMY | MS | C12005160 | PORTER & MALOUF |
| CORNELIUS | ARTHUR L | MS | 2003375 | PORTER & MALOUF |
| COVINGTON | THELMA | MS | 2003375 | PORTER & MALOUF |
| COVINGTON | VIRGIL | MS | 2003375 | PORTER & MALOUF |
| CRADDOCK | CHERYL | MS | 2003375 | PORTER & MALOUF |
| CRADDOCK | CLAY E | MS | 2003375 | PORTER & MALOUF |
| CROSBY | JUANITA R | MS | 2003375 | PORTER & MALOUF |
| CROWE | GARY | MS | 2003375 | PORTER & MALOUF |
| CURLIN | JOHN E | MS | 2003375 | PORTER & MALOUF |
| CUTRER | GEORGE | MS | 120127 | PORTER & MALOUF |
| CUTRER | GEORGE | MS | 2006239CV3 | PORTER & MALOUF |
| DANIEL | RUEL MONROE | MS | 2003375 | PORTER & MALOUF |
| DAVIS | WILLIAM R | MS | 200220CV5 | PORTER & MALOUF |
| DEAN | SELMA | MS | 120127 | PORTER & MALOUF |
| DEANES | LEVERT | MS | 2003375 | PORTER & MALOUF |
| DEATON | BILLY H | MS | 2003375 | PORTER & MALOUF |
| DEATON | NORMA | MS | 2003375 | PORTER & MALOUF |
| DEMPSEY | CHARLOTEE J | MS | C12005161 | PORTER & MALOUF |
| DOSS | BILLY RAY | MS | 200038 | PORTER & MALOUF |
| DOSS | JAMES EVERETT | MS | 200038 | PORTER & MALOUF |
| DOSS | ROY JUNIOR | MS | 200038 | PORTER & MALOUF |
| DOSS | ROY THOMAS | MS | 200038 | PORTER & MALOUF |
| DUCKSWORTH | R L | MS | 120102 | PORTER & MALOUF |
| DUNCAN | LEON | MS | 2002161 | PORTER & MALOUF |
| DUNCAN | LEON | MS | 05KV0063J | PORTER & MALOUF |
| EARLEY | THOMAS ALLEN | MS | 200038 | PORTER & MALOUF |
| EPPS | PHILMORE | MS | 2003375 | PORTER & MALOUF |
| EVANS | DAVID L | MS | 2003375 | PORTER & MALOUF |
| EVANS | ELIHUE | MS | C12005162 | PORTER & MALOUF |
| EVANS | T B | MS | 2003375 | PORTER & MALOUF |
| EZEKIEL | CHARLIE | MS | C12005163 | PORTER & MALOUF |
| FAIN | LLOYD V | MS | 2003375 | PORTER & MALOUF |
| FLEMINGS | JANET K | MS | 200038 | PORTER & MALOUF |
| FOSTER | JAMES C | MS | 200038 | PORTER & MALOUF |
| FOSTER | MARGARET MIMS | MS | 200038 | PORTER & MALOUF |
| FULLER | IVY JANELLE | MS | 200038 | PORTER & MALOUF |
| FULTON | JEWEL | MS | 200038 | PORTER & MALOUF |
| FULTON | PAUL D | MS | 200038 | PORTER & MALOUF |
| GARDNER | MINYON | MS | 20020231 | PORTER & MALOUF |
| GOOCH | EDDIE L | MS | 2003375 | PORTER & MALOUF |
| GOOCH | GENESE | MS | 2003375 | PORTER & MALOUF |
| GRANTHAM | LULA MAE | MS | 120102 | PORTER & MALOUF |
| GREER | JIMMY E | MS | 200156 | PORTER & MALOUF |
| GROSS | RICHARD S | MS | 2003375 | PORTER & MALOUF |
| GROSS | SHEILA | MS | 2003375 | PORTER & MALOUF |
| GUESS | ANGELA | MS | 200257 | PORTER & MALOUF |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUESS | BILLY | MS | 200257 | PORTER & MALOUF |
| GUESS | JERRY | MS | 200257 | PORTER & MALOUF |
| GUESS | JOHN HENRY | MS | 200257 | PORTER & MALOUF |
| GUESS | WALTER | MS | 200257 | PORTER & MALOUF |
| HALKIAS | JOHN | MS | 120127 | PORTER & MALOUF |
| HALL | CARLTON K | MS | 20020422 | PORTER & MALOUF |
| HALL | CARLTON K | MS | 05KV0067J | PORTER & MALOUF |
| HALTON | ELIZABETH | MS | 120102 | PORTER & MALOUF |
| HARE | AZALENE | MS | 120102 | PORTER & MALOUF |
| HARRELL | ELIZABETH | MS | 200257 | PORTER & MALOUF |
| HARRELL | JERRY ARNOLD | MS | 200257 | PORTER & MALOUF |
| HARRIS | WILL | MS | 403CV391DB | PORTER & MALOUF |
| HATHCOCK | HENRY THOMAS | MS | 2002189 | PORTER & MALOUF |
| HATHCOCK | HENRY THOMAS | MS | 2005206 | PORTER & MALOUF |
| HATHCOCK | JIMMY | MS | 2002189 | PORTER & MALOUF |
| HATHCOCK | JIMMY | MS | 2005206 | PORTER & MALOUF |
| HAYES | HELEN | MS | 20020231 | PORTER & MALOUF |
| HAYES | HELEN | MS | 2005189 | PORTER & MALOUF |
| HERN | HAROLD GENE | MS | 2003375 | PORTER & MALOUF |
| HERN | JANICE | MS | 2003375 | PORTER & MALOUF |
| HICKS | JIMMY ELTON | MS | 200257 | PORTER & MALOUF |
| HICKS | JIMMY ELTON | MS | 2005203 | PORTER & MALOUF |
| HICKS | JIMMY LEE | MS | 20020231 | PORTER & MALOUF |
| HILDRETH | HORACE | MS | 2003375 | PORTER & MALOUF |
| HINSON | EDGAR | MS | 06KV0042S | PORTER & MALOUF |
| HITCHCOCK | BETTY SMITH | MS | 2002198 | PORTER & MALOUF |
| HOBBS | FRANCIS DIANE | MS | 20020231 | PORTER & MALOUF |
| HOBBS | FRANCIS DIANE | MS | 2005191 | PORTER & MALOUF |
| HOLMES | MARY HELEN | MS | C12005164 | PORTER & MALOUF |
| HOSKINS | OLLIE | MS | C12005165 | PORTER & MALOUF |
| HOUSE | GLORIA J | MS | 200220CV5 | PORTER & MALOUF |
| HOUSE | GLORIA J | MS | 2005259CV12 | PORTER & MALOUF |
| HOUSE | WILLIE | MS | 200220CV5 | PORTER & MALOUF |
| HOUSE | WILLIE | MS | 2005259CV12 | PORTER & MALOUF |
| HOWARD | GLEN | MS | 2003375 | PORTER & MALOUF |
| HOWELL | DEBRA | MS | 2003375 | PORTER & MALOUF |
| HOWELL | JOHN DAVID | MS | 2003375 | PORTER & MALOUF |
| HOWELL | JOHN ED | MS | 2003375 | PORTER & MALOUF |
| HOWELL | MYRTLE | MS | 2003375 | PORTER & MALOUF |
| HUBBARD | MAGDALENE | MS | 20020231 | PORTER & MALOUF |
| HUBBARD | MAGDALENE | MS | 2005192 | PORTER & MALOUF |
| HUGHES | CHARLES W | MS | 2002336 | PORTER & MALOUF |
| HUGHES | JOHNATHAN E | MS | 2002208 | PORTER & MALOUF |
| HUTCHINSON | PEGGY | MS | 200257 | PORTER & MALOUF |
| HYDRICK | CATHERINE | MS | C12002227 | PORTER & MALOUF |
| INGRAM | WANDA | MS | 200257 | PORTER & MALOUF |
| ISON | ALBERT C | MS | 2003375 | PORTER & MALOUF |
| JAMES | RUBY JEWEL | MS | 200220CV5 | PORTER & MALOUF |
| JAMES | RUBY JEWEL | MS | 2005417 | PORTER & MALOUF |
| JOHNSON | DEANNAA | MS | 2003375 | PORTER & MALOUF |
| JOHNSON | JAMES R | MS | 2003375 | PORTER & MALOUF |
| JOINER | AUSTIN | MS | 2002336 | PORTER & MALOUF |
| JOINER | MARY LEE | MS | C12005166 | PORTER & MALOUF |
| JONES | JAMES W | MS | 120102 | PORTER & MALOUF |
| JONES | JAMES W | MS | 120113 | PORTER & MALOUF |
| JONES | SADIE MAE | MS | 120102 | PORTER & MALOUF |
| JONES | WINSTON C | MS | 120102 | PORTER & MALOUF |
| JORDAN | OLLIE JAMES | MS | 2002181 | PORTER & MALOUF |
| KEITH | WILLIAM ELBERT | MS | 200257 | PORTER & MALOUF |
| KEITH | WILLIAM ELBERT | MS | 2005212 | PORTER & MALOUF |
| KETCHENS | EARLINE STROUD | MS | 120102 | PORTER & MALOUF |
| KINARD | WILLIAM L | MS | 200038 | PORTER & MALOUF |
| KING | ALPHONSO | MS | 120102 | PORTER & MALOUF |
| LAMB | D J | MS | 2003375 | PORTER & MALOUF |
| LAMB | JERRI | MS | 2003375 | PORTER & MALOUF |
| LATHAM | MACKIE PEARL | MS | C12005167 | PORTER & MALOUF |
| LATHAM | THEODORE T | MS | C12005167 | PORTER & MALOUF |
| LEE | GENERAL | MS | C12005168 | PORTER & MALOUF |
| LEE | PERRY | MS | C12002227 | PORTER & MALOUF |
| LEWIS | JERROLD WAYNE | MS | C12006032AS | PORTER & MALOUF |
| LEWIS | LUCIUS WAYNE | MS | C12006032AS | PORTER & MALOUF |

**Appendix A - 558**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWIS | MERITH ANN | MS | CI2006032AS | PORTER & MALOUF |
| LOCKHART | E J | MS | 20020231 | PORTER & MALOUF |
| LOFTIN | JOHN | MS | 120127 | PORTER & MALOUF |
| LOYD | OLEN | MS | 120127 | PORTER & MALOUF |
| MADDUX | EARL BREWER | MS | 200257 | PORTER & MALOUF |
| MADDUX | EARL BREWER | MS | 2005213 | PORTER & MALOUF |
| MANGINO | RALPH | MS | 2003375 | PORTER & MALOUF |
| MARCUM | WILLIAM HOWARD | MS | 2003375 | PORTER & MALOUF |
| MARKHAM | TALMUS M | MS | 2003375 | PORTER & MALOUF |
| MAYNARD | PAUL BILLY | MS | 2003375 | PORTER & MALOUF |
| MCALEXANDER | LINDA | MS | 2003375 | PORTER & MALOUF |
| MCALEXANDER | ROBERT | MS | 2003375 | PORTER & MALOUF |
| MCCAIN | MARSHALL E | MS | 2003375 | PORTER & MALOUF |
| MCCANN | JOHN CALVIN | MS | CI2002227 | PORTER & MALOUF |
| MCCULLAR | PAUL H | MS | 2003375 | PORTER & MALOUF |
| MCDONALD | W L | MS | 120102 | PORTER & MALOUF |
| MCDONALD | WILMER E | MS | 2002-33-CV8 | PORTER & MALOUF |
| MCLAURIN | BRENDA MCCOLLUM | MS | 20020231 | PORTER & MALOUF |
| MCWILLIAMS | WILLIAM | MS | 2002-33-CV8 | PORTER & MALOUF |
| MEALER | MICHAEL GENE | MS | 120102 | PORTER & MALOUF |
| MERRIMAN | KENNETH DREW | MS | 2003375 | PORTER & MALOUF |
| MERRIMAN | LONA | MS | 2003375 | PORTER & MALOUF |
| MONTGOMERY | NELSON J | MS | 120102 | PORTER & MALOUF |
| MOORE | NORMAN | MS | 20020231 | PORTER & MALOUF |
| MOORE | NORMAN | MS | 200598CV5 | PORTER & MALOUF |
| MOSLEY | DON | MS | 2000428 | PORTER & MALOUF |
| MOSLEY | JANIS ANNA | MS | 2000428 | PORTER & MALOUF |
| MUNCY | BRIAN S | MS | 2003375 | PORTER & MALOUF |
| MUNCY | JAKIE | MS | 2003375 | PORTER & MALOUF |
| MUNCY | KIM | MS | 2003375 | PORTER & MALOUF |
| MUNCY | ROBERT B | MS | 2003375 | PORTER & MALOUF |
| MUSGROVE | ROLAND D | MS | 200570CV4 | PORTER & MALOUF |
| MYERS | RACHEL | MS | CI2002227 | PORTER & MALOUF |
| NAPIER | BERTHA | MS | 2003375 | PORTER & MALOUF |
| NAPIER | ROBERT K | MS | 2003375 | PORTER & MALOUF |
| NETTLES | ROBIN C | MS | 251032CIV | PORTER & MALOUF |
| NUNN | CORA | MS | 120102 | PORTER & MALOUF |
| ODEM | JUANITA | MS | 06KV0081J | PORTER & MALOUF |
| OVERTON | CINDY | MS | 2003375 | PORTER & MALOUF |
| OVERTON | ROBERT S | MS | 2003375 | PORTER & MALOUF |
| PARTON | E D | MS | 2003375 | PORTER & MALOUF |
| PAYNE | CHARLES | MS | 2003375 | PORTER & MALOUF |
| PAYTON | EUNICE | MS | 120102 | PORTER & MALOUF |
| PAYTON | K.L. | MS | 120102 | PORTER & MALOUF |
| PERKINS | BILLY RAY | MS | 20020231 | PORTER & MALOUF |
| PERRELL | ROY T | MS | 2003375 | PORTER & MALOUF |
| PHILLIPS | HARLON R | MS | 200574CV4 | PORTER & MALOUF |
| POINDEXTER | REGGIE | MS | 2003375 | PORTER & MALOUF |
| POINDEXTER | VERENDIA | MS | 2003375 | PORTER & MALOUF |
| POUNDERS | CLAUDETTE | MS | 2003375 | PORTER & MALOUF |
| POUNDERS | KENNETH W | MS | 2003375 | PORTER & MALOUF |
| POWERS | ALOYSIUS J | MS | 2003375 | PORTER & MALOUF |
| RANSOME | NETTIE MAE | MS | CI2005172 | PORTER & MALOUF |
| RAYNER | W C | MS | 120102 | PORTER & MALOUF |
| REED | CHARLIE ISAAC | MS | 05KV0197J | PORTER & MALOUF |
| REED | LOUIE D | MS | 2003375 | PORTER & MALOUF |
| REEVES | ALBERT L | MS | 2003375 | PORTER & MALOUF |
| REILS | JAMES W | MS | 2003375 | PORTER & MALOUF |
| RENDULES | ROBERT | MS | 2003375 | PORTER & MALOUF |
| RICHARDSON | LEON M | MS | 2003375 | PORTER & MALOUF |
| RITTER | CAROLYN | MS | 2003375 | PORTER & MALOUF |
| RITTER | WALLACE | MS | 2003375 | PORTER & MALOUF |
| ROBERTSON | ELLA | MS | 20020231 | PORTER & MALOUF |
| ROBERTSON | ELLA | MS | 2005194 | PORTER & MALOUF |
| ROBY | ANNIE BELL | MS | 20020358CI | PORTER & MALOUF |
| RODGERS | JUDY | MS | 200257 | PORTER & MALOUF |
| ROGERS | FRED L | MS | 2003375 | PORTER & MALOUF |
| ROGERS | GEORGE W | MS | 2000428 | PORTER & MALOUF |
| ROGERS | GEORGE W | MS | 2005183 | PORTER & MALOUF |
| ROGERS | LINDA | MS | 2003375 | PORTER & MALOUF |
| ROGERS | R WAYNE | MS | 2003375 | PORTER & MALOUF |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RUNNELS | JAMES LOUIS | MS | 20020231 | PORTER & MALOUF |
| RUNNELS | JAMES LOUIS | MS | 2005195 | PORTER & MALOUF |
| RUNNELS | JIMMY | MS | 105CV120WJG | PORTER & MALOUF |
| RUSSELL | MARY A | MS | 2003375 | PORTER & MALOUF |
| RUSSEL | PHILIP JOSEPH | MS | 2003375 | PORTER & MALOUF |
| RUTLEDGE | RANDOLPH | MS | CI2002288 | PORTER & MALOUF |
| SEWARD | LARRY R | MS | 2003375 | PORTER & MALOUF |
| SEWARD | MILDRED | MS | 2003375 | PORTER & MALOUF |
| SHANNON | CHARLES | MS | 20020422 | PORTER & MALOUF |
| SHANNON | CHARLES | MS | 2005178LS | PORTER & MALOUF |
| SHIERS | ROCHESTER | MS | 105CV120WJG | PORTER & MALOUF |
| SHIRLEY | BROOKS | MS | 2003375 | PORTER & MALOUF |
| SHIRLEY | JAMES N | MS | 2003375 | PORTER & MALOUF |
| SIMPSON | JAMES C | MS | 2003375 | PORTER & MALOUF |
| SMITH | CHARLES F | MS | 2003375 | PORTER & MALOUF |
| SMITH | RUTH | MS | 2003375 | PORTER & MALOUF |
| SORRELL | ROBERT | MS | 2002336 | PORTER & MALOUF |
| STOKES | JAMES | MS | 2002161 | PORTER & MALOUF |
| STOVALL | WAYNE | MS | 2003375 | PORTER & MALOUF |
| SULLIVAN | BENNY VAN | MS | 2003375 | PORTER & MALOUF |
| SULLIVAN | JESSIE | MS | 2003375 | PORTER & MALOUF |
| TALBERT | KENNETH | MS | 2003375 | PORTER & MALOUF |
| TAYLOR | HELEN B | MS | 120102 | PORTER & MALOUF |
| TAYLOR | MARY KATHRYN | MS | 20020231 | PORTER & MALOUF |
| TAYLOR | MARY KATHRYN | MS | 2005197 | PORTER & MALOUF |
| THOMAS | CHESTER LEE | MS | 120102 | PORTER & MALOUF |
| THOMASSON | MARSHALL G | MS | CI2005174 | PORTER & MALOUF |
| THOMASSON | MARY | MS | CI2005174 | PORTER & MALOUF |
| THORNELL | REDMOND | MS | 2003375 | PORTER & MALOUF |
| THORNELL | SYLVIA | MS | 2003375 | PORTER & MALOUF |
| TOROK | DUANE F | MS | 2003375 | PORTER & MALOUF |
| TOTEN | JOHN A | MS | 200257 | PORTER & MALOUF |
| TOTEN | JOHN A | MS | 2005210 | PORTER & MALOUF |
| TURNER | WESLEY J | MS | 120085 | PORTER & MALOUF |
| UMPHERS | R C | MS | 200257 | PORTER & MALOUF |
| WALDON | DANNELL | MS | 20020358CI | PORTER & MALOUF |
| WALDON | DANNELL | MS | 20060040 | PORTER & MALOUF |
| WALES | LOUIS P | MS | 20020301 | PORTER & MALOUF |
| WALKER | ALBERT | MS | 20020231 | PORTER & MALOUF |
| WALKER | EDDIE M | MS | 2005198 | PORTER & MALOUF |
| WALKER | TRAVIS LEE | MS | 20020231 | PORTER & MALOUF |
| WALKER | VERNIE MAE | MS | 20020231 | PORTER & MALOUF |
| WALKER | WALTER | MS | 20020231 | PORTER & MALOUF |
| WALKER | WAYNE D | LA | 46998 | PORTER & MALOUF |
| WARREN | JIM | MS | CI2002288 | PORTER & MALOUF |
| WATERS | GENE | MS | 2003375 | PORTER & MALOUF |
| WATERS | MARIE | MS | 120102 | PORTER & MALOUF |
| WATSON | ALBERT | MS | CI2005175 | PORTER & MALOUF |
| WATSON | DARRYL | MS | CI2005175 | PORTER & MALOUF |
| WATSON | ZEDDA | MS | CI2005175 | PORTER & MALOUF |
| WEBSTER | CHRISTINE | MS | 2002298 | PORTER & MALOUF |
| WEEKS | RAYMOND | MS | 200257 | PORTER & MALOUF |
| WEEKS | RAYMOND | MS | 2005209 | PORTER & MALOUF |
| WEINBROER | DENISE | MS | 2003375 | PORTER & MALOUF |
| WEINBROER | WILLIAM P | MS | 2003375 | PORTER & MALOUF |
| WHITE | JONATHAN | MS | 200257 | PORTER & MALOUF |
| WHITE | JONATHAN | MS | 2005215 | PORTER & MALOUF |
| WILLIAMS | ANNIE | MS | 20020231 | PORTER & MALOUF |
| WILLIAMS | ANNIE | MS | 2005201 | PORTER & MALOUF |
| WILLIAMS | JOSEPH | MS | 05KV0199J | PORTER & MALOUF |
| WILLIS | ELIZABETH | MS | 20020231 | PORTER & MALOUF |
| WILLIS | ELIZABETH | MS | 2005202 | PORTER & MALOUF |
| WILLIS | SIDNEY RAY | MS | 20020231 | PORTER & MALOUF |
| WILLIS | SIDNEY RAY | MS | 2005203 | PORTER & MALOUF |
| WINTERS | LEROY | MS | CI2002227 | PORTER & MALOUF |
| WOMACK | HENRY | MS | 20020231 | PORTER & MALOUF |
| WOMACK | HENRY | MS | 2005204 | PORTER & MALOUF |
| YOUNG | WILLIE | MS | CI2002227 | PORTER & MALOUF |
| COFER | DAVID | LA | 201800208 | POURCIAU LAW FIRM |
| COFER | PAUL W | LA | 201800208 | POURCIAU LAW FIRM |
| COFER | SANDRA | LA | 201800208 | POURCIAU LAW FIRM |

**Appendix A - 559**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COFER | STEVEN | LA | 201800208 | POURCIAU LAW FIRM |
| FORD | BRITTANY G | LA | 218CV004186 | POURCIAU LAW FIRM |
| GOMEZ | CAREY | LA | 218CV004186 | POURCIAU LAW FIRM |
| GOMEZ | CARY | LA | 201802244 | POURCIAU LAW FIRM |
| GOMEZ | CHANCE J | LA | 218CV004186 | POURCIAU LAW FIRM |
| GOMEZ | CHUCKY R | LA | 218CV004186 | POURCIAU LAW FIRM |
| GOMEZ | NORMA C | LA | 218CV004186 | POURCIAU LAW FIRM |
| HUTCHINS | DEREK | LA | 201906349 | POURCIAU LAW FIRM |
| HUTCHINS | DOLAN | LA | 201906349 | POURCIAU LAW FIRM |
| HUTCHINS | EVELYN CONERLY | LA | 201906349 | POURCIAU LAW FIRM |
| HUTCHINS | RAYMOND PARKER | LA | 201906349 | POURCIAU LAW FIRM |
| MARSH | HARRY F | LA | 201900687 | POURCIAU LAW FIRM |
| PERCLE | PHILIP MORRIS | LA | 201901016 | POURCIAU LAW FIRM |
| RAMOS | JOSE | LA | 201805054 | POURCIAU LAW FIRM |
| RAMOS | MARY BENOIT | LA | 201805054 | POURCIAU LAW FIRM |
| RAMOS | MONICA | LA | 201805054 | POURCIAU LAW FIRM |
| RAMOS | RAMON | LA | 201805054 | POURCIAU LAW FIRM |
| SANCHEZ | ELRIDGE JOSEPH | LA | 2019666B | POURCIAU LAW FIRM |
| POTETZ | BERNADINE | PA | 98CIV5048 | POWELL POWELL & POWELL |
| POTETZ | BERNADINE | PA | 98CIV5024 | POWELL POWELL & POWELL |
| POTETZ | RUDOLPH F JR | PA | 98CIV5048 | POWELL POWELL & POWELL |
| POTETZ | RUDOLPH F JR | PA | 98CIV5024 | POWELL POWELL & POWELL |
| BUCKENHEIMER | DORTHA M | WV | 08C3208 | PRESTON & SALANGO |
| BUCKENHEIMER | EDWARD | WV | 08C3208 | PRESTON & SALANGO |
| BUCKENHEIMER CURIA | KATHY | WV | 08C3208 | PRESTON & SALANGO |
| MATTHEWS | ARTENA IRVA | WV | 08C3212 | PRESTON & SALANGO |
| MATTHEWS | JOHN ANDREW | WV | 08C3212 | PRESTON & SALANGO |
| MC ALLISTER | JAMES | OR | 040404039 | PRESTON, BUNNELL & FLYNN |
| MC ALLISTER | KAREN | OR | 040404039 | PRESTON, BUNNELL & FLYNN |
| BRADFORD | JOHN | OH | A0204305 | PRICE WAICUKAUSKI & RILEY, LLC |
| NELSON | DORIS M | IN | 49D029601MI0001800 | PRICE WAICUKAUSKI & RILEY, LLC |
| NELSON | ROBERT L | IN | 49D029601MI0001781 | PRICE WAICUKAUSKI & RILEY, LLC |
| WELLS | HAROLD K | IN | 49D029601MI0001781 | PRICE WAICUKAUSKI & RILEY, LLC |
| WRIGHT | JERLINE | IN | 49D029501MI0001028 | PRICE WAICUKAUSKI & RILEY, LLC |
| WRIGHT | MATE Z | IN | 49D029501MI0001028 | PRICE WAICUKAUSKI & RILEY, LLC |
| BRADBURY | CARMEL G | WV | 07C1697 | PRIM LAW FIRM, PLLC |
| BRADBURY | WILLIAM D | WV | 07C1697 | PRIM LAW FIRM, PLLC |
| BUCK | MARY ELLEN | WV | 17C1480 | PRIM LAW FIRM, PLLC |
| BUCK | RONNIE D | WV | 17C1480 | PRIM LAW FIRM, PLLC |
| CARNEY | GARY LEE | WV | 19C789 | PRIM LAW FIRM, PLLC |
| CARNEY | JACKIE | WV | 19C789 | PRIM LAW FIRM, PLLC |
| CARTER | ALICE MATHENY | WV | 14C516 | PRIM LAW FIRM, PLLC |
| CARTER | CHARLES ALLEN | WV | 14C516 | PRIM LAW FIRM, PLLC |
| CLARK | ROBERT G | WV | 14C418 | PRIM LAW FIRM, PLLC |
| CLARK | VIRGINIA D | WV | 14C418 | PRIM LAW FIRM, PLLC |
| DOTY | DENNIS | WV | 19C880 | PRIM LAW FIRM, PLLC |
| DOTY | KATHRYN | WV | 19C880 | PRIM LAW FIRM, PLLC |
| EGNOR | JACQUELINE | WV | 18C467 | PRIM LAW FIRM, PLLC |
| EPPERSON | JOHN | WV | 18C5 | PRIM LAW FIRM, PLLC |
| EPPERSON | LEONA | WV | 18C5 | PRIM LAW FIRM, PLLC |
| EVANS | BETTY JEAN | WV | 16C406 | PRIM LAW FIRM, PLLC |
| EVANS | GARY ALLEN | WV | 16C406 | PRIM LAW FIRM, PLLC |
| FERGUSON | LARRY R | WV | 18C897 | PRIM LAW FIRM, PLLC |
| FERGUSON | VIRLEY | WV | 18C897 | PRIM LAW FIRM, PLLC |
| FOREMAN | FRANCIS | WV | 19C633 | PRIM LAW FIRM, PLLC |
| FOREMAN | LARRY W | WV | 19C633 | PRIM LAW FIRM, PLLC |
| GILLERLAIN | SHERRI S | WV | 19C11 | PRIM LAW FIRM, PLLC |
| HALL | CHARLES ARTHUR | WV | 08C3176 | PRIM LAW FIRM, PLLC |
| HALL | MARILYN K | WV | 08C3176 | PRIM LAW FIRM, PLLC |
| HISSAM | JOHN E | WV | 16C316 | PRIM LAW FIRM, PLLC |
| HISSAM | ORA | WV | 16C316 | PRIM LAW FIRM, PLLC |
| HUFFMAN | BETTY JANE | WV | 17C1492 | PRIM LAW FIRM, PLLC |
| HUFFMAN | FREDDIE | WV | 17C1492 | PRIM LAW FIRM, PLLC |
| KIDD | CONNIE | WV | 17C537 | PRIM LAW FIRM, PLLC |
| KIDD | KENNETH RAY | WV | 17C537 | PRIM LAW FIRM, PLLC |
| KINCAID | HARRY P | WV | 19C558 | PRIM LAW FIRM, PLLC |
| KOBER | ROBERT W | WV | 18C148 | PRIM LAW FIRM, PLLC |
| LANGDON | JOANIE | WV | 15C2132 | PRIM LAW FIRM, PLLC |
| LANGDON | RAYMOND E | WV | 15C2132 | PRIM LAW FIRM, PLLC |
| LAWHORN | OREN A | WV | 09C1595 | PRIM LAW FIRM, PLLC |
| LAWHORN | RUBY I | WV | 09C1595 | PRIM LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LIVELY | BOYD C | WV | 08C903 | PRIM LAW FIRM, PLLC |
| LIVELY | CHARLOTTE DELANE | WV | 08C903 | PRIM LAW FIRM, PLLC |
| MCCALLISTER | BOBBY LEE | WV | 09C1128 | PRIM LAW FIRM, PLLC |
| MCCALLISTER | BRENDA | WV | 19C723 | PRIM LAW FIRM, PLLC |
| MCCALLISTER | GARY | WV | 19C723 | PRIM LAW FIRM, PLLC |
| MCCALLISTER | NANCY JANE | WV | 09C1128 | PRIM LAW FIRM, PLLC |
| MCCLAIN | DONNA J | WV | 16C346 | PRIM LAW FIRM, PLLC |
| MCCLAIN | TERRY L | WV | 16C346 | PRIM LAW FIRM, PLLC |
| MCLAIN | JAMES EDWARD | WV | 15C1258 | PRIM LAW FIRM, PLLC |
| MCLAIN | MELINDA | WV | 15C1258 | PRIM LAW FIRM, PLLC |
| MEANS | JERRY L | WV | 17C64 | PRIM LAW FIRM, PLLC |
| MEANS | KENNETH EUGENE | WV | 17C64 | PRIM LAW FIRM, PLLC |
| MEGHA | NAYANA | WV | 17C76 | PRIM LAW FIRM, PLLC |
| MEGHA | ROHIT | WV | 17C76 | PRIM LAW FIRM, PLLC |
| ORD | CHERYL | WV | 18C1203 | PRIM LAW FIRM, PLLC |
| ORD | LORAINE EUGENE | WV | 18C1203 | PRIM LAW FIRM, PLLC |
| PARKER | HEWIE | WV | 17C1098 | PRIM LAW FIRM, PLLC |
| PAULEY | DEBORAH J | WV | 19C94 | PRIM LAW FIRM, PLLC |
| PAULEY | JERRY NEAL | WV | 19C94 | PRIM LAW FIRM, PLLC |
| PHELPS | JAMES DEWARD | WV | 12C1409 | PRIM LAW FIRM, PLLC |
| PHELPS | SANDRA KAY | WV | 12C1409 | PRIM LAW FIRM, PLLC |
| PLYMALE | THOMAS GLENN | WV | 17C678 | PRIM LAW FIRM, PLLC |
| RAY | HAROLD O | WV | 16C1735 | PRIM LAW FIRM, PLLC |
| RAY | SANDRA LEE | WV | 16C1735 | PRIM LAW FIRM, PLLC |
| ROE | CARL LEE | WV | 16C1416 | PRIM LAW FIRM, PLLC |
| ROE | CHERYL | WV | 16C1416 | PRIM LAW FIRM, PLLC |
| ROSS | CLAUDIA | WV | 17C623 | PRIM LAW FIRM, PLLC |
| ROSS | LARRY | WV | 17C623 | PRIM LAW FIRM, PLLC |
| SANMIGUEL | SAMUEL | WV | 09C359 | PRIM LAW FIRM, PLLC |
| SETTLE | ETHEL M | WV | 17C833 | PRIM LAW FIRM, PLLC |
| SHEPHERD | CAROLYN | WV | 19C11 | PRIM LAW FIRM, PLLC |
| SHEPHERD | ELLIS BERNARD | WV | 19C11 | PRIM LAW FIRM, PLLC |
| SHORTRIDGE | LARRY RAY | WV | 18C52 | PRIM LAW FIRM, PLLC |
| SHORTRIDGE | MARTHA ANN | WV | 18C52 | PRIM LAW FIRM, PLLC |
| SMITH | CAROL | WV | 19C879 | PRIM LAW FIRM, PLLC |
| SMITH | DALE | WV | 19C879 | PRIM LAW FIRM, PLLC |
| SMITH | MARY JEAN | WV | 13C2068 | PRIM LAW FIRM, PLLC |
| SMITH | ROBERT L | WV | 13C2068 | PRIM LAW FIRM, PLLC |
| WHITE | JAMES BITTLE | WV | 17C831 | PRIM LAW FIRM, PLLC |
| WHITE | NORMA JEAN | WV | 17C831 | PRIM LAW FIRM, PLLC |
| WHITT | CATHY ANN | WV | 17C1533 | PRIM LAW FIRM, PLLC |
| WHITT | FRED M | WV | 17C1533 | PRIM LAW FIRM, PLLC |
| WOMACK | BILLY LEE | WV | 16C1452 | PRIM LAW FIRM, PLLC |
| WOMACK | MICHAEL LEE | WV | 16C1452 | PRIM LAW FIRM, PLLC |
| YOUNG | ARTHUR | WV | 18C616 | PRIM LAW FIRM, PLLC |
| YOUNG | KATHERINE S | WV | 18C616 | PRIM LAW FIRM, PLLC |
| ABNER | JACK | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ALFORD | JAMES | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ALFORD | MARY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ANDERSON | JAMES A | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ANDERSON | MAE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ANDREWS | PETTIGREW | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ARCHER | WILBERT | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BAILEY | HERMAN | MS | ADMIN | PRITCHARD LAW FIRM, PLLC |
| BAKER | JAN A | FMS | 990086 | PRITCHARD LAW FIRM, PLLC |
| BAKER | JIMMIE L | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BASENBACK | SANDRA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BEDNER | HERBERT EUGENE | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| BERRY | DELMAR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BERRY | LOUISE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BEVERLY | POLLY | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| BONSUTTO | LEE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BRACERO | CECILIO | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BRADLEY | DORIS | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BRADLEY | THOMAS | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BRINCKO | JOSEPH | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BROUSSARD | ROBERT JR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BROWN | DERRY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BUCAN | DOROTHY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BUCAN | ELI | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BURBEE | DOLORES | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |

**Appendix A - 560**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURBEE | RAYMOND A | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BURRIS | BETTY LOU | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| BURRIS | ROBERT J | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| CADNEY | LEANDREW | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| CAMERON | DONALD | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| CHAMBERS | WENDEL T | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| CHESTEEN | WILLIAM H | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| COLLINS | GILBERT | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| COOPER | ROBERT | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| COPAK | MIKE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| CROSS | CHARLES EDWARD | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| CULBERT | WILLIE E | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | CORNELIOUS | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| DAVIS | KEITH | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| DAVIS | LEE A | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| DAVIS | MALID | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| DAVIS | SANDRA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| DAVIS | TONY JR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| DOSS | LONNIE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| DRAKE | FRANK W | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| DUNN | BILLY W | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| DUTKO | JAMES | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ELLINGTON | JOHN R JR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| FORD | ARVEE SR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| GAMBLE | ANNIE LEE | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| GAMBLE | BERTHA | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| GAMBLE | FRANK | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| GAMBLE | J D | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| GIBSON | OTIS B | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| GIDARO | FRANK C | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| GIDARO | JEAN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| GREEN | MARY J | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| GREEN | SAMUEL | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| GREEN | THOMAS MARSHALL | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| GREGGS | ANNIE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| GREGGS | WILLIE L | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HALL | JOHN W | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HALLOWAY | ELMER R | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HAMILTON | JERMZINE | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| HAMILTON | JOSEPH | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| HAMILTON | JOSEPH JR | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| HAMILTON | MABLE Y | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| HAMILTON | NAWIETA | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| HAMILTON | THOMAS | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HAMMITT | PERCY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HANEY | JAMES A | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HAWTHORNE | ALAMEDA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HAWTHORNE | L M | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HAYES | JOSEPH L | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HELTON | JACK | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HERRING | ARTIS | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HERRING | EDGAR W SR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HERRING | SARA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HICKS | GEORGE H | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HIGGENBOTHOM | BOBBY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HOLLINGSWORTH | REX | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HOLMES | HELEN | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| HOLMES | WILLIAM | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| HONSE | HARRY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HONSE | SARA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HORTON | CHARLES JR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HORTON | MARY SUE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HUDSON | JOHNNIE LL | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| HUNTER | DOROTHY T. | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| HUNTER | FRED | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | CAROLYN ANN | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| JACKSON | MONROE | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | GARDY KEATON | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| JOHNSON | IANTHA W | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| JONES | LAWRENCE E "PETE" | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| KAISER | CLARA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| KAPPAS | GEORGE D | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| KELLY | MAPLE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| KING | SANDY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| KNOX | ELNORA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| KRESNOCKY | ANDREW | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| KRESNOCKY | MARY ANN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| KRYDER | CLIFFORD G | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| LANGLEY | LAWRENCE | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| LANGLEY | WILMA | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| LASSITTER | GAIL C | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| LASSITTER | JOHN W | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| LASSITTER | WILLIAM B | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| LEWIS | MERLE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| LONG | JAMES A | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| LONG | MARY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| LONGSHORE | CHARLES | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MACIO | WARNER SR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MANOLIOS | FOTINI | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MANOLIOS | WILLIAM | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | DAVID | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MARSHALL | SYLVIA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MARTINEZ | ANDRES R | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MARTINEZ | MARY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MAUKS | JOHN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MCGREW | KAREN A | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MCGREW | PAUL | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MICHNA | EMIL | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MICHNA | LEONA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MICK | LAURENCE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MILLS | DONALD | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MILLS | LORRAINE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MITCHELL | GARY M | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MONTGOMERY | NELL | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MONTGOMERY | RUDOLPH V | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MOORE | WILLIE III | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MORTON | JAMES | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MORTON | MAJORIE ANN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| MUIRHEAD | JAMES F | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| NIX | ROGER | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ODOM | BOBBY RAY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| PARKS | GEORGE JR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| PETTIS | ROBERT L | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| PHILLIPS | JOHN W | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| PHILLIPS | WILHELMENA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| PLEASANT | WILLIE JAMES | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| PORTERPAN | JOHNNIE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| PUTMAN | LOIS | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| PUTMAN | RICHARD | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RODDY | MABLE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RAINES | AUDREY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RAINES | JOHN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RAMSEY | EZELL JR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RANALLI | GERALDINE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RANALLI | JOSEPH | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RARRICK | JUDY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RARRICK | ROBERT E SR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| REED | DALLAS | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| REED | LAURA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| REED | MARGARET | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| REED | MARLIN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RICHARDSON | WINNIE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RIVETT | BARBARA WARD | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RIVETT | CARLTON M | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ROBERSON | ANNETTE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ROBERSON | CURTIS W | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | LUELLE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | MARY H | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ROBINSON | RUEBEN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RODDY | FRANKLIN E | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ROGERS | CHARLES D | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |

**Appendix A - 561**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ROGERS | CLAIRE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ROOT | CLARENCE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ROOT | MARILYN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ROSS | LOU ELLA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ROSS | TOMMIE L. | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RUIZ | RAUL G | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RUIZ | REBECCA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RUIZ | ROLANDO | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RUIZ | SOLIDAD | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RUNYON | BRENDA D. | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RUNYON | WILLIAM E | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RUPE | MARY LOU | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RUPE | ROBERT | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RUSHER | HERSCHEL | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RUSHER | MILDRED | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| RUSSELL | CLAUDE E | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SABIERS | RICHARD | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SABIERS | TERESA ANN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SAINOVICH | ELI | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SAINOVICH | ELIZABETH | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SALAZAR | EARL | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SAMS | BETTY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SAMS | DORLYN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SCHUHRKE | JIM | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SCHUHRKE | PAMELA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SCHWARTZEL | MARY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SCHWARTZEL | ROBERT C | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SCOTT | JAMES | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| SCOTT | ROSIE LEE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SCOTT | WILLIAM E | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SCOUTUS | GEORGE D | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SCOUTUS | JOAN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SELLERS | EMMETT | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SELLERS | MARY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SHAFFER | SANDRA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SHAFFER | STANLEY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SHANNON | CATHERINE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SHANNON | TERRY L | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SHROPSHIRE | CHARLES | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SHROPSHIRE | PAULINE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SIMS | JAMES A | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SIMS | VIVIAN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SJOQUIST | DALE SR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SJOQUIST | RUTH | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SKILLERN | CARLETTA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SKILLERN | WORTH S. | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SMITH | ANDERSON JR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SMITH | GERTRUDE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SMITH | HENDERSON JR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SMITH | ROBERT I | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SMITH | WILLIE W | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SPATES | MADDIE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SPATES | WILLIE C | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SPILLERS | ROOSEVELT | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SQUIREK | CLAUDETTE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SQUIREK | DONALD | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STAMPLEY | ARTHUR | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| STARCHER | DENNIS | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STARCHER | DONNIS | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STASOVSKI | JULIA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STASOVSKI | NICK | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STEFAN | JOE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STEWARD | JOHN HL | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STEWARD | MARY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STEWART | AMOS | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STEWART | CHESTER SR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STITELER | PATRICIA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STITELER | ROBERT | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STONE | CAROL | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STONE | JOHN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STONE | SYLVIA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STONE | TED | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| STUCK | ROBERT JAMES | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SWAIN | DOROTHY M | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| SWAIN | HERMAN A | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TADICH | GEORGE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TADICH | SHIRLEY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TARVER | ADMIRAL | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | ANDY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | CHERLY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | ELIZABETH | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TAYLOR | RONALD | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| THOMAS | ALBERT | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| THOMPSON | GEORGE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| THOMPSON | JUANITA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TILICKY | VIRGINA JEAN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TILICKY | WILLIAM J | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TIPTON | WILLIAM JR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TOWNSELL | CLIFTON L | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TRINOSKEY | DARLENE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| TRINOSKEY | VIRGIL J | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ULLRICH | SUSAN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ULLRICH | WILLIAM H | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| UNDERWOOD | LATRICIA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| UNDERWOOD | OTIS | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| UNGER | FRED | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| UNGER | KATHERINE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| UNION | JOHN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| VETEK | JOSEPH | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| VICARI | ANTHONY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| VICARI | SUSAN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| VUKETICH | LAWRENCE S | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| VUKETICH | MARLENE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WALKER | ARTHUR | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| WALKER | DOROTHY | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| WALTERS | DIANA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WALTERS | JAMES R | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WALTERS | LEROY | MS | 990086 | PRITCHARD LAW FIRM, PLLC |
| WALTON | LOUIS | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WALTON | MARY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WARD | JOHN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WEBB | LOWELL | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WEBB | MARJORIE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WEBER | ELAINE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WEBER | FRANK J JR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WEBSTER | MATTHEW | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WEBSTER | QUEEN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WELCH | DAVID | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WELCH | TERESA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WELLS | CHARLES K. | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WILDER | THEODORE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WILLETT | FRANKLIN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | CELESTINE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | EDDIE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | EDWARD T | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | JOE SR | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | PERCY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | VIVIAN | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WILLIAMS | WALLACE | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WILSON | OGREDA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| WILSON | RUBY | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| YOST | ANNA | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| YOST | JOHN A | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| YOUNG | BILLIE JR. | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| YOUNG | CAROL | MS | 199CV164GR | PRITCHARD LAW FIRM, PLLC |
| ABNER | BOBBY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ABSHIRE | FLORIDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ABSHIRE | HUEY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ABSTON | CATHERINE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ABSTON | J.D. | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ABSTON | REGINA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ACOSTA | MARTIN | TX | 202204272 | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 562**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ACOSTA | SAN JUAN | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAME | RENE | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | ALBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | BILLIE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | IMOGENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | JERRY ELBERTAD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | ROOSEVELT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADAMS | SHIRLEY | TX | 200242105 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADDISON | LANTHA | TX | 200530212 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADKINS | DORRIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ADKINS | PRENTIS R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGAN | ROXIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGAN | WILLIAM B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGUILAR | PATRICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGUILAR | PETRA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGUILLON | JOSE T | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AGUIRE | AURELIO | TX | 200337579 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AHLGRIM | RONALD E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALBERT | HARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALBERT | LAVON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALDAPA | ALFREDO | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALDRIDGE | BUEAL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALDRIDGE | PERLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEJOS | RUBEN S | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALEMAN | GABRIEL C | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | ETHEL M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | JASON | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | JOHN C | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALLEN | VINCENT J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALONZO | JESUS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALPHIN | DAN W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALPHIN | LINDA A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALRED | MARY L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALRED | OATHER | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALSBROOK | VAN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALVAREZ | GILBERT D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALVAREZ | JOSEPHINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ALVAREZ | MAURICIO | TX | 200204200 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AMMONS | JIMMIE | TX | 200162713 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERS | BARBARA | TX | 200009041 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERS | CHARLES | TX | 200009041 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | ALVIN | MS | 10SCV371WJG | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | ARTHUR | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | J C | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | PATRICIA | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDERSON | ROOSEVELT | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDREWS | LUTHER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDREWS | TRESA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANDREWS | WILLIE | TX | 200504682 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANGEL | JOSE | TX | 200244999 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANGULO | SECUNDINO | TX | 200530083 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ANKTON | HENRY | AR | CIV20002202 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| APPERSON | KENNETH RAY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| APPLEBY | FRANCES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| APPLING | MAYBELLE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARAGUZ | TOM | TX | 200337521 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARBUTHNOT | CHARLES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARCHER | MARILYN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARCHER | WALLACE RAY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARCHIBALD | ROBERT L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARCHIE | OEATHA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARD | GRANT D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARDOIN | HAZEL T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARDOIN | SILTON T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARISPE | HUBERTO S | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | HOWARD JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | JAMES | TX | 0502094000H | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | MARY | TX | 0502094000H | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARMSTRONG | YVONNE EARLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARNOLD | BETTY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARNOLD | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARREDONDO | ADOLFO F | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARREDONDO | ARMANDO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ARREDONDO | JULIO | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHLEY | MILDRED | TX | 200026086 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHLEY | BUFFORD | TX | 200026086 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHLEY | BUFFORD S | TX | 200026086 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ASHWORTH | LOUISE E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ATKINS | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ATKINSON | CHARLES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ATLAS | VINCENT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AUSTIN | R D | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AVALOS | MANUEL | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AVILA | FELIPE G | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AYCOCK | LUCILLE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AYCOCK | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AYRES | MAURINE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| AYRES | ROY R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BABIN | INGEBOURG | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BABIN | IRVIN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAGWELL | JAMES LOMER | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAGWELL | SARA L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | JOHNNY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | LONNIE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAILEY | MARY ANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | AUDREY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | EVELYN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | JAMES K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | LARRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | LONNIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAKER | MONROE | TX | 200242121 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BALLEW | CHARLES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BALLEW | DORIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BANKS | ARNOLD B | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BANKS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BANKS | MARGARET | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARDLEY | FLORA B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARDLEY | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARKAT | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARKAT | PEARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARKER | JESSIE JOAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARKER | ROY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | CHRISTINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | EARL | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNES | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNETT | WILLIE E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARNHILL | HENRY A | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRERA | JULIAN C | TX | 200337513 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRILLEAUX | KERMIT J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRILLEAUX | VIRGINIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRINGTON | HARVEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARRINGTON | NELLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARROW | DONNA | TX | B140008C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARTELY | ALAN | TX | 200140790 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BARTON | RON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BASS | CHARLES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATES | CHARLES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATES | ELIZA | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATES | MARY O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATISTE | J C | TX | 200529454 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATISTE | WALTER R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATTLE | JUDY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BATTLE | WESLEY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAUMGARTE | DOROTHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BAUMGARTE | FREDERICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAL | GAYLEY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAL | LAQUNDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAL | MCARTHUR | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAMER | ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAMER | SHIRLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAN | ROBERT H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 563**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEARDEN | LUKE | TX | 200329167 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEATHARD | JAMES HAYSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEATHARD | KATHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEATY | DWAIN | TX | 200040813 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEATY | EMMA JOYCE | TX | 200040813 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEAVERS | TAMMY DODD | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECK | DORA MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECK | ETHELEE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECK | JERN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BECK | RONALD LEE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEERS | WAYNE T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEGLEY | CATHERINE DARLENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BEGLEY | LAYNEIGHA | TX | B0174617 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | ELIZABETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELL | PHILLIP H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BELLARD | SIDNEY | TX | 200504681 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENKERT | DORIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENKERT | EDWIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BENTON | WILLIAM M | TX | 200509495 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERGSTROM | PAULINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERGSTROM | RALPH L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERNAL | MIKE | TX | 200021163 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERNARD | JOHN CLEBERT | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERNARD | THERESA ANN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERRY | LINDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERRY | LYLE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERRY | WILLIAM H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERTRAND | ASA J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERTRAND | EUGENE | TX | 200525535 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERTRAND | EVA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERTRAND | JEANETTE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERTRAND | MINES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERWICK | CATHERINE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BERWICK | SAMUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BETHEA | KELLY | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BETHEA | LOU VELLA | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BETTIES | ROY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIBBY | EARL PRESTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIBBY | LOFTIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIEHLE | BILLY G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIHM | JOSEPH | TX | B174928 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BILL | JUNE | TX | 200021162 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIRCHFIELD | JANE A | TX | 200530157 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIRCHFIELD | THEO | TX | 200530157 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIRD | LEO W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BIRD | WILLIE MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACK | HAROLD W | TX | 200239267 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACK | WILLIAM K | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACKWELL | REALIOUS HOYT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACKWELL | REALIOUS HOYT | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACKWELL | ROSE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLACKWELL | ROSE D | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLAIR | DONNA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLAIR | SAMUEL G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANCHARD | LORRAINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANCHARD | PAUL R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLAND | JAMES B | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLANKEN | FRED | TX | 200337511 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLOW | HELEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLOW | HELEN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLOW | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BLOW | JAMES C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOBB | EZEKIEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOBB | EZEKIEL JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOBB | JESSE JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOBB | MARY JANE CARTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOBB | THELMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOBB | THELMA JEAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOBB MCALLISTER | LILLIE MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOBO | JAMES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOCKBRADER | THOMAS L | TX | 9728547 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BOCKBRADER | THOMAS L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOLES | MARTIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOLYARD | NORMAN B | KTX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOLYARD | RUBY MARIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOONE | MARIAN | TX | 200530045 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOONE | PAUL B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOONE | TERRENCE | TX | 200530045 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOOTH | LARRY | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOREL | CHARLES L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOREL | HATTIE C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BORJON | JUAN R | TX | 200204218 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSIER | JASPER R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSIER | MAUDIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSSIER | MAUDIE LEE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOSWORTH | ANON B | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUDREAUX | BECKY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUDREAUX | JERRY W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUIE | BARBARA | AR | 991763 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUNDS | JIMMIE I | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUNDS | RUTH ANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOUTTE | MARY ANNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWERS | MARILYN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWERS | ROBERT D SR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWIE | WINFORD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWLING | JAMES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWLING | WILLIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOWMAN | BOBBY | AR | 991763 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOX | ELLA MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOX | SHELBY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYCE | PATRICIA ANN | TX | 199957557 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BOYCE | ROGER LYNN | TX | 199957557 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRACK | LAWRENCE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADBERRY | GARY | TX | 200468655 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADLEY | CELLUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADLEY | GEORGE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADLEY | JANIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADLEY | LINDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADLEY | NANCY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRADLEY | THOMAS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAND | MARY M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRANNON | GEORGE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRANSCOME | HOWARD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAU | FREDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAU | HARROLL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAXTON | THOMAS L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAZILL | BILLY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRAZILL | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREAUX | BECKY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREAUX | JOHN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRENT | CAROLYN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRENT | HOWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRETT | MICHEL | TX | B0171481 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BREWER | MALCOM G | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRICKER | WILLIAM | TX | 200501288 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRIDGES | ADA | TX | 200504226 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRIDGES | HOLLIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRIDGES | LARRY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRIGGS | WILLIE J | TX | 200528071 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRISTER | GEORGE E | TX | A173987 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRISTER | WILDA | TX | A173987 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRITT | RILEY T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROADWAY | JOSEPH H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROOKS | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROOKS | JIMMIE J | TX | 200255220 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | GERALD J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | MILTON M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | SHELTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | SYBIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROUSSARD | THELMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 564**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROUSSARD | VIOLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | A D | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ALFRED A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | AUGUSTA H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | CAROL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | DOUGLAS D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | DUVRNE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | HERBERT F | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | JAMES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | JO EVELYN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | JOHN | TX | 200513323 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | OLA M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | OMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ROBERT | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | RUTH A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | SAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | SAMUEL | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | SHARON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | VIRGIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | WADE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | WILLIAM H | TX | 200527890 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWNING | HUEBERT H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWNING | LYDIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | BARBARA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | LEO M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | NELL V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYANT | TRAVIS M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYDSON | COLLINS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BRYDSON | PEACHES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUCHANAN | ELVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUENTELLO | RUBEN | TX | 0502093000E | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BULL | CLIFTON F | TX | 200530152 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BULL | INEZ F | TX | 200530152 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BULLOCK | ALVIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BULLOCK | ALVIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BULLOCK | HENRY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BULLOCK | HENRY H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUNCH | BEVERLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURCH | AMOS R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURGE | BARBARA | TX | B050206C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURKLEY | CHRISTINE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURNETT | GUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURNETT | WALTERINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURNS | JESSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURNS | MARY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURROWS | ALICE | TX | 200009030 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURROWS | HARRIE A | TX | 200009030 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURTON | JULIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURTON | PHILIP S JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURTON | STEPHINA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BURTON | WALTER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUSHA | DANIEL L | TX | 200517995 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUSHA | PEGGIE | TX | 200517995 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | CECIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BUTLER | RUBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYERLY | JOHN S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYERLY | MARGARET | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYRD | DONALD HENRY | TX | E0204651 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYRD | LINCOLN A | TX | E0204651 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYRD | MARVIN T | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYROM | CHARLES T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BYROM | CHRYSTENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CADENA | ARNOLD T | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAIN | CLAUDE H | TX | 200213250 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAIN | SYLVIA | TX | 200213250 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALDWELL | DOUGLAS | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALDWELL | EDWARD G | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALHOUN | KING SOLOMON | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALHOUN | NOEMIA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALLAWAY | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALLAWAY | NORMAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CALLIS | ELIZABETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALLIS | LEVI | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVERT | CHERYL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVERT | CHERYL | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVERT | JIMMY O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVERT | JIMMY O | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVIN | CHARLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CALVIN | MARY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMARILLO | BENITO G | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | EVERETT ARDEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | GRADY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | HELEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | KING | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | LORENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAMPBELL | MARY LOUISE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANADA | CATHERINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANALES | ANASTACIO | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANCINO | PEDRO | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANTLEY | LOIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANTLEY | ZELVIN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANTU | ANTONIO | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CANTU | MARCELLINO A | TX | 200204202 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPPA | MICHAEL F | TX | 199913387 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPPS | HAYDEN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAPPS | NELDA F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARLILE | BILLY W | TX | 200006441 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARLILE | SHIRLEE | TX | 200006441 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARLINI | ARMAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARLINI | HELEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARLOCK | VERNON D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARMONA | HERMAN | TX | 200204205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARNATHAN | HOLLIS E | TX | 200530130 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARPENTER | JERRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARR | JAMES | AR | CIV200001452 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARR | O K | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIER | JUNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIER | JUNE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIER | LEOPOLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIER | LEOPOLD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIER | RONALD P | TX | 200465629 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIERE | HELEN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRILLO | JOSE | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIZALES | JOE | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRIZALES | JOSE C | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARROLL | EDGAR L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRON | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRON | WILTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRUTH | A W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARRUTH | EVA R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARSON | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARSON | JOSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARTER | ANDREW T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARTER | GEORGE C | TX | 200239284 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARTER | MATTIE | TX | D171965 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CARTER | MICHAEL A | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASAREZ | ROEL | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASCANEDO | WILLIAM | TX | 050009400000C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTANEDA | BUDDY R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTER | NATHANIEL | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CASTILLA | RICARDO | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CATES | ARNOLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CATES | GLENDEN J | TX | 200530043 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CATES | WANDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CATHY | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CATHY | PAUL E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CATLIN | MARVIN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAUSEY | MARY | TX | 200242104 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAUSEY | OTIS L | TX | 200242104 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAVADA | ERNESTINA | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CAVADA | RUBEN | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CAVAZOS | ADAN | TX | 015147A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CEPEDA | JOSE | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CERAMI | JOHNNY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CERAMI | THELMA M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMPAGNE | LESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAMPAGNE | MILDRED M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHANCE | DEWEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHANCELLOR | MC | TX | 200121240 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHANDLER | BILL | TX | 200529453 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAPA | DELFINO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAPA | GUADALUPE | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAPA | LORENZO V | TX | 200239293 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAPA | REYES REYNA | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | CLIFTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | JUVENTINO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | JUVENTINO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | LEOBARDO G | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | NATALIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | ROY LEE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHARLES | SERVANDO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHASE | BENJAMIN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHASE | BONNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHATELAIN | CLELITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHATELAIN | STANLEY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAUVIN | MARY JOYCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAUVIN | VERNON C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAVEZ | ELOY | TX | 200337470 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHAVEZ | SAMUEL TREVINO | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHERRY | CARL C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHESHIRE | RICHARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHESHIRE | ROSALEE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDERS | DOYCE JEAN | TX | 200530162 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDERS | DOYCE JEAN | TX | 200530162 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDERS | EDWARD J | TX | 200530162 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDERS | KEITH | TX | 200530162 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDERS | KENT | TX | 200530162 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDRESS | NELL | TX | 200525536 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHILDRESS | WILLIAM C | TX | 200525536 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHISM | CLAUSEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHISM | CLEO E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRETIAN | MAZEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRETIAN | MELVIN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTIE | BILLIE JEAN | TX | 200530161 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTIE | GENE | TX | 200530161 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CHRISTY | LOIS LORENE | TX | 200530243 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CICOTTI | MAVIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CICOTTI | WILLIAM FRANCIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CIENFUEGOS | RAUL AMEL | TX | 200204274 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CISNEROS | JOSE A | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLACK | FREDDIE | AR | 991773 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARDY | JAMES CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | CALVIN | AR | CV200233 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | CURTIS RAY | TX | B150374_ADMIN_CTD | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | DALE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | DAVID | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | EVLYN | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | GUILLERMO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | GUILLERMO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | HORACE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | LAQUITA | TX | B150374_ADMIN_CTD | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | LEON E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | ORLANDO | AR | CV200233 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | SIDNEY L | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | VELMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | VELMA G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | VERNA A. | AR | CV200233 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLARK | WILLIAM JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLAY | JAMES III | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLEMENTS | DENISE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLEMENTS | DENISE | TX | B0182947 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CLINARD | DOROTHY M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CMIELEWSKI | ANTHONY M | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBB | JEREL S | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COBLER | ROBERT A | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COCHRANE | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COCHRANE | KATERINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COCKERHAM | LORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COGGINS | DARREL | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLE | STOVEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLE | ZOLA B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | ELMN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | MARY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | REX T | TX | 200530129 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLEMAN | TERRY T | TX | 200530129 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLAR | LEONARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLIER | MARY | TX | A050223C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLIER | PAUL A | TX | A050223C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLIGAN | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLIGAN | PAUL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | ALBERT PHILLIP | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | BEN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | DEBBRA COLLETTE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | LEE B | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | LORRAINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLINS | SUNDRA LORRAINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLUM | JERRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLLUM | LURLINE T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLUNGA | ESIQUEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLVIN | EDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLVIN | INEZ M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLVIN | JOHNNY B | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COLVIN | MARILYN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COMEAUX | ERVIN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COMEAUX | GERALDINE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COMEAUX | LEANDER COMO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COMEAUX | MARY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COMEAUX | WILBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COMO | COLUMBUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COMO | LEANDER JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COMO | WHITNEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNER | ARTHUR J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNER | CLAUDE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNER | EARL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNER | EDWARD | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNER | GLORIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONNER | JACQUELINE C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONTRERAS | DAVID | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CONYERS | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOK | BARBARA AYNNE | AR | CV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | JERRY | TX | 200046796 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | JIMMY | TX | 200337578 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | LINDA | TX | 200046796 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | MARIE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COOPER | MARVIN D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COPLIN | GUSSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COPLIN | LEON L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CORDELL | DOYEN P | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CORDREY | FLORINE V | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CORNELIUS | ROBERT | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CORTEZ | RAUL | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COSTILLA | ANGEL G | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COTTON | CHARLIE | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUDRAIN | JAMES J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUDRAIN | NANCY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COURT | BYRDIE FRANCIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COURT | EMERSON M | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUSINS | JACQUELYN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COUSINS | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | AUSTIN C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | AZRO | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | CARL | AR | 2000743 | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 566**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COX | DORIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | RAYMOND DUDLEY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| COX | RUTH | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRESWELL | JOHN L | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRESWELL | RUNE | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRISSMAN | BRENDA | TX | B0174617 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROCHET | DOROTHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROCHET | GLORIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROCHET | HERBERT J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROCHET | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROMER | FRANK S | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRONOVICH | PETER | TX | 200121213 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSBY | GEWNDOLYN R | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSBY | LOUIS C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSE | GUSTAVO B | TX | 200329181 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSTER | CURLEE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROSTER | RUTHA W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROW | BOBBIE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROW | LUCILLE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CROW | MARION | TX | 200329176 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRUMP | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRUZ | ISMAEL T | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CRUZ | JUANITA Y | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUBIAS | JENNY M | TX | 200530041 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUEVAS | RODNEY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUPIT | ROSALIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURIEL | LEONEL | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURRY | EVELYN FRANCES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURRY | GREGORY EARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURRY | JAMES BALFOUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURRY | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CURRY | STEPHEN EARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| CUSTRED | JOE R | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAIGLE | ALLEN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DALE | BARBARA | TX | 200228066 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DALE | MARVIN H | TX | 200228066 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | BESSIE MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | ELBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | ELSIE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | ERROLL WAYNE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | FREEMAN | AR | CIV200001452 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | GEORGE W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | JACK | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DANIELS | WILLARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DARDEN | JOHNNY B | TX | 200530037 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVILA | BENJAMIN | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | ALFONSO | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | BELINDA | TX | 200528070 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | FRED G | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | HAROLD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | JOSEPH B | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | LUCILLE | TX | 200121227 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | ODIE G | TX | 200121227 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | RENIA | TX | D173947 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | RICHARD | TX | 200329182 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAVIS | ROBERT L | TX | D173947 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| D'AVY | PHILLIP | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DAWSON | WILLIAM | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DE LA CRUZ | RAMIRO | TX | 200530025 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DE LEON | DOMINGO | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DE LEON | FERNANDO | TX | 0154306 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEAN | CURTIS JOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEAN | JAMES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEAN | JANEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEAN | MATTIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEATLEY | DWIGHT F | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEBERRY | MARTIN C | TX | 200141099 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEBERRY | PAM | TX | 200141099 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DECULUS | FRANCIS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DECULUS | MILTON M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEDEAUX | ROGER | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEE | ROBERT | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEFOOR | CECIL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEFOOR | RUBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEGEYTER | BETTY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEGEYTER | HARVEY DAVID | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEGEYTER | HENRY M | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEGEYTER | JOSEPH E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEHOYOS | TOMMY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEKERRLAND | CORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELAROSA | ENRIQUE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELEON | ROBERTO | TX | 200204210 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELEON | VICTOR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELGADILLO | JUANITA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELGADILLO | SANTOS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELMAR | CHARLES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELOACH | JAMES B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DELOACH | MADGIELEAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEMENT | MARVIN R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEMENT | SHIRLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENHAM | DARTHEY LUEVAY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DENHAM | TROY LEE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEORSAM | CARL L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEORSAM | MABEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DERESE | ANDY Z | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DERESE | NELLY LOU | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEVASIER | ALLEN E | TX | 200009038 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DEXTER | CHARLENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DGOULAS | DELORES | TX | A174880 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIAL | CLEVELAND | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIAL | MELBA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DICKERSON | KENNETH H | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIXON | EUGENE | TX | 200465631 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIXON | GLADYS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DIXON | WILLIAM O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DODD | BETTY JEWEL | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DODD | JEREMY | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DODD | JERRY R | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DODD | JUNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DODD | LORI | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DODD | RAY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOMINGUEZ | JUAN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOMINGUEZ | SOCCORRO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORE | RUTH MAY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORE | VENICE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORSEY | CALVIN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORSEY | HATIE | AR | 2000743 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORSEY | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORSEY | RALPH L | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORSEY | RUBY | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DORSEY | RUBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGLAS | BILLY | TX | 9934750 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGLAS | JAMES | TX | 200149970 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGLAS | JAMES A | TX | 200530217 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGLAS | PEGGY | TX | 9934750 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGLAS | SHIRLEY LINDA | TX | 200530217 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOUGLAS | WILLIAM | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWING | LINDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWING | THOMAS B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWLING | PAULA KATHLEEN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWNEY | BILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWNEY | THOMAS M JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWNS | BARBARA | TX | 200149969 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWNS | JUDY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWNS | THOMAS M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOWNS | WILLIAM | TX | 200149969 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOYLE | BARBARA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DOYLE | LINDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DREW | MACK A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DREW | LEE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DROUET | JAMES M | TX | B0174617 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DROZD | EMIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DROZD | KATHLEEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 567**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DUBOIS | LAURA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUBOIS | MINOS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUDLEY | J L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUDLEY | MARY V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUFF | JANIE NANCY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUFF | OTIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | BETTY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | CLOVIS | TX | D174914 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | LARRY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | SHIRLEY | TX | D174914 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUHON | WILLIE MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNAWAY | GERALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNAWAY | GERALD MATTHEW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNAWAY | MARIE BERNICE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNAWAY | TERRY LYNN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNAWAY-REED | NANCY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNCAN | JOHNNIE L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNCAN | NAN PAGE | TX | 200530234 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNCAN | RANDOLPH H | TX | 200530127 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNCAN | RODNEY H | TX | 200530127 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNN | CYNTHIA M | TX | 200530130 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNN | JESSE S | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNNING | ETTA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUNNING | JESSIE JAMES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPLECHAIN | JOSEPH V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPLECHAIN | LILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DUPRE | MITCHELL R | TX | E171963 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DURAN | CONSEPCION | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| DYESS | W.J. | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EARL | HOMER L | TX | 200527889 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EARNEST | CURTIS LEE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDELMAN | LELAND | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EDWARDS | MARY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELDRIDGE | BERYL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELDRIDGE | FLOY | TX | D0174924 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELDRIDGE | JAMES W | TX | D0174924 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELIZARDO | FELIPE R | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIOTT | FLORENE M | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIOTT | HIRAM A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIOTT | MARY EDNA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIOTT | VERNON L | TX | E171536 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | BEVERLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | ELIZABETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | JERRY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | LEWIS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | ROBERT D | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLIS | WATT V | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELLISON | JOYCE | TX | 200530228 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELSIK | DEWEY | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELSIK | DEWEY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELSIK | PHYLLIS | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ELSIK | PHYLLIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMERY | DEBRA RENA | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMMERT | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EMMERT | VIVIAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENCISO | SIVIFREDO | TX | 200204280 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLAND | REBECCA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLAND | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENGLISH | JAMES E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ENLOW | HESTER M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EPPS | BEN | TX | 200329178 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ERICKSON | ARVID E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ERICKSON | CLARA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESPINOSA | JOE | TX | 200337589 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESQUIVEL | JUAN A | TX | 200204207 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESQUIVEL | MARIO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESSMON | CARL EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESSMON | JEANETTE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESTES | CONNIE S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESTES | LEONARD H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESTRACA | JOSE L | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ESTRADA | CAYETANO | TX | 200329127 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | MARY ABSTON | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EVANS | RAYMOND | AR | CV99965 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| EWING | ELIZABETH N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAISON | RIVERS B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAULK | ALTON A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAULK | ANNA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAULK | MAUDRY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAULK | ROBERT V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAULKNER | CAROLYN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAULKNER | SAMUEL D | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FAVELA | TEODORO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FELDER | EDNA C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FERGUSON | ALTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FERGUSON | EUGENE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FERGUSON | PATSY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIELDS | BROOKS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIELDS | CAREOLEAN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FIGUEROA | FERNANDO | TX | 200204278 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FINLEY | ALVANDRAS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FISHER | EDDIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FITZGERALD | CARMEN | TX | 200242123 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FITZGERALD | JOEL I | TX | 200242123 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FITZGERALD | RUFUS | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLETCHER | LLOYD D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLORES | BENITO | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLORES | ELIAS G | TX | 200204282 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLORES | IRMA R | TX | 200204282 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLORES | SANTOS | TX | 200204271 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOWERS | JO ANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOWERS | RALPH E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLOWERS | RANDOLPH H | TX | 200528059 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLUKE | ALBERT | TX | 200009028 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FLUKE | VALRIE | TX | 200009028 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOLLIS | VERNON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTAINE | DONNA | TX | E174985 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTAINE | ROBERT B | TX | E174985 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | ALVERIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | CAROL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | DIANE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | EDOLIA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | ERNEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | EVA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | ISAAC | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | LEE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | MCCLURE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | RAY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | RITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | RODERICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTENOT | WILTZ | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTINETTE | DEBRA A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FONTINETTE | MICHAEL A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | BETTY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | BILLY D | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | CAROL LORETTA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | ESTELLE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | JOHN T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | SHARON | TX | E174925 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORD | TURLEY B | TX | E174925 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORTENBERRY | DAWN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FORTENBERRY | OBIE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | BEATRICE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | CONNIE | TX | 200337506 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | LINDA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | RONALD C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOSTER | WILLIE L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOWLKES | LOIS R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FOX | PHILIP H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRADY | DORIS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 568**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRADY | HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRANCIS | CAFFERY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRANCIS | EDNA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRANCO | RIGOBERTO G | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRANK | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRANK | MELBA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRASIER | RUBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRASIER | W L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRAZIER | ALMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRAZIER | CATHERINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRAZIER | FRED R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRAZIER | SYLVESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FREEMAN | HENRY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FREGIA | ARCHIE M | TX | E0174620 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRY | BILLY R | TX | 200530090 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRYAR | JOY D | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRYE | COY BENSON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FRYE | NORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FULK | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FULLER | HOWARD R | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FULLER | JOLLY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FULLER | RACHEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FUSELIER | ALLEN T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| FUSELIER | LILLIE NELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMBILL | FLORENCE G | TX | 200309356 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAMBOA | MIKE | TX | 200204284 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANDY | CHARLES | TX | 200529455 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANDY | FRANCES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANDY | J H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANN | BOBBY RAY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANT | DENNIS W | TX | 200530212 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GANT | LARRY | TX | 200530212 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAONA | RANULFO | TX | 200530089 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | ABEL | TX | 200239295 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | ALBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | AMADOR H | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | ANTONIO G | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | AURELIA | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | AURORA | TX | A0174917 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | EDWIN | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | EDWIN | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | HERNAN | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | IGNACIO | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | IRENE | TX | 200019063 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | JANIE | TX | 200019076 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | JESUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | JOE | TX | 200019076 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | JOSE NOE | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | LUCIO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | MARIA C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | MARTIN | TX | 200337576 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | MARTINIANO C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | PRIMITIVO | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | ROBERTO | TX | 200204221 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | RUDY | TX | 200019063 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARCIA | THERISA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARDNER | J W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARDNER | PATRICIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARRETT | HERMAN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARRETT | OLLIE L | TX | 200337484 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARRETT | OTIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARRIE | JESSE O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARZA | ARMANDO | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARZA | DAVID | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARZA | GEORGE | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARZA | MARTHA | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARZA | RAUL S | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARZA | REYNALDO D | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARZA | SALVADOR M | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GARZA | SALVADOR M | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GASPARD | ADAM | TX | E174919 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GASPARD | CECILE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GASPARD | SIDNEY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GASPARD | WHITNEY J | TX | B173943 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAUTHIER | LEVI | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GAVIN | WILLIAM HARRISON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GENTRY | JAMES K | TX | B150374BG | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GENTRY | JERRY M | TX | 200221066 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GENUARDI | ANTHONY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GENUARDI | CHESA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GEORGE | EDDY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GEORGE | FLORIS T | TX | 200530225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GEORGE | FREDERICK M | TX | 200530225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GEORGE | LUCY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GEORGE | PATRICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GEORGE | SONJA A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GERTZ | RAYMOND A | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBBS | JEROME | MS | 2000119 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBBS | JOHNNIE | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBBS | MARTIEL | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | BYTHIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | MAXIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIBSON | ROGER D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILBERT | GERTRUDE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILBERT | JOSEPH C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILDER | HELEN | TX | 200205370 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILDER | LAWRENCE | TX | 200205370 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILES | WINDELL L | TX | 200242127 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GILLELAND | ROY ALLEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIMENEZ | ANA M | TX | 200530041 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIMENEZ | LOUIS | TX | 200530041 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIMENEZ | ROXANNA S | TX | 200530041 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIMENEZ | STEPHEN L | TX | 200530041 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIPSON | JESSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GIPSON | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLAZE | EARNEST L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLAZE | RUTH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLENDEN | BOBBIE | TX | 200530043 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUDEWELL | ALTON | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GLOVER | SOLVEN | TX | 200239270 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GODFREY | CURTIS DEAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GODFREY | CURTIS DEAN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GODFREY | DEVENIA HALE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GODFREY | NORMA JEAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GODFREY | NORMA JEAN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GODLEY | FORREST A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GODLEY | GLADYS H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOLDSMITH | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOLDSMITH | RAY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | GUILLERMO DESIDERIO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | JOSE C | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | RAMON | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | TOMAS | TX | 200337476 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOMEZ | VICTOR G | TX | 200336309 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | ANGELA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | DAVID | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | EMILIA | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | ERASMO A | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | JOE | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | JOE O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | LIBRADO | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | RODOLFO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALES | VICENTE | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | ABELARDO | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | AURORA | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | AURORA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | DANIEL | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | DAVID | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | EMILIANO GARCIA | TX | 200204257 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | FELIPE A | TX | 200204251 | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 569**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GONZALEZ | JOHNNY | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | JUAN M | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | LUIS | TX | 200204206 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | ROBERTO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | ROBERTO R | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GONZALEZ | ROLANDO | TX | 200244995 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOODMAN | GLORIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOODWIN | CAROLINE H | TX | 200529107 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GORDY | ALICE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GORDY | HOWARD W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GORSICH | ANTHONY L | TX | 200527891 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOSS | WILLIAM A | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOTREAUX | GERTRUDE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOTREAUX | HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOVEA | JESUS | TX | 200204211 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOYER | DOROTHY JARRELS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOYER | RONALD LEE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOYNES | JANE L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GOYNES | RAYMOND R | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRACE | SHARON MAE | TX | 200046797 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | ARDIS E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | BERTIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | CHARLES HOWARD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | JOHN E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | MARY RUTH | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAHAM | WADE C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANGER | JOYCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANGER | JUDY ANN | TX | D0204686 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANGER | LARRY MITCHELL | TX | D0204686 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANGER | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRANT | JOSEPH | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRAY | TERRY W | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | ALLIE MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | ALONZO P | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | CARL L | TX | 200530146 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | CONNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | ESSIE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | NELSON | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | SIPPIE | TX | 200530146 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREEN | WILLIAM J | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREENWOOD | RALPH | TX | 200329125 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREGORY | DENNIS DANA | TX | 200530199 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREGORY | FLETIS DYNOTIS | TX | 200530199 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GREGORY | WILLIE C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFIN | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFIN | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIFFITH | ROSIA STALLWORTH | TX | A140807 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRILLO | ANTHONY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRILLO | ERNESTINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GRIMES | NERTHA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUAJARDO | ALFREDO | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUAJARDO | JESUS | TX | 200242132 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUAJARDO | PAULA | TX | 200242132 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUERRA | SANTIAGO H | TX | 200329170 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUERRA | USVALDO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUERRERO | LUIS GARCIA | TX | 200204256 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIDROZ | BRANDY CHERRY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIDRY | JOSEPH W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIDRY | LOU I | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUIDRY | LOVIC P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILBEAUX | ELLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILBEAUX | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLERMO | VILLARREAL | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | DEBORAH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | EMMANUEL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | GUY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | HAZEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLORY | LEROY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLOT | EDDIE P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLOT | GUS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUILLOT | VILEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUIN | JESSIE C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUINN | JOHNNY LAMON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUINN | ZINA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUNN | DOROTHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUNN | JOE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUNTER | HARDY D | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GURGANUS | JOHN DAVID | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GURKA | ANTHONY J | TX | 200205367 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GURKA | MARIA | TX | 200205367 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUSTAFSON | ANITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUSTAFSON | AUGUST | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUTIERREZ | GILBERTO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUY | ELAINE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUY | JOHN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUY | JOHN T | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUY | LINDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| GUZMAN | BACILIO JR | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HADNOT | BELINDA FAYE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGER | JOHN RUSSELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGER | JOHN RUSSELL | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGER | MARY JOANNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGER | MARY JOANNE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGLER | BUNA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAGLER | WOODROW WILSON | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAILEY | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAILEY | TRESSIE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAIR | DONALD | TX | 199956047 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAIR | LINDA | TX | 199956047 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALE | DAVID LEWIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALE | JOHNNIE H | TX | A174843 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALE | VIRGINIA | TX | A174843 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | BERTHA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | FRANCES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | ROBERT | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALL | WILLIE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HALPIN | JOHN E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMILTON | JUDY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMILTON | RONALD C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMPTON | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAMPTON | LOUISE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANCOCK | JOHN WAYNE | TX | 200046797 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAND | RUSSELL | TX | 200528057 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANEY | ROBERT L SR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HANSEN | FLORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWCROW | JERRE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDIN | ELDRIDGE E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDIN | HAROLD W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDIN | HOLLY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDIN | KAREN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDING | WAYNE L SR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDING | BOBBY N | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDING | DOROTHY NAOMI RAINEY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDY | ALLOY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDY | JESSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARDY | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARPER | BONITA L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARPER | CLARENCE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARPER | GILBERT L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARPER | SARAH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRELL | JAMES M | TX | 200528056 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRINGTON | GENE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRINGTON | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | ALVIN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | ANDREW | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | DOROTHY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | FLOYD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | FRANK | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | GUS | TX | 200337520 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JAMES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JEROME | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 570**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | JONATHAN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | JONTHAN E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | OLIVER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | OLLIE | TX | 200469637 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRIS | RONALD W | TX | 200530088 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRISON | ARTHUR L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRISON | JAMES H | TX | 200242125 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HARRISON | VERDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HART | DAVID WINSTON | TX | 200530304 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HART | JACK WINSTON | TX | 200530304 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HASELOFF | FREDDIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HASELOFF | MARTIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HASKETT | CHAD EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HASKETT DORRIS | PAMELA RENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWKINS | ELIZABETH | TX | 0980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWPE | HUGH E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAWPE | JANIS | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYES | JOSEPH FRANKLIN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYGOOD | GARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNES | JEANETTE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYNES | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYS | KENNETH W | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAYS | RUTH | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HAZEWOOD | HENRY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEADRICK | DEWEY E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEARD | JOSHUA | TX | B140008C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEARD | LEVI JEAN | TX | B140008C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEARD | LEVI JOHN | TX | B140008C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEARD | LINDA | TX | B140008C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEARD | SHIRLEY | TX | B140008C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEARD | TERRY | TX | B140008C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEARNSBERGER | BETTY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEARNSBERGER | MARVIN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | ALVIN G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | CECILE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | DORIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | FLORENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | HARRY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | JESSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | LILLIAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEBERT | ROSE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEIN | CARL R | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEIN | RHONDA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEISELBETZ | ANNA MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HEISELBETZ | EARL CARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HELTON | OTIS | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDERSON | VERONA S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENDRICKS | MADOLYN | TX | 200221075 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENNIGAN | BOBBY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENNIGAN | JOANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | JOHN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | MARY MAGGIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | NEELY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HENRY | NOLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | ALEX | TX | 200228068 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | ALEX C | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | ANTONIO | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | DAVID | TX | 200213256 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | JOSE | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | JUAN | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | JUANA M | TX | 200329191 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERNANDEZ | TERESA | TX | 200213256 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRERA | ARMANDO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRERA | BENANCIO | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRERA | GUADALUPE | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRERA | JESSE D | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRERA | LUPE Q | TX | 200204215 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRERA | OCTAVIO | TX | 200244997 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRIN | ROSIE LEE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HERRIN | THOMAS BERTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HESTER | CHARLES | TX | 200162705 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HETHERINGTON | MOZELL BOYD | TX | 200530208 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HETHERINGTON | RICHARD E | TX | 200530208 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKS | BERNICE | TX | 200162714 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKS | CLARENCE C | TX | 200413788 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HICKS | KAY | TX | 200413788 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIGGINBOTHAM | JOSEPH N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | BUCHANAN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | LAWRENCE | AR | CV20002202 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | OLEN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILL | ORVILLE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILLEBRANDT | ISAAC E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILLMAN | BENNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HILLMAN | KATHERINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINES | CHARLES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINES | LILLIAN H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINOJOSA | GABRIEL | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINSON | HATTIE | TX | 200472709 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINTON | CLAUDE ESTES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINTON | MARGIE NONE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HINTON | WILLIAM S | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIRT | MARGARET | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HIRT | SETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOBBS | STANFORD W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOBSON | MATTIE LOU | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOBSON | OTIS B | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HODO | HOMER | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOFFMAN | FREDDIE LEON | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOGAN | AUDREY C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOGAN | LAVELLE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOGGE | CHARLES WILBUR | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOGGE | SUE ROSE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOKE | BILL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLCOMB | KIRBY | TX | 200309359 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLDEN | LIVINGSTON LEE | TX | 200403962 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLER | RANDY | TX | D0182651 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | AUBREY HAYES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | AUBREY HAYES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | MEREDITH | TX | 200201734 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLEY | V J | TX | 200201734 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | DIEDRICH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | MARY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | PEGGY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIER | WILLIAM R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLINGSWORTH | CHARLES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIS | FARRAL W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIS | FARRAL W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIS | SYBIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLIS | SYBIL | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLOWAY | LUTHER T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLOWAY | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLOWAY | WOODIE ANDREW | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLY | JEROME | TX | 200018895 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLLY | MARY | TX | 200018895 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | ARTHUR LEE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | CLEVELAND | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | DOYLE C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | ELIZABETH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | FORREST BARNEY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | GERALDINE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | MARGARET B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | ROBERT CHARLES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | ROSS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLMES | WILLIAM | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLPIN | PATRICIA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLT | PAUL O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOLTON | CHARLES E | TX | 200337519 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOPKINS | EUGENE | TX | 200527892 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HORN | JAMES R | TX | 200121265 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HORN | WILLEEN | TX | 200121265 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HORNE | JOSEPH | TX | 200144129 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOSEY | MARY E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUCK | WALTER | TX | 200162493 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUSE | MARION LEE | TX | 200147454 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOUSTON | JAMES | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOVER | JOHN | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | CLYDE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | JACK J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWARD | OLA LYNETTE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWELL | GEORGE DURWOOD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HOWELL | THRESIA FAYE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBBARD | RUBY | AR | 991763 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBERT | FRANCES | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUBERT | GEORGE | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFF | ANNIE RUTH | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFF | OTTIS G | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFFMAN | HAZEL H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUFFMAN | MAX L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | CLEMENTINE | TX | 200527893 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | DONNIE | TX | 200527893 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | DORIS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | HURLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | JOSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| HUGHES | VERNON RAY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IBARRA | JUAN A | TX | 200204267 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IBARRA | RUDOLFO | TX | 200204254 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INA | BESSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INA | WELBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INGRAM | GEORGE | TX | 200337465 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INSLEY | CHERYL | TX | 200527322 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| INSLEY | ROBERT L | TX | 200527322 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IRVAN | NATHAN | TX | 200162494 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ISHAM | JIMMY | TX | 200337506 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ISHAM | MARY JO | TX | 200337506 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IVEY | BETTY L | TX | 200530120 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| IVEY | TOMMIE J | TX | 200530120 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | BOBBY | AR | 2000743 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | CHERYL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | GILBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | JESSIE | TX | 200337593 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | LAWRENCE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | MARY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | MAURICE | TX | 200528066 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | SHIRLEY | TX | 200528066 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACKSON | WILLIE JAMES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACOB | CARMMON SR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JACQUOT | WILSON | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAIME | JOEL PATRICK | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAMES | RUBY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JANES | LUCILLE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JANES | WOODROW W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARAMILLO | FRANCISCA | TX | 200337518 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARRELL | BETTY S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARRELL | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JARRELS | HAROLD W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JAYNES | CURTIS J | TX | 040470C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEFFERSON | GUSSIE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | A L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | HERMAN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | LARRY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | OVIDA M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | PAUL D | TX | 200324752 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | ROY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENKINS | VIOLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | LORINE M | TX | 200329188 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | RODGER BRYAN | TX | 200329188 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | STEVE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JENNINGS | STEVE | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JETHROE | EUNICE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JEWEL | JAMES D | TX | 200113645 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHN | BOBBY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHN | MARJORIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ADAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | AGNAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | BILLY R | TX | 200530087 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | BOBBY | TX | 200517996 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | BRENDA C. | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ELVIA L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ETHEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | HILLARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | HOY B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JAMES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JAMES | TX | 200468656 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | JAMES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | LEO W | TX | 200228070 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | LOUIS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | MARY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ROBERT R | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ROLAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ROOSEVELT | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | ROSE ANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | RUFUS W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | SHERMAN | TX | 200201729 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | THOMAS WAYNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSON | VARRECE | TX | 200201729 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOHNSTON | RACHEL M | TX | 200530042 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | AARON | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ALBERT | TX | D930101C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ALBERT C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ALBERT L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ARDELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ARLIS W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | BEATRICE | TX | A140807 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | BERDICE N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | BETTY L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | BRENDA | TX | 200242103 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CARL D | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | CURTIS O | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | DAVIS K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | DONNA L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ELLEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | EVA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | FRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | GLORIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | IRA F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | JUANITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | LENA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | LEONARD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | LLOYD M | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | LOWELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | LYNDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | MURRIEL O | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PAMELA S | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PAUL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | PEGGY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | RAY C | TX | 200242103 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | ROBERT LEE | TX | A140807 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | SANTOS | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | SARAH J | TX | A140807 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | VIOLA A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | VIVIAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | WILLIAM W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JONES | WILSON P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | HELEN K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | JOHNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | R G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JORDAN | VIRGINIA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 572**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOSEPH | SHERMAN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOSLIN | ENRIQUE | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOSLIN | JUAN J | TX | 0502107000G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOUBERT | BERNICE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JOUBERT | FREDERICK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JUAREZ | GUADALUPE A | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JURASZEK | EDWARD | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| JURENA | EUGENE J | TX | 200337464 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KAHO | HENRY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KAHO | MAXINE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KARR | LINDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KARR | THOMAS C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KAUFFMAN | ENRIQUE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KAYLOR | ANDREW A | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEATS | WANDA | TX | 200136639 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEGG | ROBERT | TX | 200337517 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELDER | CORNIE R | TX | 200530143 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELDER | RUBIE L | TX | 200530143 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | ALLAN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | CHRISTINE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | HAROLD RAY | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | LOUIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | RALPH EDWARD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLEY | ROGER | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | DOROTHY RUTH | TX | 200530117 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | INDIA | TX | 200530117 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY | JOHN EVERETTE | TX | 200530117 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KELLY MINTON | INDIA | TX | 200530117 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEMP | ELMORE J | TX | A140807 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEMPER | EARICE C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNEDY | HOUSTON | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNEY | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNEY | JUNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KENNY | ANGELA | TX | 200337514 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KERNS | RICHARD | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEY | DAVID B | TX | 200528063 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEY | HOWARD L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEY | JUNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEY | KENNETH E | TX | 200530086 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KEYS | KENNETH | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KILPATRICK | BOYCE CLEAMON | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KILPATRICK | DAISY L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KINCAID | ERMAN | TX | 200528067 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | FRANKMON | TX | 200529104 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | JAMES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | JOHNIE BELL | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | LAWRENCE | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KING | SHIRLEY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KINNAIRD | R E | AR | CIV991793 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KINSEY | REMUS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRK | BETTY | TX | 200242109 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRK | JIMMY | TX | 200242109 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKLAND | JESSIE BRADSHAW | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKLAND | JOHN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKLAND | SIGNORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKSEY | HENRY DEL | TX | 200530116 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KIRKSEY | SHERRY K | TX | 200530116 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KLIEM | DIANE RENAE | TX | 200530236 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNAUFF | EDWARD J | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNAUFF | KATHERINE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KNIGHT | VERNON R | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KOBZA | HARVEY S | TX | 200501285 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KOMPLIN | ERIC N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| KUHN | WILLIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LACKEY | LILLIAN D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LACOUR | DONALD J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LADAY | SANDRA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LADAY | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LADNER | JAMES EDWARD | MS | 10SCV371WIG | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LADNER | MONTEZ | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LADNER | RUDOLPH | TX | B150374AU | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LADNER | RUTH MAE | TX | B150374AU | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAFLEUR | DALBERT | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAFLEUR | PAULETTE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAGRANGE | FRANCES | TX | E0174616 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAGRANGE | KENNETH | TX | E0174616 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAIRD | BETTY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAIRD | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAMBERTH | LAMAR A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANCON | CALVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANCON | MARGIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAND | JAMES | AR | CIV991793 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | ANTHONY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | BEATRICE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | BOBBIE SUE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | CARROLL G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | EMMIT JAMES | TX | D172685 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | GEORGE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | GERTRUDE | TX | D172685 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | HENRY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | NELLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | NOLAN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANDRY | WINONA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANE | JASPER | TX | 200465395 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANGSTON | WILLARD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LANSAW | GENE L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LARCHOLEY | MELVA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LARCHOLEY | SIDNEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVERGNE | ETHOLINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVERGNE | JOSEPH D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVERGNE | MABEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAVERGNE | RUSSELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWLER | CASEY | TX | 200530247 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWLER | WALTER EDWARD | TX | 200530247 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWRENCE | JERRY L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWRENCE | LESLIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LAWRENCE | RAYLENE | TX | 200337506 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEAL | LUCIANO G | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | ELSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | JOHN C SR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEBLANC | RUTHIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | BARBARA | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | BILLY WAYNE | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | BONNIE RUT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | CLIFFORD | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | DOROTHY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | HERBERT G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | IRVING F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | MIKE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | OFELIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | SAMUEL CRAIG | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE | STEPHEN ANTHONY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE-VALENTINE | ANITA RENEE | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEE-VALENTINE | ANITA RENEE | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEFAN | THOMAS C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEGER | DEXTER JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEGGIO | SHELLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEIGHTON | ARTHUR D | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEJA | JOSE D | TX | 200204268 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LELEUX | WILLIE T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LENON | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LESTER | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | ADER E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | ARTHUR LEE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | BEATHEL L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | BRENDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | CHARLES N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | GERALD W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 573**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWIS | HELEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | LEROY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | MARIE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | MARION S | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | MELVIN | TX | 200528062 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LEWIS | ROGER D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LICHTENBERGER | GEORGE | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LIGONS | ISAIAH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINDQUIST | JOE | TX | 010542700DA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LININGER | JOHN B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LININGER | SHERWIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINSCOMB | RITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LINSCOMB | WILLIAM R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LISBONY | EDWARD | TX | E174133 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LISBONY | NELDA | TX | E174133 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LISENBY | J D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLE | MARY ROSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LITTLETON | BILLY | AR | CV991793 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LLOYD | JOSEPH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOFTON | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOFTON | LULA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOMAS | MIGUEL | TX | 010542700DA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LONG | DONALD A | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LONG | MELBA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LONGORIA | MARCELO | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOONEY | TIMOTHY O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOPEZ | JOSE A | TX | 01542BB | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOPEZ | JOSE A | TX | 200329168 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOPEZ | JOSE A | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOPEZ | LEO L | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOPEZ | MARTIN C | TX | 200204253 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOPEZ | ROSA H | TX | 200329168 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOPEZ | ROSA H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOPEZ | VERDI H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOTT | DONNA CLAIRE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOUIS | DENNIS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOUIS | JUANITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOUIS | THELMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWE | D B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWE | GLORIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWE | H A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWE BAILEY | PAMELA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | BELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | JERRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | MARGARET MCPHERSON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOWERY | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LOZANO | RENE S | TX | 010542700DA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUMPKIN | DOROTHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUMPKIN | DOROTHY K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUMPKIN | HOWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUMPKIN | HOWARD E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUNA | ILSA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUNA | MODESTO R | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LUNA | ROBERTO C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYNCH | DOROTHY | TX | D970212C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYNCH | ROBERT | TX | D970212C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYNCH | ROY | TX | D970212C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYONS | DOROTHY K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| LYONS | LEONARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MACIAS | BACILIO | TX | 200330392 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MADRIGAL | MAXIMO | TX | 200239296 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAGEE | KENNETH | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALLORY | LARRY | TX | 200528060 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | ANNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | CECIL | TX | 200162497 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | HAZEL W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | ODELL | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALONE | WALTER J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MALVEAUX | ELMO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANN | BARRY | TX | 200465394 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANNING | DALE | AR | 2000743 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANNING | RALPH | AR | CV991793 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANNINO | MARGARET | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MANNINO | ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAPLE | JOSEPH D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARCANTEL | LEO W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARCANTEL | SEDONIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARCHMAN | KENNETH | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARINES | WILLIE | TX | 01542BB | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARKS | ELSIE F | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARKS | GEORGE DURAD LEE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARSHALL | HORACE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTEL | HILMAN P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTEL | JUNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | BELINDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | CHARLIE JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | CURTIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTIN | LESTER | TX | 200456544 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEZ | ANGEL | TX | 200337510 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEZ | CAMILO | TX | 200337472 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEZ | GILVALDO | TX | 010542700DA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEZ | JOSE P | TX | 200242120 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MARTINEZ | MIGUEL | TX | 200329174 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASON | ARMENDA | AR | 991773 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASON | NOLTON | AR | 2000743 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MASTERS | JAMES A | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATHIS | MARTHA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATHIS | MELVIN LYNN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATT | ALFREDOA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATT | JAMES S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTAR | JOHNNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | JOSEPH | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | LETHA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | LOUIS E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MATTHEWS | MARGARET | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAXWELL | BOBBY | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAXWELL | MELVIN L | TX | 200242106 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAY | BARBARA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAY | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAY | PAMALA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAY | RALPH R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYER | BETTY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYER | CLAUDE L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYERS | CYNTHIA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYERS | PERRY P | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYERS | RAFE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYERS | SETH | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYFIELD | JAMES H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYFIELD | RUBY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYS | LOUENIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MAYS | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCADAMS | TERRIE L | TX | 200530245 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBROOM | DELBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCBROOM | NORMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCANDLESS | ELTON | TX | 200162492 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCAULEY | MARK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCLAAIN | PATRICIA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCLAIN | CAROLYN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOLLUM | ALBERT M | TX | 200530246 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOLLUM | HENRY | TX | 200530245 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOLLUM | JIMMY M | TX | 200530246 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOMBS | TOMMY | TX | 200504683 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCONNELL | WILLIS H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCORMICK | BUSTER M | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOY | FANNIE MAY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCCOY | NELSON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDADE | J C | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | HOMER A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | MARGIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCDANIEL | ROBBIN L | TX | 200337471 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDANIEL | ROBBIN L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDOLE | FRANK A | TX | 200501287 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDONALD | ALTA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDONALD | JAMES WALTER | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDUFFIE | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCDUFFIE | SYLVIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGEE | ERNESTINE H | TX | 200530111 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGEE | SILAS | TX | 200530111 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGREW | GLEN K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCGREW | JACKIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCHENRY | BERLYN | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCHENRY | BOBBY | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCHENRY | HARVEY | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCHENRY | JIMMY | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCHENRY | JIMMY JR. | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCHENRY | JOHN L | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCHENRY | JOYCE ANN | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCHENRY | RANDOLPH | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKEE | RUTH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKEE | TITUS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKEY | CYNTHIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKEY | WILLIAM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKINLEY | AUGUST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKINLEY | EMMETT | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKINLEY | LORETTA WEISENFELD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKINLEY | SEDALIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKINNEY | DOUGLAS | TX | 200530063 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCKINNEY | JIM | AR | CIV991793 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMILLIAN | ALLEN | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMILLIN | CLAUDE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCMILLIN | JUANITA M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCNEIL | BILLY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCPHERSON | ALICE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCPHERSON | GERALD F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCWILLIAMS | JOE LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MCWILLIAMS | ROBIN S | TX | 0154288 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEDINA | RAMON | TX | 0154288 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEDINA | ROBERTO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEDRANO | OVIDIO S | TX | 200469049 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEEK | JOYCE M | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEEK | LESLIE E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEEKS | CLIFFORD C JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEEKS | GENEVA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELENA | MARIO R | TX | 0154288 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELETON | LORETTA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELETON | WILLIAM J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELICK | CARRIE MARIE | AR | CV20029 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELICK | CORY ADAM | AR | CV20029 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELICK | EDEN ANN | AR | CV20029 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELICK | STEVE | AR | CV20029 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELICK | WAYNE ANDREW | AR | CV20029 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELTON | ERNEST L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MELTON | SYLVIA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENARD | BENNETT J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENARD | NEOLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENDOZA | FELIPE | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENDOZA | RAUL | TX | 200337581 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MENDOZA | RAUL | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERENDINO | EVA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MERENDINO | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MESSINA | KATHERYN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MESSINA | LEROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MESTEPEY | JAMES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MESTEPEY | RUBY R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MEYER | HAROLD F | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MICHEL | BRETT | TX | B0171481 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MICHEL | GEORGE C | TX | B0171481 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MICKENS | IRVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MICKENS | WILLIE MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILBERN | BRUCE | TX | 200337486 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILBY | ARTHUR W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILBY | WILBUR | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILEY | BETTY | FXX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILEY | LELAND EARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | FRANCIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | FRANKLIN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | GEORGE E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | GEORGE E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | JAMES B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | JEANNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | LIMMIE | AR | CIV991793 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | MARELLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | ROBERT M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | VALINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLER | WILLIAM C | TX | 200239282 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLICAN | NELMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLS | CATHERINE I | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLS | JOSEPH | TX | 2000743 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILLS | WALTER J | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MILTON | ROY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIMS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIMS | JOYCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIRANDA | JOE C | TX | 200530205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIRANDA | MAGDALENA C | TX | 200530205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIRANDA | MAGDELANA | TX | 200530205 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MISSILDINE | JIMMY E | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | JAMES | AR | 2000743 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MITCHELL | LOUIS S | TX | 200204270 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIXON | HENRY R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MIZELL | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONATH | JOHN T | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONATH | RACHEL | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONCEAUX | ARTHUR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONDAY | BILLY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONDAY | ESTEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONIGOLD | PHILLIP B | TX | 200528061 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONROE | CLIMIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONSIVAIS | SANTOS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONSIVAIS | VARIVARITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONTGOMERY | BARBARA | AR | CV20029 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONTGOMERY | JOE | AR | CV20029 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONTGOMERY | VICKIE | AR | CV20029 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MONTOYA | ABELINO G | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | CARLA L | TX | 200239276 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | DAVIS J | TX | 200239276 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | EARL | TX | 200529456 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | EMORY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | JOHNNIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | LARRY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | OLIVER T | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORE | RAYMOND H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOORER | ERNEST JOSEPH | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORALES | LUIS A | TX | 200329183 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOREAU | ALBERT K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOREAU | RUBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORELAND | LITTLE JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORENO | ALBERTO | TX | 200230998 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORENO | ARNOLDO | TX | 200337058 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORENO | DOMINGO | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORENO | HECTOR | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | HOLLIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | JAMES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | JOELLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | LEILA FAYE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | ROBERT C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORGAN | WINIFRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORIN | ALFRED | TX | 0154288 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORIN | JAVIER | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORIN | MOISES | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MORIN | MOISES C | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRIS | LEWIS | TX | 200201733 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORRISON | JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MORVANT | TOMMY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSELEY | CAROLYN SPOONER | AR | CIV200001452 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSELEY | DAVID | AR | CIV200001452 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSELY | CHARLES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSER | AMANDA | TX | 200530203 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSER | DAPHNE | TX | 200530203 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSER | LAWRENCE B | TX | 200530203 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOSLEY | RICHARD | AR | CIV200001452 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOUTON | ELI JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOUTON | FANNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOUTON | RICKY G | TX | 200337509 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOYE | BOBBIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MOYE | JEFF W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MULLINS | ROBERT | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUNGUIA | MEDINA S | TX | 200204266 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | ANN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MURPHY | T O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUSICK | DOROTHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MUSICK | MORRIS R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYERS | JOHN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| MYERS | LUCKY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NAGEL | JOHN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NASH | UREL VERTIS | TX | 200337591 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NAVA | AMANDO | TX | 200330388 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NAVARRO | ALICIA | LA | 2013002626 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NAVARRO | ARMANDO | LA | 2013002626 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEAL | ANTHONY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEAL | ROSEMARY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEBLETT | LOUIS C | TX | 200121245 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NECAISE | JAMES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEEDHAM | ETHEL L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEFF | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEVELS | HUNTLEY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEW | DAVID | AR | CIV20002202 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | BOBBY L | TX | 200329126 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWMAN | DALTON JAMES | TX | B171968 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWSOM | JAMES A. | AR | CV2002641 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWSOM | JAMES T | AR | CV2002641 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWSOM | RICKY | AR | CV2002641 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWSOM | ROBERT | AR | CV2002641 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NEWTON | JOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | BONNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | GLADIS MARIE | TX | 200337485 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | JOHN B | TX | 200337485 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | ROOSEVELT | AR | CIV991793 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICHOLS | WALTER S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICKLEBERRY | LAWRENCE | TX | 200032691 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NICKSON | LATRINA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NIX | RODNEY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NIXON | PATSY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NIXON | ROBERT G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORRIS | RAYMOND L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NORRIS | RESA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOYOLA | MIGUEL M | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOYOLA | PEDRO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NOYOLA | VIRGINIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NUNLEY | PATSY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| NUNLEY | STANLEY G | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'BRYANT | BETTY J | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'BRYANT | BOBBY C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODEN | SAMMY | AR | 991773 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODOM | BOBBY WAYNE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODOM | HAZEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODOM | STEVEN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ODUMS | WALTER T | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OEHRLEIN | BERNIECE J | TX | 200530201 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OEHRLEIN | ROBERT L | TX | 200530201 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OGLE | DANNA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OGLE | WILLIAM F | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLIVAREZ | ADAN ARREDONDO | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLIVER | DELORES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLIVER | JULIAN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLIVER | LONNIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OLSON | LETTY | TX | 200527883 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OMAN | L J | TX | 200221075 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'NEAL | EDITH | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'NEAL | JEFFREY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'NEAL | JULIE A | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'NEAL | MALCOLM O | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| O'NEAL | RONNIE K | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORSAK | ERNEST | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORSAK | VERNA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORSO | BURNEY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORSO | CLIFFORD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORTEGA | MIGUEL L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORTEGA | MIGUEL L | TX | 200530059 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORTEGA | VICENTE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ORTIZ | CARLOS R | TX | 010542700OA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSBORNE | DEWAYNE ALAN | TX | D0182651 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSBORNE | MARK DAVID | TX | D0182651 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSBORNE | MICHAEL | TX | D0182651 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSBORNE | MICHAEL WAYNE | TX | D0182651 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSBORNE | ROBERT | TX | D0182651 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSBORNE | SHIRLEY ANN | TX | D0182651 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSBURNE | WILLIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSWALT | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSWALT | JAMES ERVIN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSWALT | KATHERINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OSWALT | KATHERINE FAYE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| OWENS | MARY E | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PACK | EARL | AR | CIV99965 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAGE | ALLEN W | TX | 200026089 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAGE | DANNY M | TX | 2002SS221 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAGE | J C | TX | 200530234 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAGE | SHARON | TX | 200026089 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PALMORE | JOE LOUIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAPOUTSIS | ATHANASIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAPOUTSIS | KATHERINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | ADDIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | HENRY | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | LOUISA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | RAY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | SARAH M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKER | VICTOR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKS | EMMIT B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARKS | MEDRA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARRISH | CARLTON L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARRISH | ELFRIEDE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARRISH | HELEN | TX | 200337072 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARRISH | SHERRY | TX | 200337072 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARROTT | BOBBY D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARROTT | DIANNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARROTT | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARROTT | WILTON DON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARTAIN | JAMES A | TX | 200503158 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARTAIN | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARTAIN | JUDY | TX | 200503158 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PARTAIN | MARY NELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PASKEL | JUDY | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PASTOR | AVITA | TX | 200204226 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | ALVIN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | JOE H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | MARY KATHERINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATE | ROSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTERSON | CLAUDE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTERSON | HELEN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTERSON | LARRY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 576**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PATTERSON | THOMAS H | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTILLO | DAVID B JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTILLO | JESSIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | LUCILLE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | ROBERT J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | RUTH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PATTON | WOODROW | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PAULK | CLETUS L | TX | 200527895 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEARCE | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEARCE | SHIRLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PECINA | JOSE | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEMENSEL | ISIDRO T | TX | 050209600F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENA | JOSE | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENA | JOSE H | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENA | MANUEL G | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENA | OVIDIO | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENN | CHARLES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENN | DORIS VICTORIA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENN | JAMES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PENN | TOMMIE JEAN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | ANTONIO | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | FRANCISCO E | TX | 200329172 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | ISAAC S | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | JOHN | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | JUAN A | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | RAMON | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEREZ | RAMON | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | GRADY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | SALLY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | SHELTON M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERKINS | THOMAS | TX | B0150374HI | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRYMAN | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERRYMAN | WILLIAM B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERSEFIELD | CHERY J | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PERSEFIELD | LOIS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEVETO | EMMETT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEYSEN | ALVIN F | TX | 200329166 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PEYSEN | MARK A | TX | 200329128 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHELPS | MILDRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHELPS | ORVILLE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | BERTHA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | BURDETT C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | CELIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | CLINT | TX | 200324753 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | DANNY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | JAMES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | JANEEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PHILLIPS | PRESTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PICKARD | BENNIE A | TX | 200527321 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PICKENS | JOSEPH E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PICKETT | ROBERT MA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PILGREEN | DARNELL | TX | 200221075 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PITTMAN | KENNETH | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLANT | KENNETH | TX | 200530236 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PLANT | KENNETH RAY | TX | 200530236 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POCHE | CURLEY J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POCHE | RENA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POLK | ELISHA | TX | 200548502 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POLK | ERNEST | TX | 200032690 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POLK | EVELYN | TX | 200032690 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POPE | WALLACE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | CHARLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | DONALD F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | MARTHA J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PORTER | PATSY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POUNCY | LOU ELLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POUNCY | ROBERT H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| POUNDS | MIKE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRATA | ANTONIETA | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRATER | JOSEPH | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRATER | LINDA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRESNELL | DANIEL RAY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRESNELL | RICKEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | DAVID N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | EVELYN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | HELEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | KANSAS | RUX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | PRESSELL | TX | 200468653 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | ROY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | WARDELL | TX | 200530057 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRICE | WILLIAM O | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRINCE | PEGGY C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRINCE | WESLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRITCHETT | RUBY MAE GATES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUDHOMME | BOB B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUDHOMME | HELEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUDHOMME | MARION | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUITT | EDWARD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUITT | INA MAE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUITT | L C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUITT | SHARON A | TX | 200530129 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PRUITT-POPE | MAGGIE B | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PUGH | SANDRA | AR | 2000743 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PULLIAM | BONNIE K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PURCELL | JAMES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PURIFOY | EDWIN L SR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| PURIFOY | LENA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUEBODEAUX | DARRELL D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUEEN | ORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| QUEEN | ROSA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAGGIO | CHESTER J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAGGIO | CORY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAGGIO | SUZANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAGUSA | CAROLYN | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAGUSA | CAROLYN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAGUSA | PETE JOSEPH | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAGUSA | PETE JOSEPH | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMBIN | DENNIS A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMBIN | JILL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | ANTONIO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | DARIO R | TX | 200139469 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | ELIDA | TX | 200139469 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | JANICE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | JESUS A | TX | 200337527 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | JOSE | TX | 200329177 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | JUAN J | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | RAUL R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIREZ | REGINO | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMIRO | BAEZ | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMSEY | DELBERT H | TX | 200239272 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMSEY | JESS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAMSEY | RUBY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANDALL | EVERETT MALCOLM | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANDALL | FRED D | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANDALL | JEANIE PAGE | TX | 200530234 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANDALL | MARGARET T | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RANDALL | WILLIAM | TX | D174926 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAPER | CLOYS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RAPER | CLYTEE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REAMES | JIM T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REAMES | THYRA C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REBOLLEDO | MANUEL H | TX | 200424944 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RECIO | MANUEL | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | ABRAHAM | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | FLORENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | JACLYN | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | JOHNNIE LEE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REED | WILLIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REESE | TERRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REESE | WILLIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REEVES | JEWELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RESCH | WALTER R | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 577**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RETHERFORD | EDWARD R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RETHERFORD | LAVONIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REUTHER | EDWIN | TX | 200009039 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REVIA | FERMON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REVIA | KIRBY K | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REVIA | MARGARET | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYES | ADAN | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYES | ANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYES | DORA | TX | 200032356 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYES | FRED PANFILO G | TX | 200337526 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYES | JOE | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYES | JUAN M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYES | LOUIS | TX | 200032356 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNA | ROBERT | TX | 200407117 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNA | ROBERT | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNOLDS | JULIA A | TX | 200530200 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNOLDS | JULIE | TX | 200530200 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNOLDS | WILLIAM J | TX | 200530200 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| REYNOSA | MANUEL F | TX | 200529111 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RHODES | RONNIE G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RHOME | MAX | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICE | ANDREW LEE | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICE | MAVIS LANELLE | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICE | MELANIE JANE | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICE | RONNY W | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICH | BILLY BERT | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICH | BOBBY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICH | LENA LYONS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | ALEX | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | GUSTAVIA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | HOMER J | TX | A174880 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | MORMAN J JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | RICHARD W | TX | 200324751 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARD | RUTH ANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDS | VICKY | TX | 200242121 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | CARYL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | CHARLES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | D L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | EMMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | GLADYS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | HASEL D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | HATTIE ANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | JESSIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | MATTIE LEE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RICHARDSON | R L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDDLE | ANNETTE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDDLE | ARTHUR D | TX | 200513325 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDDLE | JAMES MYRL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDER | AFFIE LA FAYE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDER | ARNOLD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDGEALL | LAWRENCE | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIDGEWAY | ELDRIDGE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIOS | ELIAS | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIOS | JESUS | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIPPEY | JUANITA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIPPEY | LEO FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVAS | LOUIS KOEHLER | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVERA | JUAN | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVERA | LUIS | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVERA | RUBEN | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVERA | ZOSUMO | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVERS | CHESTER M | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVERS | ROBERT J | TX | B173548 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVES | ABNER L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RIVES | MARGARET | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERSON | DRUE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERSON | JAMES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERSON | WILHEMENIA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | ARCHIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | MARILYN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | MURRAY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTS | RANDY R | TX | 200018899 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | HENRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBERTSON | JOHN D | TX | 200337525 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | EVELYN C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | GEORGE C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | JOSEPH | MX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | LIONEL | TX | 200530173 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | MARTHA | TX | 200530173 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | ROBERT | TX | 200530173 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBINSON | TOMMIE | AR | CIV200001452 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBISON | JOHNNY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROBLES | RICARDO | TX | 200337493 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROCHA | LORENZO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROCKWELL | FANNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROCKWELL | RICHARD J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUE | ADDIE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUE | LOVONIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUE | PABLO | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | FRANK | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | FRANK | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | FREDRICO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | RUBEN | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIGUEZ | SANTIAGO | TX | 200062199 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIQUEZ | IRMA | TX | 200032149 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RODRIQUEZ | NICHOLAS | TX | 200032149 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | BERTHA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROGERS | ROBERT L | AR | CIV2002641 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROLLINS | BOBBY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSIAK | MARK J | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSS | ANTHONY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSS | HARRY E | TX | 200530054 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSS | WILLIE L | TX | 200529110 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROSS | WILLIE L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROUNDS | FLORENCE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROUNDS | LEON T | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROUNDS | LEON W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROUNDS | THOMAS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROUNTREE | BLANCHE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROUNTREE | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROWELL | PATSY R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROWELL | ROY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROY | JACKIE NOVELLE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ROY | REVA PEARL | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUBIN | JOSEPH GILBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUEL | HUGH E | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUIZ | GREGORIO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUNNELS | JAMES | TX | 200032146 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUNNELS | JEFF | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUNNELS | JOE ANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSHING | CHARLES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSSELL | ALVIN J | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSSELL | CHARLES H | TX | 200528074 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSSELL | DAVID | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSSELL | HOUSTON LEE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSSELL | JENNIFER | TX | 200528074 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUSSELL | MARTHA DYE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUTLEDGE | DARLENE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RUTLEDGE | TERRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RYE | JESSE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RYE | MARTHA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| RYMER | ROBERT | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAENZ | FIDENCIO | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAENZ | JOSE | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAENZ | JOSE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAENZ | RAFAEL | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALAZAR | BENJAMIN | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALAZAR | RUDY | TX | 200337495 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALDANA | JUAN | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALINAS | JESUS | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALVADOR | TALAVERA | TX | 200204228 | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 578**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SALYARD | A T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SALYARD | JANET P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAM | ETHEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAM | JOHN C SR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAMUEL | EDNA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAMUEL | JOSEPH BENARD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | ELISEO | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | ELSA P | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | GLORIA | TX | 200330393 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | GUADALUPE | TX | 200330393 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | HILARIO R | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | JOSE | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | JOSE LUIS | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | MIGUEL | TX | 200213259 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | MIGUEL | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | NOE GARCIA | TX | 200204285 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | RACHEL | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | RACHEL | TX | 200530059 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANCHEZ | SONYA | TX | 200213259 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDERS | DANIEL P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANDOVAL | ALFREDO | TX | 200530085 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SANTOS | ARNULFO | TX | 200330391 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SARABIA | FRANSISCO I | TX | 200204230 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SARTOR | BILLY | TX | 200465111 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SARTOR | YVONNE | TX | 200465111 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUCEDA | SIMON | TX | 200337532 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUCEDO | ALEJANDRO | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUCEDO | PEDRO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUCEDO | ROBERTO D | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUCIER | BENSON | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUNDERS | BETTY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAUNDERS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAVOIE | JEANETTE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAXE | THOMAS F | TX | D0174618 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAYS | CLIFTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SAYS | LAVERNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCALES | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCALES | RUTH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHAEDEL | HENRY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHERRY | CURTIS F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHERRY | GLORIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCHWARTZ | BILLY | TX | 0502099000D | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | BILLIE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | LINDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | PHILIP G | TX | 200139467 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | PHILLIP G | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCOTT | WILLIE | TX | 200148135 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SCURLOCK | TOMMY K | TX | 200337529 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEARS | JOSEPH E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEGURA | WILLIS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEHON | EMMA L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SELLS | BEATRICE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SELLS | LESLIE L JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SEMIEN | MARY G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SERNA | JOSE R | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SERNA | LUCILA | TX | B0198240 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SERNA | MARCOS | TX | B0198240 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHACKELFORD | THURMAN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHACLEFORD | MARGARET | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHADOIN | BEN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHADOIN | MAXINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAFFER | JOHN E | TX | 200530309 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAFFER | JOHN WILLIAM | TX | 200530309 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAIFER | MICHAEL | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAW | ANNIE T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAW | HENRIETTA | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHAW | THURMAN A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | GEORGIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | GEORGIA SNOWDEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | MAISEL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEFFIELD | TRENTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHEFFIELD | WOODROW | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHENEFIELD | ROGER | TX | 200530193 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPHERD | CLARENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPPARD | JAMES | TX | 200337515 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPPARD | KATHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHEPPARD | WILLIAM E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHERER | PAUL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHERER | VINH THI | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHOPE | WILLIAM | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SHUMAKE | CRAIG | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIACOR | JOHNNY O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIACOR | MARY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIAU | DOROTHY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIAU | ELMER M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIBAJA | ARTURO U | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | BETTYE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | CHARLES | TX | 200528073 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | CHARLES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | CLEVELAND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | EMOGENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | JOE DAVID | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | MICHAEL | TX | B150374HF | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | THEODORE R | TX | B150374HF | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | TOMMIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMMONS | VELMA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | AGNES JEAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | ALESIA J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | EWELL J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | LAWRENCE JERRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | NINA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | RALEIGH J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMON | SYBIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMPKINS | WILLIAM T | TX | 200032130 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMPSON | OTIS | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMPSON | TEDDELL | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | J C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | MAGGIE D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIMS | MARLENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINEGAL | LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINEGER | ERNEST E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINEGER | PAMELA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINOR | LAURIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SINOR | WINSTON EVERETT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SISK | JAMES A | TX | 200501286 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIVILS | DOYLE M | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIZEMORE | FLORINE C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SIZEMORE | WILLIAM | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SLADE | C S JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMALL | B F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMALL | MILDRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMART | HAROLD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMART | JOHNNIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ALEX M | TX | 200337583 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ANNETTE | TX | A140807 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | BILLIE L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | DEWEY | TX | 200530093 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ELIZABETH | TX | 9023333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ENOCH V | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | EUGENE JR | TX | A140807 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | GEORGE S | TX | 9023333 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | GLEN D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | GLENDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | HELEN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | HERMAN DALE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JAMES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JAMES D | TX | 200148124 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JAMES R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JIMMY LEON | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | JOHN HUGH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 579**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | JUDITH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | LEONARD E | TX | 200337062 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | LESTER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | MARALIN ENEZ | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | MARGIE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | MARK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | MARY BELL | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | MARY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | NELLIE SPEEGLE | TX | 200530093 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | NETTIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | OLA M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | OREN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | SAMMY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | WILLIAM H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | WILLIE JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SMITH | ZACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SNEED | GLADIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SNEED | HAROLD J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SNOW | JAMES L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SNOW | LUTHER WOODARD | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SNOW | MARY EVELYN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SNOW WILSON | MARY HELEN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIS | BALDOMERO P | TX | 200337531 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIS | JOSE | TX | 200337478 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIZ | ADELA | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIZ | CARLOS R | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIZ | FRANCISCO | TX | 200337528 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOLIZ | MAURICIO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SONNIER | ALVIN J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SONNIER | JOYCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOSTAND | DOROTHY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOSTAND | LEONARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SOTO | ENRIQUE | TX | 200330374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPARKS | DOROTHY MAURINE | TX | 200530168 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPARKS | WILFRED D | TX | 200530168 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEED | JOYCE B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEED | ROBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPEED | ROBERT L JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPELL | EUGENE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPELL | VIOLET | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPENCER | EDDIE LOUIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPENCER | ROGER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPIKES | BETTY | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPIKES | BETTY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPIKES | ROBERT | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPIKES | ROBERT | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPINKS | HORACE JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRAGUE | ALICE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRAGUE | DELBERT D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SPRINGFIELD | JACKIE L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ST JOHN | ROGER D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ST JOHN | SANDRA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STACY | HELEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STACY | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STALLWORTH | JOHN B | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STAMPLEY | MELVIN L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANDFORD | WILLIAM C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANDLEY | CHARLES L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANDLEY | MARY J | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANDRIDGE | ERNEST S | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANDRIDGE | MARGARET | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANDRIDGE | TERESA F | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANFORD | SHARON | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | DEBRA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | EDWARD | TX | 200144496 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | EDWARD LEE | TX | 200530166 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | ELAINE PATRICIA | TX | 200530166 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANLEY | PATRICIA ELAINE | TX | 200530166 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STANSELL | ERNEST S | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STARKS | RICHARD | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEEN | BOISY JAY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STELLY | GLADIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STELLY | JOSEPH L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENS | CHARLIE G | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENS | JESSIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENS | MARTHA N | MS | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENS | MARY V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENS | SCHLEY JACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENS | WILBUR | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPHENSON | CHARLES O | NE | E174988 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPP | FRED A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEPP | GLADYS M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWARD | BERNARD L | TX | 200530303 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWART | AORA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWART | DAVID L | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWART | DOUGLAS W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STEWART | JEANENE T. | AR | CIV2002994 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STIMAGE | L J | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STINNETT | DANIEL | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STOCKLEY | WILLIAM T | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STOCKWELL | PENNY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STONE | BILL | TX | 200021162 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STONEHAM | LOYCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STONEHAM | WILLIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STOREY | CARL | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STOUT | JOHN R | TX | A174978 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STOUT | PATRICIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STOUT | SWANSON M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STOVER | STARLET | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| STROUD | EUGENE O | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SULLIVAN | BETTY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SULLIVAN | BONNIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SULLIVAN | JOHN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SUMMERS | HERLEY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SUMRALL | DAVID W | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SUMRALL | HOUSTON | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SURETTE | MAE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SURRATT | JIMMY | TX | 200530084 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWAIN | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWAIN | SYLVIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWEENEY | MELVIN | TX | B174933 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SWEENY | JOYCE | TX | B174933 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| SYLER | SYLVIA | TX | 200530025 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TALLAMON | CHARLES W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TANNER | JOE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TANNER | RUTH | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TATUM | TOMMIE C | TX | 200244988 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | ALBERT | TX | 200155802 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | BESSIE C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | CECIL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | ELSIE G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | HERTA J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | JERRY W | TX | 200530052 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | LELA ANN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | LESLIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TAYLOR | THOMAS R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TEAL | BILLY | TX | 200149966 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TEAL | GENEVIA | TX | 200149966 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TENNER | W C | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TENSLEY | CHARLIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRY | BENNIE EARL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRY | HUGH D | TX | 200255222 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TERRY | PHYLLIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIBEAUX | ALICE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THIBEAUX | OLLIE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | AUSTIN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | CECIL A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | CURVIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | DENNIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | DENNIS | TX | B0182947 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | EDNA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| THOMAS | GILFORD W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | HOWARD M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | JAMES D | TX | 200019064 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | JESSE J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | JIMMY | TX | E0203775 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | LEROY | TX | 200324756 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | LOLA G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | LOLA G | TX | B0182947 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | LOUISE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | MARTIN | TX | 200465630 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | MELVIN LEE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | WILLIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMAS | WILLIE W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMASSIE | PATRICIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMASSIE | VINNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | CLIFFORD H | TX | 200530163 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | DON | OH | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | FAYE D | TX | 200530163 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | HUEY P | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | JOAN | OH | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | MARGARET | TX | E173661 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | ROBERT L | TX | 200221079 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | THOMAS L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THOMPSON | THOMAS L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THORNHILL | DANNY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THORNHILL | PEGGY LEE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THORTON | SAM | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| THORTON | RONALD | TX | 200141514 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIBBS | FINAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIBBS | MILEY G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIDMORE | JEFFERSON | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TIJERINA | ROGELIO G | TX | 200204248 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOMLINSON | DALE E | TX | 200123261 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOOTHMAN | LINDA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TORCOLETTI | TITO J | TX | 200239283 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TORRES | JESUS | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TORRES | JORGE NUNEZ | TX | D0173186 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TORRES | JORGE NUNEZ | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TORRES | RODOLFO G | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TORRES RIOS | MANUELA | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOUCHET | EARLINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOUCHET | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOVEY | BRUCE F | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOVEY | IRENE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOWNE | ROBERT G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TOWNE | SANDRA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRAHAN | BERNICE O | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRAHAN | BILLY W | TX | B171537 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRAHAN | GLENDOLA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRAHAN | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TREVINO | ALFREDO | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TREVINO | GILBERTO | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TREVINO | JESSE | TX | 200528069 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TREVINO | JULIAN M | TX | 200349405 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRIGG | JAMES M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRIGOR | MARIO | TX | 200337474 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRONCOZO | MARIA | TX | 200121271 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TRONCOZO | SALVADOR A | TX | 200121271 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TROTT | PATSY | TX | A140807 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TROTT | SAM S JR | TX | A140807 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TUCKER | ROY V | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURK | CHARLES EARNEST | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURK | EMMA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | FRANK W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | KENNETH E | AR | CV200233 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | MABLE M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | MAUDRY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | NOBIA A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | WILBERT E JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| TURNER | WILLIAM R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| UNDERWOOD | EARLINE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VALDEZ | ELEASAR | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VALDEZ | MARTIN | TX | 010542700DA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VALENZUELA | MARTIN | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VALLEY | JAMES | TX | E0203015 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VALLEY | LOUANNA | TX | E0203015 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAN BROCKLIN | DANA V | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAN WAGNER | DIANE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAN WAGNER | WILLIAM A | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VANCE | CHRISTENE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VANCE | EVERETT F | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VANWINKLE | ARLESS S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VASQUEZ | MANUEL | TX | 200229022 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VASQUEZ | MARIA | TX | 200229022 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAUGHN | JOHN L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VAUGHN | SHIRLEY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VEAL | JIMMY | TX | 200337535 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VEILLON | ABSEI J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VENTURA | LUIS | TX | 200337475 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VERDINE | QUILLIE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VERN | CHRISTY E | TX | 200530243 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VICKERY | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VICKERY | PLENNIE H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VIDRINE | JAMES C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VIESCA | JOSE | TX | 200337584 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLAREAL | ARTURO | TX | 200337487 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLAREAL | ELISEO | TX | 200337477 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLARREAL | REYNALDO | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLARREAL | ANTONIO R | TX | 010542700DA | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLARREAL | ERNESTO | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLARREAL | OSCAR | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLARREAL | SAN JUANITA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILLEGAS | MIGUEL | TX | 200337488 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILTZ | LAWRENCE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VILTZ | MARIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VINCENT | DUIDA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VINCENT | MINNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VINCENT | RAQUEL P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VINSON | JAMES | TX | 015428B | PROVOST UMPHREY LAW FIRM, L.L.P. |
| VIRGIL | IDA W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WADDY | MARY T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WADE | RICHMOND B | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WAKEFIELD | EMMA J | TX | 200530110 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WAKEFIELD | NORMAN G | TX | 200530110 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALDON | A C | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALDREP | BEVERLY M | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALDROP | JIMMY T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALDROP | CHARLES WILLIAM | AR | CIV200001452 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALDROP | MARY LOUISE | AR | CIV200001452 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | ALLEN E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | CALVIN | TX | 200530020 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | CHARLES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | DAVID N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | DONNIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | LOIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | MARIE | TX | B140008C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALKER | MARY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | BOBBY F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | JACK R | TX | 200162491 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | JENNA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALLACE | KENNETH | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALSTON | GENEVIEVE J | TX | 200530225 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | JAMES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | LUTHER | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | MARY L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTERS | PHILIP D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTMAN | J B | TX | 200530108 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTMAN | LENA M | TX | 200530108 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTMAN | LENA MARIE | TX | 200530108 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WALTY | FRANCIS B | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WANNAGE | EDWARD | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARD | HAZEL E | TX | 200530107 | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 581**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WARD | JOHN M | TX | 200530107 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARD | JULIA W | TX | 200530107 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARD | LESSIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARD | WILMA I | TX | 200530107 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARDEN | DOROTHY SUE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARDEN | JACKSON C | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARE | FLOYD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARE | JAMES | TX | D0174943 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARE | PATRICA | TX | D0174943 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARNER | ELVA E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARNER | FAYNE ALDEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARNER | PAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARNOCK | JOHN E | TX | B150374BG | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARNOCK | LILLIAN | TX | B150374BG | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | BROKER | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | DERRELL DOUGLAS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | JOY L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | LEWIS J | TX | 200032693 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WARREN | RUBY J | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHBURN | BECKY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHBURN | RONALD S | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | JIMMY P | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | MATTHEW | TX | B171966 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | NATHANIEL | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | VERA | AR | 2000743 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | VERDELL L | TX | 200530239 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WASHINGTON | WILLIAM L | TX | 200530239 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATKINS | JOSEPHINE A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | BILLY | TX | 200528068 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | JOANN | TX | 200528068 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | MARZELLA | AR | 2000743 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | ROBERT | AR | 20002013 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATSON | THOMAS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATT | EDWARD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATT | MAGDALENE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTS | BERNICE A | TX | 200530228 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTS | HELEN V | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTS | JAMES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTS | JOSEPH BRYAN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTS | KEATS | TX | 200136639 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTS | ROBERT | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WATTS | SHIRLEY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEAKLEY | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEAKLEY | PEGGY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEAVER | CHARLES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEAVER | ELLISON D | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEAVER | JOAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEBSTER | JOHN T | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEBSTER | ROSE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEEKS | DAVID A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEEKS | LEROY W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WEEKS | VIOLET | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELCH | BRENDA | AR | CIV200001452 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELCH | HELEN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELCH | JEANETTE | TX | D980257C | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELCH | ROGER L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELDON | JOHN G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELDON | PEGGY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | ADA L | TX | 200530303 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | BERTRAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WELLS | KERRY R | TX | 200468654 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WESTROPE | JAMES T | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEAT | BENNIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEAT | BILLY F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEAT | MARTHA CAROL | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEAT | THOMAS FRANKLIN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEELER | GEORGE ALTON | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEELER | GEORGE ALTON | TX | 200530105 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEELER | JAMES D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEELER | JUDY ANN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEELER | JUDY ANN | TX | 200530105 | PROVOST UMPHREY LAW FIRM, L.L.P. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHEELER | JUNE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHEELER | MABELLE D | TX | A140807 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHIGHAM | KENNETH G | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHIGHAM | VIRGINIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | FRANK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | FRANK W | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | HERBERT L | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | HESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | JAMES T | TX | 200337491 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | JESSIE L | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | L D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | LUCILLE ANNA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | MARY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | ROOSEVELT | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | SADIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITE | TERRY D | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITED | CLYDE R | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITED | DAVID | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITED | RAYMOND | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITEHEAD | ROY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITEHEAD | ROY ENMOND | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITEHEAD | TWILA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITEHEAD | TWILA JEAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITMAN | MOZELL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITMAN | ROBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WHITSETT | RICHARD | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIATHEK | FABIAN J | TX | 200337522 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIDEMAN | CHARLES | TX | 200469638 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WIGGINS | PATRICIA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKERSON | NAPOLEAN | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKERSON | TIMOTHY | TX | 200337533 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKES | MARGIE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILKES | VERNON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLEY | BETTY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLEY | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ALBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ARLON W | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | BELVIRE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | BENNIE | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | CLARY H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | CLIFTON | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | DORIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EDNA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EDWARD R | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | EVELYN N | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | FRANCIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | FRANK E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | GLORIA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | HARVEY E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES | TX | 200121223 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JAMES H | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JEANETTE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | JULIA | TX | 200516594 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | LESTER | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | OPAL | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | RAMONA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | RANDY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | RICHARD G | TX | 200516594 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ROBERT E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | ROBERT R | TX | 200329186 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | RUFUS L | TX | 01542?A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | THOMAS | TX | 200349406 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | THOMAS J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | WILLIE MAE | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMS | WILLIE MAE | TX | 200121223 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMSON | DORIS | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIAMSON | GEORGE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |

**Appendix A - 582**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIE | HORACE B | TX | 200530100 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILLIE | NADINE | TX | 200530100 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | ERNEST | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | GRACE | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | JOHN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | LEROY | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | SONJA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILSON | WILLIAM R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILTZ | AGNES | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILTZ | HERBERT D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WILTZ | WILMER | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WINGO | ROBBIE F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOMACK | CHARLES F | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | BARBARA J | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | CHARLES | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOOD | WANDA | TX | 200528067 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODCOCK | LUCAS | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODCOCK | PATRICIA | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODS | LEONARD | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODWARD | EDNA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WOODWARD | MILTON R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORRELL | BILLY | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORTHEY | CLIFTON D | TX | B150678 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORTHEY | JACK ALAN | TX | D0174835 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORTHEY | JACK BOWDEN | TX | D0174835 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORTHEY | JAMES GLENN | TX | D0174835 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORTHEY | KATHRYN | TX | D0174835 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WORTHEY | PATRICIA A | TX | B150678 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | CHERYL ANN | TX | E0203775 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | CLARENCE R | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | DONALD | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | LILLIAN | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | MACK | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | MILDRED | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WRIGHT | WINRED E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| WUELLER | JUANITA A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YATES | HENRY P | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YBANEZ | JOSE | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | DOROTHY A | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | FREDERICK | MS | 2000118 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | JOHN F | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | REGINALD D | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNG | WILLIAM | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNGER | BETTY | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| YOUNGER | ROY A JR | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAKRZEWSKI | MARY | TX | 200530099 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAKRZEWSKI | NORMAN L | TX | 200530099 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAMBRANO | SERGIO | TX | 0105427000A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAMBRANO | SERGIO | TX | 015427A | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAMORA | BIBIANA | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAMORA | GILBERTO E | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAMUDIO | MANUEL A | TX | 015429F | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZAPATA | EUGENIO | TX | 015430G | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZELLER | FRANK | TX | ADMIN | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZENO | ALBERT | TX | B150374 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| ZUAZUA | RAUL | TX | 200337586 | PROVOST UMPHREY LAW FIRM, L.L.P. |
| BROWN | ROBERT P | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BUFORD | CHESTER | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CARRASCO | CHARLES | TX | 94CV1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CRAWFORD | EARVIN | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| CURLEY | LLOYD | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| DAVIS | EARL | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| DONALD | STILL | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| FABYANIC | JOHN SR. | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MCMILLIAN | TYRONE | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MEMO | DAVID | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MONTGOMERY | BETTY J | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MORRIS | CAROLYN D | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MORRIS | JIMMY N | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MORRIS | MELVIN SR | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| MORRIS | RALPH A | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OLDHAM | EDWARD | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ORTIZ | JOSE SR | TX | 94CV1386 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| PALOCHKO | ALBERT | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SIMS | LILLY MAE | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SIMS | STEPHEN | TX | 94CV0223 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SMITH | ERIKA | TX | 95CV0266 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| SMITH | WILLIAM B JR | TX | 95CV0266 | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TORRES | MICHAEL S | MS | 2019003AS | R.G. TAYLOR II, P.C. & ASSOCIATES |
| TORRES | REGINA | MS | 2019003AS | R.G. TAYLOR II, P.C. & ASSOCIATES |
| UHERNIK | EDWARD | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| ULAT | HENRY | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WHISENTON | THELMON | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| WILLIAMS | ARGYLE | MS | UNKNOWN | R.G. TAYLOR II, P.C. & ASSOCIATES |
| BLADE | JESSIE M | MS | 15426 | RAMSEY ANDREWS SOREY & RAMSEY |
| CUMMINGS | FRANKLIN D | MS | 18424 | RAMSEY ANDREWS SOREY & RAMSEY |
| CUMMINGS | FRANKLIN D | MS | 15424 | RAMSEY ANDREWS SOREY & RAMSEY |
| FULLER | JOEL C | MS | 15423 | RAMSEY ANDREWS SOREY & RAMSEY |
| POBLETE | CRISTOBAL B | MS | 15423 | RAMSEY ANDREWS SOREY & RAMSEY |
| THOMPSON | ALICE M | MS | 15418 | RAMSEY ANDREWS SOREY & RAMSEY |
| THOMPSON | BILLY R | MS | 15418 | RAMSEY ANDREWS SOREY & RAMSEY |
| ABBOTT | ALONZO THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ABERNATHY | CECIL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| ADAMS | SARAH LORINE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| ADAMS | SARAH LORINE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| ADAMS | VIRGIL BENSON | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| ADAMS | VIRGIL BENSON | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| ADKINS | IRENE T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ADKINS | NEWBERN BROWN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALDRIDGE | LANDY DELMAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALEXANDER | CARL ANTHONY | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| ALEXANDER | CARL ANTHONY | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| ALEXANDER | THOMAS MILTON | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| ALEXANDER | THOMAS MILTON | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| ALFANO | ELIZABETH T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALFANO | JOSEPH THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLDREDGE | CLARENCE JACKSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLDREDGE | GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLDREDGE | MILDRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLDREDGE | NELLIE JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLDREDGE | WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | ALICE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| ALLEN | COLEMAN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| ALLEN | DEMPLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | EDWINA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | H FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | HAROLD WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | JOE CEPHUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | MARY H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | RENA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | RICHARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | ROBERT CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | SHIRLEY L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | WANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | WILLIAM F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLEN | WILLIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLINDER | CARL DOUGLAS | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| ALLINDER | CARL DOUGLAS | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| ALLINDER | JAMES CLIFFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLINDER | JUANITA | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| ALLINDER | JUANITA | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| ALLISON | TIMOTHY MICHAEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLRED | CARLOS EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLRED | SUZANNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALLUMS | JANET P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALTMON | ROOSEVELT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALVERSON | ALFRED FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALVERSON | CLARENCE ERVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALVERSON | JESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALVERSON | JOHNNIE CLARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALVERSON | ROY ERVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 583**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALVERSON | VERNA RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALVIS | CLYDE CARTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALVIS | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AMISON | JIM | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| AMISON | KATIE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| AMMONS | SHERRILL E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AMOS | HOUSTON BROWN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANCHRUM | JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANCHRUM | THOMAS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| Anchrum | Thomasina P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANCHRUM | ULIHELMENIA JORDAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDERSON | CHARLIE D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDERSON | ESSIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDERSON | FITCHUE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDERSON | FRANK WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDERSON | GEORGE R | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| ANDERSON | GORDON THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDERSON | JAMES ALFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDERSON | RALPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDERSON | RUTH C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDERSON | ULYSSES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDERSON | VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDREWS | ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDREWS | CALVIN JUVINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDREWS | CHARLES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDREWS | JERREL EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDREWS | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDREWS | MILDRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDREWS | NATHANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDREWS | PAUL E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANDREWS | WILLIE L SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANGRISANO | LENORA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANSON | ARDELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ANTONIO | BARBARA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| ANTONIO | BERNARD SALVADORE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| APPERSON | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| APPERSON | SAM MCGEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARGO | ELBERT CLAYTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARGO | ELIZABETH A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARGO | GRADY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARGO | JANET C | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| ARGO | JOE PRICE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| ARGO | LORETTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARGO | SIBBLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARGO | STANLEY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | BARBARA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | BOBBY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | CHARLES E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | DELORES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | EDNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | ELLEN B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | GEORGE MACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | GROVER LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | JERRY PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | JIMMY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | OLIVER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | OLLIE GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | ROBERT MCRAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | SHIRLEY ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARMSTRONG | WALTER GRADY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARNOLD | LUDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARNOLD | ROBERT STEPHEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARNOLD | WALTER M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARNOLD | WILLIAM TALMADGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARWOOD | EUGENE JACKSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARWOOD | HUELL WADE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ARWOOD | RITA | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ASBERRY | JAMES CARTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ASBERRY | LUELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ASHLEY | GEORGE WILLIAMS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ATCHISON | BONNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ATCHISON | DAVID BROOKE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ATCHISON | HARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ATCHISON | JERRY LANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ATCHISON | KATHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ATCHISON | RUBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ATKINS | CURTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ATKINS | HENRILEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ATKINSON | REGINALD WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ATKINSONAS | JOY NELL | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| ATTAWAY | DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ATTAWAY | VERNON JOSEPH SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AVERY | BEATRICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AVERY | BOSS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AVERY | GLADYS J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AVERY | WILLIAM JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AXLE | BRENDA M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AXLE | CHARLIE MACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AYCOCK | GENNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AYCOCK | ROBERT GARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AYERS | CHARLES STANLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AYERS | DONNA W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| AYERS | GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAGGETT | CHARLES SHELBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAGWELL | DAVID WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAGWELL | JAMES LOMER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAGWELL | SARA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAILES | JANICE DEVENYNS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAILES | SHERIDAN SHERMAN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAILEY | BERNICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAILEY | CARRELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAILEY | DILLARD PASCHAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAILEY | ELOWESE S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAILEY | ERNEST | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAILEY | GARY JEROME | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAILEY | JIMMY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAILEY | JUDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAILEY | STARLYN B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAILEY | TERRY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAIN | GORDAN CALVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAIN | ROBSON ROOSEVELT JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAIN | SARAH D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAIN | SEAN R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAIRD | IMOGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAIRD | ROBERT DONALD SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAKER | BILLY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAKER | HESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAKER | JOHNNIE LOU | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAKER | LELA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAKER | LEON FELTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAKER | ROBERT LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAKER | T J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BAKER | WILLIE MARSHALL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BALDWIN | BENJAMIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BALDWIN | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BALDWIN | WILBURN FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BALLARD | RANDALL LAMAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARBEE | FLOYD FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARBEE | PAULINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARBER | LELA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARBER | PAUL ELVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARCLIFT | JUANITA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARCLIFT | WARREN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARFIELD | BEULAH MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARFIELD | JOHN CALVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARGE | JOE WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARKER | ELLA M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARKER | HENRY ERVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 584**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BARKER | ROBERT ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARKER | ROBERT EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARKER | DONALD LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNES | BILLY EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNES | EDDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNES | FONZO MARION | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNES | GEORGE NATHANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNES | HERBERT NATHANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNES | JACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNES | JEANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNES | MARIAN VIR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNES | OLLIE G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNES | PEGGY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNES | WILLIE ALEX | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNETT | CHARLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNETT | GERALDINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNETT | IRENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNETT | LOUIS A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNETT | MARY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARNETT | THOMAS ABNER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARR | THOMAS L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARRON | DENNIS EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARRON | JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARTON | AILEEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARTON | LECIL VERDO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARTON | LEVIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BARTON | WINNERLING B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BASINGER | JERRY FREDERICK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BATES | CAROL HARPER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BATES | HUBERT AMOS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BATES | JAMES E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BATES | NOVELEENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BATTLE | RAYMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BATTLE | WILLIAM JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BATTON | ORA LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BATTON | RICHARD MARTIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BATTON | WILLIAM LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAN | CHARLOTTE F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAN | DIANA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAN | DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAN | ROBERT JEROME | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAN | THOMAS ELBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAN | WILLIAM EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEARD | ALMUS HILL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEARDEN | ANNIE PEARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEARDEN | ARTHUR L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEARDEN | CARLTON ELVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEARDEN | EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEASLEY | ALTON NATHANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEASLEY | JIMMIE LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEASLEY | WILLIAM ROLAND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEASON | JAMES MICHAEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAVER | CYNTHIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAVER | TRAVIS ONEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAVERS | DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAVERS | DOROTHY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAVERS | PATRICIA PORTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAVERS | RAY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAVERS | ROY M JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEAVERS | ROY MELVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BEDRICK | MARY FLORENCE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BELCHER | ETHEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BELCHER | TROY HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BELL | FRANK | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| BELL | FRANK | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| BELL | HELEN L | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| BELL | HELEN L | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| BELL | JOSEPH ELWOOD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BELL | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BELLE | JOHNNIE EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BELLE | SYLVIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENEFIELD | EARNEST JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENEFIELD | LORENZA SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENEFIELD | NANCY D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENFORD | CLINTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENFORD | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENNETT | CHARLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENNETT | DANNY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENNETT | DARRYL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENNETT | EUGENE MATTHEW | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BENNETT | GORDON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENNETT | NAOMI | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENNETT | RILLA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BENNETT | ROBERT LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENNETT | SANDRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENNETT | THERDECIO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENNETT | VALTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENNETT | WANDA FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENSON | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENSON | JULIUS TRENTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENSON | MILDRED EILEEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENSON | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENTLEY | TONY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENTON | CURTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENTON | JESSIE LOU | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENTON | MARY L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BENTON | ROBERT L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BERNARD | GLADYS | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| BERNARD | MURPHY JOSEPH | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| BERRY | ARTHUR LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BERRY | BOYCE O'NEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BERRY | EDWARD BOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BERRY | EVA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BERRY | MELVINA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BESHEARS | GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BIBBS | ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BIBBS | CATHERINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BICE | ANDREW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BICE | ARTHUR RAYMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BICE | CARL FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BICE | DINAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BICE | GLENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BICE | JAMES MACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BICE | JAMES RICHARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BICE | RITA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BIDDLES | ROOSEVELT | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BIGBEE | BRENDA W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BILLINGS | ROBERT EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BISHOP | CARDEN Y F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BISHOP | CHARLES TILMAN SR | ALTX | B150896 | REAUD, MORGAN & QUINN, INC |
| BISHOP | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BISHOP | KAREN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BISHOP | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BISHOP | ORVILLE WYMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BISHOP | RICKY ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BIVINS | ELBERT JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BIVINS | JANET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLACK | ETHEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLACK | JOHN MANSEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLACK | KYMBERLY ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLACK | MARY LOU | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLACK | SIMON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLACKMAN | JOHNNY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLACKWELL | EBER ROY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLACKWELL | MARIAN DEASON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLACKWOOD | LOUIE DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLACKWOOD | RALPH OSMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLACKWOOD | RILLA LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLACKWOOD | WANDA JONES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLAKE | ALFRED R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLAKLEY | LOIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLAKLEY | TOMMY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 585**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLEVINS | ALBERT BURL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLEVINS | TOMMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BLOCKER | CHARLES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOATWRIGHT | RONNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOBO | EWELL KERMIT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOBO | LINNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BODLEY | ERNESTINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BODLEY | JACOB | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOLDEN | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOLDEN | JOHNNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOLDEN | KATIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOLDEN | MAMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOLDEN | WILSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOLES | CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOLES | EMILY ELAINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOLES | LILLIE PEARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOLES | PAUL HERBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BONDS | CARL THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BONDS | SHARON ANNETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BONNER | ELLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BONNER | JIMMIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOOKER | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOOKER | BUFORD OWEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOOKER | GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOOKER | LILLIE M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOOKER | THOMAS ROZELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOOKOUT | ROXANNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOOTHE | JANET LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BORELLA | DAVID WESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BORELLA | PATRICIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BORES | ALBERT JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BORES | ELNA A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOSTICK | SAMUEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOSWELL | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOTHWELL | HARRY JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOUYER | DAVID LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOUYER | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOUYER | MATTIE MAE CHRISTINE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BOWDEN | JOE NEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOWIE | EVELL DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOWIE | KENNETH LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOWMAN | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOWMAN | MATTIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOWMAN | WILLENA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOWMAN | WILLIAM CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOWSER | MARGARET ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOWSER | ROBERT HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOX | ALICE ELAINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOX | HUGH MELVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOYD | ANNIE C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOYD | EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOYD | FREDDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOYD | HAROLD | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BOYD | MARVIN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BOYKIN | LESLIE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRACKETT | BOBBY DALE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRACKETT | GEORGIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRACKETT | JEFF | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRACKETT | RONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRACKETT | TERESA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRACKIN | ANN M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRACKIN | JUDGE P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRACKNELL | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRACKNELL | WILLIAM CECIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRACKNER | FLOSSIE CHASTAIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRACKNER | JIMMIE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADBERRY | EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADBERRY | GLORIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADFIELD | JIMMY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADFORD | CLARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADFORD | ELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRADFORD | GARRY CURTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADFORD | GRACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADFORD | HAZEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADFORD | JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADFORD | JOHN WESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADFORD | MARION DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADFORD | RUBY REESE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADFORD | THOMAS HAYWOOD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADFORD | VERNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADLEY | ANDREW LAWHONE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADLEY | IRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADLEY | JOHN MARION | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADLEY | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADLEY | SARAH E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADLEY | SHIRLEY ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADSHAW | CLEVE ELLIOTT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRADSHAW | GRACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRAKEFIELD | BILLIE RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRAKEFIELD | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRANDON | JACOB | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRANNON | CHARLIE CHESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRANNON | CHARLIE CHESTER | TX | B150896AP | REAUD, MORGAN & QUINN, INC |
| BRANNON | CLAUDE CHESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRANNON | CLAUDE CHESTER | TX | B150896AP | REAUD, MORGAN & QUINN, INC |
| BRANNON | JEANETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRANNON | JEANETTE | TX | B150896AP | REAUD, MORGAN & QUINN, INC |
| BRANTLEY | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRANTLEY | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRANTLEY | PAUL MURPHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRANTLEY | WILLIE ACIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASFIELD | ANNIE JO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASFIELD | LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | BONNIE LUCILLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | CARROLL DELNO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | CLYDE EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | FRANK FORREST | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | GLENNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | HARLAND FREMON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | JIMMY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | MARY E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | MICHAEL STEVE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | MILTON STANLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | PAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | ROY ERVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASHER | TEDDY R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRASWELL | OLVERTT | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BRASWELL | OLVERTT | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| BRASWELL | OLVERTT | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| BRASWELL | WADE HAYDEN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BRASWELL | WADE HAYDEN | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| BRASWELL | WADE HAYDEN | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| BRATTON | JOHN LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRAY | MAX | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRAZIER | HARDY CLEO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRAZZLE | FANNIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRAZZLE | OSIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREEDEN | BETTY J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREEDEN | BILLY DEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREEDING | CHARLES E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREEDLOVE | DANIEL W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREEDLOVE | MILDRED FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRELAND | SHELTON E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREMMERMAN | EDITH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREMMERMAN | WILLIAM R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREWER | ANNIE R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREWER | FRANK JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREWER | GAY AUBREY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREWER | JOSEPH LAWRENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREWER | LENA LUCILLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREWER | PATSY C | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 586**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BREWSTER | CHARLES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREWSTER | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREWSTER | JEAN | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| BREWSTER | LENA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREWSTER | ROSS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BREWSTER | WALTER | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| BRIA | BOYCE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROCK | CHARLES LEONDIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROCK | NORA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROCK | ROBERT CLINTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROGDEN | NORMAN TUCKER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKINS | HENRY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BROOKS | CHARLES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKS | CLARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKS | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKS | ELBERT DAWSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKS | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKS | HENRY ELLIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKS | JACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKS | JAMES RICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKS | JOHN LEONARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKS | LURLINE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BROOKS | ORRIS ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKS | ROBERT O | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKS | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROOKS | WILBUR LAMAR JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | ANDREW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | BEN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | BENJAMIN LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | CHARLIE LUKE SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | EARNEST DESMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | EDDIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | ELI JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | ELOISE G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | FANNIE SALES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | FLORECE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | FLORENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | FLOURNOY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | FOLAMI M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | HARRIETT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | HATTIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | HAYWOOD LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | HENRY LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | INELL P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | JAMES E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | JAMES W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | JEANETTE EVELYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | JESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | JOHN D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | JOHN EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | LEE GRANT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | LESTER | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BROWN | MINNIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | ORVILLE RUDOLPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | PATRICIA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | PEARLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | PETER EDWARD SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | ROBERT EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | ROBERT L SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | ROOSEVELT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | SAM | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| BROWN | SAM | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| BROWN | SARA J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | TIMOTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | VIOLA SCRUGGS | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| BROWN | VIOLA SCRUGGS | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| BROWN | WILLIAM SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BROWN | WOODROW WILSON SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BROWN-GLENN | LORRAINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRUNDIDGE | LUCIUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRUNDIDGE | T F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRYANT | HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BRYANT | HUGH CONWELL | TX | B150896D | REAUD, MORGAN & QUINN, INC |
| BUCHANAN | JERRY HOYT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUCK | FLOYD O'NEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUFFORD | JAMES LAWRENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUFORD | ARTHUR JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUFORD | BRADY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUFORD | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUGGS | THEODIUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BULLARD | ARTHUR LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BULLARD | FREDDY L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BULLARD | PEGGY A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BULLOCK | CALVIN ARTHUR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BULLOCK | MAZIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUMPERS | DIANE R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUMPERS | KENNETH EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUNT | ALBERT N | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURCHAM | LARRY GILBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURCHAM | SHERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURCHFIELD | JAMES HERSHELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURCHFIELD | NELLIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURDETT | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURDETTE | MARY FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURDETTE | PRINTISS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURFORD | MAXWELL TROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURFORD | VICKI | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURGESS | BERNICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURGESS | DARYL DELANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURGESS | DARYL DELANE | TX | B150896AQ | REAUD, MORGAN & QUINN, INC |
| BURGESS | KENNETH EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURGESS | WILLIAM H JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURGETT | JAMES DALLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURGETT | KATHERINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURGINS | ODELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURK | DOROTHY | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| BURK | JERRY LEE | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| BURKHALTER | DOUGLAS STEWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURKHALTER | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURKHEAD | JIM BOB | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURNES | BARBARA RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURNETT | BILLY ORBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURNETT | DUDLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURNETT | HERMAN FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURNETT | JAMES LLOYD | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BURNETT | JAMES LLOYD | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| BURNETT | JAMES LLOYD | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| BURNETT | JEAN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BURNETT | JEAN | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| BURNETT | JEAN | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| BURNETT | REBA B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURNETT | VIRGINIA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURNS | CHARLIE PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURNS | ELENA DEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURNS | JAMES A | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BURNS | JEFFERY B | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BURNS | JOSEPH MANLEY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BURNS | JUDY D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURNS | MARIE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BURNS | MERRILL DURWOOD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURR | GERALD LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURRELL | BERNICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURRELL | EDNA JANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURRELL | HATTIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURRELL | MILTON LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURRELL | MOTEL JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURRELL | STEPHEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURROUGHS | ANNIE ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURROUGHS | JOHN CORNELIUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 587**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURTON | BARBARA A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURTON | CLIFFORD JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURTON | HERMAN AARON SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURTON | IDA M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURTON | JAMES W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURTRAM | KOPLON B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURTRAM | VELCIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURTTRAM | HAROLD FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BURTTRAM | MARGARET ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUSH | BILLIE JEAN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BUSH | CHRISTINE N | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUSH | LUTHER PRESTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUSH | PEGGY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BUSH | RICHARD BARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUSH | WILLIE MARION | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUSH SAVASTEN | SUSAN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| BUSSELL | BILLY GLENN | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| BUSSELL | VIRGINIA DELL | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| BUTCHER | LLOYD EDWARD JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUTCHER | PATRICIA FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUTLER | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUTTS | FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BUTTS | ROBERT LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BYARS | MORRELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BYNUM | GLENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BYNUM | RUSSELL FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BYRD | ELGERTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| BYRD | JOHN THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CADDELL | HATTIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CADDELL | HELEN ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CADDELL | LEE OTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CADDELL | WILLIAM HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CADENHEAD | ANNIE HERRING | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CADENHEAD | JESSIE WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAFFEE | BILLIE F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAFFEE | ELMER EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAIN | MELVIN LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAIN | MICHAEL WAYNE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CAIN | TROY D | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CAIN | TROY RONNIE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CALDWELL | DON ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALDWELL | DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALDWELL | EDDIE JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALDWELL | INA MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALDWELL | JACKLEEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALDWELL | JOHN PATRICK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALDWELL | RITA LYNN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALHOUN | AMANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALHOUN | ANNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALHOUN | BENJAMIN WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALHOUN | JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALHOUN | LILLIAN GRACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALHOUN | R C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALHOUN | REBECCA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALHOUN | TERRY JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALHOUN | WREN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALLAHAN | DEBORAH M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALLAHAN | MILTON RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALLICOTT | VIRGINIA H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALLICOTT | WILLIE MILTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALLOWAY | ARTIS | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| CALLOWAY | ARTIS | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| CALLOWAY | EDISON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALLOWAY | JANICE M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALLOWAY | VIOLA | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| CALLOWAY | VIOLA | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| CALMA | BEN A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALMA | FRANK B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALMA | JOHN A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CALVERT | AUBREY EUGENE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CALVERT | FRANCES S | TX | A930553C | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CALVERT | J D | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CALVERT | MARIAN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CAMERON | HARRY WAITS SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMERON | JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMERON | WILLIAM CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMMACK | CARL MONROE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMP | DON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMP | SYLVIA MCCORD DAVIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | BILLY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | DURRELL WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | EDDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | EULA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | GERALD JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | HILDA JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | JANICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | JIMMIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | LUCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | NELSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | STEVE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | SULA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | WANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAMPBELL | WILLIAM GARLON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CANNADY | JOHN ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CANNADY | PEGGY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CANNON | THELMA ANDREWS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CANOLES | LARRY CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CANOLES | SYBIL ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARBIN | JOHN HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARBIN | VIOLA JACKSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARDEN | GENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARDEN | JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARDEN | LEWIS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARDEN | RUSSELL ROGER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARGILE | CAROLYN S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARGILE | DOYLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARGILE | JAMES D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARGO | F P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARGO | LORA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARLISLE | ELISHA COLUMBUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARLISLE | FRANCIS DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARLISLE | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARLISLE | WILLIAM JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARLISLE | WILLIE BELLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARNATHAN | AILEEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARNATHAN | GEORGE ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARNES | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARNES | JACK L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARNES | LOIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARNES | WILLIAM PATRICK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARR | DONALD RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARR | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARR | JAMES KENNY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARR | SANDRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARR | VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARR | WILLIAM NORWARD JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARREKER | JACK JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARREKER | WANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARROLL | RONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARROLL | WILLIAM FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARROLL | WILLIE E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTEE | FRED O | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTEE | JENNIE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTER | DAISY T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTER | DOYLE WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTER | ELSIE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTER | EVELYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTER | FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTER | FRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTER | GAYNELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 588**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARTER | GLORIA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTER | LEMORIE SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTER | LUTHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTER | RON EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTER | THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTER | WILLIAM LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CARTHEN | EDDIE WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CASH | HUBERT LEROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CASH | MILDRED VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CASHMAN | CARLENE G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CASHMAN | JOSEPH TERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CASS | DELL TAYLOR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CASS | MONROE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CASTLEBERRY | ANNA CHRISTINE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CATALANO | SAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CATHEY | LESTER JERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CATHEY | RUETHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CATTLING | OSCAR JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAVENDER | EVA JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CAVENDER | MELVIN EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CEZAR | ALTA MAE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CEZAR | DELMER | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CHAFIN | BILLY JOE SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAFIN | MARY SUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAFIN | PATSY FOWLER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAFIN | WILLIAM ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAMBERS | ALBERT G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAMBERS | DENTON THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAMBERS | GUSSIE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAMBERS | JESSIE M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAMBERS | JOHN L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAMPION | LARRY O'NEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAMPION | LARRY R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHANDLER | HARRY LOUIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHANDLER | WILLIAM MARSHALL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAPIN | CORRIE JUNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAPIN | GLENN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAPMAN | FRANCES J | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CHAPMAN | HORACE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CHAPMAN | LARKIN JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAPMAN | ODETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAPPELL | CLEVE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAPPELL | OLENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAPPELLE | HETTIE GRACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHARLTON | CHARLES E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHARLTON | LILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHASE | FRANKLIN ANDREW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAVERS | ABRAHAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHAVERS | CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHEATHAM | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHEATHAM | OZELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHEAVES | KENNETH ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHERRY | HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHERRY | J C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHERRY | KENNETH EDWIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHESSER | ESTHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHESSER | FRANK JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHIARELLA | JACK ANTHONY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHIARELLA | LOIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHILDERS | BONNIE LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHILDERS | MARSHALL LANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHILDS | ELLA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHILDS | TOMMY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHRISTOPHERSEN | CHARLES F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHRISTOPHERSEN | KATHY A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHURCH | CHRISTINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHURCH | CLAUDE PRESTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHURCHILL | DWIGHT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CHURCHILL | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CICERO | BOBBIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CICERO | JOHNNY LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CLANTON | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLANTON | LUCILLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLANTON | WILBURN LEE | LTX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLARK | EARL EUGENE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLARK | RAIFIELD HERBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLARK | SALLY ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLARK | WILL HENRY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CLARK | WILLIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLAY | JOYCE LOVELESS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLAY | WILLIAM EDWARD JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLAYTON | CHARLIE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLAYTON | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLAYTON | MINNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLAYTON | NANCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLAYTON | WILLIAM CULLON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLECKLEY | CLARENCE SIMIAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLECKLEY | RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLEGGETT | ANNIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLEGGETT | MACEO SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLEM | EMILY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLEM | SAMUEL CARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLEMENTS | CARL BENNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLEMENTS | FRANK KING | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLEMENTS | GRACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLEMENTS | NORMAN | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| CLEMENTS | RALPH DAVID | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| CLEVELAND | JACK BERTHOLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLEVELAND | ROY DEAN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLIFTON | NELL MIMS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLIFTON | STONEWALL JACKSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLINE | JACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CLOWDUS | CHARLES MCDANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COBB | BETTY JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COBB | ETHAN CHARLES JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COBB | ROBERT EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COBURN | GLENN LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COBURN | TAMMY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COCHRAN | ANITA GRACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COCHRAN | HOWARD EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COCHRAN | LEE A SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COCHRAN | OLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COCHRAN | ROBERT JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COCHRAN | RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COCHRAN | SHARON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COCHRAN | WALTER JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COCKRELL | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COGGINS | LLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COHILL | JOHN HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COIBURN | DON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLE | ELSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLE | JIMMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLE | WILLIE JR | KTX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | ALTHA | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | ALTHA | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | ANNIE T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | CALVIN COOLIDGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | LONNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | MAMIE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | MAMIE | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | MARY RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | NED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | OSBORNE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | TIMOTHY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | WILLIE E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLEMAN | WINSTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLLINS | ALFONSO | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| COLLINS | ALFONSO | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| COLLINS | EDWARD STEELE | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COLLINS | ELDON ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLLINS | FINUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLLINS | GREGORY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLLINS | HATTIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLLINS | JANICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLLINS | KIDD ROBERSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLLINS | PATRICIA M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLLINS | ROSE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLLINS | ROSIE E | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| COLLINS | ROSIE E | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| COLLUM | BEVERLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLLUM | DONALD GENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLVERT | CYNTHIA I | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLVERT | ROBERT LOUIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COLVIN | ELLA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| COLVIN | ROBERT | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| COMPTON | CHARLES ERNEST | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COMPTON | EMMA JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COMPTON | JAMES AUSTIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CONDELLO | ANTHONY R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CONDELLO | JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CONN | CHARLES ELTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CONN | CLAUDINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CONNALLY | PATRICIA S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CONNALLY | THOMAS DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CONWAY | SUSAN MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CONWAY | WILBUR GENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOK | DELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOK | DONALD HULSTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOK | DOROTHY E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOK | GABRIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOK | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOK | JIMMIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOK | JUDY SUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOK | LOIS CORRINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOK | PHILLIP AUGUSTA | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| COOK | PHILLIP DEAN | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| COOK | RICHARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOK | RICHARD E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOKS | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOKSEY | ELLIS LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOKSEY | WILLETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOLEY | FLOYD WESLEY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| COOLEY | MARGARET | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| COOPER | BETTY JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOPER | CAROLYN JOSEPHINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOPER | EDDIE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOPER | JAMES JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOPER | JOHN ANDREW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COOPER | OSCAR LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CORK | GLADYS JOANNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CORK | WILLIAM THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CORLEY | LEONARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CORLEY | ODESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CORLEY | SARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CORLEY | WILLIAM RALPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CORNELIUS | BARBARA ANNETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CORNELIUS | EDWARD JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CORNELIUS | JAMES GLENN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CORSCADDEN | LEO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CORSCADDEN | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COSBY | DAN MARION | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COSBY | EVA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COSBY | VELMA JONES | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| COSHATT | BOBBIE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COSHATT | ROYCE W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COST | LYNDAL RICHMOND SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COST | MARY ELLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COSTABILE | ADELINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COSTABILE | DONALD DEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COTTINGHAM | ELBERT B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COTTINGHAM | LOUIE AUSTIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COTTINGHAM | MEADE KENNETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COTTINGHAM | PATRICIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COTTINGHAM | WILLIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COWAN | DAISY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COWAN | JAMES SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COWAN | JOHNNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COWAN | REBECCA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COWART | DORIS NAIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COWART | MICHAEL HAYES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COWART | ROBERT HERN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COWART | SALLY G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COWLEY | ALFRED WESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | ANN GARRICK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | ANNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | BILLY RANDALL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | CECIL ALLEN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | CHARLES M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | CLIFFORD LARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | ELLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | ELOISE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| COX | ELSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | EVELYN A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | FLOYD BURNUM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | FRANCES E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | GEORGE RONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | GERALDINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | JAKE WASHINGTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | SENNIE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| COX | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| COX | WILLIAM ARTHUR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRAFT | VERNON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRAFTON | NOVELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRAFTON | WALTER SPIVEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRAIG | DEWITT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRAIG | LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRAIG | RUBY C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRAIN | HAROLD COOPER JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRAIN | MILDRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRANFORD | CECIL CLOY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRANFORD | MARGARET ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRAPET | ANTHONY JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRAPET | CATHERINE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRAWFORD | MAXINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRAWFORD | TOM FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CREEL | BILLY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CREEL | GARY ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CREEL | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRENSHAW | ELLA E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRENSHAW | HENRY LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRENSHAW | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRISLER | FRANCES | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CRISLER | JAMES LAWRENCE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CRISS | BILLY ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRISS | CLARENCE NOLAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRISS | SYDNEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRISS | TRAVIS MONROE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROCKER | EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROCKER | MARTHA JO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROOM | CHARLES ELMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROOM | ELEASE M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROOM | JOSEPH WASHINGTON JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROOM | OLLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROTZER | GEORGE WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROTZER | NOLENA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROW | HAROLD DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROW | LENORA SPRADLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROWDER | JOHN E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROWDER | LEONARD SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROWDER | RUTHA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 590**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CROWE | ROY BENJAMIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROWE | VIOLET LORENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROWNOVER | ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CROWNOVER | BILLY NELSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRUCE | JOHN HERBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRUCE | MYRLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRUCE | RAMONA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRUCE | SAMUEL DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRUM | SAMUEL LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRUMPLER | WALTER LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRUMPTON | BILLY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRUSOE | HARVEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRUTCHFIELD | BEATRICE M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRUTCHFIELD | RAYMOND HOLLIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRYAR | CLARA FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CRYAR | JAMES BOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CULLI | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CULLI | PHILLIP JARMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CULLINS | ESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CULLINS | JESSE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CULVER | JANICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CULVER | JOE BASCOM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CUMMINGS | EDWINA C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CUMMINGS | SHELTON ANDREW JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CUNNINGHAM | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CUNNINGHAM | DOUGLAS DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CUNNINGHAM | FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CUNNINGHAM | JOSEPH ARLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CURD | JACK RONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CURD | LAWRENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CURD | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CURREN | CARL WILBURN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CURREN | CLARA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| CURRIER | EARLENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CURRIER | ROGER V | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CURRIER | TROY EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CURRY | JANICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CURRY | LOUEY CALVEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| CURTIS | HENRY EULIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAFFRON | JACK EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAFFRON | MARGIE SUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAILEY | J D | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DAILEY | KIRK | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DAILEY | OLA M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAILEY | PEARLIE E | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DAILEY | PEARLIE EUGENE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DANIEL | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DANIEL | HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DANIEL | WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DANIELL | DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DANIELL | GORDAN MILTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DANIELS | OTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DARDEN | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DARDEN | FRED F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DARDY | BENJAMIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DARGINS | HERMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DARGINS | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DATCHER | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DATCHER | WALTER LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DATES | ALTON LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DATES | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVENPORT | EVELYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVENPORT | KATHLEEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVENPORT | MALCOLM THEOPHILUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVENPORT | THEODORE R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIDSON | GEORGE CLARK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | ANDREW DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | ANNE J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | ANNIE MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | ANNIE PEARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | ARLENE W | TX | A930553C | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | BILLY EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | CAROLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | CARRIE LUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | CHARLES RUSSELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | CHARLOTTE L | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| DAVIS | CLARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | CLARENCE SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | DOROTHY JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | EDGAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | EDITH MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | EDNA LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | ELI | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DAVIS | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | GLADYS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | GUSS EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | HARRY HOLLAND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | HOWARD CECIL | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| DAVIS | HUBERT DALE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | JOHN HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | JOHNNY V | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | MARGARET LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | MARILYN IMOGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | MELVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | NATHANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | OLIVER JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | PRESTON RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | RAYFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | REGINALD K | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | RICKY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | SHERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | SUQUENTHIA A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | THOMAS ARNOLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | VERNON WILSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAVIS | WILLIE JESSE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAWKINS | IWELL BOBBIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAWKINS | JOHN WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAWSON | EDDIE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAWSON | ERNETTE D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAWSON | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAY | HOWARD LAMAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DAY | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEAN | ANNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEAN | LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEASON | JOHN DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DECKER | CARL ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DECKER | CHUCK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DECKER | CLARA RAMSEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DECKER | ROYCE HEWEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DECKER | THOMAS LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEESE | JAMES WILEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEESE | MABLE E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEFNALL | GEORGE R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEFOOR | DEBRA RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEFOOR | TRAVIS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEGGES | WILLIAMS C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEGGS | JESSIE C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DELOACH | FLOYD EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEMPSEY | PAT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DENOY | MELVIN OLDEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DENNEY | BAYRON VOICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DENNEY | JOHN C | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DENNEY | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DENNIS | ALMA P | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| DENNIS | ALMA P | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| DENNIS | JIMMY SID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DENNIS | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DENNIS | MARILYN J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DENNIS | ROBERT | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 591**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DENNIS | ROBERT | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| DENNIS | TOMMIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DENNIS | WASH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DENNIS | WILLIAM WESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DENSMORE | CALVIN BELTON JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DENSON | MAGDALENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DENSON | WARREN G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DESHAZO | ALTON LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DESHAZO | CARL DANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DESHAZO | DARRELL KIM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DESHAZO | FRANCES KAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DESHAZO | MARGARET VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEW | MAMIE | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| DEW | THOMAS | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| DEXTER | JUNE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEXTER | OLIVER FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DEXTER | SAM JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DICKERSON | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DICKERSON | EDWIN M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DICKINSON | BILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DICKINSON | MATHEW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DICKINSON | TRAVIS RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DIETRICH | BEVERLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DIETRICH | HOMER JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DILLARD | EMORY PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOBBINS | JOE HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOBBINS | LONIE LORENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOBBINS | THOMAS LENOX | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOBBS | AILEEN WALKER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOBBS | BILLY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOBBS | FORREST MILTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOBBS | JUNE SLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOCKERY | CARLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOCKERY | JAMES ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOCKINS | DORIS CAPPS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOCKINS | GENE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DODSON | CHRISTINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DODSON | DAVEY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOLLAR | MAXINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOLLAR | WILLIAM OWEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOMEAUX | ALPHONSE | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| DOMEAUX | HELEN FRANCES | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| DONALD | RALPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DONALD | WILLIE RAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DONALDSON | CLAUDE ERSKINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DONALDSON | LEOTTANUS O | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DONEGAN | MAUDEEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DONEGAN | SAMUEL EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DONNER | MABLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DONNER | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DORSETT | TED EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOSS | HENRY R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOTSON | JESSE MILTON JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOUGLAS | CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOUGLAS | GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOUGLAS | INEZ | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOUTHARD | COLUMBUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOVE | GEORGE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOVE | JAMES DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOWLING | JAMES FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOWLING | SARAH ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOWNEY | WILLIAM G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DOWNS | MARGIE JEAN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DOWNS | NORMAN DEAMOS | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DOYLE | BARBARA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DOYLE | R J | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DRAKE | HELEN | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| DRAKE | JAMES | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DRAKE | JAMES | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| DRAKE | JAMES MAJOR | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DRAKE | JAMES MAJOR | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| DRAKE | RUTH | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| DRAKE | RUTH | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| DRAPER | WILLIAM T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRIVER | EDMOND HARRINGTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRIVER | ELOISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRIVER | GWENDOLYN G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRIVER | HAZEL B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRIVER | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRIVER | KENNETH WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRIVER | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRIVER | MOSES SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRUMMOND | BILLY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRUMMOND | CAROLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRUMMOND | ELLIS CRANFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRUMMOND | JEWEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRUMMONDS | JAMES HAROLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DRUMMONDS | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUBOSE | SAMUEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUCHOCK | RAYNELL P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUCHOCK | THOMAS WEBSTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUCKETT | ALBERT BERNARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUCKETT | ANGIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUCKETT | EARL LEEDUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUCKETT | GERALD W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUCKETT | LORENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUCKETT | WILLIE D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUCKETT | WILLIE R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUDLEY | FRANK MALACHI SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUDLEY | GEORGE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DUDLEY | MATTIE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DUKE | BARNEY TOM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUKE | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUKE | FRANK MADISON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DULANEY | SAMUEL WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DULANEY | WILMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNCAN | GANUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNCAN | MARGARET DONALDSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNCAN | MILDRED LORENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNCAN | RAYMOND WALTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNCAN | WILLIAM ELIAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNHAM | ROSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNHAM | WILLIAM EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNKLIN | JEANETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNKLIN | SAMMIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNLAP | JAMES CLAYTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNLAP | SYBLE BERNICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNN | JAMES CLEABORN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNN | LEE EUNICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUNN | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUPREE | BETTY ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUPREE | BILLY JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DURANT | ALEX DUNCAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DURANT | PAULINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DURRETT | JOANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DURRETT | WILLIAM EDWIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUTTON | JAMES | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DUTTON | JOHN MELTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUTTON | KATHLEEN BOYER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUTTON | LARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUTTON | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DUTTON | VIRGINIA ANN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| DYER | BESSIE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| DYER | THERON EMBRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EARLY | AUDREY ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EARLY | CAROLINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EARLY | DAVID MANUEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EARLY | WILLIAM P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EARWOOD | L H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EARWOOD | LILLIAN K | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EASLEY | ERNEST WALKER | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 592**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| EASLEY | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EAST | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EAST | JOHN WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EASTER | CHARLOTTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EASTER | CLARENCE EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EASTER | DOROTHY H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EASTER | THOMAS WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EASTIS | HAZEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EASTIS | JOSEPH EDWARD SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EATMON | BESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EATMON | ELBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ECHOLS | CLARENCE ERWIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ECHOLS | CLYDE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ECHOLS | DENNIS LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ECHOLS | DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ECHOLS | JOHN H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ECHOLS | SAMMY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ECHOLS | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDDINS | OTTIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDDINS | SIMIN AARON JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDGE | NORMAN RONNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDINS | LEONARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDMOND | JANICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDMONDSON | JOHN WALTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDMONDSON | PATRICIA ELEANOR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDNEY | CAREY AUSTIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDNEY | VELMA JAMIMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | CARMINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | EMBRIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | FANNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | GENEVA KATHERINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | JAMES HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | JOHNNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | JOSEPH BENNETT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | LAURIE J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | LEMON MAC | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | MICHAEL A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | NEIL W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | PERRY F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | PERRY FUQUA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | ROSA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | THOMAS R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | TIMOTHY L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | WARREN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | WILBURN HILL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EDWARDS | WILMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELKINS | CARSON ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELKINS | FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLARD | BLANCHE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLARD | GEORGE SHELBY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLARD | VERNON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLENBURG | JIMMY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | BOBBY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | CAROL D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | CHALMER GLYNN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | CONSTANCE MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | ELLIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | ERNEST | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | GLENDA M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | JAMES WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | JAMES WILLIAM JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | JAMES WILLIAMS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | LOIS SHERER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIOTT | ROBERT EDWIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIS | BURLEY SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIS | KENNETH C SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLIS | OLLIE BEATRICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLISON | MICHAEL L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELLISON | WILBUR GLENN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELROD | DOROTHY W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELROD | HUBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELROD | J D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ELROD | SHIRLEY TEMPLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ENGLAND | CATHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ENGLAND | JAMES BRITTON SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ENGLAND | LARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ENGLAND | MARY CATHERINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ERWIN | ANDRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ERWIN | BETTY JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ERWIN | EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ERWIN | JAMES HARLAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ERWIN | RUTH K | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ESPY | EDNA RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ESTER | EDISON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ESTER | VICTORIA J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ESTES | BARBARA A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ESTES | JACK JUNIOR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ESTES | LARRY WOODROW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ESTES | LILLIOUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ESTES | MAURICE P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ESTES | PAULETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ETRESS | LASTON | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| ETRESS | ROBBIE LYNN | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| EUBANKS | EARL JIMMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EUBANKS | ROBERTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EVANS | CHARLES RAYFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EVANS | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EVANS | ELLIOTT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EVANS | ETHEL MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EVANS | J W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EVANS | JAMES WILFORD JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EVANS | QURNEL AUGHTMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EVANS | RICHARD PATRICK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EZEKIEL | CHARLES LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EZEKIEL | JUANITA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EZEKIEL | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| EZEKIEL | TOMMY COLUMBUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FAILS | BRENDA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FAIR | WILLIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FAISON | RAMMIE H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FAISON | ROBERT LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FANN | EARNEST JAMES SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARLEY | AARON JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARLEY | CHARLES LAFAYETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARLEY | ETTA DORMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARLEY | HEDDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARLEY | MARIE S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARLEY | MICHAEL LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARMER | IRA FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARMER | JAMES RUDOLPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARMER | MARY F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARMER | MILDRED P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARRINGTON | ETHEL S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARRINGTON | JOHN A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARRINGTON | TERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FARRINGTON | WILLIAM EDGAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FAUGHT | RUBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FAUGHT | SAMUEL WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FELDER | WARREN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FELIOUS | CARRIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FELIOUS | JOSHUA LOMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FELTHOUSE | LEO KELLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FELTON | WOODROW WILSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FERGUSON | EDGAR EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FERGUSON | LOUMANIA THOMPSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FERRELL | DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FERRELL | JOHN ERA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FERRELL | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FERRELL | MARTHA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FIELDER | QUNITUS BERNARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 593**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FIELDS | DARVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FIELDS | ELLIS PARKER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FIELDS | JAMES SIDNEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FIELDS | JOHN HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FIELDS | KATIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FIELDS | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FILES | EDDIE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| FILES | LAWRENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FINCHER | CLEOPHUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FINE | WALLACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FINLEY | FREDERICK W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FINLEY | GLENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FINLEY | ROVELTO JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FINN | MIKERAL RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FINN | SANDRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FISHER | DONALD F | TX | B0150896 | REAUD, MORGAN & QUINN, INC |
| FISHER | IMOGENE H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FISHER | JOHN | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| FISHER | JOHN | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| FISHER | JOSEPH LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FISHER | THELMA | TX | B0150896 | REAUD, MORGAN & QUINN, INC |
| FISHER | WATSON EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FITZSIMMONS | EDWARD LAWRENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FITZSIMMONS | FRANCES VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FLECK | JULIUS CONRAD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FLECK | SYBIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FLENOR | MONROE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FLOWERS | JOHN HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FLUKER | ALPHONSO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FLUKER | JACOB | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FLUKER | JOHNNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FLUKER | SUSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FONDREN | CHARLES MONROE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOOTE | ANNIE LAURA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOOTE | EMBREE EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORD | BEVERLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORD | BILLY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORD | CECIL RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORD | EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORD | JAMES MICHAEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORD | JANICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORD | JERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORD | JUNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORD | MARIANN | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| FORD | ROOSEVELT | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| FORD | SILVEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORD | STANLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORD | WALTER EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORSHEE | GERALD FRED | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| FORTE | GREGORY DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORTE | VALERIE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORTENBERRY | ALICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORTENBERRY | DANIEL MARTIN SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORTENBERRY | DEBRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORTENBERRY | EARL THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORTENBERRY | FLOYD LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORTENBERRY | LARRY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FORTENBERRY | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSHEE | COY EDWIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSHEE | ESTHER C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSHEE | JAMES MELVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSHEE | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSTER | CHESTER A JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSTER | GWENDOLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSTER | JAMES ORVILLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSTER | JAMES TERRELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSTER | JOHN H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSTER | LAURA JOAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSTER | MARY LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSTER | NANCY BEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSTER | REBECCA | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FOSTER | STELLA S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOSTER | WILLIAM RONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOURNIER | BETTY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOWLER | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOWLER | BOBBY JOYAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOWLER | BYRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOWLER | HANSEL CLAUDE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOWLER | JANICE P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOWLER | LARRY ESTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOWLER | NATHANIEL JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOX | EDITH | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| FOX | EDWARD RONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOX | JESSE MARION | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOX | NANCY CAROL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOX | NELDA JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FOX | WALLACE EUGENE | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | BEN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | BEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | CALVIN LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | CURTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | CURTIS FRANCIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | DEANNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | ELOISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | FRANK FURMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | HOWARD EUGENE SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | JEANETTE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | JEANETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | JOHN RALPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | JUANITA J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | KATHY DARLENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | PAUL HERMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | RALPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | RALPH MITCHELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | RALPH NEIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | SARA P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | SUE BENNETT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | WALLACE DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | WILLIAM ELLIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKLIN | WILLIAM HUGH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKS | JUDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRANKS | LARRY DEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRAZIER | BOLLING | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRAZIER | PAULINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FREEMAN | ELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FREEMAN | HORACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FREEMAN | JOHN CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FREEMAN | MALCOLM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FREEMAN | PAT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FREEMAN | PATRICIA FAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FREEMAN | TALLEY EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRITTS | DENNIS EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FRITTS | WANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FROST | DAVID HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FROST | HENRIETTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FULLER | JAMES DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FULLER | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FULLER | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FULLER | WALTER LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FULLER | WILL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FULLMAN | DOROTHY DEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FULLMAN | MILTON EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FULTON | CLARENCE WILFRED JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FULTON | VONDA W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FURLINE | MARY RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| FURLINE | THOMAS EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GADDIS | DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GADDIS | HOWARD LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GADSDEN | HENRY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GAIDIS | JOSEPH ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 594**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GAIDIS | JULIA PRATT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GAITHER | GRADY CLOWDUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GAITHER | JACKIE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GAITHER | RAYMOND C | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GALLMAN | JAMES ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GALLUPS | ALBERT JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GALLUPS | DOROTHY OLENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GALLUPS | JAMES M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GAMBLE | JACKIE CLYDE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GANDY | ELLON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GANDY | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GANDY | JESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GANDY | LUCION LENLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GANDY | PAULINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GANT | JACKIE BARNARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GANT | SHARON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARDINER | KATHERINE D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARDINER | ROBERT EDMUND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARDNER | JULIA R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARDNER | RANDALL LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARDNER | TALMAGE HOLBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARGIS | WILBURN CLAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARGIS | WILMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARGUS | PATRICIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARGUS | WILLIAM B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARMON | HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARMON | JAMES WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARNER | EVELYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARNER | EVELYN C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARNER | GLORIA | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| GARNER | JAMES WESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARNER | NEIL CLINTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARNER | WILSIE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| GARRETT | BARBARA C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARRETT | BENJAMIN FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARRETT | DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARRETT | DONALD DAVID SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARRETT | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARRETT | JAMES LOUIS | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GARRETT | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARRETT | SARAH | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GARRETT | SAVANNAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARRIS | GLADYS H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARRIS | RAYMOND PHILLIP | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARRIS | WILLIAM C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARY | JOHNNY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARY | KAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARY | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GARY | RONALD THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GATSON | CURTIS EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GAY | DORIS E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GAY | JOAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GAY | MELVIN THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GAY | ORVILLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GEE | LEWIS | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GEISEN | GLENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GEISEN | JAMES ROBERT JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GENTRY | FRED L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GENTRY | GAI | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GENTRY | MARGIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GENTRY | RAWDY WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GENTRY | WILLIAM EDGAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GEORGE | CHARLES ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GEORGE | DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GEORGE | ELVIN FREDRIC | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GEORGE | JANIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GEORGE | JOSEPHINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GEORGE | L P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GEORGE | LEONARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GEORGE | VERA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GIBBS | SALLY VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GIBBS | VENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GIBSON | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GIBSON | CHARLES CLIFTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GIBSON | JEROLD QUINTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GIBSON | JOAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GIDDENS | DAVID CLAUDE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILBERT | ANNIE MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILBERT | COMER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILBERT | LUTHER E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILBERT | MAVIS | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GILBERT | WILBUR ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILBERT | WILBURN HOWARD | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GILBERT | WILLIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILBREATH | LLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILES | ARCHIE WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILES | CALVIN CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILES | LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILES | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILES | MARY DYER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILES | NAPOLEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLARD | KEITH VERNELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLARD | TERESA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLEN | HERMAN LUTHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLIAM | DEAN CARLOUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLIAM | JOE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLIAM | YVONNE DELORES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLILAND | BARBARA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLILAND | DOLLIE MAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLILAND | FLOYD E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLILAND | FORNEY LONNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLILAND | JAMES WESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLILAND | JIMMY BRICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLILAND | LEO MACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLILAND | LILLIE BETHEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLILAND | MALCOLM F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLILAND | TRELLIS AUTRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILLILAND | VIOLET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILMORE | ARDELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILMORE | FRANCES S | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GILMORE | GUSSIE R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILMORE | JAMES HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILMORE | JOHN EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILMORE | MARILYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILMORE | RONALD | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GILMORE | RUFUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILPIN | ALMA BELLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILPIN | LANE ELMER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GILREATH | EVELYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GINGO | RICKY EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GIOVINCO | FRANK ANTHONY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GIOVINCO | MARIE J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GIPSON | CAROLYN FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GIPSON | JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLADDEN | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLADDEN | LAWRENCE GARDNER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLADNESS | JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLADNEY | RODNEY EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLASS | BURNS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLASS | JOHN GARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLASS | ROSANNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLASTER | CHARLES RAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLAZE | WILLIAM G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLENN | BETTY JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLENN | CLYDE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLENN | DORRIS O | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLENN | JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLENN | WILLIE MORRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLOVER | MICHAEL JONATHAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GLOVER | SIDNEY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOFF | AUDREY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GOFF | LEONARD LUTHER | TX | A930553C | REAUD, MORGAN & QUINN, INC |

**Appendix A - 595**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOGGINS | ENOCH | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GOINS | GEORGIA BROWN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOINS | MARCUS CREOLUS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOINS | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOINS | ROCEULUS MATTHEW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOLDEN | MYRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOLDEN | ORVILLE MILLARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOLDSMITH | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOLSON | FRANCES L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOLSON | HUBERT CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOOCH | ERNEST | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOOCH | ROGER WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOOCH | SHEILA DARLENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODE | JOHN OLIVER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODEN | ANNIE PEARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODEN | DIXIE D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODEN | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODEN | RUSSELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODEN | WILSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODSON | JOHNIE C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODSON | LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODSON | MARTIN LUTHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODSON | MARY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODSON | MAURINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODSON | ZEBEDEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODWIN | GEORGE WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOODWIN | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOOLSBY | ARMSTEAD EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOOLSBY | HUBERT MARSHALL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOOLSBY | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GORDON | JACQUELYN | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| GORDON | JACQUELYN | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| GORDON | SAUL | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| GORDON | SAUL | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| GORE | CURTIS HOOVER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GORE | JOSEPHINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOSPODARECK | ROBERT PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOSSETT | DONALD BRUCE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GOSSETT | NELLA A | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GOTHARD | JAMES BRADFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOTHARD | JEWEL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GOTHARD | MARY ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GOTHARD | OSCAR HOUSTON | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GRACE | ROBERT LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRADY | JULIUS FREDERICK | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GRADY | MARGARET C | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GRAF | KAREN PRICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAHAM | BILLY FRANK | TX | B150896AK | REAUD, MORGAN & QUINN, INC |
| GRAHAM | BILLY FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAHAM | CHARLES | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| GRAHAM | CHARLES | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| GRAHAM | JAMES LARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAHAM | MILLARD DANIEL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GRAHAM | PAUL HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAHAM | SARAH LOUISE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GRAHAM | SHIRLEY J | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| GRAHAM | SHIRLEY J | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| GRANT | BENNIE FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRANT | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRANT | MARY K | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRANT | ROBERT JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAVES | CAROL NABORS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAVES | COMILLOUS EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAVES | PERRY LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAVES | WILLIAM H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAY | BENJAMIN H SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAY | ELIZABETH JEANETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAY | EMMITT MEHARG | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAY | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAY | GARLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAY | GERALDINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRAY | HILDA JANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAY | JESSE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAY | JIMMY Q | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAY | OSCAR RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRAY | WILLIAM FLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | ABE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | ARTHUR SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | CONSTANCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | EDWARD LEROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | GUENDOLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | JAMES LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | JESSE ARTHUR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | JOHN E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | JOHNNY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | JOSEPH ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | KATHERINE HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | KENNETH PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | LULA M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | MARCIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | MARY JO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | ODELL B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | PATRICIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | RICHARD BRYAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | RICHARD DEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | ROBERT MICHAEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREEN | ROBERT MONTGOMERY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREENE | THOMAS LAMAR SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREENHAW | BENJAMIN HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREER | DAVID MICHAEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREER | FLOYD EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREER | SUSANNA J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREER | WALTER WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREER | WILLIAM CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREGORY | JOHNIE RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREGORY | JOHNNY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GREGORY | KENNETH GORDON | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GREGORY | PAULINE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GRIFFIN | AUDREY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIFFIN | BILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIFFIN | CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIFFIN | CLAUDE LEROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIFFIN | FRANK JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIFFIN | SOPHIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIFFIN | TROY CODY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIFFIN | WILLARD MAX | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIFFIS | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIFFIS | DONNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIFFIS | PAUL GAINES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIFFITH | HOBSON THURSTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIMES | JAMES CALVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIMES | JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIMES | MARGARET DELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIMSLEY | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRIMSLEY | WALLACE MCFARLAND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRINER | HARRY RAYMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRINER | RANDALL KEITH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRINSTEAD | EDNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRINSTEAD | EDWARD JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRISSOM | RANDALL WALTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GRISSOM | TERESA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GROFF | OSCAR RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GROVE | BETTY JOAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GROVE | DELBERT FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GUFFEY | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GUFFEY | EDGAR NAPOLEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GUICE | REGINALD DELMORE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GUIN | ORVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GURGANUS | DESSLER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GURGANUS | GENERAL NEWTON | TX | A930553C | REAUD, MORGAN & QUINN, INC |

**Appendix A - 596**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GURGANUS | JUDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GURGANUS | WILMA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| GUTHRIE | JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GUTHRIE | OWEN LEVI | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GUTHRIE | THOMAS WADE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GUTHRIE | WANZA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GUY | JULIAN PICKENS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GWIN | GRADY WARREN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GWIN | JOHN WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GWIN | MARTHA W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| GWIN | THOMAS PERRY SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAGGARD | TRACY PRICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAGWOOD | HERBERT DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALE | AUBREY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALE | BRENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALE | CHARLIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALE | FRANK HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALE | JIMMIE G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALE | LUCY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALE | MALCOLM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALE | WILLIAM HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALE | WILLIAM THEO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | ANTHONY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | BETTY JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | BOBBY NEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | BYRON CLINTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | CONNEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | JON HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | JUDITH A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | LEHMAN EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | LOIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | MCKINLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | OSCAR FREDERICK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | PAULA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | PREACHER ABRAHAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | VERA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HALL | WILLIAM JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMAKER | GEORGE MARTIN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HAMBY | CONSTANCE A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMBY | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMBY | MAUDETTA G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMBY | THURSTON EDISON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMBY | WHEELER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMBY | WILLIAM HUGH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMILTON | AMANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMILTON | CHATMON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMILTON | CLIFFORD | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HAMILTON | FRANKLIN DELANO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMILTON | JOHN H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMILTON | JOHN HENDRICKS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMILTON | JUANITA GAIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMILTON | PATRICIA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMLIN | JIMMY GENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMM | NELLOMAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMM | SAMMIE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMMETT | JIMMY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMMOCK | LUTHER CLEVELAND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMMOCK | MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMMOND | BOB EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMPTON | DONALD EDWARD SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMPTON | DONNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMRICK | HENRY BETHEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMRICK | LILLIAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAMRICK | STAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANCOCK | DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANCOCK | VERA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAND | CHARLES J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAND | EDWARD M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAND | EUGENIA LAVENDER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAND | IMOGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAND | LAWRENCE WALTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAND | LILA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAND | WILLIAM ARLAND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAND | WILLIAM LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANEY | EVELYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANEY | SAMUEL MILTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANKINS | CARRIE NELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANKINS | CHARLIE BANKS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANKINS | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANKINS | GAIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANKINS | GLENN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANKINS | JAMES ARVOL SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANNA | FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANNA | WILLIAM ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANNA | WYNELLE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANNAH | CHARLES V | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANNAH | LOIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANNON | EDNA W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HANNON | RICHARD ELVIN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HARBIN | ELBERT WILTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARBIN | HELEN PEARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARBIN | PAUL EDWIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDEMON | BILLY CAROL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDRICK | DELORES T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDRICK | WILLIE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDWICK | STARLINE GREEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDY | ARTHUR JAMES JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDY | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDY | JOHN L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDY | LAURETHIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDY | NEVEL DENISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDY | RICHARD LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDY | STELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDY | THOMAS ANDREW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDY | TOMMIE JAMES JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDY | TOMMY J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARDY | J L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARKEY | LEORA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HARKEY | WILLIAM ROBERT | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HARLESS | BETTY JO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARLESS | JOHN BEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARMON | MILDRED FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARMON | WARREN CALVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARP | HOYT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARP | LEATHA ROSE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARP | RAYMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARPER | JAMES RUSSELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARPER | LAWRENCE SAMUEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARPER | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARPER | PATSY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRELL | RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRELL | WILLIAM WESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | A D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | ALONZO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | ANNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | BERTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | CARL LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | CHARLES J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | CHARLIE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HARRIS | CLARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | DAVID WOODROW JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | EDDIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | ELBERT | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HARRIS | ELBERT JEFFERSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | GLADYS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | HUBERT EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | IONA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | JACKSON HAROLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 597**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HARRIS | JIMMY CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | JOE HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | JOHN HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | JULIA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | KATHERINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | LEVERN RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | LOLITA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | MAMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | MAMMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | MARJORIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | MARTHA | TX | A930533C | REAUD, MORGAN & QUINN, INC |
| HARRIS | MARY DELORES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | MARY LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | NATHANIEL JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | OTTO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | PARALEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | PERCY JONES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | PINKIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | ROBBIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | RUBY | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| HARRIS | RUBY | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| HARRIS | SIDNEY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | TOM WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | TONI | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | WALLACE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRIS | WILLIE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| HARRIS | WILLIE | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| HARRIS | WOODROW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | ALEXANDER SAMUEL | TX | B150896AD | REAUD, MORGAN & QUINN, INC |
| HARRISON | BILLY CLAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | DIANNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | EVELYN | TX | B150896AD | REAUD, MORGAN & QUINN, INC |
| HARRISON | GAIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | HAROLD D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | HERBERT SAMUEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | JOE DAVIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | JOHN H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | JOHNNIE M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | LORETTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | PAT DEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | TERRY DALE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARRISON | WANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HART | JERALDINE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HART | JERALDINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HART | LIONEL JAMES | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HART | LIONEL JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HART | WALTER FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARTLEY | BRENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARTLEY | JAMES ROGERS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARTLEY | LAURA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARTLEY | MORRIS L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARTLEY | PINNEY MARSHALL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARTLEY | WILLIAM T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HARWELL | ALFRED DERYL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HASBERRY | DOROTHY JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HASBERRY | JOE LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HATCHER | CARRIE BELLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HATCHER | ELLA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HATCHER | IZESH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HATCHER | RUDOLPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HATCHER | VELTA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HATHCOTE | MARJORIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HATHCOTE | WINFRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAWKINS | DEBBIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAWKINS | ELLIS EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAWKINS | ROBERT E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAWKINS | RUBEN WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAWKINS | WILLIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HAYDEN | CICERO WILLIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYES | BARBARA JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYES | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYES | CHARLES HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYES | CLARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYES | ISAIAH III | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYES | JOY D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYES | LARRY K | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYES | MACK EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYES | MELVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYES | NELIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYES | OSCAR LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYES | RUBEN ALVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYMON | HUEY P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYNES | FAY H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYS | JAMES HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYS | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HAYWOOD | JAMES PARK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEAD | CHARLES ANGELO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEAD | ISAAC | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEAD | LETTIE P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEAD | ROBERT S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEAD | WILLODEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEADLEY | DURA DELORES | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HEADLEY | JOSEPH RUPERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEADLEY | NORRIS LEE | TX | A930533C | REAUD, MORGAN & QUINN, INC |
| HEATH | ANN W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEATH | WALTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEATON | ELIZABETH ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEATON | HARRISON ULMER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEATON | MARY B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEAVINGTON | ALICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEAVINGTON | JOE NEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HELMS | COYLE ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HELMS | HAZEL JUANITA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | ADAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | ANNA BELLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | DAVID C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | EDD JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | FLO NAN | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | GEORGE LUTHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | JAMES D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | JAMES FLOYD | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | JULIAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | LOVELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | RUBY LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | THOMAS LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDERSON | TONY RUDOLPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDON | CORDENIA CLARK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDON | FORREST JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDRICKS | THOMAS EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDRICKS | ZOE ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENDRIX | NANCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENRY | JAMES | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HENSON | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENSON | LAWRENCE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HENTON | JIMMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEREFORD | FRANCES SYKES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HEREFORD | ROBERT WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HERMAN | GEORGE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HERMAN | MYRTLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HERMANN | BRENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HERON | J W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HERRING | WILLIAM | TX | A920767C | REAUD, MORGAN & QUINN, INC |
| HERRMANN | MICHAEL CLARK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HERROD | YOUNG | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HERRON | ALFRED EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HERRON | DURENE DOLORES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HERRON | LACEY EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HERRON | MARK EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 598**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HERRON | PAMELA SUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HESTER | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HESTER | HERMAN LESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HESTER | JAMES DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HESTER | JIMMY ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HESTER | LOVELACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HESTER | MARGIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HICKMAN | EDNA CONN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HICKMAN | LEONARD PERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HICKS | ANGELA D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HICKS | CECIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HICKS | EARL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HICKS | EDITH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HICKS | GERALDINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HICKS | HARRY ERNEST | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HICKS | HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HICKS | JAMES WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HICKS | JONI | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HICKS | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HICKS | RICHARD EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HICKS | TOMMY GENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIGDON | CLARETHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIGDON | EDGAR LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIGDON | JOSEPH BRAXTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIGGINBOTHAM | CECIL WYLEY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HIGGINBOTHAM | CLARIS | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HIGGINBOTHAM | JESS W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIGGINBOTHAM | PAUL LYNN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIGGINBOTHAM | PETE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HIGGINBOTHAM | R C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIGGINS | BOBBIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIGGINS | JOHN HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIGGINS | MARGARET JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIGGINS | PATRICIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIGGINS | VIRGIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIGGINS | WALTER WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | ALTON JACKSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | AMY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | CLINTON JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | EDDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | ELLA LORETTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | ELLA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | EVA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | FRANK ROGER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | HARVEY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | JOHN AMOS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | KATHY JO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | LAVERNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | LEONARD YANCEY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | LEROY C | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HILL | LUE BELL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HILL | LUVERDIA M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | MARY C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | MITCHELL ELLIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | OLIVER LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | RICHARD EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | SHERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | THOMAS A JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | WILLIAM ELISHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILL | WILLIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HILLIARD | TOMMY LEVARN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HINDMAN | JAMES RAYBURN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HINDS | ARBIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HINDS | JOE AUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HINES | ANNIE RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HINES | FRANCES L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HINES | JOHN ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HINES | RALPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HINES | ROOSEVELT | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HINSON | ANTHONY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HINTON | ANNIE PEARL BROWN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HINTON | HECK JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIPP | JAMES HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HIPP | JUANITA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HITT | JAMES FELIX | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOAGLAND | ALVIN LAFETTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOAGLAND | LINDA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOBBY | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOBBY | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOBBY | PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOCUTT | EUGENE HIAWATHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HODGE | CHARLES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HODGE | EDWARD FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HODGE | JUDITH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HODGES | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HODGES | LYNNE S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HODGES | MORRIS ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HODGES | OTTIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HODGES | RALPH GAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HODGES | WYATT TOLIVER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HODO | GEORGE CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HODO | MAGGIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOGAN | CYNTHIA S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOGAN | GARY DEARMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOGAN | JEANETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOGAN | MARVIN LOUIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOGAN | REUBEN HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOGELAND | MONTIE DWAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOGELAND | VERA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLCOMB | CHARLES WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLCOMBE | DALE MARLON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLCOMBE | DONNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLDER | CARL EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLDER | THELMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLDERFIELD | TRAVIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLIFIELD | JOHN L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLINESS | LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLAND | FRANK EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLAND | LENNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLEY | GERALDINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLEY | WILLIAM EDGAR JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLIDAY | ALICE GENEVA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLIDAY | ROBERT LEROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLIMAN | JEAN | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| HOLLIMAN | MILTON NEAL | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| HOLLINGSWORTH | PAUL VERNON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLINS | DORIS M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLINS | JOE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLIS | ALICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLIS | GLADYS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLIS | GREETA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLIS | JAMES OTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLIS | LARRY ANDREW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLIS | WILLIS SORRELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLMAN | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLONQUEST | PEGGY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLONQUEST | ULIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLOWAY | AVIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLOWAY | EDNA FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLOWAY | EVELYN T | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HOLLOWAY | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLOWAY | MOSES | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HOLLOWAY | NANCY MAPLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLLOWAY | SAMUEL DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLMAN | CHARLES HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLMES | ANTHONY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLMES | CLARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLMES | DAVID LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLMES | GENEVA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLOWAY | PASCAL THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 599**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLOWAY | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLSOMBACK | JOE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLT | CALDONIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLT | DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOLT | OLIVER SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOMMACK | BONNIE R | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HONEA | BIRLDEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HONEA | FRED B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HONEYCUTT | DEWEY J JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HONEYCUTT | EVA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HONEYCUTT | ROBERT PARKER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOOD | CULLINOUS ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOOD | DONNA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOOD | GEORGE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOOD | GEORGIA B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOOD | JOHN HAROLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOOD | JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOOD | SILAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOOKS | LETHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOOKS | THOMAS LEROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOPKINS | AMON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOPKINS | BILLY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HOPKINS | EDWARD R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOPKINS | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOPKINS | LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOPKINS | MARGARET | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HOPKINS | MARY E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOPKINS | WILLIE ASH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOPPER | DEBRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOPPER | MICHAEL THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOPSON | DATHA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOPSON | WYLIE EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORNE | CHARLES HENDERSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORNE | OMAH BURNS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORSLEY | ARNOLD MILLARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORSLEY | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORSLEY | IRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORSLEY | MARION RUSSELL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HORSLEY | RALPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORSLEY | VIVIAN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| HORTON | JAMES VEO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORTON | JAMES WALKER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORTON | JIMMY RONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORTON | JOHNNY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORTON | KATE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORTON | PEGGY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORTON | R C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORTON | RUDOLPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HORTON | THELMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOSKINS | AGNES O | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOSKINS | ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOSKINS | THOMAS EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOSMER | BILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOSMER | LINDA CAROL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOSMER | ROBERT OSWALT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOSMER | THOMAS BRADY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOTCHKISS | EDWARD BERTIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOTCHKISS | NELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOUK | CARROLL BENJAMIN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOUSE | BOBBY LEE SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOUSE | RUBY ELLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOUSTON | ANTHONRIA F | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| HOUSTON | ANTHONERIA F | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| HOUSTON | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOUSTON | HAROLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOUSTON | JAMES THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOUSTON | LAVERNE T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOUSTON | REUBEN ARTHUR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | CLYDE LLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | CULLEN WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | DRUCILLA DEVOLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | ELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | FORNEY TALLANT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | JAMES DOUGLAS SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | JAMES ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | JIMMY EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | JOHNNY JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | LARAJEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | LESTER DURWOOD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | MYRA LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | MYRTLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | ROOSEVELT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWARD | WILLIE LEO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWELL | MARSHALL SIMPSON | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| HOWELL | MARSHALL SIMPSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWLETT | THEALON EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWTON | DELORA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HOWTON | MORRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUBBARD | DUDLEY DANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUBBARD | FLORENCE ARVETTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUBBARD | MARVIN CLARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUCKABEE | CHARLES FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUCKABEE | VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUCKS | BRENDA GAIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUCKS | JACK WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUDDLESTON | JOHN LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUDSON | CARRIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUDSON | EARLINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUDSON | FRANK HALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUDSON | KIM W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUDSON | LINDA GAIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUDSON | WILLIAM RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUETT | VANCE LINCOLN | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| HUEY | JAMES CLIFFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUEY | JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUFFMAN | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUFFMAN | TIMOTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUFFSTUTLER | DEBRA LYNN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUFFSTUTLER | RALPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUGHES | TROY ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUGHLEY | GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUGINS | ALLEN BELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUGINS | JUANITA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUGULEY | EULA FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUGULEY | LENWOOD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HULLETT | VERTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HULLETT | ZORA BELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUMPHREY | A C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUMPHREY | ANNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUMPHREY | D E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUMPHREY | HUGH RUSSELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUMPHREY | JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUMPHREY | JESSE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUMPHREY | MARY LOU | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUNT | LINTON A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUNT | WILLIE BELLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUNTER | ALBERTA R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUNTER | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUNTER | NED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUNTER | ROBERT LESLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUNTINGTON | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUNTLEY | CELESTINE P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HURLEY | OSCAR L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HURST | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUTCHINS | ARREAULUS | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| HUTCHINSON | EDITH L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HUTCHINSON | EUGENE EMMETT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HYCHE | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HYCHE | LAWRENCE THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HYCHE | WILLIAM ESKIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| HYDE | JERRY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 600**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| INGRAM | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| INGRAM | BERTHA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| INGRAM | DAVE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| INGRAM | J B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| INGRAM | JOHNNIE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| INGRAM | TROY CECIL JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| IRBY | NOAH JAMES JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| IRELAND | LUCILLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| IRELAND | WILLIAM EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ISBELL | ARLIN EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ISBELL | BENNIE CARBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ISBELL | ED LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ISBELL | JANICE SORENSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ISBELL | JIMMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ISBELL | LONNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ISBELL | PAUL DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ISBELL | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ISBELL | SHERRY HOGGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ISBELL | STEVEN LAMAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKS | ALADEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKS | CLEO F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKS | CLIFFORD A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKS | DOUGLAS EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKS | LOTTIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKS | WILLIAM RUSSELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | ABRAHAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | ALLEN R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | ALMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | ARSENIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | ARTHUR SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | BEN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | CHARLIE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | CHARLIE G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | CHARLIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | CHARLIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | CHESLEY C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | CLAYTON RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | CLEO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | CLIFTON MILTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | DAVE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | DONNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | EARL WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | ELSIE H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | FHONE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JACKSON | FREDERICK LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | GENERAL JUNIOR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | GENEVA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | GEORGE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | HATTIE LEE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JACKSON | IMOGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | IOLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | JAMES FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | JAMES HARVEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | JERE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | JESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | JUDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | LEROY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JACKSON | NINA STRICKLAND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | ORLANDO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | PEACHES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | PEGGY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | PERBY BOB | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | PERCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | ROY GLENN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | SALLIE V | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | SAMUEL HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | SHARYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | SHARYN ANNETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| Jackson | Sue L | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JACKSON | WADE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | WILLIAM ANDREW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACKSON | WILLIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACOBS | A J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACOBS | HENRY EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACOBS | JUANITA SNIPES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACOBS | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACQUES | CATHY SEALE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JACQUES | GARRIE LESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JAMES | BURLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JAMES | DAVID EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JAMES | JEANNETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JAMES | MALVIN EDWARD | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| JAMES | MYRNA LOY | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| JAMES | RONALD ELLIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JAMES | WANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JAYNES | LILLIAN LULEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JEFFRIES | LEUVENAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JEFFRIES | RANDLE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JEMISON | BOBBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JENKINS | ARTHUR CONYERS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JENKINS | IDA MAE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| JENKINS | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JENKINS | OSCAR DEWAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JENKINS | RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JENKINS | W T | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| JENNINGS | COLEMAN C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JENNINGS | MORGAN WARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JENNINGS | NORMA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JETER | JAMES EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JETER | VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JINKS | ROBERT EDWIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHN | DONALD JONATHAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | AARON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | ALBERT EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | AMANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | AMIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | ANNETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | ANNIE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | ANNIE RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | ARLETHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | AUBREY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | BERTHA LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | BILLY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | CHESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | COLONEL STONE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | DORIS LOVELADY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | FRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | GERTRUDE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | HAVELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | HINTON | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JOHNSON | HINTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | HOWARD WINSTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | J T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | JAMES BERNARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | JAMES LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | JANICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | JANIE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JOHNSON | JERRY MORGAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | JESSIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | JOHN M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | JOHNNIE CHRISTINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | JULIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | JULIA MAE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JOHNSON | LARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | LARRY TURNER | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JOHNSON | LAVEDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | LAWRENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | LAWRENCE WALTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | LEROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | LYDIA C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | MARION | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | MATTHEW TAYLOR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | MELVIN FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | OLA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | ORVIS D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | PARTHENIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | PATRICIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | POMPEII | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | RAYMOND EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | RICHARD JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | ROBERT DALTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | ROBERT EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | ROBIE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JOHNSON | ROOSEVELT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | ROY RICHARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | STEPHEN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JOHNSON | TOMMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | TONJON | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JOHNSON | VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | VONELL WILLIAM | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JOHNSON | WALLACE RICHARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | WILL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | WILLIAM JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | WILLIAM WILSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSON | WILLIE EUSTUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSTON | EDWARD WELCH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSTON | FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOHNSTON | GORDON MAYNARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOINER | JOSEPH KIRKLAND JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOLLY | JOHN T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JOLLY | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | ALBERT LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | BARBARA H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | BENNIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | BERTHA LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | BIRDIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | BOBBY FLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | BYRON HAROLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | CARL RALPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | CARLENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | CHARLES WESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | CHARLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | CHAROLETT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | CLEVELAND JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | CONNIE D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | DEBBIE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JONES | DONAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | DOUGLAS CAMERON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | EDWARD ELMER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | ELVIN H | TX | A9209G1SC25 | REAUD, MORGAN & QUINN, INC |
| JONES | ERNEST | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JONES | ESTELLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | EVELYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | GEORGE BREMMERMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | GORDON TALMADGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | GREGORY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | HELEN JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JONES | JAMES ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | JAMES EDWIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | JAMES LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | JIMMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | JIMMIE | TDX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | JOANNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | JOHN EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | JUDGE C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | LELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | LILLIAN LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | LOIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | MALCOLM SYLVESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | MAMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | MARGARET MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | MARVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | MARY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JONES | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | MELFORD C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | MERIL BAKER | TX | A9209G1SC25 | REAUD, MORGAN & QUINN, INC |
| JONES | NUBERT EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | OLENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | OSCAR SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | PAULINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | RICHARD JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | RICHARD WARREN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JONES | ROBERT AUBREY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | ROBERT BURTON | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JONES | ROBERT LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | ROLAND CHESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | RONALD T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | ROSE MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | ROSIE H | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JONES | ROY HALEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | RUTH MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | SAM LAMAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | SARA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | SHEDRICK SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | VIVIAN A | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JONES | WILLIAM ALFRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | WILLIAM BAILEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | WILLIAM CARY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | WILLIAM HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JONES | WILLIE C | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| JONES | WILMER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JORDAN | BERTIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JORDAN | BETTY JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JORDAN | BILLY DARIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JORDAN | C L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JORDAN | DENSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JORDAN | JAMES CECIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JORDAN | OLEN LAVOY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JORDAN | RALPH BERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JORDAN | ROBERT JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JORDON | JAMES HARLAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JUETT | ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JUETT | FREDERICK L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JUNIOUS | EMMA J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| JUNIOUS | THOMAS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KAY | DANIEL ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KAY | JAMES MICHAEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KAY | PATRICIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KAY | SAMUEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KAY | WANDA JANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEEDY | GEORGE G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEEDY | JOHANNA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEEF | BARBARA GALE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEEF | HERMAN EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEEL | ELEANOR | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 602**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KEEL | JAMES AARON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEENUM | JUDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEENUM | WELDON GENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEETON | HERSHEL KENNETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEITH | EASHMON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KELLEY | BETTYE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KELLEY | ILEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KELLEY | LENARD CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KELLEY | LYNN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KELLEY | ROBERTA GERALDINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KELLEY | TRAVIS DUAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KELLEY | WAYNE LANDAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KELLEY | WILBUR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KELLY | JIMMY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KELLY-CHANDLER | GRACE AGNES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEMP | LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEMP | FREDDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KENDRICK | HERBERT | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| KENDRICK | JESSIE RAYBURN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KENDRICK | LEACIL FAYE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| KENDRICK | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KENDRICK | ROBERT WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KENNEDY | BETTY T | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| KENNEDY | FLOY DON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KENNEDY | JO ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KENNEDY | NEWTON EATHERLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KENNEDY | ROBERT EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KENNEDY | ROBERT WILLIAM | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| KENNEDY | RUTH | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| KENNEDY | WILLIE WALTER | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| KENT | IVA LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KENT | JAMES JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KERR | JAMES WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KERR | NETTIE SUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEY | ANNIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEY | CATHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEY | GERALD PARVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEY | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEY | JESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEY | JOHNNY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEY | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEY | WILLIAM LUTHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEY | WILLIE SIMMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEYSER | BILLY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KEYSER | MILDRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIDD | DON DURAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIDD | FRED DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIDD | GWENDOLYN VERNETHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIEL | AZELINE H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIEL | JIMMY CHARLIES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KILGO | ELBERT EMMETT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KILGO | ERSTON OPHELIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KILGO | MARY FRANCIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KILGO | REBA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KILGORE | ELLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KILGORE | JAMES HERSHEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KILLIAN | ROBERT H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KILLIAN | SARAH M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KILLINGSWORTH | CECIL TRAVIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KILLOUGH | ETHEL MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KILLOUGH | LARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIMBLE | AARON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIMBLE | MARY VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIMBREL | CHESLEY E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIMBREL | HORACE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIMBROUGH | CHARLES LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIMBROUGH | ETTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KINDELL | HUPERT HARRISON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KINDRED | LAMAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KING | CARL WILSON JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KING | CECIL M | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| KING | CONNIS JEWEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KING | GENNIE SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KING | GRADY E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KING | JAMES JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KING | JIMMY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KING | JOHN CLARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KING | KAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KING | MARGIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KING | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KING | MARTHA JANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KING | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIRKLAND | L C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIRKLEY | FRANCES ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIRKLEY | HUEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KISH | GLADYS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KISH | RUDOLPH BENJAMIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIZZIAH | BETTY JO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIZZIAH | FRANZISKA STEINL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIZZIAH | JAMES R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIZZIAH | NATHANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIZZIAH | RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KIZZIAH | THOMAS ALVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | BEVERLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | BUREN H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | DORENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | ELAINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | FLOYD EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | GERALD ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | ISAAC MONROE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | JAMES WALKER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | ORA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | STELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | TERRELL BICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | THEODORE STEPHEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | VIRGINIA LOIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHT | WILLIAM RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHTON | BARBARA JANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNIGHTON | WILLIAM E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNOBLOCH | EDWARD ANTHONY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNOBLOCH | OLEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNOX | EDDIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNOX | ETHEL L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNOX | JAMES THURMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNOX | JEANETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KNOX | LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KORNIKER | JULIEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KRATZ | JAMES MICHAEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KREBS | FRANCIS EMILE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KREBS | NOBIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KUYKENDALL | HARBERT HARRISON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KUYKENDALL | MARY K | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| KYNARD | EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LACEY | AVERY FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LACEY | JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LACEY | JOE SEPHUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LACEY | JULIUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LACEY | VIVIAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAMBERT | CHARLES THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAMBERT | JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAMONS | DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAMONS | MELVIN DELANO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANDERS | ISAAC HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANDRETH | JAMES CLARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANDRUM | CLYDE WIRT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANDRUM | MARJORIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANE | DARLENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANE | HUGH ROGER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANE | IRA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANE | MACARTHUR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANE | MIZELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANG | HENRY | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LANG | HENRY | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| LANG | ROSIE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| LANG | ROSIE | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| LANGLEY | ROBERT LEE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANGSTON | CHARLES S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANGSTON | JUDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANGSTON | LEON COLUMBUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANIER | DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LANIER | LEONARD THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LARDE | RICHARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LARGE | DONNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LARGE | EMMETT MELTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LARKIN | PORTER JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAROQUE | FRANCES W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAROQUE | MERLIN REGINALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAUGHLIN | EDWARD JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAUGHLIN | MARY ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAWLEY | FRANCES MAGALENE BRASHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAWLEY | FRANK MONROE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAWLEY | PAYTON BERNARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAWRENCE | FERRELL PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAWRENCE | ROBERT VERNON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAWRENCE | VIVIAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAWSON | WILLIAM G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAYNE | BETTY JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LAYNE | CHARLES E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEAGUE | CHARLIE H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEAGUE | GLENDA F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEE | ARTHUR SHORES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEE | BOBBY EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEE | HOBERT EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEE | JAMES SOLOMON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEE | JUDY WHITFIELD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEE | LARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEE | MARY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| LEE | WALTER EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEE | WILLIAM E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEE | WYNETTA YVETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEHR | JOHN WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEHR | LORA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEHR | WILLIAM EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEMOND | AMOS J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEMOND | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEONARD | ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEONARD | FREDDIE MAW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEONARD | GAIL H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEONARD | JESSE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEONARD | JIMMIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEONARD | MCDANIEL JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEONARD | PAUL FELIX | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEONARD | RICHARD JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEONARD | SUSIE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LETCHMAN | VICTOR HERROD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LETLOW | WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LETT | JAMES WESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LETT | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEVAN | HORACE ERTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEVAN | VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEVANS | MILTON E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEVINS | JOHN ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWALLEN | MILDREN JUANITA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWALLEN | RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | ANNESE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | ARTHUR JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | CAROLYN | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| LEWIS | FRANK JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | HANSEL J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | HENRY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | JAMES PATRICK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | JEROME FRANCIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | JIM | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| LEWIS | JIM | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| LEWIS | JOHNNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | LEATRICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | LUE ELLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | MARTHA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | MICHAEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LEWIS | SAM | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| LEWIS | TOMMY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LIDE | MILLIE BELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LIDE | MONROE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LILES | SHERRON DANIEL | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| LILES | SHERRON DANIEL | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| LILLY | LENN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LIMBAUGH | FLOYD WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LIMBAUGH | JAMES CURTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LIMBAUGH | LINDA J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LIMBAUGH | MARCELENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LINDLEY | PANSY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LINDLEY | WINFRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LINDSEY | EARL LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LINDSEY | JAMES O | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LINDSEY | NELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LINDSEY | THELMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LINSCOMB | FALVY | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| LINSCOMB | JOHN PAUL | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| LIPKIN | BETTY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| LIPKIN | IKE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| LIPSCOMB | EARL LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LIPSCOMB | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LITTLE | JAMES | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| LITTLE | JIMMY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LITTLE | LESTER DAVIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LITTLE | LINDA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LITTLEJOHN | ESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LITTLEJOHN | FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LITTLEPAGE | JAMES EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LITTLETON | FREDDIE EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LITTLETON | MONTARAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LIVEOAK | CYNTHIA G | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| LLOYD | ANNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LLOYD | JACKIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LLOYD | RICHARD DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOCKE | DOTT ISABELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOCKE | ZOLLIE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOFTIS | FRANCIS CHRISTINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOFTIS | WILLIAM HORACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOGAN | JOHN C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOGAN | MICHAEL E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOGAN | RAYMOND EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOGAN | ROBERT J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOGGINS | JOE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOLLEY | JAMES ALFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOLLEY | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONDON | ETHEL V | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONDON | JOHN HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONG | BRENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONG | HUBERT TALMADGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONG | JAMES THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONG | JAMES WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONG | JOHN OLAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONG | LINDA GAYLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONG | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONG | MARY FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONG | RANDALL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONG | RONALD W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONGMIRE | EULYSS DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LONGMIRE | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOONEY | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOONEY | JUANITA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOONEY | WILLIE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 604**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOVE | CAROLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOVE | DONALD RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOVE | JENNIFER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOVE | LORENZO RUFUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOVE | WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOVEJOY | MELVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOVVORN | JUDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOVVORN | ZERTIS WOODFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOWE | GEORGE JACKIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOWERY | ANGUS RAMSAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOWERY | DOROTHY T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOWERY | LON DANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOWERY | MARILYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOWRY | PAUL MOORE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LOWRY | PAULA HOLT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LUCAS | EVANDER MARSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LUCAS | FLOYD BENJAMIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LUCAS | GEORGE TERRELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LUCAS | JALON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LUCAS | S CHRISTINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LUMPKIN | HENRY COURTNEY SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LUMPKIN | JOHN HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LUMPKIN | MYRTICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LUSK | HARRY THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LUSTER | LEWIS MARVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LUSTER | PATRICIA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LYDE | WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LYKES | JAKE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LYKES | JAKE PAP | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LYON | BEVERLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| LYON | HOYT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MACON | JESSE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MACON | JOHN ERSKINE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MACON | THELMA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MADDOX | DAVID JACKSON SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MADDOX | JACKIE RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MADDOX | JAMES LUTHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MADDOX | LUCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MADDOX | SANDRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MADDOX | WALTER LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MADISON | ANNA MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MADISON | LEROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAHAFFEY | CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAHALEY | BEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAHAN | ANDERSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAHAN | BERNICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAJERIK | GEORGE JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MALBROUGH | JOSEPH ERNEST | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| MALBROUGH | JOSEPH JR | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| MALLORY | ANDRE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MALONE | BETTY ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MALONE | CARL ERSKINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MALONE | TEDDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MANASCO | FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MANASCO | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MANLEY | BETTY | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| MANLEY | JOHN GORDON | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| MANNING | FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MANNING | GEORGE WASHINGTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MANNING | HENRY LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MANNING | JESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MANNING | RONALD DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MANNING | RUBY JANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MANTOOTH | DEBORAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MANTOOTH | FRED JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARABLE | BETTYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARABLE | WILLIAM C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARBURGER | HAROLD WALLY | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| MARBURGER | SHEILA JANE | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| MARCRUM | CLAUDE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARCRUM | MARGARET D | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARDIS | DENNIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARLER | WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARONEY | BONNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARONEY | LAVERL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARSH | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARSH | JAMES EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARSHALL | MORRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | BOBBY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | CALVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | CARL HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | FOREE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | HAL CHRISTOPHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | INEZ | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | JODIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | JOHN FLETCHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | KATHLEEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | PHILLIP COLQUITT SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | SARAH PAULINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MARTIN | WILLIAM EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASISAK | JERRY SUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASISAK | PAT K | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASK | MOODY SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASON | HAROLD WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASON | HENRY E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASON | JAMES DANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASON | JOAN CAROLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASON | JOE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASON | JOHN HARLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASON | LINDA J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASSENGALE | ODENA LAVERNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASSEY | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MASSEY | DEXTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATHEW | ROBERT J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATHEWS | REBECCA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATHEWS | EDMOND CLIFTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATHEWS | ELMER GLENN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATHEWS | MARVIN QUARTELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATHEWS | MARY G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATHIS | DON LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATHIS | ELLEN JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATHUS | DURANCE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATTHEWS | BEN SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATTHEWS | EDDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATTHEWS | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MATTHEWS | WILLIE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MAULDIN | LEROY THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAULDIN | VORNCELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAULL | RICHARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAXEY | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAXEY | JANIE M | CA | B150896 | REAUD, MORGAN & QUINN, INC |
| MAXWELL | ARTHUR RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAXWELL | FRED H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAXWELL | HELEN C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAY | CORNELIUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAY | JAMES PELHAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAY | JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAY | JOHN EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAY | KATHALEEN FLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAYER | JOHN FREDRICK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAYHEW | STERLING SIDNEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAYNORD | HUEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAYNORD | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAYS | ARVIN A JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAYS | JOHNNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MAZZARA | BEN JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCAFEE | WILBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCALPINE | CAROLYN JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCALPINE | EARL GLENN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCALPINE | GERTHA J | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 605**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCALPINE | IVORY VICTOR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCALPINE | JEFF | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCARDLE | JAMES JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCBRAYER | ANNA C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCBRAYER | MAE GARDNER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCBRAYER | R B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCALL | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCALL | MIKE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCANN | JACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCARROLL | GLENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCARROLL | JERALD RAYMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCARTNEY | CHARLES RICHARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCARTNEY | HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCARTY | CINDY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MCCAY | DIANE BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCAY | JACK BENJAMIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCAY | NELSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCAY | OLIEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCAY | PAUL WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCAY | VICKI | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCLAIN | DAISY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MCCLAIN | JAMES AUDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCLAIN | JAMES EARL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MCCLENDON | EDGAR DENNIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCLENDON | JOYCE ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCLENDON | LOUIE ELSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCOOL | CLAUDE EDWIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCOOL | SARAH W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCORD | JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCOY | J C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCRARY | DONALD D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCRARY | GWENDOLYN FARRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCRAW | JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCRAY | ADAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCRAY | LULA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCRAY | ULA C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCRAY | VIOLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCULLEY | CAROLYN J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCULLOUGH | ARTHUR THURMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCULLOUGH | CARRIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCULLOUGH | HOMER SANFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCULLOUGH | MAXIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCUMBER | MARGARET L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCUMBER | RICHARD L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCUTCHEN | ANNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCCUTCHEN | RAYMOND L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDANIEL | ALICE RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDANIEL | ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDANIEL | CARL ELLIOTT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDANIEL | DONALD OWENS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDANIEL | EDITH J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDANIEL | GLORIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDANIEL | HENRY GORDON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDANIEL | RUSSELL HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDANIEL | SHELLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDONALD | CHARLIE W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDONALD | EUGENE M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDONALD | GENEVA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDONALD | GLENN FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDONALD | LILLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDOUGAL CURREN | REBA GAIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCDOWELL | CLYDE C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCEACHERN | BRENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCEACHERN | DAN SHERWOOD IV | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCELROY | CLIFTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCELROY | MILDRED C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCFALL | BARA ALBERTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCFALL | VANCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCFALL | WILLIAM HARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCFERRIN | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGEHEE | LARRY RUDOLPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGEHEE | WILLIE RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGILL | NANCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGILL | REVIS DENTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGINNIS | MELVIN JACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGINNIS | ORY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGINNIS | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGOWN | M C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGOWAN | BILLY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGOWAN | FRANKIE ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGREW | GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUFF | ARTHUR C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUFFIE | ALFORD RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUFFIE | CATHERINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUFFIE | DONALD LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUFFIE | IRENE JOY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUFFIE | IRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUFFIE | JAMES RICKEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUFFIE | MELBA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUIRE | GERALDINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUIRE | JAMES KERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUIRE | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUIRE | MILTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUIRE | REBECCA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCGUIRE | WILLIAM HUBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCHUGH | BERNIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCHUGH | NANCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKAIG | CYNTHIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKAIG | DERRELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKAY | ARCHIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKEEVER | JAMES W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKENZIE | ANNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKENZIE | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKINNEY | ARTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKINNEY | ERSKIN WALLACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKINNEY | FRANK GENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKINNEY | GIRTHA M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKINNEY | IRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKINNEY | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKINNEY | RUTH M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKINNEY | THOMAS GUY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKINNEY | WALTER JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKINNEY | WILLIAM ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCKLEROY | JAMES M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCLAUGHLIN | ESTA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCLAUGHLIN | WARREN EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCLELLAN | JOHN WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCLELLAN | MARJOLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCLEMORE | GLORIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCLEMORE | JESSE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCLENDON | NEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCLEROY | REX | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCLEROY | WYNELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCMANUS | BURLIN DIXIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCMANUS | LYNDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCNAIR | CHARLES D III | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCNAIR | ERNESTINE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MCNAIR | NATHANIEL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MCNAIR | VICKI | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCNAY | DENNIS WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCNAY | MARLIN ETT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCPHERSON | BETTY JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCPHERSON | ROBERT WALTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCQUEEN | ALTA JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCQUEEN | CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCQUEEN | SHELIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCQUEEN | THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCQUEEN | WILLIE LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCSPADDEN | HOWARD ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCSPADDEN | KATHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCSWEENEY | EDWARD LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCWHIRTER | RICHARD LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCWHORTER | CLEMENT BOLDEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCWILLIAMS | EDGAR KEENON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCWILLIAMS | JEFF | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCWILLIAMS | KATIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MCWILLIAMS | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEACHAM | CECIL MACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEACHAM | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEADOWS | ALMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEADOWS | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEADOWS | BILL E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEADOWS | GLENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEADOWS | JEROME CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEADOWS | JOHN CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEADOWS | NAPOLEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEADOWS | ROSE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEADOWS | STANLEY Q | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEADOWS | WILLIAM FLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEALING | JAMES C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEALING | JESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEANS | CARL EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEANS | ELIZA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEANS | EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEANS | KENNETH WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEARON | GLORIA D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEARON | JOHN PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEEKS | ARMANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEEKS | MARY WILLODEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEEKS | RAY GORDON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MEEKS | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MELLO | WILLIAM DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MERKERSON | TENNYSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MERRILL | IDA SUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MERRILL | THOMAS GREENBERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MERRITT | JAMES D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MERRIWEATHER | CLARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MERRIWEATHER | WILMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MERRYMAN | CHARLES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MERRYMAN | VIRGINIA BETHEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MICKEL | ANNETTE KING | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MIDDLETON | GERALD CLEVELAND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MIDDLETON | KATHERINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MIDDLETON | LEON FREDERICK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILES | DANNY GENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILES | LUCILLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILES | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILES | WILLIAM FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLENDER | CARRIE BELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLENDER | OLIVER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | BOBBY GENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | GLENDA C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | JAMES WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | JOE FREEMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | JOHNNY W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | MARTHA FRANCIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | MILDRED LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | PHELISHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | POSEY PORTER SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | RICHARD LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | RONALD LYNN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | THELMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | TOM ED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | WILLIE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLER | WYOMING D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLWOOD | MORRIS C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MILLWOOD | YVONNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MIMS | HOMER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MIMS | MARY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MINES | ERMA G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MINES | SOLOMON JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MINNIFIELD | ALFONZO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MINOR | EULMA BRONSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MINOR | JAMES LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MINOR | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MIRANDA | VICTOR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MISSO | EUGENE LESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MITCHELL | BERNARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MITCHELL | CLIFFORD CALDWELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MITCHELL | GARRETT AUGUSTUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MITCHELL | JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MITCHELL | JOHN ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MITCHELL | LULA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MITCHELL | RICHARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MITCHELL | SAM LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MIXON | GUY ROLAND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MIXON | ZACK JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MIZE | ANTHONY EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MIZE | JONI D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOBLEY | PHILLIP RODNEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOHR | JOHN D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MONDAY | HENRIETTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MONDAY | JONAS DANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MONEYHAM | DANREE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MONEYHAM | JESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MONKS | JOHN C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MONTGOMERY | IMOGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MONTGOMERY | JOE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MONTGOMERY | MILTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MONTGOMERY | WILLIE EDNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOODY | JOSEPH CECIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOODY | MARION | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOODY | RUFUS GARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOON | CHRISTOPHER COLUMBUS | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MOON | RUTH MAE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MOONEY | DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOONEY | JAMES EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOONEY | LEWIS MARION | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | ALBERT FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | ALMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | AUPHONZA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | CAROLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | CHARLES WADE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | COLLEEN ODEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | EARL ELMO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | EDNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | ELISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | EVIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | GEORGIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | GLEN WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | JACK WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | JACQUELINE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MOORE | JAMES ROSCOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | JAMES S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | JAMES WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | JAMIE V | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | JIMMIE LOVETT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | JOHN HAYWOOD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | JOHN LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | JOHNNIE BROOKS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | LETTIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | LONNIE T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | LUCILLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | MARY FRANCIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | PAMELA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | PAUL LEROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | PERCY MILTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | PHILIP WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | ROBERT GLENN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | ROBERTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | RONNIE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 607**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MOORE | SHARLINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORE | THOMAS ANDREW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOORER | LUCKIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORELAND | R G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORGAN | JAMES HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORGAN | MARY JANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORGAN | NANCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORGAN | THOMAS JACKSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORGAN | VIVIAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORGAN | WALTER M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | ALFRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | CLAUDE TALMADGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | COLUMBUS JEFFERSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | EDDIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | EDITH IRENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | GERALD WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | GRACE H | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| MORRIS | HATTIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | JOHN ANDREW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | MAJOR JOE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| MORRIS | STEVEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | WANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | WILLIAM H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRIS | WILLIE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRISON | JOEL THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRISON | RONNIE C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORRISON | SANDRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORROW | ANNIE BELLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORROW | CATHERINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORROW | DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORROW | HAROLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORROW | MAXINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORROW | ROOSEVELT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORROW | VEARMON SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORTON | CLAREASE P | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MORTON | DAVID M | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MORTON | ELSIE JULIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MORTON | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOSES | JOHN B JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOSES | JULIA C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOSES | ROSALIND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOSES | WILLIAM JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOSLEY | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOSLEY | IDA | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| MOSLEY | IDA | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| MOSLEY | JOHN ELLIS | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| MOSLEY | JOHN ELLIS | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| MOSLEY | WILBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOSS | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOSS | JESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOSS | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOSS | VIRGIL JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOSTELLA | JERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOTTE | JACKY DALE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOTTE | JANICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOULTON | CHARLIE WILL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOULTON | MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOYE | JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MOYE | RUBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MUEHLBAUER | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MUEHLBAUER | WILLIAM JACOB | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MUIR | GILBERT PATRICK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MUIR | STEPHEN ERNEST | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MULKIN | DEWEY VAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MULKIN | DOROTHY LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MULLINAX | JAMES LYMAN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MULLINAX | SAMUEL M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MULLINS | SALLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MULVEHILL | DONALD EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MULVEHILL | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MUNFORD | YANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURDOCH | BERRY ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURDOCH | JOHN SYLVESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURPHREE | CHARLES WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURPHREE | CHRISTINE P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURPHREE | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURPHREE | WILBURN WENDELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURPHY | BERNICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURPHY | DAVID P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURPHY | M C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURPHY | MAXINE KROUT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURPHY | PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURRAY | EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MURRAY | ROBERTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MUSGROVE | EDNA E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MUSGROVE | JOSEPH HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MYERS | BUFORD RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MYERS | EDNA FAYE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MYERS | FRANK E | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MYERS | HUDSON STONE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| MYERS | LAURA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MYERS | VALERA GRIMMETT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MYLES | ELBERT LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MYLES | MARY H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MYRICK | CHARLES D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MYRICK | GLENN ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| MYRICK | JOYCE ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NABORS | MURRAY V | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NAIL | TERRY LAWTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NARAMORE | BONNIE LEDFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NARAMORE | DOROTHY MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NARAMORE | NORMAN STANLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NATION | ALVA C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NATION | RONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NATION | WILLIAM WESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NAVES | MAGGIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NAVES | RUBIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NAYLOR | JERRY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NAYLOR | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NAYLOR | PHILLIP ALLAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NAYLOR | SHIRLEY T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NEELY | CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NEELY | MARGOLEEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NEIS | IVA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NEIS | LLOYD FRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NELL | GYPSY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NELMS | FRED W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NELSON | MOSSIE JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NELSON | RONALD JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NELSON | SEPHERS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NELSON | WILLIAM ARTHUR JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NELSON | WILLIAM JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NELSON | WINDFIELD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NESMITH | EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NESMITH | GLENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NEWELL | ROBERT WAYNE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| NEWTON | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NEWTON | ELIJAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NEWTON | IVY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NEWTON | OSCAR RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NEWTON | TALMADGE OTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NEWTON | WILLIAM HOLLIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NIBLETT | CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | ANNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | BARBARA SUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | CAROL LEA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | FERMON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | JIMMY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 608**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NICHOLS | MOODY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | RANDY K | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | ROGER DALE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | RONNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | SID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | THURMAN HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLS | WENDELL W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICHOLSON | WILLIAM HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NICK | HESTER JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NIETERS | LOTTIE MAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NIETERS | ROBERT JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NIX | BENNIE RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NIX | HARVEY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NIX | JIMMY NEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NIX | MELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NIX | VIVIAN OLSEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NIXON | GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NIXON | JAMES FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NIXON | LAVONA D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NOLEN | CLARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NOLEN | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORMAN | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORMAN | MYRTIS S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORMAN | WALLACE CAMPBELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORMAN | WALTER C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORRED | BRENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORRED | WILLIAM PRESTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORRIS | CHARLES ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORRIS | JAMES HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORRIS | LEE ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORRIS | MELVIN EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORRIS | PERVIN D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORTON | BERNICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORTON | FARRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORWOOD | JANICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NORWOOD | THOMAS GORDON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NUCKOLS | JAMES MARSHALL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NUNN | ALFONSO LEE SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NUNN | BETTYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NUNN | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NUNN | ELIJAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NUNN | KENNETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NUNN | O T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NUNNALLY | BETTY LYNN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| NUNNALLY | CLARENCE HUDSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OAKES | EDNA E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OAKES | RUBIN LAVATUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OAKLEY | FRANCES V | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OAKLEY | JAMES C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| O'DELL | WILLIAM FLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ODEM | CLARENCE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ODEM | LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ODEN | FRED ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ODEN | HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ODEN | JERRY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ODEN | PRISCILLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ODEN | SEABORN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ODEN | THOMAS WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ODGERS | RICKY DALE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ODOM | CLAUDE | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| ODOM | PEARLIE MAY | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| O'DONNELL | ELNA M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| O'DONNELL | HERBERT CURTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OGLETREE | CARRIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OLANDER | CARL WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OLIVER | MACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ONEAL | ANNETTE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| ONEAL | BRENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ONEAL | LAWRENCE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| ONEAL | LEMON JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ONEAL | SALLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| O'NEAL | DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ORR | JUDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ORR | NOAH ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OSBERRY | EDDIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OSBORN | JOHN H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OSBORNE | CHARLES E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OSBORNE | JOHN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OSBORNE | JOSEPH LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OSBORNE | JOSEPHINE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OSBORNE | VIVIAN MOORE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OSBOURN | LINDA FAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OSBOURN | PRICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OSCAR | BALLENGER M | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| OSWALT | AVERY | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| OSWALT | LEQUITA JOE | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| OUSLEY | BOBBY GENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OUSLEY | ODIS OTTO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OUSLEY | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OUSLEY | SYLVIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OVERSTREET | LONNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OVERSTREET | WANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWEN | CHESTER JACKSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWEN | INEZ W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWEN | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWEN | JOHN RAYMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWEN | JOY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWEN | THOMAS BYRON SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWENS | ARNOLD REUBEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWENS | CAROLYN SUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWENS | ERNEST LEROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWENS | FRANKLIN D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWENS | GENEVA MOZELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWENS | JAMES W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWENS | MAMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWENS | MARGARET CHAMBLEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWENS | RONALD EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OWENS | WALDRON D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| OYENIGI | SANDRA KENT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PACK | HARRY CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PAGE | BARBARA JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PAGE | WILLIAM THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PAIR | RODERICK RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PALMER | GRACE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PALMER | SQUIRE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PALMER | VAUDIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PALMER | WILLIAM LLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PALMORE | HAROLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARADISE | JAMES MICHEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARDON | EMMETT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARDON | RUTH G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARHAM | ARTHUR AARON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARHAM | LULA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARIS | BILLY FRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARIS | J P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARIS | MABLE C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARK | ALEX | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | BILLY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | CHARLES DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | DEBORAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | DOVIE M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | EARLENE CARTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | EDWARD FRANKLIN | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| PARKER | EDWARD FRANKLIN | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| PARKER | ELIZABETH L | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| PARKER | ELIZABETH L | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| PARKER | IOLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | ISABELL T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | JAMES R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | JANICE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| PARKER | JERRY LEE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| PARKER | JOHN HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PARKER | LOFTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | MARGUERITE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | OLIVER GLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | OTTIS ONEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | ROBERT LESLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | RUBY G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | THELMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | THEO VANCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | W B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | WALTER JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | WILLIAM RAYMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKER | WILLIE MORRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARKS | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARNELL | CORNELIUS JORDAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARNELL | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARRIS | PAULINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARRISH | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARRISH | LARRY R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARRISH | SALLIE W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARSONS | CAROL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARSONS | DUDLEY JOEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARSONS | JULIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARSONS | RONALD LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARVIN | ELEANOR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PARVIN | JAMES WESLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATE | CLYDE EDWARD | TX | A9209615C25 | REAUD, MORGAN & QUINN, INC |
| PATE | ERMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATE | JAMES PRESTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATE | SARAH M | TX | A9209615C25 | REAUD, MORGAN & QUINN, INC |
| PATMAN | JAMES WILLIAM | TX | A9209615C25 | REAUD, MORGAN & QUINN, INC |
| PATMAN | MITTIE G | TX | A9209615C25 | REAUD, MORGAN & QUINN, INC |
| PATMON | JOHN DENNIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATRICK | BOBBY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATRICK | CHARLES A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | ELIZABETH ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | ERNEST EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | IRBY WALTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | IRBY WALTER | TX | B150896AM | REAUD, MORGAN & QUINN, INC |
| PATTERSON | J B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | JIMMY H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | JOHNNY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | KENNETH EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | LENNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | LEONARD EWING | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | MALLINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | MALLINE | TX | B150896AM | REAUD, MORGAN & QUINN, INC |
| PATTERSON | MYRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | ROSA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTERSON | VIRGIL LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTON | BURRELL JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PATTON | EMMETT F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PAYNE | ANN ITERA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PAYNE | BETTY W | TX | A9209615C25 | REAUD, MORGAN & QUINN, INC |
| PAYNE | CLYDE JAMES | TX | A9209615C25 | REAUD, MORGAN & QUINN, INC |
| PAYNE | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PAYNE | FRANKLIN D | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| PAYNE | JAMES LEE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PAYNE | JAMES THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PAYNE | JERRY CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PAYNE | MARGARET LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PAYNE | MARTHA K | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| PAYNE | RAULEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PAYNE | WILLIAM LAFAYETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEAK | EDDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEARMAN | AUBREY WELDON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEARMAN | KATIE DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEARSON | GARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEEPLES | BESSIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEEPLES | KEN MAYNARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEEPLES | OVA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEEPLES | ROBERT NEALE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEEPLES | SYLVESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEEVY | ALFRED HOUSTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEEVY | ANNIE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PENDER | JAMES ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PENFIELD | HENRY IRVIN SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PENFIELD | PAULINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PENN | HARRY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PENN | MARY AUDREY | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| PENNEY | MICHAEL LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PENWELL | CLAUDE ALVIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEOPLES | GWENDOLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEOPLES | HAYWARD JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEOPLES | JACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEOPLES | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PEOPLES | VIOLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PERDUE | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PERDUE | BENNIE LEWIS | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| PERDUE | ISAIAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PERKINS | ALBERT VERNON | TX | A9209615C25 | REAUD, MORGAN & QUINN, INC |
| PERKINS | BARBARA M | TX | A9209615C25 | REAUD, MORGAN & QUINN, INC |
| PERKINS | JAMES RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PERRIN | EMERY HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PERRIN | FRANCES MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PERRY | EDWARD SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PERRY | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PERRYMAN | JOHN HENRY SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PETERSON | GAINES GERALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PETTAWAY | THOMAS LANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PETTIGREW | EDDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PETTIGREW | ROSALIND EATON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PETTUS | EDWARD | TX | A9209615C25 | REAUD, MORGAN & QUINN, INC |
| PETTUS | MAURICE | TX | A9209615C25 | REAUD, MORGAN & QUINN, INC |
| PHIFER | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | ALFRED DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | BEATRICE CONE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | BILLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | BOBBIE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | CAROLINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | FRAN GAMBLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | JERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | LEWIS CLINTON | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | LOMER RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | MELVIN GUY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | MYRLON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | ROBBIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | ROBERT LYNN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | SHERMAN L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | STELLA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | T ELLIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PHILLIPS | THOMAS W JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PICKENS | GEORGE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PICKENS | ROSIE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PIERCE | EMILY LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PIERCE | ROBERT LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PIERCE | RUBEN IRVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PIERCE | SYLVIA PHARRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PIERSON | BILLY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PILATO | THOMAS JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PILKINGTON | PEGGY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PILKINGTON | ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PINEGAR | ELDA JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PINEGAR | MARY ALICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PINKSTON | JEANETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PINKSTON | LONNIE JERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PIPER | JOHN T | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 610**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PIPPEN | DE LOIS | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| PIPPEN | ROOSEVELT | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| PIPPENS | RONALD MILHOUSE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PITTS | EDNA FAY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| PITTS | RAMONA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| PITTS | ROBERT A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PITTS | TOMMY RICHARD | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| PITTS | TOMMY RICHARD | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| PLAIA | JOHANNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PLAIA | SAM J SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PLEASANT | CLYDE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PLEDGER | JUDITH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PLEDGER | STANLEY BOB | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PODY | WINSTON CLYDE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POE | BARBARA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POE | DONNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POE | HAROLD WEEMS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POE | HERMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POE | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POE | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POE | PERRY LAMAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POE | SYLVIA B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POINDEXTER | JAMES ELVERN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POINDEXTER | MABLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POLK | ERBIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POLLARD | GEORGIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POLLARD | HENRY C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POLLARD | REGINALD LAMONT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POOLE | ALMA PICKETT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POOLE | CARL MONROE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POOLE | HENRY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POOLE | MARLIN MANCEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POOLE | MARY CATHERINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POOLE | MARY HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POOLE | OSCAR CURTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POOLE | SHEILA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POPE | WILLIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POPE | WYONA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POPWELL | CAROLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POPWELL | EARLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PORTER | DOROTHY B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PORTER | MARY IRENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PORTER | THOMAS LYNN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POSEY | HAROLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POSEY | JAMES AMBERS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POSEY | JOANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POSEY | MARY ELLEN | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| POSEY | RICHARD ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POSEY | ROY RAY | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| POSS | ALFRED LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POSS | CHRYSTENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POTTER | CLAUDINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POTTER | LARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POUGE | LULA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POUGE | SAM MINERAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POWELL | BOBBY ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POWELL | JESSIE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POWELL | MATTIE F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POWELL | MORRIS WILLARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POWELL | RONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POWELL | RUBEN | TX | B150896A4K | REAUD, MORGAN & QUINN, INC |
| POWELL | RUBEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POWELL | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POWELL | WILMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POWERS | ETHEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| POWERS | OLLIE SYLVESTER JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRAYTOR | JUDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRAYTOR | LOUNETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRAYTOR | TONY EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRAYTOR | WILLIAM D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRESLEY | ROGER | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PREUSSER | FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRICE | BARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRICE | BONITA C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRICE | DOUGLAS GRIFFIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRICE | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRICE | NAPOLEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRICE | PEARLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRICE | RICHARD LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRICE | SETZER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRICKETT | JOHN HAROLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRICKETT | JUDY ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRINCE | BOBBY EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRINCE | ELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRINCE | JIMMY GLENN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRINCE | JOAN A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRIOLA | MICHAEL JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRITCHETT | JAMES HADLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRITCHETT | MARGARET J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRIZE | JESSE JR | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| PRUITT | ANNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRUITT | GEORGE CLINTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRUITT | LOU NELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRUITT | ROLAND DALE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRYOR | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PRYOR | RUTHIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PUGH | BILLY GENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PUGH | DAVID CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PUGH | FREDDI | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PUGH | KARL EUGENE SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PUGH | LORRAINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PURIFOY | DAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PURNELL | JAMES EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PUTMAN | MILFORD TRAVIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PYLES | KATIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| PYLES | KERRY BURKE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| QUATES | JOHN ANDERSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| QUICK | FRED BURNUM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| QUINN | CAROLINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| QUINN | CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| QUINN | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| QUINN | JAMES ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| QUINN | WILLARD LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RABB | LINDA DIANNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAGLAND | BRENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAGLAND | GERRY DALE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAGLAND | TOMMY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAINEY | CAROL | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| RAINEY | DOREE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAINEY | JESSE COLLEGE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAINEY | JOHN FRANKLIN | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| RAMEY | THOMAS BURNETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAMSEY | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAMSEY | LAYMON JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAMSEY | LOUIE H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAMSEY | MARY NEVADA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAMSEY | NAOMI M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RANDLE | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RANDLE | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RANEY | PRESTON EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RASCO | ANNIE JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RASCO | MARY ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RASCO | MILTON FERRELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAY | ALVAH PAUL | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| RAY | DOROTHY R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAY | HOIL JACKSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAY | JESSIE THOMAS | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| RAY | SAMUEL EMMITT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAY | TERRI LYNN | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| RAY | THOMAS WASHINGTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAYFIELD | WALKER EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RAYFORD | EDNA LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 611**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RAYFORD | MORRIS EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REACH | JIMMY MAX | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| READ | IRA THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REAVES | HARRELL JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REAVES | NORMAN G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REDD | JAMES CECIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REDDING | CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REED | CHARLES ROCHELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REED | GROVER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REED | GWENDOLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REED | JAMES MERLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REESE | ESTELLE MICHAEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REESE | JESSE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REESE | ROBERT FLEMING | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REESE | ROSALIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REESE | RUFUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REEVES | CALVIN HARRY SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REEVES | LENA MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REEVES | LINDA J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REEVES | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REEVES | THOMAS ELGIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REID | ALBERT PARKER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REID | BETTY S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REID | COLUMBUS ABE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| REID | EURICE MITCHELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REID | OZELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REID | VERNON WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REID | WANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REMBERT | JAMES B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REMSEY | EUGENIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RENO | CHARLES JEROME | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REYNOLDS | BOOKER TALLEFREDOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REYNOLDS | CLARENCE J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REYNOLDS | ERNEST | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REYNOLDS | EVELYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| REYNOLDS | MINNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RHEA | FRANCES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RHEA | WILLIAM ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RHOADES | CHARLES F JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICE | AILENE GILBRETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICE | CHARLOTTE JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICE | DAVID WEST | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICE | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICE | HERBERT GLENN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICE | JOHN ERSKINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICH | CAROLYN HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICH | SAMMY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICH | SONNY GRIG | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICH | WILLIAM ARNOLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARD | ANNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARD | JAMES VIRGIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARD | WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARD-MCCONNELL | JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARDS | AGNES LORRIANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARDS | AMON MORRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARDS | DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARDS | LUTHER FRANKLIN SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARDS | MARTHA JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARDS | ROY ARTHUR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARDS | THAXTON RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARDSON | ACY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARDSON | BERTHA C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHARDSON | WILLIE THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHEY | AUBREY O | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHEY | MELVIN SNOW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RICHEY | WILLIAM ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RIDDLE | VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RIDDLE | WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RIDGEWAY | OSCAR SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RIDGEWAY | REBECCA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RIGGS | FARRELL WADE | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RIGGS | REBEKAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RIGGS | VICKI | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RIGGS-PHILLIPS | REBECCA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RILEY | ALICE PAULINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RILEY | ANNISTEE G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RILEY | EDWARD L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RILEY | ETHEL MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RILEY | FRED DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RILEY | G L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RILEY | JIMMIE LOU | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RILEY | RAY JACKSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RITTER | BILLY NEWTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RITTER | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBBINS | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBBINS | DONALD H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBBINS | JOSEPH EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBBINS | LELA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBBINS | MITCHELL EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBBINS | PAULA T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBBINS | ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERSON | EDWARD ONEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERSON | MAVIS R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERSON | RICHARD JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | ALLISON NEIL JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | ELBERT F JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | ETHEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | JAMES AUTON JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | JAMES DAVID JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | JEANETTE Y | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | JIMMY LANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | JUDITH ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | LAWSON L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | MARY MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | PATRICIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | PATRICIA H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | ROBERT GORDON JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | VERNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | VIRGIL MANLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTS | WILLIAM CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTSON | BILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTSON | CLYDE ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTSON | JESSE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBERTSON | MAGNOLIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | ANNIE LOIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | CHARLIE MAC | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | DORA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | ETHEL J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | FRANKIE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | GERTRUDE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| ROBINSON | ISAAC | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| ROBINSON | JAMES ANDREW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | JOHN DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | LEE CHANDLER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | MYRTLE C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | SAMUEL LAWRENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | WILLIAM H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBINSON | WILLIE J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBY | CURTIS NOAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROBY | RUBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROCHESTER | JOHN MARION | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROCK | JOHN RILEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROCKETT | HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROCKETT | JOHN HORACE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RODDA | JAMES VIRGIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RODDAM | CLAUDE ALTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RODDAM | FRANCES S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RODEN | WILLIAM FLYNN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RODGERS | BETTY C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RODGERS | EARNEST B | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 612**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RODGERS | JOSEPH WILSON JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROGERS | BENNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROGERS | DWIGHT LUTHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROGERS | EUNICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROGERS | FREEMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROGERS | HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROGERS | JAMES D SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROGERS | KATHRYN B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROGERS | WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROLAND | BILLY CURTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROLLINS | BOOTS JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROLLINS | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROLLINS | WILMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROMINE | BRENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROMINE | CHARLES HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROMINE | EMILY L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROMINE | LARRY KENNETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROMINE | LEWIS T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROSEBOROUGH | HAYWOOD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROSEBOROUGH | ZELMA COLENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROSETTA | RODNEY CRAIG | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROSS | ALFONZO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROSS | EARL L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROSS | LEWIS MILTON | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| ROWE | IRA CARVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROWSER | CHARLIE CLAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROY | BETSY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROY | GLEN EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROY | MARVIN O | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROY | MARY J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROY | SAMUEL LUCIAN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ROY | YVONNE DENISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUCKER | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUDOLPH | ARIZONA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUDOLPH | JOE FREEMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUFFIN | PATRICIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUFFIN | RALPH EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUNYAN | HERMAN EDWIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUSHEN | BOBBY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUSHER | SARAH ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUSSELL | FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUSSELL | FRANKLIN DELANO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUSSELL | GERALDINE M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUSSELL | JACKIE F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUSSELL | JAMES FREDERICK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUSSELL | LESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUSSELL | PAUL EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUSSELL | SHAN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| RUSSELL | SOPHRONIA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| RUSSELL | SOPHRONIA | TX | A930553-C | REAUD, MORGAN & QUINN, INC |
| RUSSELL | THOMAS LEON SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUSSELL | THOMAS WALTER | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| RUSSELL | THORNTON | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| RUSSELL | THORNTON | TX | A930553-C | REAUD, MORGAN & QUINN, INC |
| RUSSELL | TOMMIE LORDEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUTLAND | JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUTLAND | ROY W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUTLEDGE | DOTTIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUTLEDGE | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RUTLEDGE | ROY MURPHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RYAN | BETTIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RYAN | HERSCHEL VAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RYAN | LAVERNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RYAN | PETER JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| RYDER | LARRY JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SACHS | FERMAN IRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SACHS | LOUISE E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SAFFORD | JANIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SAFFORD | NED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SALSER | JOHN E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SALTER | BARBARA FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SALTER | BILLY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SALTER | JACK DEWEY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SALTER | JAMES W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SALTER | JIMMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SALTER | JOHN DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SALTER | JOHNNIE J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SALTER | MILDRED A | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SAMPSON | ANNIE M | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| SAMPSON | JESSE L | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| SANDERS | BILLY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | CHARLES J JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | CLYDE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | FRED WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | HORACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | ISAIAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | JESSIE CURTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | JONATHAN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SANDERS | KAREN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | LOUIS JR | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SANDERS | MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | NANZETTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | RACHEL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SANDERS | RUBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDERS | WILEY COLLINS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANDLIN | WOODROW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANFORD | CLARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANFORD | JOSEPH ANTHONY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANFORD | REBECCA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANSING | JOSEPH CHARLES JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SANSING | LOUISE A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SAPP | JAMES LOU | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SAPP | WALKER JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SARRATT | GLENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SARRATT | JAMES RONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SAVAGE | DEWEY LOMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SAVAGE | MARY L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SAWYER | WALTER ALTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCALES | GUY RICKEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCALES | PATSY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCARBROUGH | ARDELL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SCARBROUGH | DARTON | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SCARBROUGH | ERNEST JAMES | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SCARPULLA | IDELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCARPULLA | SAM JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCHAEFERS | EDWARD J | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| SCHAEFERS | ELNA JEAN | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| SCHAFNER | GEORGE CLARK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCHAFNER | MAXINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCHUELLY | CATHERINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCHUELLY | WILLIAM FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCHUFFERT | RANDALL JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCHULTZ | DONALD MARK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCHULTZ | JOHN EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCHULTZ | JOY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCHULTZ | RUBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCIARA | BEN ANTHONY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | ALVIN ADOLPHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | CHARLES J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | CLIFFORD FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | ELIZABETH B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | ELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | ELLA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | FRED ANSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | GRACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | HUBERT THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | J D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | JACKIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | JUANITA T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | LORENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 613**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SCOTT | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | ULYSEEC | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | WALTER VERNICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCOTT | WILLIE J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCROGGINS | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SCROGGINS | KATHERINE WAGGONER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SEALE | ROBERT TED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SEALE | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SEARCY | BONNIE JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SEARCY | JAMES VERNON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SEARIGHT | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SEARS | ROBERT A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SEAY | FRANK L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SEAY | PORTIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SELLERS | ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SELLERS | JOSEPH DURAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SENIOR | EARNEST | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| SHAHID | SHEILA R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAPACH | EMIL JOHN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHARP | A B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHARP | DENNIS FLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHARP | MARVIN JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHARP | MELVIN DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAW | BOBBIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAW | CECIL H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAW | EARL LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAW | ELOISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAW | ETHELDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAW | GENICE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| SHAW | HOBART WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAW | JOHN MACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAW | LEON ERSKINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAW | LETSON EUGENE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| SHAW | MATHELLE BURNS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAW | REBECCA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAW | SAMMIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHAW | WILLIE RALPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHELBY | FLEMING ARTHUR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHELBY | GLORIA T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHELTON | AMANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHEPARD | ALBERT TYSON | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| SHEPARD | ALBERT TYSON | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| SHEPARD | EVA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHEPARD | LEMON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHEPARD | LEWIS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHEPARD | RUBY | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| SHEPARD | RUBY | TX | A920961SC27 | REAUD, MORGAN & QUINN, INC |
| SHEPHERD | WILLIE NEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHERER | PAUL RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHERER | SANDRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHERER | WILLIAM EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHERRILL | FLORELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHERRILL | JOSEPH LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHERRON | WILLIAM WOODROW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHIRLEY | BILLY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHIRLEY | WANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHIVERS | DONNA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SHIVERS | ELIZABETH D | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SHIVERS | WILLIAM LIDDELL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SHIVERS | WILLIAM LIDDELL SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHORTNACY | NELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHORTNACY | ROSS TRAVIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHRADER | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHRADER | ROBERT SEALE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHUGART | TERRI | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SHUGART | WILLARD FLOYD | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SHUMAKER | NORMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SHUTTLESWORTH | WILLIAM LONNIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIDES | HOWARD JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIDES | MARY T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIDES | TOMMY RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SILAS | BRYCE JACKSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMMONS | CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMMONS | EDDIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMMONS | ELOISE BODEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMMONS | MARSHALL IVOR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMMONS | NORMAN EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMON | ARNOLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMONETTI | CARL MICHAEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMPSON | CAROLYN C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMPSON | EDDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMPSON | EDWARD STONER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMPSON | JERELENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMPSON | JIMMY NEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMPSON | WANDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | ADREE C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | AL JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | BARBARA JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | BRISTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | CAROLYN BRYANT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | CLARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | EMMETT BELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | ENOCH YOUNG | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | FRED LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | HENRY LEROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | IRA LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | JOSEPH ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | JOSEPH WHEELER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | RENONA MAREE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | THELMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIMS | WILLIAM ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SINGLETERRY | CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SINGLETERRY | LOIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SINGLETON | ARTHUR EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SINGLETON | GAIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SINGLETON | HELEN C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SINGLETON | ROBERT LAFAYETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SINGLETON | SHIRLEY JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SINIARD | DELBERT L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SINIARD | RUBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SINIARD | GRADY MALVERN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SIRMONS | BOBBY RAY | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| SITZ | CECIL RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SITZ | RUBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SKELTON | ARTHUR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SKELTON | GLYNN WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SKELTON | SHARON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SKINNER | LARRY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SKINNER | PATRICIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SLAUGHTER | EDGAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SLAUGHTER | ZULA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SLOAN | CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SLOAN | MCKINLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMEDLEY | PARIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMEDLEY | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | AARON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ADAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | AGNES M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ALANZO BOBO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ANNIE G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ANNIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | BENNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | BEVERLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | BEVERLY G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | BONNIE RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | CAROLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | CHARLES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | CHERYL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | CONNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | DONNA LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | DORIS J | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 614**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel | | Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|---|---|---|---|---|---|
| SMITH | EDDIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SNOW | ALTON EDMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ELIGHA PARKER SR | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SNOW | CHARLES THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ELIJAH JR | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SNOW | DENNIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SNOW | JOHNNIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ELLA MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SNOW | JOSEPH ERSKINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ELLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SNOW | MARSHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ERNEST E | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SNOW | MARY S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | FRANCES M | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SNOW | REBECCA JO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | GLORIA | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SNYDER | BILLIE RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | HAROLD DUDLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SNYDER | CARROLL EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | HARRY CARLTON | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SOUTH | REBECCA JANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | HAZEL L | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SOUTH | ROBIN RICHARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | HUBERT WILSON | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SOUTHERN | JOHNNY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | HUGH M | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SOUTHERN | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | IDA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPANN | ANNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | JAMES | TX | A930553C | REAUD, MORGAN & QUINN, INC | | SPANN | JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | JAMES CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPATES | SAMUEL M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | JAMES EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPEESE | EVELYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | JAMES FLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPEESE | WILLIAM HAROLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | JOANNE | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPEIGHT | BOATRIGHT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | JOHN SAMUEL | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPEIGHT | MABEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | JOSEPH BYNUM | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPELL | MARY S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | JOSEPH H | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPELL | WAYNE FRANKLIN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPENCER | SIDNEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | LILLIE PEARL | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPIVEY | GEORGE WASHINGTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPIVEY | LILLIE MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | MARSHALL | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPLAWN | EMMA ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | MARTHA E | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPLAWN | JAMES ALTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | MARVIN SEWELL | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPRADLEY | GERTRUDE D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | MARY INEZ | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPRADLEY | HORACE C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | MARY LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPRADLING | DONNA JO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | MAURICE | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPRAYBERRY | HAZEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | MAXINE | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPRAYBERRY | WELTON MCCOY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | OLLIE | TX | A930553C | REAUD, MORGAN & QUINN, INC | | SPROUSE | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ORA DEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SPROUSE | THOMAS GERALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | OTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC | | SQUARE | IKE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | PAT | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STABILE | VINCENT EUGENE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SMITH | PAUL EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STACK | RHONDA M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | PETER WINSTON | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STALLINGS | ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | RANSEY JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STALLINGS | JAMES WALTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | RAYMOND MARBOR | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STALLINGS | NORMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | REBECCA | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STANFIELD | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | RICHARD AUSTIN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STANFIELD | RONALD DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STANFORD | ELIZABETH M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ROBERT CALVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STANFORD | HERMAN FLETCHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ROBERT HENRY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STAPLES | CARLOS SAMUEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ROBERT LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STAPLES | RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | ROSETTA | TX | A930553C | REAUD, MORGAN & QUINN, INC | | STARKS | ARTHUR LEO | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SMITH | ROY THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STARKS | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | RUFUS LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STARKS | REBECCA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| SMITH | SANDRA | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STARKS | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | THOMAS R | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STATON | CAROLINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | TOMMY GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STATON | CARRIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | TONY FAY | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STATON | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | WALLACE BERLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STATON | JAMES WALTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | WESLEY LEROY | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STATON | JEWEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | WILLIAM B | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STATON | MAXIE O'NEIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | WILLIAM HARRISON | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEADING | ETTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITH | WILLIE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEADING | JAMES FREDRICK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITHERMAN | BARBARA F | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEELE | EVELYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITHERMAN | DONALD WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEELE | WILLIAM JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITHERMAN | DONNA | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEELEY | CARNES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITHERMAN | EDDIE DEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEELEY | DOUGLAS LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITHERMAN | EDDIE W | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEEN | WILLIE HARRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITHERMAN | LARKIN WOODROW | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEPHENS | ANDREW CARLTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITHERMAN | WILLIAM F | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEPHENS | DONALD BAIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITHSON | CHARLES EDGAR | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEPHENS | FREDDIE GLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITHSON | DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEPHENS | JERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SMITHSON | EVA | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEPHENS | MARY VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SNIDER | CHARLES LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEPHENS | PAMELA D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SNIDER | HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC | | STEPHENS | PAULINE H | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 615**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| STEPHENS | RUTH HERRING | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STEPHENS | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STEPHENS | STANLEY DOW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STEVENS | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STEWART | CHARLES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STEWART | HELEN F | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| STEWART | HOLLIS LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STEWART | HOWARD J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STEWART | JOHN DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STEWART | LILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STEWART | OTIS R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STEWART | REGINALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STEWART | SANDRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STEWART | SHERRILL H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STIDHAM | ALBERT VERNON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STIDHAM | ERNESTINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STINSON | JOAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STINSON | JOHN DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STINSON | ULYSSES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STISHER | BUELL CHARLESTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STISHER | ISHMAEL ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STITT | EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STITT | MARY NELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STOCKDALE | DENNIS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STOCKDALE | IRMA JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STOCKS | J B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STOCKS | MARY L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STOKES | ARTHUR TALMADGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STOKES | GLORIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STOKES | HENRY KELLY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STOKES | R T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STONE | COISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STONE | ELOISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STONE | EULOUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STONE | GENEVA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STONE | JAMES CLARENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STONE | JOHN HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STONE | LOUISE CHRISTINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STONE | LULA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STONE | PAMELA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STONE | WILLIAM EDWIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STORY | JAMES JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STORY | JODIE COY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STORY | NOLA BRASHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STOVES | CURTIS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STOVES | HAVANNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STRACNER | FRANK EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STRACNER | VIOLET M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STRAIT | DIANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STRAIT | SIMMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STRICKLAND | CHARLES MICHAEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STRICKLAND | GORDON JEWELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STRICKLAND | LINDA SUSAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STRICKLAND | NETTIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STRICKLAND | ROBERT S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STRINGER | CONSTANCE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| STRINGER | JIMMY STEEL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| STRINGER | MACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STRONG | LEONARD SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STRONG | MARJEAN G | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STUCKEY | JOHN E JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STUDDARD | ALFREDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STUDDARD | HIAWATHA EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| STUDDARD | VIRGIL CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUDSBERRY | FLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUDSBERRY | TOMMIE LOU | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SULLIVAN | ANNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SULLIVAN | RUBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUMERLIN | DONALD EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUMMERFORD | RETA CAROL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUMMERFORD | WILLIAM MACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUMMERS | S J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUMMERS | SUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUMMERVILLE | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUMPTER | RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUMPTER | WILBUR LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUTTLES | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUTTLES | TRAVIS LARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUTTON | ALBERTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUTTON | JESSE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SUTTON | GEORGE EARL SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SVETLAY | MILDRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWAFFORD | MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWAFFORD | ROBERT BROUGHTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWAIN | EMMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWANN | WILLIE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWANN | EMMETT THELMON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWANN | GWEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWANN | KERRY HOWELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWANN | MARY I | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWANN | SYLVIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWEAT | ALVIA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWEAT | HAROLD F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWEATT | JAMES TYLER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWEATT | MARY JUNE CHANCELLOR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWEATT | MARY R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWEATT | VIRGIL LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWINDALL | JAMES HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWINDLE | JAMES EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SWINDLE | JIMMIE LOU | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SYKES | JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SYX | JACKIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SYX | JACKIE LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SYX | LARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| SYX | LARRY EDWIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAFF | HAROLD J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TALBOT | RAYMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TALBOT | TOMMIE C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TALIAFERRO | NORMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TALLEY | MARSHALL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TANKERSLEY | CHARLES FELTUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TANKSLEY | JESSIE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TANNER | HOMER JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TANNER | JOANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TARVER | J V | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TATUM | JUDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TATUM | OHMER C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | EDDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | EDDIE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | EDGAR EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | GARY LESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | GENE FRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | GEORGE BURTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | GROVER TALMADGE III | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | JACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | JOE NELSON | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| TAYLOR | JOHN ALFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | JOHNNIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | JOYCE DEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | MARY CHRISTINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | ORA H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | PATRICIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | RICHARD AMOS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | ROBERT LEONARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | VELMA | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| TAYLOR | VIKI | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TAYLOR | WILLIAM MILTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TEAGUE | KENNETH LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TEAL | STEPHEN GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TEASLEY | JIMMY ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TEMPLIN | ANDREA CARLEEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TEMPLIN | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 616**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TEMPLIN | WALTER E JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOM | GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | BELINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | BOB OTTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | CHARLIE ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | CYNTHIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | EDNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | EDNA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | ERNEST LEROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | FRED JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | GEORGE WILLIAM JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | HUBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | JAMES WAYON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | JANICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | JIMMIE MARTIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | JOHN HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | LOIS | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| THOMAS | LUCIUS JAMES | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| THOMAS | LUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | MARGIE T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | MARVIN EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | ORANGE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | PEGGY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | SARAH R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | VERNON M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMAS | WILLIAM EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMASON | JACK LENARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | ANNIE LOU | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | ATHELSTINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | ELLEN F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | FRED RILEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | HENRY GRADY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | IRENE S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | JACKIE S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | JERRY DWAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | JUDGE GORDON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | MARY ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | PETE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | RAYMOND EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | SIDNEY EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | SUSAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | VERLIE ESTELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THOMPSON | WEBSTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THORNE | JAMES HIRAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THORNE | LENA WILLODEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THORNTON | NANCY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THORNTON | OTIS BENJAMIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THORNTON | PEARLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THORNTON | TOMMY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THORNTON | WILLIE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THRASH | FREDDIE CLIFTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THRASH | MARGARET | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THRASHER | JAMES WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THRIFT | MARY ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| THRIFT | TED JEROME SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TICE | JAMES W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TIDMORE | BETTY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TIDMORE | TOBY RANDELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TIDWELL | FAYE R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TIDWELL | J E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TIDWELL | JIMMY EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TINDALL | LARRY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TINGLE | DORIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TINGLE | VINCENT C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TINKER | HELEN S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TINKER | JACKSON HARVEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TINSLEY | VELMA JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TIPPETT | FRANKIE ALENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TIPPETT | KENNETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TIPTON | JAMES WALLACE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| TIPTON | MILDRED L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TIPTON | WILLIAM THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TITTLE | DEBBIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TITTLE | JESSE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TITTLE | JUDY K | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TITTLE | RONNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TODD | EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TODD | EUNICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TODD | JOSEPH LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TOLBERT | ANDREWNETTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TOLBERT | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TOLIVER | EDDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TONEY | HORACE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TONEY | MARY HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TORRENCE | KATHERYN ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TOWERS | JIM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TOWNSEND | GERALD HARDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TOWNSEND | LESTER M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TOWNSEND | RACHEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TOWNSEND | VICTOR L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRAFFICA | ROSALIE LILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRAFFICA | SAM JOSEPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRAMELL | DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRAMELL | SARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRAVIS | GEORGIA L | TX | A920961C | REAUD, MORGAN & QUINN, INC |
| TRAVIS | JAMES LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRAVIS | JAMES M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRAVIS | LILLIAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRAVIS | MELBA R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRAVIS | WILLIE W | TX | A920961C | REAUD, MORGAN & QUINN, INC |
| TRAY | JAMES J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TREADWELL | GRACIE INEZ | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TREADWELL | ROBERT EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRIMBLE | DRECILLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRIMBLE | JAMES WILBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRIPP | WILLIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TROTT | ANNIE LOU | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TROTT | SEVILLE ARLINGTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TROY | MARTHA S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRUCKS | LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRUCKS | PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TRUITT | GEORGE LEE SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TUCKER | ANNIE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TUCKER | BETTY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TUCKER | DALFORD LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TUCKER | DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TUCKER | JACK W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TUCKER | LEE MEWBOURNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TUCKER | MARIE YANCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TUCKER | MARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TUCKER | TALMADGE S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TUGGLE | EARL WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TUGGLE | KATIE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| TUGGLE | ROBERT WAYNE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| TUMBLIN | ALFRED LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TUMBLIN | ALICE FAYE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURLEY | RONALD FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURLEY | SONDRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | CARL E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | CLAUDE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | DICY JANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | DONALD RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | DORIS J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | EARLENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | FANNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | GERTRUDE | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 617**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TURNER | HERBERT ALBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | JANICE MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | JOHN HUSTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | KENNETH RICHARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | LEO SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | LILLIAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | LUTHER IVAN SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | MACK C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | MAGGIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | MELVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | RAYMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | ROSANNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | WALKER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | WILEY THEODORE ROOSEVELT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | WILLIAM ARBGUSTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TURNER | WILLIAM J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| TYLER | HOMER HARRISON | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| UMPHREY | GLENN ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| UMPHREY | REBECCA S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| UNDERWOOD | BOBBY CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| UNDERWOOD | CLAUDE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| UNDERWOOD | JAMES THOMAS SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| UNDERWOOD | JOHN ELBA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| UPDIKE | DEBRA V | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| UPDIKE | LARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| UPDIKE | RHONDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| UPDIKE | THOMAS MICHAEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| UPSHAW | BERT JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| UPSHAW | WILMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VAN THOMAS | SAMUEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VANCE | CARL RUSSELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VANCE | DAVID OLSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VANCE | EUNICE H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VANDEGRIFT | BETTY METTS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VANDEGRIFT | JACKIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VANDEGRIFT | JAMES MORRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VANDEGRIFT | LUCILLE HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VANDEGRIFT | MICKEY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VARNER | WALLACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VARNER | WILLIAM LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VAUGHN | BURL GLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VAUGHN | LILLIAN EVELYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VAUGHN | MICHAEL RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VAUGHN | WILLIAM | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| VERNET | DENA MCAFEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VETE | RONALD CHRISTOPHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VETE | VICKI L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VICE | FRED W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VICKERS | JOAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VICKERS | LAWRENCE EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VICKERS | MARIAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VICKERS | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VICKERS | STEVEN CRAIG | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINES | BILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINES | JACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINES | JOHN RAYMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINES | JOHNNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINES | JOSEPH H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINES | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINING | ALTA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINING | BERTIE LOUISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINING | HUEWTT HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINING | WILLIAM ELBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINSON | CLINTON | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| VINSON | LORRICE H | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| VINSON | NANCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINSON | STAN GORDON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINTSON | MARY JANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VINTSON | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VOEGELI | CHARLES ARCH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| VOLTZ | EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WADDY | ROGERS L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WADE | EARNEST JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WADE | MARY JANE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WADE | RAYMOND EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WADE | VELMA S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WADSWORTH | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WADSWORTH | CARL EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WADSWORTH | EARNEST RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WADSWORTH | JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WADSWORTH | LINDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WADSWORTH | WILLIAM VAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WAGNON | CORBETT D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WAITES | WILLIAM EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WAITS | DONALD GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WAKEFIELD | HARRY HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALDROP | BETTY W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALDROP | CLAUDIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALDROP | FRANCIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALDROP | HAROLD LIDELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALDROP | JACOBE DUFF | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALDROP | JAMES R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALDROP | LOWELL COLUMBUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALDROP | VIVIAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | BOTTO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | CHARLES HERMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | CHRISTEEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | CLAUDE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | DAVID L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | DOUGLAS TERALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | ERNEST LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | IDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | JACK COSTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | JAMES THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | JOE H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | LUCILLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALKER | MARTHA SUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLACE | DOVID LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLACE | JAMES L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLACE | JIMMY ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLACE | JOAN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WALLACE | JOHNNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLACE | MARDIS BRYAN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WALLACE | RICHIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLACE | SYLVIA JOYCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLACE | TERRY WILSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLACE | U L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLACE | WILLIAM LUTHER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLER | AL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLER | BENJAMIN FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLER | OLIVER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLIN | JOSEPH THOMAS | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WALLIN | MARY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WALLIS | BETTY S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLIS | JAMES BENJAMIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLIS | PURNA M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLIS | ROBERT C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLS | M L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALLS | SANDRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALTERS | DAVID WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALTERS | FREDERICK JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALTERS | JACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALTERS | JOHN A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALTON | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALTON | ESTELLE D | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALTON | HAZEL VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALTON | JAMES FRANCIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALTON | NOVEL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WALTON | ROBERT EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALTON | WALTER HARDIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALTON | WILLIAM F | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 618**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WALTON | WILLIAM FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WALTON | WILLIAM LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARD | CHARLIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARD | CLARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARD | ELOISE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARD | EUGENE JACKSON | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WARD | JESSIE C | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WARD | MARY | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WARD | MARY L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARD | PERCY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARD | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARD | TOMMIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARD | WILLIAM HENRY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARREN | BETTIE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARREN | HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARREN | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARREN | JAMES OLIVER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARREN | JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARREN | JULIA FAY | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| WARREN | MINNIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARREN | ROBERT LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WARREN | WILLIE PERCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WASHBURN | KENNETH CARLTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WASHINGTON | ANNA LOU | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WASHINGTON | EMMETT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WASHINGTON | JOHNNY JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WASHINGTON | RUFUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WASHINGTON | VOLLA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATES | BETTY SUE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATKINS | GARRY PERVIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATKINS | ARCHIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATKINS | HORACE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATKINS | JULIA MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATKINS | MAMIE F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATKINS | TOMMIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATLEY | ANNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATLEY | CLAUD FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATLEY | FRANK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATLEY | GLENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATLEY | LESTER JAMES JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATSON | BILLY CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATSON | EARTHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATSON | LEWIS CURTIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATSON | LINDA A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATSON | NELLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATSON | OSCEOLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATTERS | JOE EDMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATTS | BARBARA JEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATTS | CORA LAVENIA | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| WATTS | EARNEST | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATTS | JAMES H | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| WATTS | MARY F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATTS | O C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WATTS | WILLIAM W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEAR | BETTY JOY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEAR | PAUL MARSHALL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEARY | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEATHERS | HARRY MAX | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEATHERS | SUSAN H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEATHERSPOON | THOMAS | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| WEAVER | CAROL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEAVER | CHARLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEAVER | LARRY BURGESS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEAVER | ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEBB | DAVID | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WEBB | ELLAWENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEBB | GWENDOLYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEBB | HAROLD EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEBB | HENRY LAWRENCE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEBB | LARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEBSTER | DORIS H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEBSTER | EDGAR JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEEKLEY | ELDRIDGE BOOTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEEKLEY | THERON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEEKS | JEANETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEEKS | JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEEKS | JOHN ED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEEMS | EMMETT DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEEMS | GARY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEEMS | GENEVA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEEMS | JANE E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEEMS | NORMAN SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WELCH | FRANCIS JACK | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WELCH | JEAN C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WELDON | AARON DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WELLS | AUSTIN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WELLS | TED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WELLS | VERDA HORN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WESLEY | EDWARD NATHANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WESLEY | JAMES LARRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WESLEY | NANCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WESSON | JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WESSON | JOE DILLARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEST | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEST | ELVIRA G | TX | A920967C | REAUD, MORGAN & QUINN, INC |
| WEST | HENRY T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEST | JACK DEMPSEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEST | TERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WEST | WILLIE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WESTER | JAY CLIFFORD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WESTON | JAMES LOREIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WESTON | SHERRY HUDSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHEATLEY | WENDY W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHEELER | BRENDA P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHEELER | CLORAN WAYNE | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| WHEELER | GRACIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHEELER | HAZEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHEELER | JAMES WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHEELER | RICHARD JONES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHISENHUNT | FAYE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHISENHUNT | IVY T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITAKER | ARTHENA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITAKER | JAMES WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | ALBERT ELDER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | BARBARA N | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | BETSY BLACKBURN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | BILLY WADE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | CALVIN DEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | ELIZABETH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | ERNESTINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | FLORA F | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | FLOYD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | JAMES ALTON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | JAMES HOWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | JANIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | JOSEPH WOODSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | LEWIN ONEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | RHETO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | SERENA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | THOMAS GRADY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | WALTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITE | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITEHEAD | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITEHEAD | WILLIE LYNN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITFIELD | JAMES WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITFIELD | JESSE GEORGE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITING | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITING | STEPHEN EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITLEY | EDDIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITLEY | JOHNNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITLEY | THEDFORD J | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITLOCK | AURELIA DELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 619**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITLOCK | JERRY DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITLOW | BENJAMIN FRANKLIN | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WHITLOW | DORIS | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WHITSON | IVY | TX | A9209615C25 | REAUD, MORGAN & QUINN, INC |
| WHITSON | IVY | TX | A9209615C27 | REAUD, MORGAN & QUINN, INC |
| WHITTEN | CAROLYN MARIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITTEN | EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WHITTEN | JOHN EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILCUTT | WILLIAM EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILDER | JERRY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILDER | KAY ALONA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILEY | ALBERTA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILEY | JOHN DAVID | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WILEY | JUDY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILEY | RALPH W | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILEY | WILL HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILHITE | JAMES ROBERT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILHITE | SARAH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILKERSON | THOMAS EDISON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLCUTT | MAUDINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLCUTT | WALTON LAMONZ | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLETT | TROY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | ADA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | ALFRED | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | ANNA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | ANTHONY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | ARLENE BRAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | BARNEY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | BASCOM DOUGLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | BELINDA DILLARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | CALVIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | CHARLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | CHONCY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | CLARENCE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | CLAUDIA A | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | DAVID ROY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | DOROTHY M | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | ELDER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | ELISHA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | FANELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | FREDDIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | GEORGE LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | GEORGIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | GLENN EARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | GRIFFIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | GROVER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | HAROLD O'DONALD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | HAROLD WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | HERMAN LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | HILL JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | HOMER BEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | HOUSTON H SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | HURLEY JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | IRA B JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | IRIS KATHRYN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | JAMES H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | JAMES RALPH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | JODIE BELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | JOHNNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | JOHNNIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | LEO LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | LUVENIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | NATHE LEWIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | NORA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | NORA P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | NORMAN MCLENDON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | PEGGY L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | PLUSH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | RACHEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WILLIAMS | RICHARDS A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | ROBERT L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | RUBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | S T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | SILAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | SUSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | VELMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | VELMA C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | VIRGIL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | VIRGUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | WILLA DEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | WILLIE BLANCH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | WILLIE CARL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMS | MICHAEL E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMSON | JANICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIAMSON | REMBERT LEON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIFORD | DORIS H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLINGHAM | CLYDE WILSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLINGHAM | ETHEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLINGHAM | HASKELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLINGHAM | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLINGHAM | MELVIN T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIS | ARTHUR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIS | DURRIS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIS | JERRY DURAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIS | LAMAR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLIS | ROBERT ALFRED SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILLOUGHBY | SAM JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | ADELE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | ALICE JEAN | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| WILSON | ANNIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | CLAUDIE LAFAYETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | DEBORA H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | DONALD EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | DORIS T | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | GEORGIA MINNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | GLORIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | HENRY LOUIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | HOWARD NORMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | HUGH ELBERT | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| WILSON | JOHN BLAKE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | JUANITA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | K P | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | LOYD THOMAS | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| WILSON | MALCOM DEAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | MARION S | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | MARY CHRISTINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | MARY JO | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | MARY RUTH | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | MIKE MCKENNY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | MYRA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | NATHANIEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | ROBERT E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | ROBERT HENRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | RONALD EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | RUFUS JEROLD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | SAMUEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | SANDRA JOE | TX | B167927 | REAUD, MORGAN & QUINN, INC |
| WILSON | STEVEN A SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | TANYA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | THEODORE ROOSEVELT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | THOMAS ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | WILLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | WILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | WILLIE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WILSON | WILLIE V | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WINFIELD | MARZETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WINFIELD | SCHANNA J | TX | B150896 | REAUD, MORGAN & QUINN, INC |

**Appendix A - 620**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WINROW | BRENDA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WINROW | CRAIG | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WINSTON | JEWELL | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WINSTON | LOUIS EDWARD | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WINSTON | PAUL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WISE | RUBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WISE | WALTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOLFE | CHARLIE ANDREW | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WOLFE | NETTIE RUTH | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WOMACK | JAMES LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOMACK | JOANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOMACK | MILLARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOMACK | OVERA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOMACK | ROGER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOMACK | VIRGINIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOMACK | WILEY A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOMBLE | GEORGE EDMOND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOD | BARBARA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOD | CHARLES LYNN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOD | CLIFTON LAFAYETTE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOD | CONCETTIA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOD | HUGH LVONNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOD | JAMES ANDREW | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOD | JAMES NORMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOD | JAMES PERRY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOD | MABLE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOD | MARTHA ANN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOD | MARY LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOD | VIRGINIA SHIELDS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODALL | BETTY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODALL | DONALD RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODEN | FRANCIS C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODEN | THOMAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODEN | THOMAS SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODGETT | GEORGE FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODIE | JOSEPHINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODIE | PULLIAM | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODS | CARRIE LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODS | FRANKIE B | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODS | FREDDIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODS | HOWARD LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODS | JOHN SAMUEL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODS | LEROY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODS | WILLIS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODY | HELEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOODY | JOHN EDWARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOTEN | JEWELL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOTEN | MAJOR LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WOOTEN | ROY NELSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WORMLY | PERCY JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WORMLY | VALERIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WORSHAM | DAVID | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WORSHAM | IRA R | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WORTHEY | ALFONZA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WORTHEY | MARY A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WORTHINGTON | ILOWENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WORTHINGTON | ROBERT OLIVER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WORTHY | DALLAS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WORTHY | QUEEN ESTER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WREN | SAMUEL JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | BILL WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | CORNELIUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | CORNELIUS JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | DONALD RAY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | EDDIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | GARFIELD | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WRIGHT | HILLIARD | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | JAMES ALLEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | JOSEPH L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | LELIA K | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | LOIS | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WRIGHT | PEGGY O | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | QUEEN E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | RUBY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | TRUMMIE JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | VERNA L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | WILL C | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WRIGHT | WILLIE LOUIS | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WRIGHT-STROTHER | VERONICA | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| WRITESMAN | HERBERT NEAL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WYATT | BILLY JOE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WYATT | BILLY WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WYATT | NORMA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WYMAN | BOOKOUT | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WYNN | E O | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| WYNN | LILLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| Yancey | Terri L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YARBROUGH | BONNIE SUE | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| YARBROUGH | DENISE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YARBROUGH | DEWEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YARBROUGH | GARY WILSON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YARBROUGH | HENRY EARL | TX | A920961SC25 | REAUD, MORGAN & QUINN, INC |
| YARBROUGH | LAURA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YARBROUGH | NELSON SR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YARBROUGH | PINNIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YARBROUGH | WALTER E | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YATES | CHARLIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YATES | LILLIE MAE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YATES | MARTIA LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YATES | OLETTA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YATES | SHIRLEY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YELLING | CORNELIUS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YERBY | CAROL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YERBY | JAMES NEWMAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | BERNICE | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| YOUNG | CATHERINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | CLEVELAND | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | DESSIE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | DOROTHY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | ELLA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | FRED WAYNE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | GLEN MAURICE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | HURON A | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | JACK WALKER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | JOHN JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | JOHN T | TX | A930553C | REAUD, MORGAN & QUINN, INC |
| YOUNG | JONNIE L | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | MARY | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | OLIVER PARKER | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | OSCAR LEE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | OTIS FRANKLIN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNG | WILLIE CLARENCE JR | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNGBLOOD | ALFRED JAMES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNGBLOOD | EVA | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNGBLOOD | RUTHERS EUGENE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNGMAN | HELEN HILL | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOUNGMAN | JAMES VERNON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOW | FANNIE H | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| YOW | WILLIAM NORRIS | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ZEIGLER | JAMES AARON | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ZELINSKI | JOAN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ZELINSKI | JOHN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ZIRKLE | ETHELEEN | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ZITO | ANTHONY CHARLES | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ZITO | MARY KATHERINE | TX | B150896 | REAUD, MORGAN & QUINN, INC |
| ALIOTTA | PATRICIA | FL | 16016056 | REBECCA S. VINOCUR P.A. |
| ALIOTTA | ROBERT MICHAEL | FL | 16016056 | REBECCA S. VINOCUR P.A. |
| BARRETTO | KIMBERLY | FL | 18004949 | REBECCA S. VINOCUR P.A. |
| DINON | PATRICIA J | FL | 16016056 | REBECCA S. VINOCUR P.A. |
| GONZALEZ | JORGE I | FL | 18012474CA01 | REBECCA S. VINOCUR P.A. |
| HUNLEY | JAMES | FL | 18004949 | REBECCA S. VINOCUR P.A. |

**Appendix A - 621**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MULLEN | JOHN RAY | FL | 13001649 | REBECCA S. VINOCUR P.A. |
| MULLEN | PATRICIA ANN | FL | 13001649 | REBECCA S. VINOCUR P.A. |
| NELSON | JEANETTE | FL | 19CA000805 | REBECCA S. VINOCUR P.A. |
| NELSON | ROBERT | FL | 19CA000805 | REBECCA S. VINOCUR P.A. |
| O'CONNOR | ROBERT | FL | 18026394CA27 | REBECCA S. VINOCUR P.A. |
| O'CONNOR | SUSAN | FL | 18026394CA27 | REBECCA S. VINOCUR P.A. |
| ROGERS | HILDA | FL | 19025692 | REBECCA S. VINOCUR P.A. |
| ROGERS | JOE CARL | FL | 19025692 | REBECCA S. VINOCUR P.A. |
| SHOEMAKER | BOBBY | FL | 17017041CA27 | REBECCA S. VINOCUR P.A. |
| SHOEMAKER | RUTH | FL | 17017041CA27 | REBECCA S. VINOCUR P.A. |
| WHEELER | DUSTIN | FL | 18004949 | REBECCA S. VINOCUR P.A. |
| WHEELER | PATRICIA ANN | FL | 18004949 | REBECCA S. VINOCUR P.A. |
| WHEELER | TERRY LEE | FL | 18004949 | REBECCA S. VINOCUR P.A. |
| BAKER | BARBARA | FL | 0310684 | REYES, O'SHEA & COLOCA, PA |
| BAKER | WALTER | FL | 0310684 | REYES, O'SHEA & COLOCA, PA |
| BARRIOS | EUGENE | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| BARRIOS | SHIRLEY | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| BESINGER | JIMMY | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| BESINGER | LURA | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| BLACK | FAYE | FL | CA02013327AD | REYES, O'SHEA & COLOCA, PA |
| BLACK | WINSTON J | FL | CA02013327AD | REYES, O'SHEA & COLOCA, PA |
| BODDIE | SAM SR | FL | 0406622 | REYES, O'SHEA & COLOCA, PA |
| BOLTON | DORIS | FL | 0406268 | REYES, O'SHEA & COLOCA, PA |
| BOLTON | OWEN | FL | 0406268 | REYES, O'SHEA & COLOCA, PA |
| BOX | CHRISTOPHER | FL | 0417600 | REYES, O'SHEA & COLOCA, PA |
| BOX | PELAGIA | FL | 0417600 | REYES, O'SHEA & COLOCA, PA |
| BOX | VERNON | FL | 0417600 | REYES, O'SHEA & COLOCA, PA |
| BROWN | EDWARD E | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| BROWN | JOAN | FL | 0405628 | REYES, O'SHEA & COLOCA, PA |
| BROWN | LINDA | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| BROWN | WINSTON | FL | 0405628 | REYES, O'SHEA & COLOCA, PA |
| CAGLE | JARVIS L | FL | CA0212158AD | REYES, O'SHEA & COLOCA, PA |
| CAGLE | JOYCE | FL | CA0212158AD | REYES, O'SHEA & COLOCA, PA |
| CAMARILLO | ARMANDO | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| CAMARILLO | ROSARIO | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| CARANDANG | IMELDA | FL | 033116 | REYES, O'SHEA & COLOCA, PA |
| CARANDANG | ROGELIO | FL | 033116 | REYES, O'SHEA & COLOCA, PA |
| CHANDLER | FRED | FL | 0027358CA42 | REYES, O'SHEA & COLOCA, PA |
| CHARLES | CAROLINE | FL | 02011136 | REYES, O'SHEA & COLOCA, PA |
| CHARLES | HARRY F | FL | 02011136 | REYES, O'SHEA & COLOCA, PA |
| CHURCH | LOUISE | FL | 0308743CA42 | REYES, O'SHEA & COLOCA, PA |
| CHURCH | ROYZELL | FL | 0308743CA42 | REYES, O'SHEA & COLOCA, PA |
| COLE | DONALD L | FL | 0500681927 | REYES, O'SHEA & COLOCA, PA |
| COLE | TRULLA | FL | 0500681927 | REYES, O'SHEA & COLOCA, PA |
| COLLINS | CORNELIOUS | FL | 0308807 | REYES, O'SHEA & COLOCA, PA |
| COLLINS | EUNICE | FL | 0308807 | REYES, O'SHEA & COLOCA, PA |
| COX | JESSE | FL | 0140074CA42 | REYES, O'SHEA & COLOCA, PA |
| CROWELL | IRVIN | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| CROWELL | MAMIE | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| CRUMP | LEON | FL | 0307210 | REYES, O'SHEA & COLOCA, PA |
| CUSTER | RAYMOND | FL | 0206848 | REYES, O'SHEA & COLOCA, PA |
| DAVIS | ERNEST | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| DAVIS | FLORENCE | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| DETAR | DAVID | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| DETAR | WANDA | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| DOZIER | JEFF | FL | 00018005 | REYES, O'SHEA & COLOCA, PA |
| EDMUNDSON | MARY | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| EDMUNDSON | WILLIAM | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| EVANS | BETTY R | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| EVANS | JOHN H | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| FIMRITE | DAVID WAYNE | FL | 0503465 | REYES, O'SHEA & COLOCA, PA |
| FIMRITE | LINDA | FL | 0503465 | REYES, O'SHEA & COLOCA, PA |
| FIMRITE | LINDA | FL | 0503465 | REYES, O'SHEA & COLOCA, PA |
| FORRESTER | ELIZABETH | FL | 2004CA005357 | REYES, O'SHEA & COLOCA, PA |
| FORRESTER | JOHN R | FL | 2004CA005357 | REYES, O'SHEA & COLOCA, PA |
| FORRESTER | JOHN T | FL | 2004CA005357 | REYES, O'SHEA & COLOCA, PA |
| FORRESTER | MARY | FL | 2004CA005357 | REYES, O'SHEA & COLOCA, PA |
| FORRESTER | MISSY | FL | 2004CA005357 | REYES, O'SHEA & COLOCA, PA |
| GARCIA | JOSEPHINE | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| GARCIA | MIKE A | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| GERVAIS | ANNE | FL | 0205658 | REYES, O'SHEA & COLOCA, PA |
| GERVAIS | CHARLES | FL | 0205658 | REYES, O'SHEA & COLOCA, PA |
| GRAY | HARLEY | FL | 033161CA42 | REYES, O'SHEA & COLOCA, PA |
| GRAY | NANA | FL | 033161CA42 | REYES, O'SHEA & COLOCA, PA |
| HIXON | LYNN | FL | 0500686227 | REYES, O'SHEA & COLOCA, PA |
| HIXON | RHONDA | FL | 0500686227 | REYES, O'SHEA & COLOCA, PA |
| HONS | ALBIN | FL | 03CA12567AD | REYES, O'SHEA & COLOCA, PA |
| HONS | LINDA | FL | 03CA12567AD | REYES, O'SHEA & COLOCA, PA |
| HOPKINS | RAYMOND | FL | 0027427CA42 | REYES, O'SHEA & COLOCA, PA |
| JASTER | GORDON | FL | 03006126 | REYES, O'SHEA & COLOCA, PA |
| JAWORSKI | EDWARD | FL | 0705859CA42 | REYES, O'SHEA & COLOCA, PA |
| JAWORSKI | SHIRLEY | FL | 0705859CA42 | REYES, O'SHEA & COLOCA, PA |
| JERKATIS | BARBARA | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| JERKATIS | ROBERT | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| JOHNSON | HENRY B | FL | 033170CA42 | REYES, O'SHEA & COLOCA, PA |
| JONES | DOROTHY | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| JONES | HENRY R | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| JORDAN | PAUL E | FL | 0108040 | REYES, O'SHEA & COLOCA, PA |
| JOSELYN | OMER O | FL | 0318589 | REYES, O'SHEA & COLOCA, PA |
| KEATING | DONNALEEN | FL | CA0205014AD | REYES, O'SHEA & COLOCA, PA |
| KEATING | ROY | FL | CA0205014AD | REYES, O'SHEA & COLOCA, PA |
| KIMBROUGH | RALPH | FL | 06011405 | REYES, O'SHEA & COLOCA, PA |
| KIMBROUGH | WANDA | FL | 06011405 | REYES, O'SHEA & COLOCA, PA |
| KING | BLANCHE | FL | 0625943CA42 | REYES, O'SHEA & COLOCA, PA |
| KING | LAWRENCE G | FL | 0625943CA42 | REYES, O'SHEA & COLOCA, PA |
| KUJAWA | LEONARD | FL | 041257 | REYES, O'SHEA & COLOCA, PA |
| KUJAWA | MONICA | FL | 041257 | REYES, O'SHEA & COLOCA, PA |
| LANDINGHAM | BEATTY | FL | 2004CA005357 | REYES, O'SHEA & COLOCA, PA |
| LARISON | RUTHA | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| LARISON | WILLIAM | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| LAURIN | GERARD | FL | CA0201332SAD | REYES, O'SHEA & COLOCA, PA |
| LAURIN | PAULA | FL | CA0201332SAD | REYES, O'SHEA & COLOCA, PA |
| LAW | EVERT | FL | 0400188 | REYES, O'SHEA & COLOCA, PA |
| LAW | EVON | FL | 0400188 | REYES, O'SHEA & COLOCA, PA |
| LAWRIMORE | CLYDE | FL | 0308730CA42 | REYES, O'SHEA & COLOCA, PA |
| LAWRIMORE | SUE | FL | 0308730CA42 | REYES, O'SHEA & COLOCA, PA |
| LEBOEUF | GLORIA | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| LEBOEUF | HAROLD | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| LONG | CLARA | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| LONG | WILLIAM C | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| MAGALLENEZ | ALEX | FL | 0400297 | REYES, O'SHEA & COLOCA, PA |
| MAGALLENEZ | MANUEL | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| MAGALLENEZ | PETRA | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| MASS | JAMES D | FL | 0208166 | REYES, O'SHEA & COLOCA, PA |
| MASS | MARY J | FL | 0208166 | REYES, O'SHEA & COLOCA, PA |
| MCCAFFERTY | DANNY | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| MCCAFFERTY | NANCY | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| MCCLAIN | ALVIN | FL | 0400622 | REYES, O'SHEA & COLOCA, PA |
| MCKENNEY | JAMES C | FL | 022347227 | REYES, O'SHEA & COLOCA, PA |
| MCKENNEY | JOANNE | FL | 022347227 | REYES, O'SHEA & COLOCA, PA |
| MCNIEL | ADEEN | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| MCNIEL | URIAH | FL | 0310521 | REYES, O'SHEA & COLOCA, PA |
| MESSNER | HERBERT | FL | 0205657 | REYES, O'SHEA & COLOCA, PA |
| MESSNER | MAE | FL | 0205657 | REYES, O'SHEA & COLOCA, PA |
| MITCHELL | JAMES R | FL | 032708 | REYES, O'SHEA & COLOCA, PA |
| MUNDY | BELVA | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| MUNDY | ROGER | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| MURPHY | JAMES C | FL | 0308681CA42 | REYES, O'SHEA & COLOCA, PA |
| MURPHY | JANES | FL | 0308681CA42 | REYES, O'SHEA & COLOCA, PA |
| MURPHY | PAUL E | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| MURPHY | SALLY | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| MYERS | MELANIE | FL | 0304633 | REYES, O'SHEA & COLOCA, PA |
| MYERS | TIMOTHY | FL | 0304633 | REYES, O'SHEA & COLOCA, PA |
| NEWMAN | HAROLD | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| NEWMAN | MARLENE | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| OSWALD | JAMES | FL | 033466 | REYES, O'SHEA & COLOCA, PA |
| OSWALD | ROSE MARIE | FL | 033466 | REYES, O'SHEA & COLOCA, PA |
| OUTLAW | JAMES L | FL | 17572 | REYES, O'SHEA & COLOCA, PA |
| PARHAM | FRANCES | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| PARHAM | S RAY | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| PATE | CYNTHIA | FL | 040721027 | REYES, O'SHEA & COLOCA, PA |
| PIERCE | CAROL | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |

**Appendix A - 622**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PIERCE | ROY A | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| ROBERTS | LOUISE | FL | 0109094CA42 | REYES, O'SHEA & COLOCA, PA |
| ROBINSON | DENNIS R | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| ROBINSON | SANTA | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| ROOSEVELT | STOUT D | FL | 00017528 | REYES, O'SHEA & COLOCA, PA |
| ROSTANCE | BERT | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| ROSTANCE | NONDA | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| SHAVER | HARRY R | FL | 03005997 | REYES, O'SHEA & COLOCA, PA |
| SHAVER | IREENE | FL | 03005997 | REYES, O'SHEA & COLOCA, PA |
| SHEETS | CLIFFORD | FL | 0206855 | REYES, O'SHEA & COLOCA, PA |
| SHEETS | RENE | FL | 0206855 | REYES, O'SHEA & COLOCA, PA |
| SLOVER | DORRIS | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| SLOVER | PATSY | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| SMITH | ARDIS | FL | 0310524 | REYES, O'SHEA & COLOCA, PA |
| SMITH | DREXEL | FL | 0310524 | REYES, O'SHEA & COLOCA, PA |
| SNOOK | DONALD M | FL | CL007990AD | REYES, O'SHEA & COLOCA, PA |
| SNOOK | VERONICA | FL | CL007990AD | REYES, O'SHEA & COLOCA, PA |
| SPENCER | MARJORIE | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| SPENCER | ROBERT | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| STEPHENS | JOSEPH | FL | 0313960 | REYES, O'SHEA & COLOCA, PA |
| STEPHENS | SANDRA | FL | 0313960 | REYES, O'SHEA & COLOCA, PA |
| STEWART | FORREST | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| STEWART | MARTHA | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| STOKES | THOMAS | FL | 044677 | REYES, O'SHEA & COLOCA, PA |
| STRASSER | JOHN | FL | 0304635 | REYES, O'SHEA & COLOCA, PA |
| STRASSER | LINDA | FL | 0304635 | REYES, O'SHEA & COLOCA, PA |
| SULLIVAN | COLON | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| SULLIVAN | SARAH | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | EMORY U | FL | 0307212 | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | L Z | FL | 0027448CA42 | REYES, O'SHEA & COLOCA, PA |
| TAYLOR | PHYLLIS D | FL | 0027448CA42 | REYES, O'SHEA & COLOCA, PA |
| THOMAS | BETTY | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| THOMAS | HERSCHEL | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| THOMPSON | MAURICE | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| THOMPSON | NORMA SUE | FL | 0310523 | REYES, O'SHEA & COLOCA, PA |
| TIEMANN | MARCELLA | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| TIEMANN | NORMAN | FL | 0310522 | REYES, O'SHEA & COLOCA, PA |
| VAN WOUDENBERG | EDWARD | FL | 0304629 | REYES, O'SHEA & COLOCA, PA |
| WATSON | JOHN E | FL | CA02013331AD | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | ANNIE MAE | FL | 040721027 | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | CURTIS | FL | 040721027 | REYES, O'SHEA & COLOCA, PA |
| WILLIAMS | JAMES | FL | 040721027 | REYES, O'SHEA & COLOCA, PA |
| WOLKEN | JEANETTE | FL | CA0205007AD | REYES, O'SHEA & COLOCA, PA |
| WOLKEN | LOUIS | FL | CA0205007AD | REYES, O'SHEA & COLOCA, PA |
| WORKMAN | DONALD | FL | 1008146 | REYES, O'SHEA & COLOCA, PA |
| WORKMAN | LILA | FL | 1008146 | REYES, O'SHEA & COLOCA, PA |
| YOUNG | BARBARA | FL | 0215325CA42 | REYES, O'SHEA & COLOCA, PA |
| YOUNG | DARRELL | FL | 0215325CA42 | REYES, O'SHEA & COLOCA, PA |
| YOUNG | JAMES R | FL | 0215103CA42 | REYES, O'SHEA & COLOCA, PA |
| ZACHAU | JAMES H | FL | 0206851 | REYES, O'SHEA & COLOCA, PA |
| ZAHLER | CARL H | FL | 02304124240 | REYES, O'SHEA & COLOCA, PA |
| ZAHLER | TARNET | FL | 02304124240 | REYES, O'SHEA & COLOCA, PA |
| ZAVACKY | ROBERT M | FL | 0001774327 | REYES, O'SHEA & COLOCA, PA |
| PUCKETT | JEANITA | WV | UNFILED | RICE, JEROME S LAW OFFICES |
| PUCKETT | ROY | WV | UNFILED | RICE, JEROME S LAW OFFICES |
| BADGLEY | DAVID L | IL | 2019L001503 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BADGLEY | DONNA R | IL | 2019L001503 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BALDWIN | BILLY JAY | GA | 05EV000042D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BALDWIN | MADRON LOUISE | GA | 05EV000042D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BURK | MARLENE | OH | CV03510632 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| BURK | WILLIAM M | OH | CV03510632 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| CAIN | MARY JANE | IL | 2017L000260 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| CALCUTT | BILLY ALVIN | IL | ADMIN | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| CALCUTT | RUTH H | IL | ADMIN | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| CAPPS | DORIS MAE DOCKINS | GA | 2005VS079390D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| CLINE | JAMES D | IL | 2018L001325 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| CLINE | SUSIE B | IL | 2018L001325 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DEPP | PAMELA L | MD | 24X01001976 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DEPP | THEODORE G | MD | 24X01001976 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| DOZIER | DEBORAH | GA | 2005VS078660D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FLOWERS | JAMES E | IL | 2018L000119 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FLYNN | CHARLOTTE ANN | GA | 2005VS078660D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FLYNN | MARY ANN | GA | 2005VS078660D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FLYNN | SAMMY DAVIDSON | GA | 2005VS078660D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| FORD | JANE A | IL | 2018L000197 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GORDON | EDDIE D | IL | 2019L001560 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GRANT | CAROLE I | IL | 2018L001101 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GRANT | ROBERT F | IL | 2018L001101 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GRIFFIN | KATHERINE T | GA | 05EV000041D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GRIFFIN | ROBERT ALVIN | GA | 05EV000041D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GRIGGS | JUDY D | IL | 2017L000949 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| GRIGGS | STEPHEN WILSON | IL | 2017L000949 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HAFFNER | GALEN R | IL | 2018L001056 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HALE | ROBERT VANCE | IL | 2017L001633 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HALE | RUSSELL | IL | 2017L001633 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HAMILTON | IFETE | IL | 2019L001736 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HAMILTON | ROBERT E | IL | 2019L001736 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HAUSER | JANET | IL | 2018L001421 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HAUSER | JOHN LEE | IL | 2018L001421 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HILL | ANN COLE | GA | 05EV000039D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HILL | JOSEPH C | GA | 05EV000039D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HINSON | JOHN WILLIAMS | IL | 2019L001718 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HINSON | LONNIE | IL | 2019L001718 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HOLLIDAY | RYAN RUSSELL | IL | 2016L000777 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HOLLIDAY | TWILA | IL | 2016L000777 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HOLLIS | HERBERT H | GA | 2005VS078302 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HORNBACK | BRENDA | IL | 2018L001293 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HORNBACK | SAMUEL DAVID | IL | 2018L001293 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HOWARD | FLORENCE | GA | 2005VS078437D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HOWARD | FONTAINE | GA | 2005VS078437D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HOWARD | HURSHEL | GA | 2005VS078437D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HUETT | EDWARD HAROLD | IL | 2017L000495 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| HUETT | NANCY K | IL | 2017L000495 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JEFFCOAT | VANCE O'NEAL | IL | 2016L000518 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JONES | EMANUEL | GA | 05EV000040D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| JONES | JOAN W | GA | 05EV000040D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KNOX | WELDON L | IL | 2017L000369 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KRING | ALLEN S | IL | 2019L001120 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| KRING | JOANN N | IL | 2019L001120 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| LEAKE | CECILIA TROTTIER | IL | 2018L000076 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| LEAKE | DONALD T | IL | 2018L000076 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| LUCCI | JOSEPH DAVID | IL | 2019L000996 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MCCORMICK | CAROL | IL | 2015L000060 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MCCORMICK | MARCUS RAY | IL | 2015L000060 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MCKINNON | BEVERLY | IL | 2018L000197 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MOORE | JENM LEE | IL | 2019L001471 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| MOORE | RICHARD CLARK | IL | 2019L001471 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| NICEWONGER | BRENDA | GA | 2005VS078660D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| OAKS | LAWRENCE C | MN | UNKNOWN | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| O'BRIEN | GEORGE W | IL | 2019L000881 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| O'BRIEN | RUTH ANN | IL | 2019L000881 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PELFREY | PATRICIA | IL | 2017L000260 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PRICE | DANNY RAY | IL | 2019L000356 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PRICE | JAMES EARL | IL | 2017L000891 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PRICE | LINDA | IL | 2019L000356 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| PRICE | THERESA | IL | 2018L000197 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| REGAN | KENNETH BRIAN | IL | 2017L001692 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| REGAN | KENNETH GARRET | IL | 2017L001692 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| REYNOLDS | WILLIAM B | IL | 2019L000877 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| ROEBUCK | PAUL EUGENE | IL | 2019L000140 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| ROSE | DIANE T | GA | 2005VS078437D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| ROSS | TINA M | GA | 2005VS078437D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| ROYSTON | CHESTER L | IL | 2018L000806 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| ROYSTON | CHESTER LEE | IL | 2018L000806 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SANCHEZ | DANNY AL | IL | 2016L001503 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SANCHEZ | JOYCE DIANN | IL | 2016L001503 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SCHMIECHEN | MARTIN J | IL | 2018L000490 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SLADICK | ROBERT D | IL | 2019L001052 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SMITH | CRAIG DAVID | SC | 2015ES2300055 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SMITH | DAVID CARL | IL | 2015ES2300055 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SMITH | EVERETTE BERNARD | IL | 2017L000261 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |

**Appendix A - 623**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | IRMA E | IL | 2017L000261 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SMITH | JOHN | SC | 2015ES2300055 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| SWITAK | GEORGE T | IL | 2019L000725 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| TAYLOR | MERRI GAY | IL | 2016L000518 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| VAN KLEEF | HOWARD | IL | 2019L001634 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| VAN KLEEF | JUDITH | IL | 2019L001634 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WARD | DAREN | IL | 2019L001737 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| WELSH | FERRILYN M | IL | 2019L000620 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| YECK | EMERSON | OH | CV04529630 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| YECK | OLLIE B | OH | CV04529630 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| YOUNG | LONNIE DOUGLAS | IL | 2019L001737 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| YOUNG | SANDRA | GA | 2005V5O7B660D | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC |
| LAYMON | DANIEL JOHNSON | OK | CJ200004141 | RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS |
| LAYMON | LESSIE M | OK | CJ200004141 | RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS |
| WILLIAMSON | JOHNNY | OK | CJ200230802 | RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS |
| LEE | ROBERT D | OH | CV14822454 | ROBERT A. MARCIS II |
| LEE | ROBERT G | OH | CV14822454 | ROBERT A. MARCIS II |
| ANDERSON | LESTER | OH | UNKNOWN | ROBERT E. SWEENEY CO, L.P.A |
| ANDERSON | SHIRLEY | OH | UNKNOWN | ROBERT E. SWEENEY CO, L.P.A |
| JONES | LIZZIE | OH | 191CV10079 | ROBERT E. SWEENEY CO, L.P.A |
| JONES | WILLIAM H | OH | 191CV10079 | ROBERT E. SWEENEY CO, L.P.A |
| MICHEL | BARBARA | OH | CV19912176 | ROBERT E. SWEENEY CO, L.P.A |
| MICHEL | FRANK | OH | CV19912176 | ROBERT E. SWEENEY CO, L.P.A |
| SMITH | JAMES A SR | OH | 271169 | ROBERT E. SWEENEY CO, L.P.A |
| SMITH | WILMA JAY | OH | 271169 | ROBERT E. SWEENEY CO, L.P.A |
| MORIN | CAROL | CT | AFFIDAVIT | ROBERT M CHEVERIE & ASSOCIATES PC |
| MORIN | EDGAR T | CT | AFFIDAVIT | ROBERT M CHEVERIE & ASSOCIATES PC |
| ABLES | BILLY G | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ADKINS | ALLEN | WV | 02C73K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| AILLS | RALPH | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ALBERT | WILLIAM R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ALKIRE | IRA D | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ALKIRE | OPAL | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ALLIS | NANCY | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| AMADIO | JOHN R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| AMBROSE | MICHAEL | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ANDERSON | BESSIE R | WV | 02C73K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ANDERSON | WILLIAM H | WV | 02C73K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ANDREW | GABOR | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ARCHUAL | DEBORAH | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ARCHUAL | JOSEPH | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ARENS | WILLIAM P | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ARNOLD | JOSEPH T | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ARNOLD | SUSAN B | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BABLE | PAUL E | PA | GD107 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BADYNA | ROBERT J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BAKER | DONALD R | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BAKER | DONALD R | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BARBER | BOBBY | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BARHAM | DAYNA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BARHAM | WILLIAM L | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BARNES | GEORGE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BARNES | HELEN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BARNETT | CHARLES E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BARNETT | WILLIAM B | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BATKIEWICZ | JOHN F | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BATKIEWICZ | LORETTA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BAUTE | CHARLES G | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BAUTE | SHARON L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BEASLEY | DAN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BEASLEY | RUTH | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BECK | BONNIE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BECK | DENNIS | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BECK | DOROTHY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BECK | KEVIN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BEIL | DAVE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BEIL | NATALIE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BELFORD | JESSE E | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BELICA | PETER | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BELL | SAMUEL | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BELL | SARAH M | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BENZIE | LOUIS J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BENZIE | THERESA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BETKE | JACQUELINE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BETKE | WALTER D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BISHOP | GLADYS | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BISHOP | HERMAN L | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BISSELL | CHARLES W | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BISSELL | CHARLES W | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BLAIR | DONNA F | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BLAIR | VIRGIL L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BLAKEMORE | GEORGE W | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BLAKEMORE | GEORGE W | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BLENIS | CHARLES J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BLY | CHARLES E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOAST | CHRISTOPHER C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOAST | KEVIN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOLES | DANIEL J | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOLES | TAMMI | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOLLINGER | JOHN R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOMBIANI | SAMUEL | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOMBIANI | SUE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BONDS | ISAAC W | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOUCHER | AUDREY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOUCHER | JACK | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOWLANDER | CAROLYN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOWLANDER | EDWARD A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOWSER | CATHY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOWSER | LEWIS C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOWSER | THOMAS C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BOYD | JOHN J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BRADSHAW | PATSY R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BRADSHAW | PATSY R | WV | 02C73K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BRADSHAW | RICHARD A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BRADSHAW | RICHARD A | WV | 02C73K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BROWN | CHARLES R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BROWN | ELEANOR | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BROWN | KAY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BROWN | MW | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BROWN | RICHARD R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BRYSON | WILLIE E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BUNCH | EDWARD E | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BUNCH | GERALDINE | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BUSKIRK | EMMITT | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BUTCH | DONALD J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BUTCH | MARY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BUTLER | DEBORAH L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BUTLER | DEBORAH L | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BUTLER | RICKEY B | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| BUTLER | RICKEY B | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CALTAGARONE | JAMES | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CAPPS | JAMES EARL | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CAPPS | MARY LOIS | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CARLISLE | RODGER F | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CASERTA | NATALE CHRIS | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHAMBERS | BILLY G | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHAMBERS | BILLY G | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHAMBERS | EVA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHAMBERS | EVA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHANCEY | JERRY B | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHANCEY | LINDA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHARLES | DARRELL | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHARLES | PATTY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHARLES | WILLIAM J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHECHAK | ISABELLA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHECHAK | JOSEPH P | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHERNISKY | GUS | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHERNISKY | JOAN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHILDS | LOLA | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHILDS | ROBERT | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHRZANOWSKI | ANNE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CHRZANOWSKI | EDWARD B | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |

**Appendix A - 624**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CIALELLA | EDWARD | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CIALELLA | HELEN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CLARK | CAROL | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CLARK | GARY D | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CLAY | HUBERT J | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CLAY | SHIRLEY | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CLAYTON | MARY J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CLAYTON | ROBERT | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CLEVELAND | PATRICIA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CLEVELAND | ROBERT E | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COGAN | DENISE | PA | GD18015140 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COHEN | GARY L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COHEN | SELMA E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CONDRUK | MICHAEL R | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CONDRUK | MICHAEL R | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CONLEY | ROBY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CONLEY | SHARON | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CONTE | FRANK C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CONTE | NORMA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COOKE | MICHAEL E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COOL | STEVE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COOPER | KAREN | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COOPER | NATHAN | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COOPER | NORMAN E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COOPER | VIVIAN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COUGHLIN | JAMES B | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COUGHLIN | MARIE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COWARD | JERRY B | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COWHERD | WALTER E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COX | OPAL | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| COX | RALPH E | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CRADDOCK | MARION LEE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CRAIG | BRENDA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CRAIG | MICHAEL C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CRAWFORD | ALFONSO | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CRAWFORD | ALFONSO | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CRAWFORD | EMMA J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CRAWFORD | EMMA J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CUMMINGS | WILLIAM H | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CUNKELMAN | BETTY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CUNKELMAN | WALTER O | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CURRIER | GREGORY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CURRIER | KATHLEEN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| CVELBAR | JOSEPH | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DARBY | CHARLES M | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DARBY | SHIRLEY T | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DAUM | BEVERLY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DAUM | JOHN E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DAVIDSON | EIRE F | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DAVIS | MARGIE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DAVIS | RAYMOND | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DEAN | DAVID HOWARD | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DEAN | MARY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DEBARDELABEN | ELAINE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DEBARDELABEN | FRANKLIN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DECKER | GEORGE J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DECKER | JAMIE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DENNIS | CHARLES A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DENNIS | CLARA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DEPAOLIS | CELESTE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DEPAOLIS | DAVID A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DETTERBECK | ALBERT | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DETTERBECK | PATRICIA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DICK | CHARLES C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DICK | MARY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DICKERMAN | ROY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DIEHL | NORMA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DIEHL | ROBERT | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DILLON | CATHERINE | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DILLON | JONIE | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DILLON | ROGER G | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DILLON | WILLIAM | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DILLSWORTH | BARBARA J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DIPACE | BENJAMIN B | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DIPACE | MARY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DIVELY | HAROLD F | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DODSON | RICHARD R | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DONAHOE | STEPHEN P | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DONAHOE | TAMMY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DOWNTON | DAN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DOWNTON | JOHN M | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DRAPER | EDWARD | WV | 02C148 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DRAPER | JODY | WV | 02C148 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DUFF | FLOYD J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DUFF | SHIRLEY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DUKE | ALAN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DUKES | BILLY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DUKES | MARSHA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DUNCAN | DANA R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DUNCAN | VICTORIA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DUNKLE | CHELTON | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DUNKLE | DONNA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| DUNLAP | ARTHUR D | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EASTGATE | JOSEPH D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EASTGATE | MAUREEN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ECK | CAROL | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ECK | DANIEL J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ECKHARDT | CLARENCE JUNIOR | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ECKHARDT | EDITH | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EDMONDSON | BEATRICE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EDMONDSON | BEATRICE | KY | 05CI00033 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EDMONDSON | BILLY RAY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EDMONDSON | BILLY RAY | KY | 05CI00033 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EDNEY | DENNIS A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EDWARDS | ERMS | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EDWARDS | MANSEL | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EIKENBARY | DAVID E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ELLIS | FRED | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ELLIS | SYLVIA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ESHENBAUGH | JOHN E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ESHENBAUGH | SUZANNE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EVANS | JOHN E | WV | 02C132K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EWING | ALFRED E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| EWING | LOIS | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FANTASKI | DONALD B | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FARQUHARSON | GARFIELD L | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FARQUHARSON | THERESA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FAULKNER | DANNY R | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FEALTMAN | CHARLES W | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FEALTMAN | JENNIE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FEESE | CHERYL | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FEESE | DONALD L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FEESER | EARL | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FEESER | NANCY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FELTY | PHILIP W | WV | 02C205K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FELTY | PHILIP W | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FERGUSON | ANGIE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FERGUSON | J T | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FERGUSON | LUCILLE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FERGUSON | STANLEY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FERRUCCI | WILLIAM S | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FERRUCCI | WILLIAM S | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FISHER | EARL | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FISHER | MARGIE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FITZGERALD | LAWRENCE J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FLAIM | FRANK J | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FLAIM | FRANK J | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FLANAGAN | DANIEL J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FLOOK | OSCAR PHILMORE | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FLYNN | KELLEN D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FOLINO | JOSEPH A | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FOLINO | MARYLAND | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |

**Appendix A - 625**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FONZI | AMERICUS ALBERT | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FONZI | ZILDA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FOREST | HOWARD H | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FOREST | KAREN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FORTNER | LAWRENCE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FORTNER | LLOYD | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FORTNER | MARGARET J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FORTNER | PAMELA SUE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FORTNER | WAYNE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FOSTER | HELEN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FOSTER | PAUL L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FRANKLIN | BESSIE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FRANKLIN | WILLIE V | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FREDERICK | SANDRA L | PA | 304 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FREEMAN | BONNIE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FREEMAN | COY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FRIEND | DONALD A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FRIEND | KAREN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FURLONG | SYBIL | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FURLONG | W F | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FYE | DONNA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| FYE | MERLE R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GABOR | MONIQUE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GALLAGHER | GARY D | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GALLAGHER | LINDA G | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GALOSKI | DEBORAH | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GALOSKI | ROY B | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GALZARANO | CHARLES | PA | GD18015440 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GALZARANO | DOMINICK | PA | GD18015440 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GALZARANO | DON | PA | GD18015440 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GARCIA | ALFREDO L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GAY | LLOYD W | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GAY | ROBIN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GEIS | RONALD A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GEIS | ZERELDA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GEORGE | JENNY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GEORGE | JOHN C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GERMANO | ROBERT M | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GERMANO | SHARLEE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GIBSON | NANCY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GIBSON | ROBERT D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GIESS | JAMES D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GILARNO | DANIEL J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GILARNO | ROSEMARY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GILDS | JOHN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GILT | THOMAS LEROY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GIPSON | MARY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GIPSON | PAUL L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GIRARD | ANTHONY C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GIRARD | DARLENE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GLOVER | FRANCIS N | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GLOVER | LEON | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GLOVER | LORRAINE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GODDARD | DALLAS W | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GODDARD | JAMES MICHAEL | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GODDARD | PEGGY | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GOEN | FLORENCE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GOEN | PAUL K | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GONZALES | JOEY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GONZALES | PAM | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GODARD | NANCY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GOODLIN | MERLE T | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GOODLING | ANNE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GOODLING | THELMA P | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GOODLING | WILLIAM C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GOULD | SHERMAN F | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GOWEN | BEVERLY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GOWEN | CURTIS E | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRAHAM | CHARLES B | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRAHAM | JANICE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRAHAM | RICHARD | PA | GD052006 | ROBERT PEIRCE & ASSOCIATES, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GRAHAM | SANDRA L | PA | GD052006 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRAMMER | CARMEN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRAMMER | WILLIAM I | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRANLEE | DICKIE ROSS | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRANLEE | PATRICIA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRANT | GLORIA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRANT | JOHNNY A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRATE | EVELYN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRATE | MERLE L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRAVES | LINDA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRAVES | RONALD J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRAY | DIANA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRAY | DIANA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRAY | ISA CHARLES | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRAY | ISA CHARLES | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GREEN | ALFRED G | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GREEN | BETTY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GREEN | DOZIER R | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRIGGS | EMME | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GRIGGS | RICHARD P | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| GUTHRIE | RANDY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HAGGARD | JOHN W | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HAILEY | QUINCEY L | KY | 05CI00033 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HALE | BARBARA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HALE | GORDON C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HALE | JIMMY LEE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HALL | KEVIN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HALSEY | LELAND B | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HALSEY | MARALYN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HAMM | ANNIE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HAMM | THOMAS | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HAMRICK | EDWARD R | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HAMRICK | SHIRLEY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HANDGES | MICHAEL K | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HARRIS | BRENDA KAY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HARRIS | BRIAN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HARRIS | LLOYD R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HARRIS | RUBY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HARRIS | WALLACE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HARTMAN | ELMER | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HARTMAN | RUTH | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HAUAN | ARLOA | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HAUAN | EUGENE | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HAYES | BILLY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HAYES | PATRICK M | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HAYNES | BENNIE F | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HAYNES | HAZEL | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HEIST | OTHO DANIEL | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HENDRIX | HAZEL R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HENDRIX | J T | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HENSLEY | TERRY D | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HEPLER | CHARLES | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HEPLER | EVA M | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HERNANDEZ | D E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HERNANDEZ | JAN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HERSHEY | LEE W | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HERTZBERG | DON A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HERTZBERG | RITA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HILLS | CHARLES H | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HILTON | DAVID | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HINKLE | CHARLES E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOCKMAN | DAVID W | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOFFMAN | KATHLEEN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOFFMAN | ROBERT | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOLBERT | RUSSELL E | WV | 02C205K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOLCOMB | RALPH R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOLDREN | DONALD E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOLDREN | JOYCE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOLLEY | CHARLES T | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOLLEY | IMOGENE | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOLLMAN | GENE H | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |

**Appendix A - 626**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOLLOMON | ALPHONSO M | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOLLOMON | ALPHONSO M | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOLLOMON | VELNA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOLLOMON | VELNA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOLLOWAY | LEE W | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOLLOWAY | RACHEL ANN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HONEYCUTT | GLENDON | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HONEYCUTT | SEWELL E | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HORN | JESS | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HORN | SANDRA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HORNER | BRENDA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HORNER | MICHAEL A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOUDESHELL | CHESTER A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOUDESHELL | MILDRED | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOWARD | DANNY W | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOWARD | CHARLES STUART | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOWELL | JESSE R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOWELL | JESSE R | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOWELL | SANDY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOWELL | VALERIE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOWELL | VALERIE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOWER | DANNY R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HOWER | MARSHA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HUGGINS | DAVID A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HUGHES | LYNN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HUGHES | RAYMOND | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HULBERT | JOSEPH D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HUNTER | CHARLES | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HUNTER | PATRICIA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HUPP | ALAN LEE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HUPP | ANITA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HUTCHINGS | JAMES D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HUTTON | DOROTHY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| HUTTON | HARRY C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| IRVING | M E | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| IRVING | MARIE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| IRWIN | HARRY J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JACKQUES | LAURIE | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JACKSON | EDWARD A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JACKSON | GLADYS | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JACKSON | JAMES | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JACKSON | JANIS | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JACKSON | JIM | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JACKSON | LEROY A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JAMISON | ERNEST L | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JERMANY | W D | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JOHNSON | HOMER E | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JOHNSON | JANICE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JOHNSON | JOHNNY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JOHNSON | LEWIS VAN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JOHNSON | MARLENE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JOHNSON | ROSIE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JOHNSON | TERRY L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JONES | CARL R | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JONES | CHRISTINA S | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JONES | H E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JONES | JOHN B | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JONES | NELLAH M | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JONES | RICHARD L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JONES | ROSIE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JONES | TARA KAY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JONES | THOMAS E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JORDAN | BILLIE L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JORDAN | MARSHA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JORDON | RAYMOND J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JOYNER | H C | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JUILLERAT | JAMES | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JUILLERAT | PATRICIA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JUSTICE | ARNOLD W | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JUSTICE | FREDERICK | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JUSTICE | LARRY C | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| JUSTICE | LINDA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| JUSTICE | W | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KARR | EDWIN P | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KARR | FRANKIE G | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KARR | KOLLEN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KARR | SHARON | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KATENBRINK | GILBERT J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KEE | DONALD E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KEE | PHYLLIS | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KEGLER | ALICE ANN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KEIRNAN | DON | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KELLEY | JAMES P | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KELLEY | JAMES P | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KELTY | ROY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KENDALL | MICHAEL R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KENDALL | MICHAEL R | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KING | MELVIN R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KING | MILDRED D | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KINISON | CHARLES A | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KINISON | MONA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KIRBY | RUSSELL | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KITCHEN | CLYDE JOE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KITCHEN | VERA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KLINE | ROBERT D | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KNIGHT | DONNIE W | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KNOWLES | RENUS C | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KOHLHOFER | ANDREW C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KOHLHOFER | BEVERLY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KOMENAK | BARBARA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KOMENAK | JOHN M | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KOSTOFF | JOHN I | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KOSTOFF | MARTHA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KOVACEVIC | DIANE | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KOVACEVIC | DIANE | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KOVACEVIC | ROBERT | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KOVACEVIC | ROBERT | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KRIZON | SANDRA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| KROLIZAK | PAUEL | WV | 03C23M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LABRY | JOSEPH | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LANE | DIGHTON E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LANE | GERALDINE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LANGSTON | NORMAN J | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LANGSTON | WILFORD E | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LARIMER | JAMES T | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LAUER | DEBORAH | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LAUER | RANDY P | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LAWLEY | ANNIE | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LAWLEY | CASPER LEE | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEBLANC | JOSEPH W | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LECOMTE | EUGENE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEDBETTER | JAMES B | WV | 02C205K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEDBETTER | JAMES B | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEE | CHESTER | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEE | JOHN A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEE | MARY ANN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEE | PATRICIA E | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEE | TIMOTHY D | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEE | WYNELLE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEGATO | PAUL J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEGURSKY | JEROME S | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEISEN | EDWARD | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEMARR | BILLY JOE | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEMARR | PAMELA RUTH | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEWIS | BLAIN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEWIS | DORIS J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEWIS | GLENDA | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEWIS | JERRY G | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEWIS | MICHAEL A | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LEWIS | RAY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |

**Appendix A - 627**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LILLEY | ELNOR | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LILLEY | HARRY W | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LIMANI | ANNA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LIMANI | RUDOLPH J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LINDSEY | JERRY EUGENE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LINT | EARL EUGENE | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LISANTY | BEATRICE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LISANTY | GERALD J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LOCK | HOWARD | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LODZINSKI | ANDREW J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LODZINSKI | KAY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LOFTIN | IMOGENE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LOFTIN | THOMAS W | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LOMAX | LYNN N | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LONA | LAWRENCE D | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LONA | LAWRENCE D | WV | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LONA | NANCY | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LONA | NANCY | WV | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LONG | ALFONSO KENNETH | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LONG | DALE W | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LONG | MILDRED | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LOPEZ | FELIPE P | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LOPEZ | GLORIA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LOVE | DONALD R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LOVE | JULIA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LOWRY | SAM | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LUCAS | ROBERT L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LUCKETT | JOE R | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LUTHER | VERNON L | KY | 05CI00033 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LUXA | KEITH | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LYBRAND | F M | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| LYBRAND | SUSAN KAY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MA | CHALIN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MA | KYIN H | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MACHAK | ANTHONY J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MACMINN | ROBERT | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MAGNIFICO | MARY ELLEN | PA | 9012003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MAGNIFICO | NICK | PA | 9012003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MALONEY | CAROL | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MALONEY | MICHAEL | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MALTER | DANIEL L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MALTER | DIXIE D | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MANGAN | ELIZABETH | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MANGAN | PATRICK | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MANGUS | DARBY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MANGUS | DARBY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MANGUS | JO ANN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MANGUS | JOSEPH THOMAS | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MANGUS | WILLIAM CHRIS | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MANGUS | WILLIAM CHRIS | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MARCOM | JOHN L | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MARCOM | VALETA | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MARION | KATHY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MARTIN | ELVA L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MARTIN | RALPH M | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MARTSON | DAVID E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MARTSON | VICKI | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCALEXANDER | CHARLES R | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCALEXANDER | CLARA | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCDONALD | ALENA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCDONALD | GARY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCDONALD | JAMES | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCDONALD | ROGER KEITH | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCGINNIS | CONNIE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCGINNIS | JOEL R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCGRIFF | DONNIE J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCKEE | TIM L | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCKENDREE | PATRICIA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCKENDREE | RALPH | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCKENZIE | CARLIE MAE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCKENZIE | MOSES | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCKILLOP | BRENDAN M | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCKILLOP | VALERIE | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCNAMARA | WILLIAM D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCNEELY | ELIZABETH | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCNEELY | HERMAN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCNUTT | JAMES N | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MCNUTT | JAMES N | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MEIER | JOHN R | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MEIER | LISA | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MELTON | EDDIE C | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MELTON | SHARON | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MERANTE | JULIE | PA | GD107 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MERCIER | GERALD J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MERCIER | MARY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MEREDITH | CECIL L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MEREDITH | CHARLENE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MEY | GARY D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MICHAELS | DAVID K | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MICHAELS | MARGARET | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MICK | LEE E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MILAM | PAUL RAYMOND | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MILAM | SARAH J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MILES | GEORGE C | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MILES | MARY N | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MILLER | ALBERT | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MILLER | CLIFFORD | PA | 401 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MILLER | H E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MILLER | OSCAR S | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MILLER | SANDRA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MINIX | MARGIE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MINIX | WILLARD | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MINOR | JAMES C | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MINOR | PHYLLIS | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MINTON | CERTRUCE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MINTON | WILLIE J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MITCHELL | JAMES P | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MITCHELL | OVETA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MITCHELL | RICHARD R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MITCHELL | VELVA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MITCHELL | WALTER | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MODICA | MARY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MODICA | MATTHEW | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MOLINA | PAMELA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MOLINA | PETE R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MONTENEGRO | ISABEL | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MONTENEGRO | ISABEL | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MONTENEGRO | RUBEN A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MONTENEGRO | RUBEN A | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MOORE | MARVA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MOORE | MAURICE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MORRIS | B D | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MORRIS | PHILIP L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MORRIS | SANDY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MORRIS | TERRI | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MORRISON | DEBORAH | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MORRISON | RANDALL C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MOSSER | MARY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MOSSER | ROBERT | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MULLINS | LINDA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MULLINS | RHONDA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MULLINS | ROONEY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MULLINS | TIMOTHY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MUMMAH | DANIEL | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MUMMAH | NORMA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MUNDELL | JANE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MUNDELL | RONALD | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MURPHY | FREDRICK F | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MURPHY | KATHLEEN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MURPHY | M I | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MURPHY | SHIRLEY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MURRIN | DONNA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |

**Appendix A - 628**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MURRIN | PAUL R | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MUSIC | RONALD L | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MYERS | JAMES M | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| MYERS | PATSY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEDEFF | CHARLENE | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEDEFF | ROBERT J | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEGLEY | ANNA | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEGLEY | HOWARD J | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NETHERS | LEONARD E | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NETHERS | MARIANNE | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEWELL | NADINE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEWELL | NADINE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEWELL | WILLIAM | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEWELL | WILLIAM | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEWLAN | STEVE A | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEWLAN | TANNA | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEWMAN | WILLIAM | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEWSOME | BOBBY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NEWSOME | SHIRLEY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NIENABER | BARBARA | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NIENABER | CARL W | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NIZINSKI | LANCE | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NIZINSKI | LAURA A | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NIZINSKI | LAWRENCE | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NIZINSKI | LEONARD | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NIZINSKI | LEONARD ROBERT | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NORDMAN | DEAN P | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NORDMAN | HELEN | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NORMAN | MILFORD | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NORTON | BEVERLY | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NORTON | ROBERT A | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NOSSETT | MARTIN L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NOSSETT | MARTIN L | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NOSSETT | NANCY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| NOSSETT | NANCY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| OAKS | BETTY | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| OAKS | OLEN E | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| O'DONALD | BYRON | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| O'HANLON | JOSEPH E | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| O'LEARY | BETTY | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| O'LEARY | JOSEPH | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| OLIVO | CHARLOTTE | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| OLIVO | TONY R | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| OLOFSON | ROY E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| OLSICK | ROBERT | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| OLSON | ARTHUR D | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| OLSON | MAYME | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ONADA | JOHN J | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ONADA | JOHN J | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ORDAZ | JOSE F | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ORNER | PAUL J | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ORRIS | JAMES M | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ORRIS | NANCY | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ORT | JERRY L | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| O'STEEN | BARBARA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| O'STEEN | BENJAMIN LEON | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| OWNBY | GUY THOMAS | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| OYER | CHARLOTTE | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| OYER | JAMES E | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PALKO | ARLENE | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PALKO | JOSEPH H | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PAPPALARDO | ANTONINO | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PAPPALARDO | RENATA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PARKER | GAIL | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PARKER | WOODROW F | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PARSONS | CONNIE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PARSONS | GREGORY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PATTERSON | HERMAN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PATTERSON | TRULA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PATTERSON | WALTER LEE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PEACE | BILL J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PEACE | FLORENCE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PEACOCK | RICHARD L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PEARSON | EMERSON G | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PEARSON | KENNETH L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PEARSON | KENNETH L | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PEARSON | OVIDA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PEARSON | SANDRA K | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PEARSON | SANDRA K | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PEMBERTON | GLENNA J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PEPSIN | JOSEPH A | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PEPSIN | MARION | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PERDEW | MARTIN E | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PERDEW | TAMMY | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PERRY | DORIS W | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PERRY | EDWARD S | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PETERS | CAROL | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PETERS | MARLIN L | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PETERSHEIM | EARL L | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PETERSHEIM | LUCY | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PETTIT | SHANNON | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PETTITEL | HELEN I | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PETTITEL | ROBERT K | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PHILLIPS | DONNA L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PHILLIPS | DONNA L | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PHILLIPS | JOSEPH F | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PHILLIPS | JOSEPH F | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PIECUCH | STANLEY J | PA | 7642003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PIECUCH | STANLEY J | PA | 7752003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PIERCE | ELIZABETH | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PIERCE | HENRY H | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PINKHAM | KAREN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PINKHAM | MARION T | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PIPER | KENNETH | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PIPPENGER | TED L | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POE | CHRIS | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POE | CHRIS | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POE | DONALD L | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POE | HARRY J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POE | HARRY J | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POE | JUDY | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POLLARD | ALBERT | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POLLARD | EULA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POOLE | CLAUDE F | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POOLE | MARY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POPE | ROY L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POPE | BILLY R | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POPE | DONNA | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PORTER | GEORGE R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PORTER | NELA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POWELSON | MARGARET | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POWELSON | WARREN E | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POWERS | JAMES | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POWERS | KAREN N | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| POWERS | MARY KATHERINE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PRATHER | SAM G | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PRESTON | DIANE L | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PRESTON | ROBERT V | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PRESTON | ROBERT V | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PRESTON | THOMAS J | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PRESTON | TRISH | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PRESTON | VALERIE | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PRICE | WAYNE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PRITCHARD | EARL D | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PRITT | COLONEL | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PUGH | GLORIA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PUGH | LARRY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| PYLE | LARRY R | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| QUICK | GENEVIEVE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| QUICK | NEAL M | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RANSFORD | JENNINGS | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RANSFORD | MARGARET | WV | 98C46R1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |

**Appendix A - 629**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RASBERRY | LEO | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RASBERRY | LIZZIE L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RAWLINGS | MARC WAYNE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| READING | CARL E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| REDMAN | JEFFREY B | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| REDOS | PAUL T | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| REED | JAMES E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| REED | NORMAN LEE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| REED | ROBERT LEE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RENNER | CLIFFORD E | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| REPKO | EARL G | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| REPKO | MARY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RHINESMITH | EDWARD R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RICE | CHARLES G | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RICE | ELLEN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RICE | RICHARD E | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RICHARDSON | D W | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RICHARDSON | DAIS J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RICHARDSON | DONALD | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RICHNER | DONALD R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RIDDLE | JON A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RIDDLE | RHONDA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RIDGE | ERNEST L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RIGGLE | BOYD C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RISPOLI | DONALD J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RITCHEY | ELMER R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROBERTS | DAVID A | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROBERTS | RITA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROBERTSON | PETER | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROBINSON | JOHN KEITH | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROBINSON | PAULA NAN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RODGERS | WILLIAM M | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROGERS | ALICE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROGERS | ALICE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROGERS | GEORGE P | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROGERS | GEORGE P | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROMANO | GARY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROMANO | GARY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROMANO | SANDRA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROMANO | SANDRA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RONCEVICH | STANLEY A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROSENBALM | JACK D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROSILES | JOSE L | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROSILES | MARIA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROSS | HILDA S | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROSS | JOE W | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROSS | JOHN E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROTELLA | ALFRED J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROTHERMEL | LONNIE R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROTONDI | ALBERT J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROTUNNO | PETER JAMES | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROWSEY | ELANOR | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROWSEY | ROY F | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROYER | CLARENCE R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROYER | ROBERT J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROYSTER | BETTYE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ROYSTER | KENNETH | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RUETZ | ROY A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RUGGIERO | GIOVANNINA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RUGGIERO | LORENZO | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RUSSELL | FRED E | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RUSSELL | JOHN L | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RUSSELL | MARGARET | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RUSSELL | MARK H | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| RUSSELL | REGINA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SALLIVAAG | VIOLET | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SALTER | WILLIAM K | WV | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SALTER | NANCY | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SALVAAG | ALFRED L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SAMPSON | RICHARD | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SAMS | D M | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SAMS | LOIS K | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SANCHEZ | JOHN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SANCHEZ | PAULINE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SANDERS | EDWARD D | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SANDERS | EVA | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SANDERS | VIRGIL JAMES | PA | 105911995 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SANDOVAL | ISOBEL | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SANDOVAL | PEDRO G | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SANOVAL | ISOBEL | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SANZ | ESTHER D | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SANZ | TERRY L | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SASSIC | RADE E | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SASSIC | RADE E | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SAYRE | DAVID M | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCHAFER | TERRY | PA | GD05264S1 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCHELL | JAMES R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCHELL | PHOEBE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCHERFLING | EDWARD | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCHIFFHAUER | JOHN J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCHNARS | THOMAS E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCHOOLER | LARRY A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCHREINER | DONALD F | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCOTT | BOBBY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCOTT | EARL | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCOTT | JACQUELINE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCOTT | JACQUELINE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCOTT | LISA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCOTT | PERRY D | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SCOTT | REBA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SELSOR | ROBERT S | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SELSOR | SARA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SEXTON | RICK | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHAFFER | RONALD C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHAFFER | SANDRA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHAW | GILBERT L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHEPPARD | LARRY | WV | 02C132K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHEPPARD | PATRICIA ANN | WV | 02C132K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHERIDAN | EUGENE FRANCIS | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHERLOCK | GARY JOSEPH | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHIFFLETT | LAYTON ODELL | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHIFFLETT | MARY | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHIPMAN | ROBERT H | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHIPMAN | VIVIAN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHIPPEE | RONALD | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHIPPEE | SHARON | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHUBA | JAMES | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SHUBA | VIRGINIA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SIMINITUS | VINCENT S | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SIMMONS | THOMAS D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SIMPSON | KENNETH EARL | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SIMPSON | KENNETH EARL | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SIMPSON | LOIS A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SIMPSON | LOIS A | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SIMTH | LINDA R | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SINGLETARY | ALAN B | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SINGLETARY | VICKY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SINGLETON | CLARENCE | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SINGLETON | CLARENCE | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SKARIS | JOSEPH A | PA | GD0312272 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SKINNER | MARK J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SKINNER | MARK J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SLATES | GARY L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SLOAN | SAMUEL S | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | ALLAN T | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | BRIAN R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | CARRIE | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | CHARLES B | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | CHARLES L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | CLARENCE E | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | DEBORAH K | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SMITH | EDWIN | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | EDWIN | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | GEORGE R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | JACK K | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | JOHN A | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | JOHNNIE M | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | JON R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | LINDA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | LINDA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | MARY ELLEN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | PHILLIP | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | RAY A | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | RICHARD | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | ROY T | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SMITH | VERNA C | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SNYDER | HERMAN M | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SNYDER | JIMMY K | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SNYDER | JIMMY K | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SOUNDERS | JEWELL L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SOUNDERS | POWELL D | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SOUTHARD | D L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SPACHT | KAY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SPACHT | WALTER C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SPARCIE | ROBERT G | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SPARCIE | ROBERT G | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SPICER | DAVID E | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SPICER | HELEN | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SPICER | JERRY C | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SPICER | SHIRLEY | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SPONTAK | RONALD | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SPONTAK | RONALD | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STALNAKER | SLATHIEL LEE | KY | 05CI00033 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STANFIELD | CHARLOTTE | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STANFIELD | LLOYD G | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STEACH | ROBERT L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STEED | WATSEY L | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STEFANIAK | RICHARD A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STEPHENS | FRANK | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STEPHENS | MARY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STEWART | RUMELL | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STEWART | WINNIFRED | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STOKES | RALPH A | PA | 304 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STOUCH | FREDERICK C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STOOKEY | KENNETH A | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STOOKEY | PAMELA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STOUFFER | EDITH | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STOUFFER | W W | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STOVER | CONSTANCE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STOVER | SAMUEL G | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STRATTON | DIANA LYNN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STRATTON | HAROLD S | PA | 3222003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STRATTON | HAROLD S | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STRATTON | ROY D | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STURGILL | BETTY L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STURGILL | BOBBY D | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STURGILL | ELEANOR | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STURGILL | LURLIE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STURGILL | SAMMY B | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STURTZ | DAN E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| STURTZ | RENEE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SULINSKI | KENNETH R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SULLENBERGER | LANCE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SUMMERS | JERRY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SUMMERS | SHERITA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SUREDAM | MARY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SUREDAM | WILLIAM A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SWAILS | DANNY L | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SWAILS | PATRICIA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SWINSON | MACON F | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| SWINSON | OLGA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TABLER | ELLEN MARIE | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TABLER | WILLIAM KENNETH | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TAPLEY | JOSEPH W | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TAPPER | LYLE S | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TASH | RANDAL E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TAURO | ALBERT J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TAURO | ALBERT J | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TAURO | DEBORAH A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TAURO | DEBORAH A | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TAYLOR | LYNNE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TAYLOR | RICHARD H | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TERRY | CLYDE W | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TERRY | MARGARET | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TERRY | MONTY L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THAYER | FRANCIS E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THERRIEN | ELIZABETH | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THERRIEN | JOSEPH E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THIES | GLORIA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMAS | DOROTHY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMAS | HOWARD L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMAS | JAMES D | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMPSON | BARBARA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMPSON | BARBARA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMPSON | CAROL J | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMPSON | HARRY R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMPSON | JAMES H | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMPSON | JOANN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMPSON | MARTHA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMPSON | REX R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMPSON | WAYNE REED | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THOMPSON | WILLIAM D | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THORNTON | ALFONSO C | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| THORNTON | LENORA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TILLMAN | JERRY D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TILLMAN | LOIS | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TIPTON | MAMIE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TIPTON | ROBERT J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TOHAFJIAN | DAVID J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TOHAFJIAN | FLORENCE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TOMKO | MARY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TOMKO | MICHAEL | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TON | VACLAV ROBERT | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TRAVIS | BRICE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TRAVIS | LOIS | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TRAYLOR | MARLA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TRAYLOR | WILLIAM C | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TRELLA | FRANK J | PA | 5662003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TRELLA | FRANK J | PA | 12003 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TRICE | WILLIE JAMES | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TRYNOSKI | THOMAS F | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TYLER | SHIRLEY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TYLER | WALTER | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| UPTON | DONNA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| UPTON | WILLIAM C | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VANCE | KENNETH M | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VANDEVENDER | GOLDEN | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VANDIEPENBOS | MARLENE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VANDIEPENBOS | TIMOTHY R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VANORMAN | CYNTHIA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VANORMAN | DENIS J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VAUGHT | DEBBIE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VAUGHT | JAMES WALTER | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VAUGHT | MICHAEL J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VECERO | ELI | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VEIGEL | CHERYL | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VEIGEL | WILLIAM H | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VELKER | KIM M | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VELKER | THOMAS A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VENOY | DEBRA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VENOY | MARVIN T | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VINES | JIMMIE T | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VINSON | BETTY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |

**Appendix A - 631**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| VINSON | CECIL W | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VITACCO | AUDREY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VITACCO | JOSEPH M | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| VRABEC | PAUL M | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WAGNER | DONALD | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WAGNER | KYLE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALKER | CONWAY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALKER | MARION J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALKER | THOMAS O | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALKER | VICIE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALKOWSKI | DENISE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALKOWSKI | GARY R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALLACE | DORRENE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALLACE | WILLIAM D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALLER | CHARLES W | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALSH | DONALD P | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALSH | JEAN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALTER | CHARLES E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALTERS | MARGARET | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALTERS | WILLIAM L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALTON | ALLEN W | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALTON | EUGENE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALTON | KARHLEEN R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WALTON | MARY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WARD | CAROLYN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WARD | RICHARD W | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WARING | JOHN LEE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WARING | VERONICA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WARREN | RICHARD L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WATERS | DEBORAH | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WATERS | ORLANDO | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WATKINS | KENNETH | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WATSON | ALFRED J | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WATT | CARLON | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WATT | VERNA LEE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEATHERS | LINDA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEATHERS | O E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEAVER | MCCLANIE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEBB | CHARLES W | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEBB | CLARA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEBB | JOHNNY LEE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEBB | JOHNNY LEE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEBB | LILLIAN LORENE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEBB | LILLIAN LORENE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEIDAW | KENNETH M | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEIDAW | NANCY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEIR | BETTY L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEIR | JAMES P | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEIS | JUNE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WEIS | ROBERT R | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WELCH | AIDA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WELCH | DARRELL R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WELCH | RICHARD | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WELLS | CAROL J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WELLS | JOEL R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WETTER | HARVEY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHEELER | GARY F | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHEELER | JAME | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHEELER | JOSEPH EUGENE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHEELER | KENNETH L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHEELER | PATRICIA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHEELER | R N | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHEELER | SUE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHIMPER | ISAAC L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHIMPER | LULA BROWN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHITE | BARBARA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHITE | HARRY D | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHITE | JAMES F | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHITE | LAWRENCE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHITE | MARZEE | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHITE | MINNIE C | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WHITT | KATHLEEN | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHITT | ROBERT D | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHYERS | CHESTER E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WHYERS | PAT | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WIEDER | DALE A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILDER | CHARLOTTE | YVV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILDER | DONALD L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILDER | JAMES R | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILDER | SARAH | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILDERMAN | FREDERICKA A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILDERMAN | JOHN MARK | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILKINS | RONALD E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILKINS | DEBBIE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILKINS | JESSE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILKINS | ROBERT J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | ALBERT | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | ALLEN | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | CAROLYN J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | CLEMMY A | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | CLINDY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | CYNTHIA | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | J P | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | J R | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | J R | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | JAMES T | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | JENNY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | JENNY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | JIMMY L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | JOHN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | JOHN L | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | KAYE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | KENNETH T | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | KIMBLEY | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | LAURA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | LESTER G | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | LINDA CAROL | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | MORRIS J | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | RICKEY T | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | ROGER | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | RONALD E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | ROSIE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | RUBY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMS | TERRY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMSON | GLEN K | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMSON | RUSSELL L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLIAMSON | VIRGINIA | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLISON | EVELYN | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLISON | R A | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLOUGHBY | ANNETTE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLOUGHBY | GEORGE M | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLOUGHBY | JAMES N | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILLOUGHBY | PAT | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILMETH | WILLIAM E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | GENN | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | HARRY | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | HOLLY | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | HOWARD | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | HOWARD | WV | 02C132K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | JAMES A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | JOE A | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | JOE A | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | JUDITH | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | LEORA | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | LEORA | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | PAULINE | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | PAULINE | WV | 02C132K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | PAULINE V | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | RICHARD E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WILSON | WILLIAM ELWOOD | KY | 04CI00335 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WINCHESTER | RICHARD A | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WINDLAND | JULIE E | WV | 01C54M | ROBERT PEIRCE & ASSOCIATES, P.C. |

**Appendix A - 632**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WINDLAND | ROBERT D | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WING | CLAIR D | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WING | SUZIE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WINNER | DANNY K | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WISE | CAROLYN | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WISE | JUANITA | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WISE | LEEPOULA | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WISE | WALTER LEE | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WISEMAN | LENNY A | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WISEMAN | LORI | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WISSINGER | WILLIAM B | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WOLAVER | HENRY E | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WOLAVER | ROSE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WOOD | BEVERLY | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WOOD | GEORGE E | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WOOD | RONALD L | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WOODARD | DIANNA D | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WOODARD | JACK K | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WOODWARD | J A | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WOODWARD | THERESA | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WOOTEN | BRITT | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WOOTEN | ELIZABETH | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WORLEN | SAMUEL | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WRITESMAN | KAREN | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WRITESMAN | RONALD J | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| WYRICK | M D | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| YARNELL | BERNADINE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| YARNELL | GEORGE | WV | 98C46RI1219 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| YOUNGER | GENE R | WV | 01CS4M | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ZANASKA | ALMA GEORGIA | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ZANASKA | RUDOLPH G | WV | 02C7433 | ROBERT PEIRCE & ASSOCIATES, P.C. |
| TRUE | ROBERT M | WV | 02C192K | ROBERT PEIRCE & ASSOCIATES, P.C. |
| ALFORD | BERNICE | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| ALFORD | THOMAS | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| COOPER | JOHNNIE | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| FREDERICK | EMIL | TX | 05CV61 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| FREDERICK | ERMA | TX | 05CV61 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| GOVAN | FERN | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| KANAK | EUGENE | TX | 05CV61 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| KANAK | JUDY | TX | 05CV61 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| KARASEK | FRANCIS | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| KARASEK | FRANKLIN | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| KEVIL | GENE | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| KEVIL | PAM | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| LAZEK | CAROLYN | TX | 05CV61 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| LAZEK | DENNIS | TX | 05CV61 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| MORRIS | JAMES | TX | 05CV61 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| MORRIS | MELBA | TX | 05CV61 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| MOSES | RANDY | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| NOVOSAD | DAVID | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| OLDHAM | ALFRED | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| OLDHAM | MATTIE | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| ROBERTS | JOHNNIE | TX | 05CV61 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| ROBERTS | OZELL | TX | 05CV61 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| ROBINSON | BRENDA | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| ROSAS | LUPE | TX | 05CV92 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| SPELLS | AARON | TX | 05CV61 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| SPELLS | NORMA | TX | 05CV61 | ROBERTS, ROBERTS, ODEFEY & WITTE |
| ADAMS | CURLEY J | TX | 04CV0911 | ROBINS CLOUD LLP |
| ADAMS | HAZEL | TX | 04CV0911 | ROBINS CLOUD LLP |
| ADCOCK | ANNE | TX | 04CV0910 | ROBINS CLOUD LLP |
| ADCOCK | JENNINGS B | TX | 04CV0910 | ROBINS CLOUD LLP |
| ALCALA | GILBERT | TX | 04CV0912 | ROBINS CLOUD LLP |
| ALCALA | JOAN | TX | 04CV0912 | ROBINS CLOUD LLP |
| ALEXANDER | JOHN | TX | 02CV0008 | ROBINS CLOUD LLP |
| ALFRED | LEO | TX | 02CV0436 | ROBINS CLOUD LLP |
| ALMOND | HAROLD JR | MS | 200254CV2 | ROBINS CLOUD LLP |
| ALMOND | RUBY L | MS | 200254CV2 | ROBINS CLOUD LLP |
| ANDERSON | JAMES LEE | MS | 200254CV2 | ROBINS CLOUD LLP |
| ANDERSON | JESSIE LEE | MS | 200254CV2 | ROBINS CLOUD LLP |
| ARNOLD | DAVEY LINWOOD | MS | 200254CV2 | ROBINS CLOUD LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARNOLD | INGRID P | MS | 200254CV2 | ROBINS CLOUD LLP |
| ARTEAGA | JOSE D | TX | 04CV0911 | ROBINS CLOUD LLP |
| BARKER | MICHAEL | TX | GN202083 | ROBINS CLOUD LLP |
| BARKER | VERONICA | TX | GN202083 | ROBINS CLOUD LLP |
| BARNES | WILLIE SAMUEL | MS | 200254CV2 | ROBINS CLOUD LLP |
| BATEY | JUDY ANNETTE | MS | 200254CV2 | ROBINS CLOUD LLP |
| BATEY | WILLIAM STEVE | MS | 200254CV2 | ROBINS CLOUD LLP |
| BATY | BRENDA GAIL | MS | 200254CV2 | ROBINS CLOUD LLP |
| BATY | LEON | MS | 200254CV2 | ROBINS CLOUD LLP |
| BELLOWS | DARLENE | TX | 05CV0569 | ROBINS CLOUD LLP |
| BELLOWS | JOHN G | TX | 05CV0569 | ROBINS CLOUD LLP |
| BILLINGS | DAN | TX | 04CV0911 | ROBINS CLOUD LLP |
| BILLINGS | DELORES | TX | 04CV0911 | ROBINS CLOUD LLP |
| BLACKBURN | STEVE | MS | 200254CV2 | ROBINS CLOUD LLP |
| BLACKWELL | WILLIAM F | MS | 200254CV2 | ROBINS CLOUD LLP |
| BLUE | CLAUDETTE | MS | 200254CV2 | ROBINS CLOUD LLP |
| BLUE | MELVIN SR | MS | 200254CV2 | ROBINS CLOUD LLP |
| BOSTICK | ARNOLD KEITH | MS | 200254CV2 | ROBINS CLOUD LLP |
| BOSTICK | NAOMI | MS | 200254CV2 | ROBINS CLOUD LLP |
| BOUTTE | ALCIDE | TX | A0168483 | ROBINS CLOUD LLP |
| BOUTTE | MARY ANNE | TX | A0168483 | ROBINS CLOUD LLP |
| BRADLEY | GEORGE E | TX | 04CV0912 | ROBINS CLOUD LLP |
| BRADLEY | LINDA | TX | 04CV0912 | ROBINS CLOUD LLP |
| BRAND | FRANK EDSEL | MS | 200254CV2 | ROBINS CLOUD LLP |
| BROOME | REVA THOMAS | MS | 200254CV2 | ROBINS CLOUD LLP |
| BROOME | BESSIE | MS | 200254CV2 | ROBINS CLOUD LLP |
| BROWN | GEORGE C | TX | 05CV059 | ROBINS CLOUD LLP |
| BROWN | JOSEPH ANDRAE | MS | 200254CV2 | ROBINS CLOUD LLP |
| BROWN | SAVANAH A | MS | 200254CV2 | ROBINS CLOUD LLP |
| BRUNEY | BLEZZ M | TX | 04CV0911 | ROBINS CLOUD LLP |
| BRYANT | ALLEN R | TX | 04CV0910 | ROBINS CLOUD LLP |
| BRYANT | MELBA ELAINE | TX | 04CV0910 | ROBINS CLOUD LLP |
| CARLEY | BRADLEY RAY | MS | 200254CV2 | ROBINS CLOUD LLP |
| CARLEY | MABLE JEANETTE | MS | 200254CV2 | ROBINS CLOUD LLP |
| CARPENTER | LEON JEROME | MS | 200254CV2 | ROBINS CLOUD LLP |
| CASTILLO | JOHNNY G | TX | 05CV0573 | ROBINS CLOUD LLP |
| CAVAZOS | MARY | TX | 05CV0573 | ROBINS CLOUD LLP |
| CLARK | DESOTO | TX | 04CV0910 | ROBINS CLOUD LLP |
| CLARK | EARNESTINE | TX | 04CV0910 | ROBINS CLOUD LLP |
| CLAYTON | JEAN L | MS | 200254CV2 | ROBINS CLOUD LLP |
| CLAYTON | THOMAS CHALMERS | MS | 200254CV2 | ROBINS CLOUD LLP |
| CLEVENGER | JOE DALE | MS | 200254CV2 | ROBINS CLOUD LLP |
| CLOUD | ELMA ALICE | TX | 02CV0771 | ROBINS CLOUD LLP |
| CLOUD | WALLACE F | TX | 02CV0771 | ROBINS CLOUD LLP |
| COCHRAN | JACK W | MS | 200254CV2 | ROBINS CLOUD LLP |
| COLE | GLENN KYLE | MS | 200254CV2 | ROBINS CLOUD LLP |
| COLE | MILLIE M | MS | 200254CV2 | ROBINS CLOUD LLP |
| COLLUM | ARLIN | MS | 200254CV2 | ROBINS CLOUD LLP |
| CONNER | BESSIE MARIE | MS | 200254CV2 | ROBINS CLOUD LLP |
| CONNER | MILLARD ELWOOD | MS | 200254CV2 | ROBINS CLOUD LLP |
| COON | WILLIAM R | TX | 04CV0910 | ROBINS CLOUD LLP |
| CORBIN | CAROLYN ANN | MS | 200254CV2 | ROBINS CLOUD LLP |
| CORBIN | ROY WAYNE | MS | 200254CV2 | ROBINS CLOUD LLP |
| CORN | ELLIS MCCORMACK | MS | 200254CV2 | ROBINS CLOUD LLP |
| CORN | EVELYN PATRICIA | MS | 200254CV2 | ROBINS CLOUD LLP |
| CORNWALL | MARY DUDLEY | TX | 07CV1156 | ROBINS CLOUD LLP |
| DAIRY | HENRY CHESTER | TX | 04CV0910 | ROBINS CLOUD LLP |
| DAIRY | MARY | TX | 04CV0910 | ROBINS CLOUD LLP |
| DANIELS | CARDELL | TX | GN104236 | ROBINS CLOUD LLP |
| DANIELS | MILDRED | TX | GN104236 | ROBINS CLOUD LLP |
| DARWIN | CECIL | TX | 04CV0912 | ROBINS CLOUD LLP |
| DAUGHTERY | CHARLES ANTHONY SR | MS | 200254CV2 | ROBINS CLOUD LLP |
| DAVIDSON | EDWARD F | MS | 200254CV2 | ROBINS CLOUD LLP |
| DAVIDSON | EDWARD TERRELL | MS | 200254CV2 | ROBINS CLOUD LLP |
| DAVIDSON | SHIRLEY A | MS | 200254CV2 | ROBINS CLOUD LLP |
| DAVIS | GARY WAYNE | MS | 200254CV2 | ROBINS CLOUD LLP |
| DEMPSEY | JOYCE DEAN | MS | 200254CV2 | ROBINS CLOUD LLP |
| DEMPSEY | WILEY THOMAS | MS | 200254CV2 | ROBINS CLOUD LLP |
| DOATY | DOROTHY J | MS | 200254CV2 | ROBINS CLOUD LLP |
| DOATY | WILLIE OLIVER | MS | 200254CV2 | ROBINS CLOUD LLP |
| DOROUGH | JURNAL HUDSON | MS | 200254CV2 | ROBINS CLOUD LLP |

**Appendix A - 633**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOROUGH | NOVIA DELEAN | MS | 200254CV2 | ROBINS CLOUD LLP |
| DOUGLASS | JANICE | TX | 05CV0573 | ROBINS CLOUD LLP |
| DOUGLASS | ROBERT L | TX | 05CV0573 | ROBINS CLOUD LLP |
| DUCROZ | MARY J | TX | 04CV0910 | ROBINS CLOUD LLP |
| DUCROZ | WILLIAM | TX | 04CV0910 | ROBINS CLOUD LLP |
| DUDLEY | J L | TX | 07CV1156 | ROBINS CLOUD LLP |
| DUPREE | EVELYN ANN | TX | 05CV0569 | ROBINS CLOUD LLP |
| DUPREE | LAWRENCE | TX | 05CV0569 | ROBINS CLOUD LLP |
| ELIZONDO | ARMANDO | TX | 200524260 | ROBINS CLOUD LLP |
| ESTRADA | OLGA ALICIA | TX | 04CV0911 | ROBINS CLOUD LLP |
| FEASTER | DEBRA | TX | 04CV0695 | ROBINS CLOUD LLP |
| FOURNET | CATHERINE MARIE | TX | 04CV0912 | ROBINS CLOUD LLP |
| FOURNET | GERARD D | TX | 04CV0912 | ROBINS CLOUD LLP |
| GAMMILL | CONNIE | MS | 200254CV2 | ROBINS CLOUD LLP |
| GAMMILL | LYNN EDGAR | MS | 200254CV2 | ROBINS CLOUD LLP |
| GARDNER | DARLENE | MS | 200254CV2 | ROBINS CLOUD LLP |
| GATTIN | DEBRA | TX | 05CV0569 | ROBINS CLOUD LLP |
| GOMEZ | HENRY | TX | 03CV0063 | ROBINS CLOUD LLP |
| GOMEZ | LIONEL | TX | 04CV0912 | ROBINS CLOUD LLP |
| GREEN | TONY | TX | 05CV0569 | ROBINS CLOUD LLP |
| HAASS | MEREDITH M | TX | 05CV0569 | ROBINS CLOUD LLP |
| HALL | LISA | TX | 05CV0569 | ROBINS CLOUD LLP |
| HARGRAVE | CHRISTI | TX | B0199111 | ROBINS CLOUD LLP |
| HARGRAVE | WILLIAM | TX | B0199111 | ROBINS CLOUD LLP |
| HARGRAVE | WILLIAM JACK | TX | B0199111 | ROBINS CLOUD LLP |
| HARRIS | WANDA | MS | 200254CV2 | ROBINS CLOUD LLP |
| HARRIS | WILLIE | MS | 200254CV2 | ROBINS CLOUD LLP |
| HENDERSON | LINDA S | MS | 200254CV2 | ROBINS CLOUD LLP |
| HENDERSON | OLLIE | MS | 200254CV2 | ROBINS CLOUD LLP |
| HICKS | HUGH JOE | MS | 200254CV2 | ROBINS CLOUD LLP |
| HICKS | JIMMIE | MS | 200254CV2 | ROBINS CLOUD LLP |
| HICKS | ROBERT CALVIN | MS | 200254CV2 | ROBINS CLOUD LLP |
| HILTON | MICHAEL L | TX | 05CV0573 | ROBINS CLOUD LLP |
| HOLLADAY | BOB LUCKIE | MS | 200254CV2 | ROBINS CLOUD LLP |
| HOLYCROSS | JAMES FOREST | MS | 200254CV2 | ROBINS CLOUD LLP |
| HOLYCROSS | REBECCA PAGE | MS | 200254CV2 | ROBINS CLOUD LLP |
| HORTON | EZEKIEL JR | MS | 200254CV2 | ROBINS CLOUD LLP |
| HORTON | JOHN ARTHUR | MS | 200254CV2 | ROBINS CLOUD LLP |
| HUBBARD | BILLIE JEAN | MS | 200254CV2 | ROBINS CLOUD LLP |
| HUBBARD | BRUCE FINNELL | MS | 200254CV2 | ROBINS CLOUD LLP |
| IVY | JACOB | TX | B168174 | ROBINS CLOUD LLP |
| IVY | MARY ANN | TX | B168174 | ROBINS CLOUD LLP |
| IVY | TIMOTHY W | TX | B168174 | ROBINS CLOUD LLP |
| JACKSON | ANTHONY W | TX | 05CV0569 | ROBINS CLOUD LLP |
| JACOBS | BERNARD ALVIS | MS | 200254CV2 | ROBINS CLOUD LLP |
| JACOBS | HAZEL H | MS | 200254CV2 | ROBINS CLOUD LLP |
| JAMES | D H | TX | 04CV0910 | ROBINS CLOUD LLP |
| JAMES | DONNA RENAY | MS | 200254CV2 | ROBINS CLOUD LLP |
| JAMES | MACKIE RAY | MS | 200254CV2 | ROBINS CLOUD LLP |
| JENNINGS | AUNDRA J | MS | 200254CV2 | ROBINS CLOUD LLP |
| JENNINGS | DONALD ALLEN | MS | 200254CV2 | ROBINS CLOUD LLP |
| JOHNSON | CHARLES | MS | 200254CV2 | ROBINS CLOUD LLP |
| JOHNSON | HEBERT | TX | 05CV0573 | ROBINS CLOUD LLP |
| JOHNSON | INEZ | MS | 200254CV2 | ROBINS CLOUD LLP |
| JOHNSON | REBECCA ANN | TX | GN00048 | ROBINS CLOUD LLP |
| JOHNSON | REBECCA ANNE | TX | GN000448 | ROBINS CLOUD LLP |
| JOHNSON | VAUGHN | TX | 04CV1293 | ROBINS CLOUD LLP |
| JONES | JAMES | MS | 200254CV2 | ROBINS CLOUD LLP |
| JONES | MARY LEE | MS | 200254CV2 | ROBINS CLOUD LLP |
| JONES | MELLISSA | TX | 04CV0910 | ROBINS CLOUD LLP |
| JONES | RONNIE | TX | 04CV0910 | ROBINS CLOUD LLP |
| JONES | RUFUS | MS | 200254CV2 | ROBINS CLOUD LLP |
| JOSEPH | AMOS | TX | 04CV1293 | ROBINS CLOUD LLP |
| KEENE | CARMEN GAIL | MS | 200254CV2 | ROBINS CLOUD LLP |
| KEENE | FRANKIE | MS | 200254CV2 | ROBINS CLOUD LLP |
| LAMBERT | TRAVIS WAYNE | MS | 200254CV2 | ROBINS CLOUD LLP |
| LAMBERT | ZILPHA MAE | MS | 200254CV2 | ROBINS CLOUD LLP |
| LANCE | RALPH LEROY | MS | 200254CV2 | ROBINS CLOUD LLP |
| LANE | T L | TX | 04CV0912 | ROBINS CLOUD LLP |
| LANTHIER | BRAD | TX | 05CV0573 | ROBINS CLOUD LLP |
| LANTHIER | DONNA LEE | TX | 05CV0573 | ROBINS CLOUD LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEBOUEF | CURTIS | TX | 05CV0573 | ROBINS CLOUD LLP |
| LEEMAN | CHERYL ANN | TX | 02CV0129 | ROBINS CLOUD LLP |
| LEEMAN | GERALD C | TX | 02CV0129 | ROBINS CLOUD LLP |
| LEEMAN | ROBERT GERALD | TX | 02CV0129 | ROBINS CLOUD LLP |
| LEEMAN | ZACHARY | TX | 02CV0129 | ROBINS CLOUD LLP |
| LOPEZ | AUGUSTINE | TX | 04CV0911 | ROBINS CLOUD LLP |
| MARTIN | DENNIS W | TX | 04CV0912 | ROBINS CLOUD LLP |
| MARTIN | SHERILL | TX | 04CV0912 | ROBINS CLOUD LLP |
| MATA | ALBERTO | TX | 04CV0912 | ROBINS CLOUD LLP |
| MATA | BARTA V | TX | 04CV0912 | ROBINS CLOUD LLP |
| MAY | ALLEN | MS | 200254CV2 | ROBINS CLOUD LLP |
| MAY | CATHERINE | MS | 200254CV2 | ROBINS CLOUD LLP |
| MCBRIDE | HAZEL ESTELLE | TX | GN000448 | ROBINS CLOUD LLP |
| MCCURRY | DARYEL F | TX | GN000201 | ROBINS CLOUD LLP |
| MCCURRY | ROSE | TX | GN000201 | ROBINS CLOUD LLP |
| MCCURRY | ROSE L | TX | GN000201 | ROBINS CLOUD LLP |
| MCDADE | EARNEST | TX | 04CV0912 | ROBINS CLOUD LLP |
| MCDADE | HOPE | TX | 04CV0912 | ROBINS CLOUD LLP |
| MCDONALD | ROOSEVELT | MS | 200254CV2 | ROBINS CLOUD LLP |
| MCKINNEY | GWENDOLYN | TX | B168174 | ROBINS CLOUD LLP |
| MECHACA | CORNELIA F | TX | 05CV0573 | ROBINS CLOUD LLP |
| MEJIA | CARLOS M | TX | 04CV00569 | ROBINS CLOUD LLP |
| MEJIA | GEORGE | TX | 04CV00569 | ROBINS CLOUD LLP |
| MEJIA | JAIME C | TX | 04CV00569 | ROBINS CLOUD LLP |
| MEJIA | MANUEL | TX | 04CV00569 | ROBINS CLOUD LLP |
| MEJIA | RUBEN C | TX | 04CV00569 | ROBINS CLOUD LLP |
| MELVIN | JAMES E | TX | GN103783 | ROBINS CLOUD LLP |
| MENCAHCA | ELIZABETH | TX | 05CV0573 | ROBINS CLOUD LLP |
| MENCHACA | RAMON | TX | 05CV0573 | ROBINS CLOUD LLP |
| MENCHACA | RAYMOND | TX | 05CV0573 | ROBINS CLOUD LLP |
| MERRITT | CECIL | TX | 04CV1293 | ROBINS CLOUD LLP |
| MERRITT | RHEDA | TX | 04CV1293 | ROBINS CLOUD LLP |
| MILLIGAN | CHARLES ANTHONY | MS | 200254CV2 | ROBINS CLOUD LLP |
| MILUM | ELLIS | TX | 02CV1241 | ROBINS CLOUD LLP |
| MINOR | BOBBY L | TX | 04CV0911 | ROBINS CLOUD LLP |
| MINOR | GEORGIA A | TX | 04CV0911 | ROBINS CLOUD LLP |
| MOORE | EVELYN DEMETRIA | MS | 200254CV2 | ROBINS CLOUD LLP |
| MOORE | JACK THOMAS | MS | 200254CV2 | ROBINS CLOUD LLP |
| MOORE | JAMES S | TX | 04CV0910 | ROBINS CLOUD LLP |
| MOORE | MARY ISABELLE | TX | 04CV0910 | ROBINS CLOUD LLP |
| MORALES | DOLORES | TX | 02CV1241 | ROBINS CLOUD LLP |
| MORALES | ESTEVAN L | TX | 04CV1293 | ROBINS CLOUD LLP |
| MORALES | FILIBERTA | TX | 04CV1293 | ROBINS CLOUD LLP |
| MORALES | NELLIE | TX | 02CV1241 | ROBINS CLOUD LLP |
| MOSLEY | LAVERNE | TX | 02CV1241 | ROBINS CLOUD LLP |
| MOSLEY | WILLIE B | TX | 02CV1241 | ROBINS CLOUD LLP |
| MOSS | ERMA | TX | 02CV1241 | ROBINS CLOUD LLP |
| MOSS | GEORGE W | TX | 02CV1241 | ROBINS CLOUD LLP |
| MUCKER | ROOSEVELT | TX | 02CV1241 | ROBINS CLOUD LLP |
| MUCKER | TERRY LYNN | TX | 02CV1241 | ROBINS CLOUD LLP |
| MUENSTER | CHARLES | TX | 02CV1241 | ROBINS CLOUD LLP |
| MURPHY | CAROLYN LANOUE | LA | 215CV05566KDEMBN | ROBINS CLOUD LLP |
| MURPHY | ROBIN STEPHEN | LA | 215CV05566KDEMBN | ROBINS CLOUD LLP |
| MURRAY | CHARLES | TX | 02CV1241 | ROBINS CLOUD LLP |
| MURRAY | LUCY ANN | TX | 02CV1241 | ROBINS CLOUD LLP |
| MYERS | EARL | TX | 02CV1241 | ROBINS CLOUD LLP |
| MYERS | LENA J | TX | 02CV1241 | ROBINS CLOUD LLP |
| MYERS | VERNON | TX | 02CV1241 | ROBINS CLOUD LLP |
| NAPOLEON | KATHRYN | TX | 02CV1241 | ROBINS CLOUD LLP |
| NAPOLEON | ROBERT E | TX | 02CV1241 | ROBINS CLOUD LLP |
| NARANJO | FERNANDO H | TX | 02CV1241 | ROBINS CLOUD LLP |
| NARANJO | NORMA R | TX | 02CV1241 | ROBINS CLOUD LLP |
| NELSON | BETTY L | MS | 200254CV2 | ROBINS CLOUD LLP |
| NELSON | WILLIAM ARTHUR | MS | 200254CV2 | ROBINS CLOUD LLP |
| NORWOOD | FLOYD S | LA | 2005000802 | ROBINS CLOUD LLP |
| OCHOA | ALBERT | TX | 17763BH01 | ROBINS CLOUD LLP |
| OCHOA | JAN | TX | 17763BH01 | ROBINS CLOUD LLP |
| OCHOA | JERRY T | TX | 05CV0559 | ROBINS CLOUD LLP |
| ONEAL | GEORGIA A | MS | 200254CV2 | ROBINS CLOUD LLP |
| O'NEAL | CLIFFORD C | MS | 200254CV2 | ROBINS CLOUD LLP |
| ORDUNEZ | DAVID M | TX | 05CV0569 | ROBINS CLOUD LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OSHEL | GLENDA J | TX | 05CV0569 | ROBINS CLOUD LLP |
| OSHEL | RICKY G | TX | 05CV0569 | ROBINS CLOUD LLP |
| PADIO | CALVIN | TX | 02CV1241 | ROBINS CLOUD LLP |
| PADIO | EVA DELL | TX | 02CV1241 | ROBINS CLOUD LLP |
| PARKER | ANTHONY J | TX | 03CV0494 | ROBINS CLOUD LLP |
| PARKER | ERVIN | TX | 03CV0494 | ROBINS CLOUD LLP |
| PARKER | RUBY J | TX | 03CV0494 | ROBINS CLOUD LLP |
| PARRISH | HULON B | TX | 02CV1241 | ROBINS CLOUD LLP |
| PERKINS | CECIL D | TX | 02CV1241 | ROBINS CLOUD LLP |
| PERKINS | DOROTHY | TX | 02CV1241 | ROBINS CLOUD LLP |
| PERKINS | TROY ONEAL | MS | 200254CV2 | ROBINS CLOUD LLP |
| PHILLIPS | BENNIE | TX | 02CV1241 | ROBINS CLOUD LLP |
| PHILLIPS | LEE T | TX | 011257432B | ROBINS CLOUD LLP |
| PHILLIPS | SARAH | TX | 011257432B | ROBINS CLOUD LLP |
| PLEDGER | DONNA KAY | MS | 200254CV2 | ROBINS CLOUD LLP |
| PLEDGER | GARY LEE | MS | 200254CV2 | ROBINS CLOUD LLP |
| PRATT | VIRGIL W | TX | 05CV0573 | ROBINS CLOUD LLP |
| PRELL | CONRAD | TX | 04CV0910 | ROBINS CLOUD LLP |
| PRELL | DEBBIE | TX | 04CV0910 | ROBINS CLOUD LLP |
| PROCTOR | FAIRY ANN | TX | 04CV0911 | ROBINS CLOUD LLP |
| PROCTOR | PAUL D | TX | 04CV0911 | ROBINS CLOUD LLP |
| RAGSDALE | WAYNE | TX | 02CV1241 | ROBINS CLOUD LLP |
| RAMOS | ALIFONSO | TX | 04CV0910 | ROBINS CLOUD LLP |
| RAMOS | AMELIA C | TX | 04CV0910 | ROBINS CLOUD LLP |
| RAMSEY | DAVID | TX | 04CV0695 | ROBINS CLOUD LLP |
| RAMSEY | DONALD E | TX | 04CV0695 | ROBINS CLOUD LLP |
| RAMSEY | MICHAEL | TX | 04CV0695 | ROBINS CLOUD LLP |
| RANDALL | ODELL | TX | 05CV0059 | ROBINS CLOUD LLP |
| RANDALL | WILSON | TX | 05CV0059 | ROBINS CLOUD LLP |
| RANDLE | CLEOTIS | MS | 200254CV2 | ROBINS CLOUD LLP |
| REED | JOHNNIE J | MS | 200254CV2 | ROBINS CLOUD LLP |
| REED | JOHNNIE L | MS | 200254CV2 | ROBINS CLOUD LLP |
| RENDON | LARRY | TX | 04CV0910 | ROBINS CLOUD LLP |
| RICHARDSON | ESTELLE JEANETTE | MS | 200254CV2 | ROBINS CLOUD LLP |
| RICHARDSON | GARY | TX | 05CV0569 | ROBINS CLOUD LLP |
| RICHARDSON | MELVIN | MS | 200254CV2 | ROBINS CLOUD LLP |
| RICHMOND | BETTYE | TX | 05CV0569 | ROBINS CLOUD LLP |
| RICHMOND | EARL M | TX | 05CV0569 | ROBINS CLOUD LLP |
| RIVAS | JULIA | TX | GN000201 | ROBINS CLOUD LLP |
| RIVAS | OCTAVIO G | TX | GN000201 | ROBINS CLOUD LLP |
| ROBLES | GUADALUPE | TX | 02CV1241 | ROBINS CLOUD LLP |
| ROBLES | IGNACIO AGUIRRE | TX | 02CV1241 | ROBINS CLOUD LLP |
| RODEN | ELSIE MAE | TX | 04CV0910 | ROBINS CLOUD LLP |
| RODEN | JOHNNY | TX | 04CV0910 | ROBINS CLOUD LLP |
| RUIZ | HARRIETT | TX | H071563 | ROBINS CLOUD LLP |
| RUIZ | RAYMOND M | TX | H071563 | ROBINS CLOUD LLP |
| SANCHEZ | HECTOR | TX | 02CV1241 | ROBINS CLOUD LLP |
| SANCHEZ | MARTA | TX | 02CV1241 | ROBINS CLOUD LLP |
| SCHNEIDER | CARROL | TX | 04CV0911 | ROBINS CLOUD LLP |
| SCHNEIDER | SHIRLEY | TX | 04CV0911 | ROBINS CLOUD LLP |
| SEELHURST | WILLIAM | TX | 04CV0912 | ROBINS CLOUD LLP |
| SHARP | BOBBY G | MS | 200254CV2 | ROBINS CLOUD LLP |
| SHARP | PATTY | MS | 200254CV2 | ROBINS CLOUD LLP |
| SHAW | LOU VANN | TX | 05CV0059 | ROBINS CLOUD LLP |
| SHAW | WILLIAM M | TX | 05CV0059 | ROBINS CLOUD LLP |
| SIMMONS | DOROTHA J | TX | 02CV1241 | ROBINS CLOUD LLP |
| SIMMONS | H N | TX | 02CV1241 | ROBINS CLOUD LLP |
| SINGLETON | LORI | TX | 05CV0569 | ROBINS CLOUD LLP |
| SKELTON | JIMMY EARL | MS | 200254CV2 | ROBINS CLOUD LLP |
| SKELTON | MARY JEWEL | MS | 200254CV2 | ROBINS CLOUD LLP |
| SMITH | ARDIS | TX | 02CV1241 | ROBINS CLOUD LLP |
| SMITH | ARNOLD | TX | 04CV0911 | ROBINS CLOUD LLP |
| SMITH | JAMES OLIVER | MS | 200254CV2 | ROBINS CLOUD LLP |
| SMITH | JANET CAROL | TX | 04CV0911 | ROBINS CLOUD LLP |
| SMITH | LORETTA | TX | 02CV1241 | ROBINS CLOUD LLP |
| SMITH | MARY F | MS | 200254CV2 | ROBINS CLOUD LLP |
| SMITH | RUFUS DEJANE | MS | 200254CV2 | ROBINS CLOUD LLP |
| SPRADLIN | JAMES WAYNE | MS | 200254CV2 | ROBINS CLOUD LLP |
| SPRADLIN | PEGGY NELL | MS | 200254CV2 | ROBINS CLOUD LLP |
| STEWART | ANDREW B | TX | 04CV0912 | ROBINS CLOUD LLP |
| STEWART | DEBORA LYNN | TX | 04CV0912 | ROBINS CLOUD LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SUBLETT | JAMES | TX | 05CV0570 | ROBINS CLOUD LLP |
| SWINK | BOBBY J | TX | 04CV0911 | ROBINS CLOUD LLP |
| SWINK | SUSAN | TX | 04CV0911 | ROBINS CLOUD LLP |
| TACKER | MALCOM W | TX | 03CV1884 | ROBINS CLOUD LLP |
| TACKER | O JACILLE | TX | 03CV1884 | ROBINS CLOUD LLP |
| THERIOT | MICHAEL | TX | 05CV0569 | ROBINS CLOUD LLP |
| THERIOT | MYRA | TX | 03CV0266 | ROBINS CLOUD LLP |
| THERIOT | NORMAN | TX | 03CV0266 | ROBINS CLOUD LLP |
| THOMAS | ANDREW | TX | 04CV0910 | ROBINS CLOUD LLP |
| THOMAS | ARTHUR LEE | MS | 200254CV2 | ROBINS CLOUD LLP |
| THOMAS | GLADYS M | TX | 04CV0910 | ROBINS CLOUD LLP |
| THOMPSON | DANNY | TX | 04CV0912 | ROBINS CLOUD LLP |
| THOMPSON | DEBBIE | TX | 04CV0912 | ROBINS CLOUD LLP |
| TITTLE | ROY | TX | 03CV1485 | ROBINS CLOUD LLP |
| TROQUILLE | JAMES E | TX | 02CV1241 | ROBINS CLOUD LLP |
| TROQUILLE | MARIE G | TX | 02CV1241 | ROBINS CLOUD LLP |
| TUCKER | MILFORD A | TX | 02CV1241 | ROBINS CLOUD LLP |
| TUCKER | NELLY | TX | 02CV1241 | ROBINS CLOUD LLP |
| TUCKER | TOM C | MS | 200254CV2 | ROBINS CLOUD LLP |
| TURNER | MURRAY | TX | 02CV1241 | ROBINS CLOUD LLP |
| VALVERDE | MARY | TX | 02CV1241 | ROBINS CLOUD LLP |
| VALVERDE | VALENTE | TX | 02CV1241 | ROBINS CLOUD LLP |
| WAGONER | JAMES EDWARD | MS | 200254CV2 | ROBINS CLOUD LLP |
| WALLEY | MARY MARGARET | MS | 200254CV2 | ROBINS CLOUD LLP |
| WALLEY | RAYMOND HAROLD JR | MS | 200254CV2 | ROBINS CLOUD LLP |
| WASHINGTON | CLARENCE | TX | 03CV1884 | ROBINS CLOUD LLP |
| WEAVER | DEBORAH LORRAINE | MS | 200254CV2 | ROBINS CLOUD LLP |
| WEAVER | RONALD MORGAN | MS | 200254CV2 | ROBINS CLOUD LLP |
| WEBSTER | VERNON J | MS | 200254CV2 | ROBINS CLOUD LLP |
| WEEKS | TONY D | TX | 05CV0573 | ROBINS CLOUD LLP |
| WEMHANER | GERALD D | TX | 04CV0910 | ROBINS CLOUD LLP |
| WILLIAMS | ERNEST | TX | 04CV0911 | ROBINS CLOUD LLP |
| WILLIAMS | MARY L | TX | 04CV0911 | ROBINS CLOUD LLP |
| WOMACK | BURT | TX | 05CV0573 | ROBINS CLOUD LLP |
| WRIGHT | ALLANA D | TX | 07CV1156 | ROBINS CLOUD LLP |
| YOUNG | JOSEPH D | TX | 17763BH01 | ROBINS CLOUD LLP |
| YOUNG | PRENTICE | TX | 17763BH01 | ROBINS CLOUD LLP |
| ZARNZOW | LEATHA | TX | 05CV0569 | ROBINS CLOUD LLP |
| ZAVALA | JESUS D | TX | 02CV1241 | ROBINS CLOUD LLP |
| ZAVALA | MANUEL | TX | 02CV1241 | ROBINS CLOUD LLP |
| ALPINO | NANCY | FL | 9606620 | ROBLES, LOUIS S, PA |
| ALPINO | VINCENT JAMES | FL | 9606620 | ROBLES, LOUIS S, PA |
| ANDERSON | GAIL | FL | 9606051 | ROBLES, LOUIS S, PA |
| ANDERSON | HOWARD | CO | 92CV1736 | ROBLES, LOUIS S, PA |
| ANDERSON | JAMES T | FL | 9606051 | ROBLES, LOUIS S, PA |
| ANDERSON | MABEL | CO | 92CV1736 | ROBLES, LOUIS S, PA |
| APPE | FREDRICK C | LA | 9122046 | ROBLES, LOUIS S, PA |
| ATTAWAY | CHARLES G | FL | 9606633 | ROBLES, LOUIS S, PA |
| BACKSTROM | CHRIS P | ZZ | UNFILED | ROBLES, LOUIS S, PA |
| BARKER | JAMES A | FL | 9606039 | ROBLES, LOUIS S, PA |
| BOSSIER | MARILYN | LA | 9122046 | ROBLES, LOUIS S, PA |
| BOSSIER | WELDON L | LA | 9122046 | ROBLES, LOUIS S, PA |
| BOYD | CHERYL | LA | 9122046 | ROBLES, LOUIS S, PA |
| BOYD | HARTLEY T | LA | 9122046 | ROBLES, LOUIS S, PA |
| BRABHAM | WILLIAM HENRY | FL | 9605831 | ROBLES, LOUIS S, PA |
| BRASWELL | BILL E | FL | 970104S2 | ROBLES, LOUIS S, PA |
| BROOKSHER | CLOVIS V | ZZ | UNFILED | ROBLES, LOUIS S, PA |
| BRUCE | DOROTHY L | FL | 9664622 | ROBLES, LOUIS S, PA |
| BRUCE | DWIGHT RAYMOND | FL | 9664622 | ROBLES, LOUIS S, PA |
| BUCHKO | BEN D | ZZ | UNFILED | ROBLES, LOUIS S, PA |
| BYRNES | WILLIAM G | FL | 965826DIVZ | ROBLES, LOUIS S, PA |
| CARR | GROVER P | FL | 975864DIVZ | ROBLES, LOUIS S, PA |
| CLARK | JAMES H | FL | 966224 | ROBLES, LOUIS S, PA |
| CLARK | MARIAN S | FL | 966224 | ROBLES, LOUIS S, PA |
| CLEMENS | WILLIAM D | FL | 965828DIVZ | ROBLES, LOUIS S, PA |
| COLLINS | MARY | CO | 92CV1677 | ROBLES, LOUIS S, PA |
| COLLINS | PURLEY C | CO | 92CV1677 | ROBLES, LOUIS S, PA |
| COOPER | CLYDE | FL | 965823DIVZ | ROBLES, LOUIS S, PA |
| COOPER | REBECCA J | FL | 965823DIVZ | ROBLES, LOUIS S, PA |
| COX | CALLIE MAE | SC | 98CP041475 | ROBLES, LOUIS S, PA |
| COX SR | MILTON THOMAS | SC | 98CP041475 | ROBLES, LOUIS S, PA |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DONNELLY | JACK B | LA | 9122046 | ROBLES, LOUIS S, PA |
| DONNELLY | JOAN | LA | 9122046 | ROBLES, LOUIS S, PA |
| DREW | RAY T SR | FL | 9606040 | ROBLES, LOUIS S, PA |
| DUNSON | JOAN | FL | 9605831 | ROBLES, LOUIS S, PA |
| DYKES | TOMMY | FL | 9506728 | ROBLES, LOUIS S, PA |
| ELKINS | MARTHA | FL | 9606604 | ROBLES, LOUIS S, PA |
| ELKINS | RAYMOND W | FL | 9606604 | ROBLES, LOUIS S, PA |
| FRANKLIN | MARK WEBB | FL | 9802368 | ROBLES, LOUIS S, PA |
| FULLER | JAMES L | FL | AFFIDAVIT | ROBLES, LOUIS S, PA |
| GLENN | JARVIS S | FL | 9606418DIVZ | ROBLES, LOUIS S, PA |
| GLENN | THELMA | FL | 9606418DIVZ | ROBLES, LOUIS S, PA |
| GRIFFITH | LAWRENCE E | FL | 9606612 | ROBLES, LOUIS S, PA |
| HARDEN | CHRISTINE | FL | 975865DIVZ | ROBLES, LOUIS S, PA |
| HARDEN | QUINCY | FL | 975865DIVZ | ROBLES, LOUIS S, PA |
| HARDWICK | BETTY | FL | 9606611 | ROBLES, LOUIS S, PA |
| HARDWICK | PAUL N | FL | 9606611 | ROBLES, LOUIS S, PA |
| HENSON | ALFRED J | ZZ | UNFILED | ROBLES, LOUIS S, PA |
| HILL | JAMES E JR | FL | 9606626 | ROBLES, LOUIS S, PA |
| HILL | JENNIFER | FL | 9606626 | ROBLES, LOUIS S, PA |
| HODGE | EVERETT THOMAS | FL | 9606592 | ROBLES, LOUIS S, PA |
| HOWARD | L CHARLES | ZZ | UNFILED | ROBLES, LOUIS S, PA |
| IMBORDINO | ALBERT B | FL | 975380DIVZ | ROBLES, LOUIS S, PA |
| JACKSON | HARDIE D | FL | 96644ZDIVZ | ROBLES, LOUIS S, PA |
| JONES | MARTHA | LA | 9122046 | ROBLES, LOUIS S, PA |
| JONES | PAUL M | LA | 9122046 | ROBLES, LOUIS S, PA |
| LAMONTE | ANTHONY V | LA | 9122046 | ROBLES, LOUIS S, PA |
| LAMONTE | LENA | LA | 9122046 | ROBLES, LOUIS S, PA |
| LANDRY | CHARLES | LA | 9122046 | ROBLES, LOUIS S, PA |
| LEWIS | FLAVIS D | FL | 9605949 | ROBLES, LOUIS S, PA |
| LEWIS | HUBERT A | FL | 9606602 | ROBLES, LOUIS S, PA |
| LITCHMORE | SIMEON | FL | 9606038 | ROBLES, LOUIS S, PA |
| LYNN | HARTRIDGE BLAIN | FL | 967450DIVZ | ROBLES, LOUIS S, PA |
| MAZIE | AGNES | LA | 9122046 | ROBLES, LOUIS S, PA |
| MAZIE | DOYLE | LA | 9122046 | ROBLES, LOUIS S, PA |
| MCKEE | WINFRED L | CO | 92CV1665 | ROBLES, LOUIS S, PA |
| MCKILLICAN | BYRON | FL | 9606601 | ROBLES, LOUIS S, PA |
| MOUNARY | GUY R | LA | 9122046 | ROBLES, LOUIS S, PA |
| MOUNARY | JACQUELINE | LA | 9122046 | ROBLES, LOUIS S, PA |
| MONTAGINO | ANTHONY NORMAN | FL | 965852DIVZ | ROBLES, LOUIS S, PA |
| MONTAGINO | ROSIE LEE | FL | 965852DIVZ | ROBLES, LOUIS S, PA |
| NARLOW | KAREN | FL | 975380DIVZ | ROBLES, LOUIS S, PA |
| PELLAND | GEORGE E | FL | 966383DIVZ | ROBLES, LOUIS S, PA |
| PELLAND | MARION | FL | 966383DIVZ | ROBLES, LOUIS S, PA |
| PETIT | ANDREW V | LA | 9122046 | ROBLES, LOUIS S, PA |
| PETIT | GERALDINE | LA | 9122046 | ROBLES, LOUIS S, PA |
| QUINN | WILLIAM R | FL | 9606034 | ROBLES, LOUIS S, PA |
| REYNOLDS | CHARLES G | FL | 9308977DIVZ | ROBLES, LOUIS S, PA |
| REYNOLDS | NANCY C | FL | 9308977DIVZ | ROBLES, LOUIS S, PA |
| RILEY | WILLIAM H | FL | 9501138DIVZ | ROBLES, LOUIS S, PA |
| ROBERSON | ROBBERT J | ZZ | UNFILED | ROBLES, LOUIS S, PA |
| ROWE | LILLIAN M | FL | 9606587 | ROBLES, LOUIS S, PA |
| ROWE | RICHARD L | FL | 9606587 | ROBLES, LOUIS S, PA |
| ROYSTON | JOHN T | FL | 983219 | ROBLES, LOUIS S, PA |
| ROYSTON | THELMA | FL | 983219 | ROBLES, LOUIS S, PA |
| SIMMS | DYIANN | FL | 9606050 | ROBLES, LOUIS S, PA |
| SIMMS | JOHN K | FL | 9606050 | ROBLES, LOUIS S, PA |
| STEVENS | WILLIAM | FL | 9706075DIVZ | ROBLES, LOUIS S, PA |
| SWINSON | DOLLIE B | FL | 9606590 | ROBLES, LOUIS S, PA |
| SWINSON | JESSIE J | FL | 9606590 | ROBLES, LOUIS S, PA |
| TACKETT | JOHN S JR | FL | 9606026 | ROBLES, LOUIS S, PA |
| THOMAS | JOSEPH R | FL | 965843DIVZ | ROBLES, LOUIS S, PA |
| TROMBLY | LLOYD W | FL | 9606628 | ROBLES, LOUIS S, PA |
| TROMBLY | PATRICIA | FL | 9606628 | ROBLES, LOUIS S, PA |
| WARDLOW | DAVID B | FL | 9606591 | ROBLES, LOUIS S, PA |
| WARDLOW | ELIZABETH V | FL | 9606591 | ROBLES, LOUIS S, PA |
| GILLESPIE | BILLIE | MA | AFFIDAVIT | RODMAN, RODMAN & SANDMAN, PC |
| GILLESPIE | JAMES | MA | AFFIDAVIT | RODMAN, RODMAN & SANDMAN, PC |
| PEREZ | ALMA | CA | 6105684 | ROGER SETH BALT |
| PEREZ | ANTONIO | CA | 6105684 | ROGER SETH BALT |
| PEREZ | MONSERATTE JR | CA | 6105684 | ROGER SETH BALT |
| PEREZ | MONSERRATE | CA | 6105684 | ROGER SETH BALT |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PEREZ | VICTORIA | CA | 6105684 | ROGER SETH BALT |
| PEREZ | VICTORIA JR | CA | 6105684 | ROGER SETH BALT |
| EMMANUEL | MARTIN | VI | 6092004 | ROHN, LEE J ESQ |
| GEORGE | NICHOLAS | VI | 2212005 | ROHN, LEE J ESQ |
| BRUNETTE | LOUIS L | CA | C721460 | ROSE, KLEIN & MARIAS, LLP |
| MCNAMARA | DONNA J | CA | BC204542 | ROSE, KLEIN & MARIAS, LLP |
| MCNAMARA | JAMES R | CA | BC204542 | ROSE, KLEIN & MARIAS, LLP |
| MCNAMARA | JANE | CA | BC204542 | ROSE, KLEIN & MARIAS, LLP |
| MCNAMARA | LAWRENCE J | CA | BC204542 | ROSE, KLEIN & MARIAS, LLP |
| MCNAMARA | THOMAS | CA | BC204542 | ROSE, KLEIN & MARIAS, LLP |
| ALEXANDER | ELLA | MT | DV930716 | ROSSBACH HART, PC |
| ALEXANDER | ERNEST | MT | DV930716 | ROSSBACH HART, PC |
| BRUSKI | ELEEN | MT | DV930708 | ROSSBACH HART, PC |
| BRUSKI | MICHAEL | MT | DV930708 | ROSSBACH HART, PC |
| GEIGER | ERLINE | MT | DV930712 | ROSSBACH HART, PC |
| GEIGER | PETER | MT | DV930712 | ROSSBACH HART, PC |
| HANGLITER | CHARLOTTE | PA | 9090242122 | ROTHENBERG, ALLEN L |
| HANGLITER | WAYNE C | PA | 9090242122 | ROTHENBERG, ALLEN L |
| LICKERT | GEORGEANNE | OH | G4801CIO2015049930000 | ROURKE & BLUMENTHAL, LLP |
| LICKERT | PAUL | OH | G4801CIO2015049930000 | ROURKE & BLUMENTHAL, LLP |
| HARRIS | RAYMOND | CA | AFFIDAVIT | ROVEN-KAPLAN, LLP |
| ANDERS | JAMES E | TN | 237095 | ROWLAND & ROWLAND, PC |
| BALLINGER | HELEN | TN | 378194 | ROWLAND & ROWLAND, PC |
| BALLINGER | VIRGIL E | TN | 378194 | ROWLAND & ROWLAND, PC |
| BARFIELD | ETHEL D | TN | 396CV375 | ROWLAND & ROWLAND, PC |
| BARFIELD | WARREN K | TN | 396CV375 | ROWLAND & ROWLAND, PC |
| FULCHER | JOSEPH WILLIAM | TN | 376194 | ROWLAND & ROWLAND, PC |
| FULCHER | NORMA S | TN | 376194 | ROWLAND & ROWLAND, PC |
| GASS | TOMMY CLINE | TN | 175999 | ROWLAND & ROWLAND, PC |
| HANSARD | CLAUDE J | TN | 378171 | ROWLAND & ROWLAND, PC |
| JOHNSON | BONNIE | MN | AFFIDAVIT | ROWLAND & ROWLAND, PC |
| JOHNSON | WARLEAN | MN | AFFIDAVIT | ROWLAND & ROWLAND, PC |
| KING | DAPHENE | TN | 130294 | ROWLAND & ROWLAND, PC |
| KING | DAPHENE | TN | 264497 | ROWLAND & ROWLAND, PC |
| KING | JOSEPH JAMES | TN | 130294 | ROWLAND & ROWLAND, PC |
| KING | JOSEPH JAMES | TN | 264497 | ROWLAND & ROWLAND, PC |
| ORREN | JOHN W | TN | 338194 | ROWLAND & ROWLAND, PC |
| ORREN | MARILYN | TN | 338194 | ROWLAND & ROWLAND, PC |
| RYAN | LAWRENCE ROBERT | TN | 128094 | ROWLAND & ROWLAND, PC |
| RYAN | LAWRENCE ROBERT | TN | 164597 | ROWLAND & ROWLAND, PC |
| SARGENT | CHARLES ROBERT | TN | 255194 | ROWLAND & ROWLAND, PC |
| SARGENT | CYNTHIA | TN | 255194 | ROWLAND & ROWLAND, PC |
| THOMAS | EUGENE FRANK | TN | 396CV414 | ROWLAND & ROWLAND, PC |
| THOMAS | REBECCA | TN | 396CV414 | ROWLAND & ROWLAND, PC |
| THOMPSON | BESSIE BOLLING | TN | 311295 | ROWLAND & ROWLAND, PC |
| THOMPSON | BILLY RAY | TN | 311295 | ROWLAND & ROWLAND, PC |
| TURNER | DOTTIE | TN | 397CV485 | ROWLAND & ROWLAND, PC |
| TURNER | LEWIS | TN | 397CV485 | ROWLAND & ROWLAND, PC |
| WALLACE | DAVID HARDIN | TN | 120394 | ROWLAND & ROWLAND, PC |
| WALLACE | VIRGINIA JOSEPHINE | TN | 120394 | ROWLAND & ROWLAND, PC |
| WISEMAN | BETTY ANN | TN | 351695 | ROWLAND & ROWLAND, PC |
| WISEMAN | NORMAN LUTHER | TN | 351695 | ROWLAND & ROWLAND, PC |
| PALMER | ANDREW | TX | DC0705191 | RUSSELL L COOK JR & ASSOCIATES |
| THOMAS | DEBORAH | TX | 2004217 | RUSSELL L COOK JR & ASSOCIATES |
| THOMAS | PAUL | TX | 2004217 | RUSSELL L COOK JR & ASSOCIATES |
| COTTLE | FRANCES | OH | 14CV825034 | RUSSELL SMITH |
| COTTLE | JAMES | OH | 14CV825034 | RUSSELL SMITH |
| ADAIR | LARRY | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| ALFRED | CLENT | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| ANSALDUA | FELIX | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| ARMSTRONG | LOUIS | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BAISA | ISRAEL | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BARBER | KENNETH C | MS | 25102670CIV | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BARKLEY | JULIANA | MS | 25102670CIV | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BASSETT | L. C. C | MS | 25102670CIV | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BICKNELL | GARY | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BISHOP | EVELYN | TX | 0201002C | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BISHOP | LEWIS | TX | 0201002C | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BOGGS | CURTIS | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BROWN | JOHN | MS | 25102670CIV | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BRUMLEY | HARVEY | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRYDSON | DELOTIS | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BRYDSON | ELIJAH | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BRYDSON | ELIJAH | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BRYDSON | YANCY | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| COOPER | FRED | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| COX | RICHARD LEE | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| CRAVY | PRENTICE | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| DICKSON | ROOSEVELT | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| FITZGERALD | TOMMIE G | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| FREEMAN | JACQUELINE | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| FREEMAN | R J | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GARCIA | MANUEL | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GOREE | BOBBIE | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GOREE | CLYDE | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GOWIN | OMA TRAVIS | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| GRAY | VERNON | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| HAILEY | ROBERT E | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| HAMAKER | CHARLES | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| HAMAKER | PHYLLIS | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| HAMKER | PHYLLIS | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| HAMPTON | THURMAN | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| HOOPER | MATT | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| JENKINS | CURTIS | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| JOHNSON | JAMES C | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| JOHNSON | JERRY WAYNE | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| JOHNSON | PEARLINE SIMIEN | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| JOHNSON | SANDRA | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| JOHNSON | WARREN | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| JOHNSON | WARREN R | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| JONES | WILLIS | MS | 25102670CIV | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LARKIN | JAMES | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LITVIK | OSCAR J | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LOCKE | HAROLD | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LOPEZ | JESSE | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| LOVEALL | ROBERT | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MADDAMMA | JOHN | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MCCRARY | BERNARD M | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MCKAY | WILLIAM | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MEANS | JERRY | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| MILLER | EARL E | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| ORTIZ | ARMANDO | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| PILLOWS | BURL A | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| POLNACK | GEORGE | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| RIVERA | JOSE | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| ROLAND | CHARLES | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| ROLAND | LINDA | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| SLAUGHTER | JACK | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| SMITH | RONALD | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| VARNER | ROBERT A | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WADE | HARRY | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WHITAKER | LARRY | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WILLIAMSON | JUDY | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WILLIS | WILLIAM G | MS | 25102670CIV | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WILSON | JAMES | MS | 25102670CIV | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WISE | ROBERT | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| WOOD | DANIEL | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| YOUNG | DANIEL | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| ZAHRADNIK | EDWARD | TX | 03CV0118 | RYAN A. FOSTER & ASSOCIATES, PLLC |
| BLACK | FAYE | KY | 04CI00198 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| BLACK | HARRY C | KY | 04CI00198 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| COOK | CONNIE LYNN | KY | CV05115 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| COOK | RODNEY | KY | CV05115 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| HURST | EMILY JEAN | KY | 00CI03599 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| HURST | GRACE CAROLYN | KY | 00CI03599 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| HURST | LISA ANN | KY | 00CI03599 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| HURST | LOWELL KEITH | KY | 00CI03599 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| RICE | JERRY L | KY | 07CI2354 | SALES TILLMAN WALLBAUM CATLETT & SATTERLEY, PLLC |
| ALABAUGH | ALLISON V | PA | GD14003064 | SAVINIS KANE & GALLUCCI, LLC |
| ALEXANDER | BETTY JEAN | PA | GD14019015 | SAVINIS KANE & GALLUCCI, LLC |
| ALEXANDER | WILLIAM PAUL | PA | GD14019015 | SAVINIS KANE & GALLUCCI, LLC |
| BUCK | MARY ELLEN | WV | 17C1480 | SAVINIS KANE & GALLUCCI, LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUCK | RONNIE D | WV | 17C1480 | SAVINIS KANE & GALLUCCI, LLC |
| CARNEY | GARY LEE | WV | 19C789 | SAVINIS KANE & GALLUCCI, LLC |
| CARNEY | JACKIE | WV | 19C789 | SAVINIS KANE & GALLUCCI, LLC |
| CARTER | ALICE MATHENY | WV | 14C516 | SAVINIS KANE & GALLUCCI, LLC |
| CARTER | CHARLES ALLEN | WV | 14C516 | SAVINIS KANE & GALLUCCI, LLC |
| CLARK | ROBERT G | WV | 14C418 | SAVINIS KANE & GALLUCCI, LLC |
| CLARK | VIRGINIA D | WV | 14C418 | SAVINIS KANE & GALLUCCI, LLC |
| DINARDO | SABATINO | PA | GD18015757 | SAVINIS KANE & GALLUCCI, LLC |
| DOTY | DENNIS | WV | 19C880 | SAVINIS KANE & GALLUCCI, LLC |
| DOTY | KATHRYN | WV | 19C880 | SAVINIS KANE & GALLUCCI, LLC |
| EGNOR | JACQUELINE | WV | 18C467 | SAVINIS KANE & GALLUCCI, LLC |
| EPPERSON | JOHN | WV | 18C5 | SAVINIS KANE & GALLUCCI, LLC |
| EPPERSON | LEONA | WV | 18C5 | SAVINIS KANE & GALLUCCI, LLC |
| EVANS | BETTY JEAN | WV | 16C406 | SAVINIS KANE & GALLUCCI, LLC |
| EVANS | GARY ALLEN | WV | 16C406 | SAVINIS KANE & GALLUCCI, LLC |
| FERGUSON | LARRY R | WV | 18C897 | SAVINIS KANE & GALLUCCI, LLC |
| FERGUSON | VIRLEY | WV | 18C897 | SAVINIS KANE & GALLUCCI, LLC |
| FOREMAN | FRANCIS | WV | 19C633 | SAVINIS KANE & GALLUCCI, LLC |
| FOREMAN | LARRY W | WV | 19C633 | SAVINIS KANE & GALLUCCI, LLC |
| FORRESTER | BENJAMIN | PA | GD19010248 | SAVINIS KANE & GALLUCCI, LLC |
| GILLERLAIN | SHERRI S | WV | 19C11 | SAVINIS KANE & GALLUCCI, LLC |
| HAGETER | DOROTHY | PA | GD13015747 | SAVINIS KANE & GALLUCCI, LLC |
| HISSAM | JOHN E | WV | 16C316 | SAVINIS KANE & GALLUCCI, LLC |
| HISSAM | ORA | WV | 16C316 | SAVINIS KANE & GALLUCCI, LLC |
| HUFFMAN | BETTY JANE | WV | 17C1492 | SAVINIS KANE & GALLUCCI, LLC |
| HUFFMAN | FREDDIE | WV | 17C1492 | SAVINIS KANE & GALLUCCI, LLC |
| JONES | LAWRENCE P | PA | GD13011878 | SAVINIS KANE & GALLUCCI, LLC |
| JONES | MARY E | PA | GD13011878 | SAVINIS KANE & GALLUCCI, LLC |
| KIDD | CONNIE | WV | 17C537 | SAVINIS KANE & GALLUCCI, LLC |
| KIDD | KENNETH RAY | WV | 17C537 | SAVINIS KANE & GALLUCCI, LLC |
| KINCAID | HARRY P | WV | 19C558 | SAVINIS KANE & GALLUCCI, LLC |
| KOBER | ROBERT W | WV | 18C148 | SAVINIS KANE & GALLUCCI, LLC |
| LANGDON | JOANIE | WV | 15C2132 | SAVINIS KANE & GALLUCCI, LLC |
| LANGDON | RAYMOND E | WV | 15C2132 | SAVINIS KANE & GALLUCCI, LLC |
| MANSFIELD | NANCY | PA | GD05020529 | SAVINIS KANE & GALLUCCI, LLC |
| MANSFIELD | WILLARD | PA | GD05020529 | SAVINIS KANE & GALLUCCI, LLC |
| MCCALLISTER | BRENDA | WV | 19C723 | SAVINIS KANE & GALLUCCI, LLC |
| MCCALLISTER | GARY | WV | 19C723 | SAVINIS KANE & GALLUCCI, LLC |
| MCCLAIN | DONNA J | WV | 16C346 | SAVINIS KANE & GALLUCCI, LLC |
| MCCLAIN | TERRY L | WV | 16C346 | SAVINIS KANE & GALLUCCI, LLC |
| MCDONOUGH | JEAN M | PA | GD15005185 | SAVINIS KANE & GALLUCCI, LLC |
| MCLAIN | JAMES EDWARD | WV | 15C1258 | SAVINIS KANE & GALLUCCI, LLC |
| MCLAIN | MELINDA | WV | 15C1258 | SAVINIS KANE & GALLUCCI, LLC |
| MEANS | JERRY L | WV | 17C64 | SAVINIS KANE & GALLUCCI, LLC |
| MEANS | KENNETH EUGENE | WV | 17C64 | SAVINIS KANE & GALLUCCI, LLC |
| MEGHA | NAYANA | WV | 17C76 | SAVINIS KANE & GALLUCCI, LLC |
| MEGHA | ROHIT | WV | 17C76 | SAVINIS KANE & GALLUCCI, LLC |
| NOLAN | MARY ROSE | PA | GD15005185 | SAVINIS KANE & GALLUCCI, LLC |
| ORD | CHERYL | WV | 18C1203 | SAVINIS KANE & GALLUCCI, LLC |
| ORD | LORAINE EUGENE | WV | 18C1203 | SAVINIS KANE & GALLUCCI, LLC |
| PAJAK | ALBERTA | PA | GD0517407 | SAVINIS KANE & GALLUCCI, LLC |
| PAJAK | THEODORE H | PA | GD0517407 | SAVINIS KANE & GALLUCCI, LLC |
| PARKER | HEWIE | WV | 17C1098 | SAVINIS KANE & GALLUCCI, LLC |
| PAULEY | DEBORAH J | WV | 19C94 | SAVINIS KANE & GALLUCCI, LLC |
| PAULEY | JERRY NEAL | WV | 19C94 | SAVINIS KANE & GALLUCCI, LLC |
| PLYMALE | THOMAS GLENN | WV | 17C678 | SAVINIS KANE & GALLUCCI, LLC |
| RAY | HAROLD O | WV | 16C1735 | SAVINIS KANE & GALLUCCI, LLC |
| RAY | SANDRA LEE | WV | 16C1735 | SAVINIS KANE & GALLUCCI, LLC |
| RIEMER | BRADLEY | PA | GD13015747 | SAVINIS KANE & GALLUCCI, LLC |
| ROE | CARL LEE | WV | 16C1416 | SAVINIS KANE & GALLUCCI, LLC |
| ROE | CHERYL | WV | 16C1416 | SAVINIS KANE & GALLUCCI, LLC |
| ROSS | CLAUDIA | WV | 17C623 | SAVINIS KANE & GALLUCCI, LLC |
| ROSS | LARRY | WV | 17C623 | SAVINIS KANE & GALLUCCI, LLC |
| ROSSI | ELIZABETH C | PA | GD09010302 | SAVINIS KANE & GALLUCCI, LLC |
| ROSSI | LOUIS M | PA | GD09010302 | SAVINIS KANE & GALLUCCI, LLC |
| SETTLE | ETHEL M | WV | 18C467 | SAVINIS KANE & GALLUCCI, LLC |
| SHEPHERD | GREGORY | WV | 19C11 | SAVINIS KANE & GALLUCCI, LLC |
| SHEPHERD | ELLIS BERNARD | WV | 19C11 | SAVINIS KANE & GALLUCCI, LLC |
| SHORTRIDGE | LARRY RAY | WV | 18C52 | SAVINIS KANE & GALLUCCI, LLC |
| SHORTRIDGE | MARTHA ANN | WV | 18C52 | SAVINIS KANE & GALLUCCI, LLC |
| SHUTTLEWORTH | JOSEPH E | PA | 13020410 | SAVINIS KANE & GALLUCCI, LLC |

**Appendix A - 637**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHUTTLEWORTH | KANDY L | PA | 13020410 | SAVINIS KANE & GALLUCCI, LLC |
| SIMMONS | JAMES F | PA | GD07000715 | SAVINIS KANE & GALLUCCI, LLC |
| SIMMONS | JULIA A | PA | GD07000715 | SAVINIS KANE & GALLUCCI, LLC |
| SMITH | CAROL | WV | 19C879 | SAVINIS KANE & GALLUCCI, LLC |
| SMITH | DALE | WV | 19C879 | SAVINIS KANE & GALLUCCI, LLC |
| SMITH | MARY JEAN | WV | 13C2068 | SAVINIS KANE & GALLUCCI, LLC |
| SMITH | ROBERT L | WV | 13C2068 | SAVINIS KANE & GALLUCCI, LLC |
| ST CLAIR | CARL W | PA | GD14007037 | SAVINIS KANE & GALLUCCI, LLC |
| ST CLAIR | EDNA MARIE | PA | GD14007037 | SAVINIS KANE & GALLUCCI, LLC |
| STEIGHNER | JEFFREY W | PA | GD13015747 | SAVINIS KANE & GALLUCCI, LLC |
| STEIGHNER | SUZANNE D | PA | GD13015747 | SAVINIS KANE & GALLUCCI, LLC |
| STEIGHNER | TIMOTHY | PA | GD13015747 | SAVINIS KANE & GALLUCCI, LLC |
| STEIGNER | JOSEPH | PA | GD13015747 | SAVINIS KANE & GALLUCCI, LLC |
| STEIGNER | MICHAEL | PA | GD13015747 | SAVINIS KANE & GALLUCCI, LLC |
| TOMALSKI | CAROL A | PA | GD13014341 | SAVINIS KANE & GALLUCCI, LLC |
| TOMALSKI | EDWARD P | PA | GD13014341 | SAVINIS KANE & GALLUCCI, LLC |
| VIPOND | DAVID H | PA | GD206 | SAVINIS KANE & GALLUCCI, LLC |
| VIPOND | JULIANA | PA | GD206 | SAVINIS KANE & GALLUCCI, LLC |
| WALTERS | AMANDA M | PA | GD18008342 | SAVINIS KANE & GALLUCCI, LLC |
| WHITE | JAMES BITTLE | WV | 17C831 | SAVINIS KANE & GALLUCCI, LLC |
| WHITE | NORMA JEAN | WV | 17C831 | SAVINIS KANE & GALLUCCI, LLC |
| WOMACK | BILLY LEE | WV | 16C1452 | SAVINIS KANE & GALLUCCI, LLC |
| WOMACK | MICHAEL LEE | WV | 16C1452 | SAVINIS KANE & GALLUCCI, LLC |
| YOUNG | ARTHUR | WV | 18C616 | SAVINIS KANE & GALLUCCI, LLC |
| YOUNG | KATHERINE S | WV | 18C616 | SAVINIS KANE & GALLUCCI, LLC |
| VROMAN | EILEEN | NJ | L89295 | SCARCINCI & HOLLENBRECK |
| VROMAN | RICHARD C | NJ | L89295 | SCARCINCI & HOLLENBRECK |
| ANDERSON | FRANZEL | IL | 2015L000131 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| ANDERSON | RICHARD LEE | IL | 2015L000131 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| BERRY | TERRY | IL | 2015L000871 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| CANNADY | CLARA NELL | IL | 2014L001069 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| CANNADY | JOHNNY R | IL | 2014L001069 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| CLUNE | DAVID ARTHUR | IL | 2015L000286 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| CLUNE | JILL | IL | 2015L000286 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| ELIAS | JAMES F | IL | 2015L001450 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| ELIAS | LINDA | IL | 2015L001450 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| HARRELL | ALFRED J | IL | 2015L000942 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| HARRELL | HOMER BARNARD | IL | 2015L000942 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| JOHNSON | DIANNA LYNN | IL | 2015L000558 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| JOHNSON | GARY WARREN | IL | 2015L000558 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| JOHNSON | GARY WAYNE | IL | 2015L000558 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| KERBY | MARILYN SUE | IL | 2015L000422 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCCANN | EDNA EARL | IL | 2015L000599 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCCANN | OMER CLARENCE | IL | 2015L000599 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCCAULEY | CHARLES HUBERT | IL | 2015L000373 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCCAULEY | CRAIG | IL | 2015L000373 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCNEW | OSCAR LONZEL | IL | 2015L001602 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| MCNEW | SOPHIA | IL | 2015L001602 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| NEWMAN | KATHY L | IL | 2015L001691 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| NEWMAN | LARRY | IL | 2015L001691 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| PAYNE | CATHEY LYNN | IL | 2015L001111 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| PAYNE | LANNY RAY | IL | 2015L001111 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| TAYLOR | BETTY JOYCE | IL | 2014L001163 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| TAYLOR | THOMAS | IL | 2014L001163 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| TRUEBLOOD | LAWRENCE | IL | 2015L000959 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| TRUEBLOOD | WALTER | IL | 2015L000959 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| VELEY | BEVERLY | IL | 2015L001670 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| VELEY | ROBERT W | IL | 2015L001670 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| WILSON | DONALD R | IL | 2015L000498 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| WILSON | JOHN R | IL | 2015L000498 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| WOOD | DELMER RAY | IL | 2014L001599 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| WOOD | SHIRLEY E | IL | 2014L001599 | SCHOEN WALTON TELKEN & FOSTER, LLC |
| LAMM | JEWEL H | IN | IP941414C | SCOPELITIS, GARVIN, LIGHT & HANSON |
| LAMM | JOSEPH H | IN | IP941414C | SCOPELITIS, GARVIN, LIGHT & HANSON |
| AMUNDSEN | JAMES | MS | 04KV01825 | SCOTT & SCOTT LTD |
| BAKER | GERALD | MS | 04KV01825 | SCOTT & SCOTT LTD |
| BEATY | PEGGY | MS | 04KV01825 | SCOTT & SCOTT LTD |
| BEATY | WAYNE | MS | 04KV01825 | SCOTT & SCOTT LTD |
| BOGER | JOE | MS | 04KV01825 | SCOTT & SCOTT LTD |
| BROWN | ROBERT | MS | 04KV01825 | SCOTT & SCOTT LTD |
| LAFONTAINE | ADELE F | MS | CI2001001AS | SCOTT & SCOTT LTD |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LAFONTAINE | CLIFTON | MS | CI2001001AS | SCOTT & SCOTT LTD |
| MALONE | ELIZABETH A | MS | 20040249 | SCOTT & SCOTT LTD |
| POWE | BONNIE | MS | 04KV01825 | SCOTT & SCOTT LTD |
| POWE | MICHAEL | MS | 04KV01825 | SCOTT & SCOTT LTD |
| SYLVESTER | EDGAR | MS | 04KV01825 | SCOTT & SCOTT LTD |
| WILLIAMS | SUSANNA | MS | 04KV01825 | SCOTT & SCOTT LTD |
| BLACKLEDGE | CLYDE E | MS | 9312166 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA |
| BLACKLEDGE | HAZEL | MS | 9312166 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA |
| HILL | GEORGE L | MS | 9312166 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA |
| HOPE | FRANK | MS | 970083 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA |
| MCELVOY | GEORGE | MS | 970083 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA |
| NADAUCH | CHRISTINE | MS | 9050453 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA |
| NATALICH | O'NEAL J | MS | 9050453 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA |
| NATALICH | JACQUELINE | MS | 9050453 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA |
| NEAL | JOHN W | MS | 970083 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA |
| NEAL | WILLIE B | MS | 970083 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA |
| WEDGEWORTH | EDWARD | MS | 9312166 | SCRUGGS, MILLETTE, BOZEMAN & DENT, PA |
| BAYNES | JULIE | NY | 1901632013 | SEEGER WEISS LLP |
| BAYNES | WILLIAM J | NY | 1901632013 | SEEGER WEISS LLP |
| BIENKOWSKI | LEON | NY | 00097729 | SEEGER WEISS LLP |
| BIENKOWSKI | PATRICIA | NY | 00097729 | SEEGER WEISS LLP |
| CARROLL | CHRISTINE | NY | 1902862012 | SEEGER WEISS LLP |
| CARROLL | JOHN F | NY | 1902862012 | SEEGER WEISS LLP |
| CIANCI | CHIARINO | NY | 57090 | SEEGER WEISS LLP |
| CIANCI | LINDA | NY | 57090 | SEEGER WEISS LLP |
| CLARK | THEODORE W | NY | CA2011001994 | SEEGER WEISS LLP |
| CRAWFORD | DORIS | NY | 2012004749 | SEEGER WEISS LLP |
| CRAWFORD | WINSTON J | NY | 2012004749 | SEEGER WEISS LLP |
| DONOVAN | MARGARET | NY | 1901102013 | SEEGER WEISS LLP |
| DONOVAN | RAYMOND T | NY | 1901102013 | SEEGER WEISS LLP |
| EGEA | FRANCISCO JIMENEZ | NJ | MIDL7317R0AS | SEEGER WEISS LLP |
| GALLUSSER | COLLEEN | NY | 2010258 | SEEGER WEISS LLP |
| GALLUSSER | RICHARD C | NY | 2010258 | SEEGER WEISS LLP |
| GERMAINE | GLENN | NY | 1900322015 | SEEGER WEISS LLP |
| GERMAINE | MORAG | NY | 1900322015 | SEEGER WEISS LLP |
| GLIAMAS | ROBERT | NY | 06000822015 | SEEGER WEISS LLP |
| GLIAMAS | ROSE | NY | 06000822015 | SEEGER WEISS LLP |
| GULKEWICZ | TRACEY | PA | 140100082 | SEEGER WEISS LLP |
| HARROUN | PATRICIA A | NY | 20135568 | SEEGER WEISS LLP |
| JASEN | LINDA | NY | 8017632013 | SEEGER WEISS LLP |
| LEIBFRIED | KAREN | NJ | MIDL00320313AS | SEEGER WEISS LLP |
| LOCH | CHERYL | PA | 140100082 | SEEGER WEISS LLP |
| MITRI | JOHN E | NY | 8017632013 | SEEGER WEISS LLP |
| MOODY | PAUL WILLIAM | NY | 130984 | SEEGER WEISS LLP |
| MOODY | SHARON | NY | 130984 | SEEGER WEISS LLP |
| NEHRING | CATHERINE | NJ | MIDL00320313AS | SEEGER WEISS LLP |
| NEHRING | CHARLES THOMAS | NJ | MIDL00320313AS | SEEGER WEISS LLP |
| PAQUETTE | MARY K | NY | 20135568 | SEEGER WEISS LLP |
| PAQUETTE | RONALD A | NY | 20135568 | SEEGER WEISS LLP |
| PASCH | DIANE | NY | 08111453 | SEEGER WEISS LLP |
| PASCH | HARVEY LEWIS | NY | 08111453 | SEEGER WEISS LLP |
| PRESTON | DOREEN A | NY | 20115189 | SEEGER WEISS LLP |
| PRESTON | RAYMOND W | NY | 20115189 | SEEGER WEISS LLP |
| PRUITT | KIMBERLY C | NY | CA2011001994 | SEEGER WEISS LLP |
| SPIEGLER | BRENDA | PA | 140100082 | SEEGER WEISS LLP |
| SPIEGLER | HERMAN W | PA | 140100082 | SEEGER WEISS LLP |
| WALESKI | EDWARD | NY | 55902011 | SEEGER WEISS LLP |
| WALESKI | EVA M | NY | 55902011 | SEEGER WEISS LLP |
| ADAMS | DONALD F | WV | 04C3128 | SEGAL LAW FIRM |
| ADAMS | EDWARD LEE | WV | 02C476 | SEGAL LAW FIRM |
| ADAMS | GERALDINE | WV | 05C1788 | SEGAL LAW FIRM |
| ADAMS | JOHN C | WV | 05C1788 | SEGAL LAW FIRM |
| ADAMS | ROY LEE | WV | 02C476 | SEGAL LAW FIRM |
| ADKINS | HALLIE JOE | WV | 02C476 | SEGAL LAW FIRM |
| ADKINS | HAROLD G | WV | 02C476 | SEGAL LAW FIRM |
| ADKINS | RODNEY L | WV | 02C476 | SEGAL LAW FIRM |
| ADKINS | SHERMAN | WV | 02C476 | SEGAL LAW FIRM |
| ANDERSON | BILLY | WV | 02C2788 | SEGAL LAW FIRM |
| ANDREWS | ROBERT M | WV | 18C1261 | SEGAL LAW FIRM |
| ANTHONY | JAMES L | WV | 02C476 | SEGAL LAW FIRM |
| APPLEGARTH | JOHN G | WV | 14C957 | SEGAL LAW FIRM |
| ARNOLD | DONALD | WV | 17C428 | SEGAL LAW FIRM |

**Appendix A - 638**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ARNOLD | MARY A | WV | 17C428 | SEGAL LAW FIRM |
| ARRINGTON | DOROTHY | WV | 02C476 | SEGAL LAW FIRM |
| ATWELL | CHARLES E | WV | 16C1597 | SEGAL LAW FIRM |
| BABINCHAK | JOHN P | WV | 14C1090 | SEGAL LAW FIRM |
| BABINCHAK | JOHN P | WV | 18C1369 | SEGAL LAW FIRM |
| BABINCHAK | KATHLEEN M | WV | 14C1090 | SEGAL LAW FIRM |
| BABINCHAK | KATHLEEN M | WV | 18C1369 | SEGAL LAW FIRM |
| BAILEY | LLOYD L | WV | 02C476 | SEGAL LAW FIRM |
| BAILEY | RALPH G | WV | 14C1057 | SEGAL LAW FIRM |
| BAILEY | ROSEMARIE | WV | 14C1057 | SEGAL LAW FIRM |
| BAKER | JOANN | WV | 16C1800 | SEGAL LAW FIRM |
| BAKER | JOSEPH C | WV | 16C1800 | SEGAL LAW FIRM |
| BALDWIN | EMANUEL W | WV | 01C2519 | SEGAL LAW FIRM |
| BANDA | JUNE M | WV | 10C2247 | SEGAL LAW FIRM |
| BANDA | NICK | WV | 10C2247 | SEGAL LAW FIRM |
| BARANOWSKI | ALBERTA V | WV | 04C3128 | SEGAL LAW FIRM |
| BARANOWSKI | EDWARD | WV | 04C3128 | SEGAL LAW FIRM |
| BARBOUR | MARY J | WV | 17C1124 | SEGAL LAW FIRM |
| BARBOUR | RICHARD M | WV | 17C1124 | SEGAL LAW FIRM |
| BARKER | CHARLES W | WV | 02C2788 | SEGAL LAW FIRM |
| BARNES | MARTIN E JR | WV | 02C2788 | SEGAL LAW FIRM |
| BARNHART | BLAINE O | WV | 08C1988 | SEGAL LAW FIRM |
| BARRETT | JERRY K | WV | 06C2216 | SEGAL LAW FIRM |
| BARRETT | MICKIE C | WV | 06C2216 | SEGAL LAW FIRM |
| BARTON | RICHARD J | WV | 17C1674 | SEGAL LAW FIRM |
| BAYLOUS | OKEY | WV | 02C476 | SEGAL LAW FIRM |
| BEAGLE | GENOVARA | WV | 16C1690 | SEGAL LAW FIRM |
| BEAGLE | HAROLD E | WV | 16C1690 | SEGAL LAW FIRM |
| BEAVER | JOEY L | WV | 14C1531 | SEGAL LAW FIRM |
| BELCHER | RONALD | WV | 17C415 | SEGAL LAW FIRM |
| BELCHER | TINA | WV | 17C415 | SEGAL LAW FIRM |
| BELL | HAROLD R | WV | 15C551 | SEGAL LAW FIRM |
| BELL | MICHAEL J | WV | 02C476 | SEGAL LAW FIRM |
| BELL | RUTH E | WV | 15C551 | SEGAL LAW FIRM |
| BELLISARIO | MARIO | WV | 14C1293 | SEGAL LAW FIRM |
| BELLISARIO | OLGA | WV | 14C1293 | SEGAL LAW FIRM |
| BEST | ANNA D | WV | 08C613 | SEGAL LAW FIRM |
| BEST | WILLARD | WV | 08C613 | SEGAL LAW FIRM |
| BINGIEL | LOUIS H | WV | 14C1354 | SEGAL LAW FIRM |
| BIRKHIMER | RUBEN B | WV | 10C250 | SEGAL LAW FIRM |
| BIRKHIMER | TAMMI L | WV | 10C250 | SEGAL LAW FIRM |
| BISCAN | CLARA A | WV | 02C2788 | SEGAL LAW FIRM |
| BISCAN | JOHN M | WV | 02C2788 | SEGAL LAW FIRM |
| BISH | BERNARD A | WV | 14C1058 | SEGAL LAW FIRM |
| BISH | DORETTA L | WV | 14C1058 | SEGAL LAW FIRM |
| BISSELL | DOUGLAS M | WV | 02C476 | SEGAL LAW FIRM |
| BLACKWELL | JAMES R | WV | 19C1128 | SEGAL LAW FIRM |
| BLAKE | LEE D | WV | 02C476 | SEGAL LAW FIRM |
| BLEDSOE | MARK A | WV | 02C476 | SEGAL LAW FIRM |
| BOCZEK | SHARON | WV | 15C552 | SEGAL LAW FIRM |
| BODO | DAVID | WV | 10C1845 | SEGAL LAW FIRM |
| BODO | PHYLLIS | WV | 10C1845 | SEGAL LAW FIRM |
| BOGGS | ROBERT LEE | WV | 02C476 | SEGAL LAW FIRM |
| BOWEN | DANNY E | WV | 02C476 | SEGAL LAW FIRM |
| BOWEN | DONNA GAIL | WV | 02C2788 | SEGAL LAW FIRM |
| BOWEN | WILLIAM J | WV | 02C2788 | SEGAL LAW FIRM |
| BOYCE | DEWAIN E | WV | 02C476 | SEGAL LAW FIRM |
| BRADLEY | GROVER W | WV | 02C476 | SEGAL LAW FIRM |
| BRAINARD | WILLIAM C | WV | 02C476 | SEGAL LAW FIRM |
| BROWN | BUNSWELLA E | WV | 17C118 | SEGAL LAW FIRM |
| BRUMAGE | ANNA | WV | 06C1227 | SEGAL LAW FIRM |
| BRUMAGE | HAROLD O | WV | 06C1227 | SEGAL LAW FIRM |
| BRUMETT | GLADYS M | WV | 02C2788 | SEGAL LAW FIRM |
| BRUMETT | LAWTON L | WV | 02C2788 | SEGAL LAW FIRM |
| BRUMFIELD | EMZIE EDDIE | WV | 02C2788 | SEGAL LAW FIRM |
| BRUNTY | DOUGLAS D | WV | 02C476 | SEGAL LAW FIRM |
| BUCK | LINDA LOU | WV | 02C2788 | SEGAL LAW FIRM |
| BUCK | THOMAS E | WV | 02C2788 | SEGAL LAW FIRM |
| BUCKENHEIMER | DORTHA M | WV | 08C3208 | SEGAL LAW FIRM |
| BUCKENHEIMER | EDWARD | WV | 08C3208 | SEGAL LAW FIRM |
| BUCKENHEIMER CURIA | KATHY | WV | 08C3208 | SEGAL LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BUREK | JOSEPH P | WV | 02C2788 | SEGAL LAW FIRM |
| BUREK | JOSEPH S | WV | 02C2788 | SEGAL LAW FIRM |
| BURGAN | BONNIE B | WV | 07C2316 | SEGAL LAW FIRM |
| BURGAN | GROVER A | WV | 07C2316 | SEGAL LAW FIRM |
| BURKE | TONY HAL | WV | 02C476 | SEGAL LAW FIRM |
| BURKHART | GARY L | KWV | 02C476 | SEGAL LAW FIRM |
| BURKHEAD | EVERETT | WV | 01C2519 | SEGAL LAW FIRM |
| BURNETT | CAROLYN R | WV | 02C476 | SEGAL LAW FIRM |
| BUTCHER | RODNEY | WV | 06C2216 | SEGAL LAW FIRM |
| BUTLER | SHAWN | WV | 19C1125 | SEGAL LAW FIRM |
| BUTLER | TRACY L | WV | 19C1125 | SEGAL LAW FIRM |
| BUTZGY | PAUL | WV | 18C679 | SEGAL LAW FIRM |
| CAMERLIN | DOROTHY | WV | 14C77 | SEGAL LAW FIRM |
| CAMERLIN | RICHARD | WV | 14C77 | SEGAL LAW FIRM |
| CAMPBELL | HERMAN E | WV | 02C476 | SEGAL LAW FIRM |
| CANTERBURY | JOE H | WV | 16C1854 | SEGAL LAW FIRM |
| CARDER | BARBARA | WV | 17C426 | SEGAL LAW FIRM |
| CARDER | KENNETH B | WV | 17C426 | SEGAL LAW FIRM |
| CARFAGNA | KIM T | WV | 19C797 | SEGAL LAW FIRM |
| CARFAGNA | SUZETTE M | WV | 19C797 | SEGAL LAW FIRM |
| CARNAHAN | SHELDON F | WV | 16C1825 | SEGAL LAW FIRM |
| CARNES | BRENT A | WV | 15C1108 | SEGAL LAW FIRM |
| CARNES | HOMER L | WV | 15C1108 | SEGAL LAW FIRM |
| CARPENTER | SHERRI A | WV | 19C382 | SEGAL LAW FIRM |
| CARPICO | CYNTHIA M | WV | 03C3091 | SEGAL LAW FIRM |
| CARPICO | EGIDIO L | WV | 03C3091 | SEGAL LAW FIRM |
| CASSELLA | CAROL A | WV | 07C2316 | SEGAL LAW FIRM |
| CASSELLA | JAMES K | WV | 07C2316 | SEGAL LAW FIRM |
| CASTO | OTMER R | WV | 04C786 | SEGAL LAW FIRM |
| CHAPMAN | AARON J | WV | 16C1750 | SEGAL LAW FIRM |
| CHAPMAN | ALBERTA S | WV | 16C1750 | SEGAL LAW FIRM |
| CHAPMAN | ORBRA T | WV | 02C476 | SEGAL LAW FIRM |
| CHILDERS | DALE | WV | 19C382 | SEGAL LAW FIRM |
| CHIPPS | PATRICIA A | WV | 14C1062 | SEGAL LAW FIRM |
| CHIPPS | ROBERT E | WV | 14C1062 | SEGAL LAW FIRM |
| CHRISTIAN | MARGARET G | WV | 15C1368 | SEGAL LAW FIRM |
| CHRISTIAN | ORIN A | WV | 15C1368 | SEGAL LAW FIRM |
| CIESLAK | ROBERT P | WV | 18C434 | SEGAL LAW FIRM |
| CIESLAK | ROSEMARIE | WV | 18C434 | SEGAL LAW FIRM |
| CLARK | JOHN M | WV | 02C476 | SEGAL LAW FIRM |
| CLARK | NANCY JO | WV | 06C2216 | SEGAL LAW FIRM |
| CLAUSELL | FRED L | WV | 14C1061 | SEGAL LAW FIRM |
| CLAUSELL | LORA I | WV | 14C1061 | SEGAL LAW FIRM |
| CLINE | SANDRA | WV | 14C1356 | SEGAL LAW FIRM |
| CLINE | THOMAS E | WV | 14C1356 | SEGAL LAW FIRM |
| CLOHERTY | DEBRA L | WV | 11C485 | SEGAL LAW FIRM |
| CLOHERTY | RONALD W | WV | 11C485 | SEGAL LAW FIRM |
| COLANGELO | ALEXANDER | WV | 12C1251 | SEGAL LAW FIRM |
| COLANGELO | LISA | WV | 12C1251 | SEGAL LAW FIRM |
| COLANTONIO | JOHN | WV | 11C1346 | SEGAL LAW FIRM |
| COLANTONIO | RITA | WV | 11C1346 | SEGAL LAW FIRM |
| COOPER | SANDRA | WV | 05C1788 | SEGAL LAW FIRM |
| COOPER | WILMOTH | WV | 05C1788 | SEGAL LAW FIRM |
| COSTELLO | DONALD C | WV | 14C1295 | SEGAL LAW FIRM |
| COTTLE | JAMES K | WV | 14C1295 | SEGAL LAW FIRM |
| COTTRELL | ROGER K | WV | 08C1421 | SEGAL LAW FIRM |
| COUNTS | ALBERT M | WV | 93C744 | SEGAL LAW FIRM |
| COUNTS | MELBA | WV | 93C744 | SEGAL LAW FIRM |
| CRAFT | ROBERT R | WV | 02C476 | SEGAL LAW FIRM |
| CRAGO | DANIEL E | WV | 14C1123 | SEGAL LAW FIRM |
| CRAGO | JEAN | WV | 14C1123 | SEGAL LAW FIRM |
| CRAWFORD | MILDRED ERMALEE | WV | 02C2788 | SEGAL LAW FIRM |
| CRAWFORD | WILLIAM LEROY | WV | 02C2788 | SEGAL LAW FIRM |
| CROSS | SHIRLEY A | WV | 15C553 | SEGAL LAW FIRM |
| CROSS | WILLIAM H | WV | 15C553 | SEGAL LAW FIRM |
| CUNNINGHAM | DONALD C | WV | 05C298 | SEGAL LAW FIRM |
| CUNNINGHAM | ROSE A | WV | 05C298 | SEGAL LAW FIRM |
| CURRY | LAWRENCE | WV | 02C185 | SEGAL LAW FIRM |
| CURRY | WINFORD ALLEN | WV | 02C476 | SEGAL LAW FIRM |
| DAVIS | FREDERICK K | WV | 12C1737 | SEGAL LAW FIRM |
| DAVIS | HARRY D | WV | 02C2788 | SEGAL LAW FIRM |

**Appendix A - 639**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DAVIS | NANCY K | WV | 12C1737 | SEGAL LAW FIRM |
| DEFILIPPIS | LOUISE M | WV | 14C1357 | SEGAL LAW FIRM |
| DEFILIPPIS | PATRICK | WV | 14C1357 | SEGAL LAW FIRM |
| DELANEY | CHARLES R | WV | 14C1091 | SEGAL LAW FIRM |
| DELANEY | ROSEMARIE A | WV | 14C1091 | SEGAL LAW FIRM |
| DEMOSS | LARRY J | WV | 02C476 | SEGAL LAW FIRM |
| DENNISON | RAYMOND ANDREW | WV | 02C476 | SEGAL LAW FIRM |
| DERNAR | DAVID K | WV | 18C1261 | SEGAL LAW FIRM |
| DERROW | RALPH S | WV | 02C2788 | SEGAL LAW FIRM |
| DERROW | VELMA L | WV | 02C2788 | SEGAL LAW FIRM |
| DESANTIS | MICHAEL A | WV | 02C2788 | SEGAL LAW FIRM |
| DESANTIS | OLGA | WV | 02C2788 | SEGAL LAW FIRM |
| DILLON | ROGER | WV | 03C609 | SEGAL LAW FIRM |
| DIMEO | JOSEPH A | WV | 02C2788 | SEGAL LAW FIRM |
| DIMEO | LENA MARIE | WV | 02C2788 | SEGAL LAW FIRM |
| DOBSON | LEWIS M | WV | 16C1288 | SEGAL LAW FIRM |
| DOTSON | DAVID | WV | 02C2788 | SEGAL LAW FIRM |
| DUDLEY | CHARLES | WV | 02C2788 | SEGAL LAW FIRM |
| DUKE | CAROL J | WV | 12C1737 | SEGAL LAW FIRM |
| DUKE | CHARLES W | WV | 12C1737 | SEGAL LAW FIRM |
| DUNLAP | LEON | WV | 04C3128 | SEGAL LAW FIRM |
| DUSICK | DONALD MICHAEL SR | WV | 02C2788 | SEGAL LAW FIRM |
| EDGE | WILLIAM F | WV | 05C2467 | SEGAL LAW FIRM |
| EDMUNDS | JAMES R | WV | 02C476 | SEGAL LAW FIRM |
| ELLIOTT | CASSANDRA | WV | 14C1359 | SEGAL LAW FIRM |
| ELLIOTT | TED L | WV | 14C1359 | SEGAL LAW FIRM |
| ENOCH | JOHN R | WV | 10C1845 | SEGAL LAW FIRM |
| ENOCH | KENNETH J | WV | 10C1845 | SEGAL LAW FIRM |
| ERLEWINE | GENEISSE H | WV | 09C362 | SEGAL LAW FIRM |
| ERLEWINE | PAUL A | WV | 09C362 | SEGAL LAW FIRM |
| FANCHER | DONALD J | WV | 18C1289 | SEGAL LAW FIRM |
| FANCHER | FREDA R | WV | 18C1289 | SEGAL LAW FIRM |
| FANKHAUSER | WILLIAM M | WV | 19C331 | SEGAL LAW FIRM |
| FARLEY | JOYCE | WV | 07C2437 | SEGAL LAW FIRM |
| FARLEY | MAX O | WV | 07C2437 | SEGAL LAW FIRM |
| FAULKNER | FROUD | WV | 04C3328 | SEGAL LAW FIRM |
| FERRELL | DAVID W | WV | 11C1346 | SEGAL LAW FIRM |
| FERRELL | LINDA G | WV | 11C1346 | SEGAL LAW FIRM |
| FETTY | RUSSELL E | WV | 02185 | SEGAL LAW FIRM |
| FISH | DENNIS C | WV | 14C1296 | SEGAL LAW FIRM |
| FISH | YVONNE | WV | 14C1296 | SEGAL LAW FIRM |
| FISHER | HARRISON | WV | 08C613 | SEGAL LAW FIRM |
| FISHER | JACKIE LEE | WV | 02C2788 | SEGAL LAW FIRM |
| FISHER | SHERRY A | WV | 08C613 | SEGAL LAW FIRM |
| FITZGERALD | DOLLWINNA L | WV | 02C476 | SEGAL LAW FIRM |
| FLOWERS | DENVER J | WV | 02C476 | SEGAL LAW FIRM |
| FRALEY | CHARLES RAY | WV | 02C476 | SEGAL LAW FIRM |
| FRANTZ | CHARLES JAMES EDWARD | WV | 16C1343 | SEGAL LAW FIRM |
| FRANTZ | CHARLES W | WV | 16C1343 | SEGAL LAW FIRM |
| FRIEND | BONNIE L | WV | 18C406 | SEGAL LAW FIRM |
| FRIEND | DONALD | WV | 18C406 | SEGAL LAW FIRM |
| FRYE | ROYCE E | WV | 02C476 | SEGAL LAW FIRM |
| FUNK | PAUL JUNIOR | WV | 18C1511 | SEGAL LAW FIRM |
| FUNK | SANDRA KAY | WV | 18C1511 | SEGAL LAW FIRM |
| FUTEY | CAROLYN KATHERINE | WV | 02C2788 | SEGAL LAW FIRM |
| FUTEY | PAUL BERNARD | WV | 02C2788 | SEGAL LAW FIRM |
| GAICH | BARBARA | WV | 14C1298 | SEGAL LAW FIRM |
| GAICH | FRANK L | WV | 14C1298 | SEGAL LAW FIRM |
| GALLOWAY | ROBERT L | WV | 02C476 | SEGAL LAW FIRM |
| GALOWNIA | JEAN | WV | 14C1358 | SEGAL LAW FIRM |
| GALOWNIA | TREVOR | WV | 14C1358 | SEGAL LAW FIRM |
| GIBSON | NATHANIEL A | WV | 02C476 | SEGAL LAW FIRM |
| GIGNAC | JOANNE | WV | 18C679 | SEGAL LAW FIRM |
| GILKERSON | DONALD L | WV | 02C476 | SEGAL LAW FIRM |
| GILLAM | ALVIE | WV | 02C476 | SEGAL LAW FIRM |
| GILLENWATER | OTIS O | WV | 04C786 | SEGAL LAW FIRM |
| GILLESPIE | JEROME F | WV | 02185 | SEGAL LAW FIRM |
| GILLESPIE | JOHN A | WV | 02C2788 | SEGAL LAW FIRM |
| GILLESPIE | RUTH | WV | 02C2788 | SEGAL LAW FIRM |
| GILLESPIE | SHIRLEY | WV | 02185 | SEGAL LAW FIRM |
| GIONIS | JAMES J | WV | 04C786 | SEGAL LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GOFF | LEE M | WV | 14C1856 | SEGAL LAW FIRM |
| GOODFELLOW | ESTELLA | WV | 13C294 | SEGAL LAW FIRM |
| GOODFELLOW | WILLIAM | WV | 13C294 | SEGAL LAW FIRM |
| GOODRICH | IDA M | WV | 03C2763 | SEGAL LAW FIRM |
| GOODRICH | JOSEPH E | WV | 03C2763 | SEGAL LAW FIRM |
| GREEN | DEANNA S | WV | 19C795 | SEGAL LAW FIRM |
| GREEN | SIMON L | WV | 19C795 | SEGAL LAW FIRM |
| GREEN | STEVE A | WV | 02C476 | SEGAL LAW FIRM |
| GRIFFIN | JACQULYN | WV | 08C1988 | SEGAL LAW FIRM |
| GRIFFIN | JOHN H | WV | 08C1988 | SEGAL LAW FIRM |
| GRIFFITH | DONALD E | WV | 02C476 | SEGAL LAW FIRM |
| GRIFFITH | JAMES D | WV | 02C476 | SEGAL LAW FIRM |
| GROVER | FRANK E | WV | 02C476 | SEGAL LAW FIRM |
| GROVES | SMITH | WV | 02C476 | SEGAL LAW FIRM |
| GURA | JARED J | WV | 16C781 | SEGAL LAW FIRM |
| GURA | JOHN H | WV | 16C781 | SEGAL LAW FIRM |
| GVOYICH | GEORGE | WV | 08C613 | SEGAL LAW FIRM |
| GVOYICH | VIOLA M | WV | 08C613 | SEGAL LAW FIRM |
| HACKNEY | I GORDON | WV | 08C1988 | SEGAL LAW FIRM |
| HACKNEY | SARAH F | WV | 08C1988 | SEGAL LAW FIRM |
| HAIR | LENNA RACHELLE | WV | 19C271 | SEGAL LAW FIRM |
| HALL | BERNARD J | WV | 04C1745 | SEGAL LAW FIRM |
| HARBOUR | RICHARD | WV | 02C476 | SEGAL LAW FIRM |
| HARDY | VIRGIL | WV | 03C609 | SEGAL LAW FIRM |
| HARPOLD | JACKIE L | WV | 02C476 | SEGAL LAW FIRM |
| HARRAH | ELOISE | WV | 05C1788 | SEGAL LAW FIRM |
| HARRAH | JAMES R | WV | 05C1788 | SEGAL LAW FIRM |
| HARRISON | RONALD LEE | WV | 02C476 | SEGAL LAW FIRM |
| HATCHER | BONITA M | WV | 06C2216 | SEGAL LAW FIRM |
| HATCHER | HOWARD W | WV | 06C2216 | SEGAL LAW FIRM |
| HATFIELD | FRANKLIN E | WV | 02C476 | SEGAL LAW FIRM |
| HATFIELD | RICHARD G | WV | 19C271 | SEGAL LAW FIRM |
| HAUGHT | ROSEMARY | WV | 05C1788 | SEGAL LAW FIRM |
| HAWKINS | BELINDA | WV | 14C1391 | SEGAL LAW FIRM |
| HAWKINS | DONALD R | WV | 14C1391 | SEGAL LAW FIRM |
| HAWKINS | RICHARD GALE | WV | 02C476 | SEGAL LAW FIRM |
| HAWTHORNE | LARRY M | WV | 02C185 | SEGAL LAW FIRM |
| HAYES | GARRETT | WV | 02C476 | SEGAL LAW FIRM |
| HAYNES | EARL A | WV | 02C476 | SEGAL LAW FIRM |
| HAYTON | PEGGY | WV | 02C476 | SEGAL LAW FIRM |
| HEFLIN | JAMES G | WV | 19C382 | SEGAL LAW FIRM |
| HEFLIN | NORMA J | WV | 19C382 | SEGAL LAW FIRM |
| HEISERMAN | JOHN K | WV | 16C1860 | SEGAL LAW FIRM |
| HEISERMAN | LINDA K | WV | 16C1860 | SEGAL LAW FIRM |
| HENDERSON | JOHN W | WV | 02C476 | SEGAL LAW FIRM |
| HENRY | CHRISTINA L | WV | 18C409 | SEGAL LAW FIRM |
| HENRY | CORALETTA | WV | 08C613 | SEGAL LAW FIRM |
| HENRY | EARL E | WV | 08C613 | SEGAL LAW FIRM |
| HENSLEY | CARLOS R | WV | 02C476 | SEGAL LAW FIRM |
| HENSON | MELVAN L | WV | 19C816 | SEGAL LAW FIRM |
| HENSON | SHIRLEY A | WV | 19C816 | SEGAL LAW FIRM |
| HERSTINE | PAUL E | WV | 12C762 | SEGAL LAW FIRM |
| HEWLETT | CECIL JR | WV | 95C357 | SEGAL LAW FIRM |
| HEY | CAROL ANN | WV | 14C462 | SEGAL LAW FIRM |
| HEY | SAMUEL W | WV | 14C462 | SEGAL LAW FIRM |
| HICKEL | HARRY CLYDE | WV | 02C476 | SEGAL LAW FIRM |
| HICKS | DEBORAH | WV | 14C779 | SEGAL LAW FIRM |
| HICKS | FRANK | WV | 14C779 | SEGAL LAW FIRM |
| HILDRETH | DELBERT A | WV | 14C1392 | SEGAL LAW FIRM |
| HINES | RAMONA | WV | 05C1788 | SEGAL LAW FIRM |
| HINKLE | WILLIAM L | WV | 02C2788 | SEGAL LAW FIRM |
| HODGES | ROBERT L | WV | 02C476 | SEGAL LAW FIRM |
| HOFFMAN | ROBERT E | WV | 04C786 | SEGAL LAW FIRM |
| HOLBERT | RUSSELL E | WV | 02C476 | SEGAL LAW FIRM |
| HOLBROOK | ADELINE G | WV | 03C609 | SEGAL LAW FIRM |
| HOLLAND | KAY L | WV | 10C250 | SEGAL LAW FIRM |
| HOLLAND | PAUL W | WV | 10C250 | SEGAL LAW FIRM |
| HOLLAND | TERRY J | WV | 10C250 | SEGAL LAW FIRM |
| HOLLINGSHEAD | GARY W | WV | 19C351 | SEGAL LAW FIRM |
| HOLMES | BRIAN | WV | 17C1089 | SEGAL LAW FIRM |
| HOLMES | CARRIE M | WV | 17C1089 | SEGAL LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HOOLAHAN | PAUL | WV | 04C3128 | SEGAL LAW FIRM |
| HORN | JASPER L | WV | 02C476 | SEGAL LAW FIRM |
| HORNBUCKLE | EDMOND L | WV | 16C1779 | SEGAL LAW FIRM |
| HORNBUCKLE | JEANNETTA | WV | 16C1779 | SEGAL LAW FIRM |
| HORNSBY | CATHY | WV | 02C1222 | SEGAL LAW FIRM |
| HORNSBY | ORVILLE D | WV | 02C1222 | SEGAL LAW FIRM |
| HOSTERMAN | LOREN A | WV | 14C1393 | SEGAL LAW FIRM |
| HOSTERMAN | TAMI | WV | 14C1393 | SEGAL LAW FIRM |
| HUDSON | MACK A | WV | 01C2519 | SEGAL LAW FIRM |
| HUDSON | WILMA | WV | 01C2519 | SEGAL LAW FIRM |
| HUGGINS | EARL L | WV | 02C1222 | SEGAL LAW FIRM |
| HVIZDZAK | GEORGIA L | WV | 14C1394 | SEGAL LAW FIRM |
| HVIZDZAK | J G | WV | 14C1394 | SEGAL LAW FIRM |
| IAROSSI | DELLA A | WV | 18C1421 | SEGAL LAW FIRM |
| IRWIN | LORA K | WV | 16C752 | SEGAL LAW FIRM |
| IRWIN | RICHARD D | WV | 16C752 | SEGAL LAW FIRM |
| JACKSON | RANDAL M | WV | 02C476 | SEGAL LAW FIRM |
| JASINSKI | JOHN V | WV | 11C1346 | SEGAL LAW FIRM |
| JASINSKI | MARY V | WV | 11C1346 | SEGAL LAW FIRM |
| JENNINGS | OVELLA | WV | 16C1767 | SEGAL LAW FIRM |
| JENNINGS | WILLIAM | WV | 16C1767 | SEGAL LAW FIRM |
| JEPSON | WILLIAM M | WV | 05C2467 | SEGAL LAW FIRM |
| JOHNSON | DONALD E | WV | 02C476 | SEGAL LAW FIRM |
| JOHNSON | GLORIA A | WV | 19C465 | SEGAL LAW FIRM |
| JOHNSON | GWENDOLYN | WV | 17C114 | SEGAL LAW FIRM |
| JOHNSON | RICHARD L | WV | 19C465 | SEGAL LAW FIRM |
| JOHNSON | RICHARD L | WV | 02C476 | SEGAL LAW FIRM |
| JOHNSON | WALTER I | WV | 17C114 | SEGAL LAW FIRM |
| JOHNSTON | DANNY R | WV | 10C75 | SEGAL LAW FIRM |
| JOHNSTON | MARILOU | WV | 10C75 | SEGAL LAW FIRM |
| JONES | CHARLES E | WV | 02C476 | SEGAL LAW FIRM |
| JONES | CHARLES F | WV | 02C2788 | SEGAL LAW FIRM |
| KACHUR | EDWARD | WV | 02C2788 | SEGAL LAW FIRM |
| KACHUR | ELIZABETH J | WV | 02C2788 | SEGAL LAW FIRM |
| KANIECKI | DOROTHY | WV | 18C1326 | SEGAL LAW FIRM |
| KANIECKI | ROBERT M | WV | 18C1326 | SEGAL LAW FIRM |
| KELLY | HARRY J | WV | 13C1756 | SEGAL LAW FIRM |
| KELLY | KAREN L | WV | 13C1756 | SEGAL LAW FIRM |
| KENNEDY | RICHARD R | WV | 02C1222 | SEGAL LAW FIRM |
| KEYSER | JOHN D | WV | 15C1519 | SEGAL LAW FIRM |
| KEYSER | NORMA L | WV | 15C1519 | SEGAL LAW FIRM |
| KIMMEL | RICHARD L | WV | 14C1395 | SEGAL LAW FIRM |
| KING | LINDA | WV | 16C948 | SEGAL LAW FIRM |
| KING | ROBERT L | WV | 16C948 | SEGAL LAW FIRM |
| KINSEY | FRED A | WV | 07C2316 | SEGAL LAW FIRM |
| KINSLEY | MARY CAROL | WV | 07C2316 | SEGAL LAW FIRM |
| KISH | JOHN E | WV | 16C874 | SEGAL LAW FIRM |
| KIZNER | JAMES | WV | 05C2467 | SEGAL LAW FIRM |
| KIZNER | LINDA | WV | 05C2467 | SEGAL LAW FIRM |
| KLINE | CHARM L | WV | 02C476 | SEGAL LAW FIRM |
| KOKOS | GEORGE W | WV | 12C8 | SEGAL LAW FIRM |
| KOKOS | MARYANN | WV | 12C8 | SEGAL LAW FIRM |
| KOONTZ | DANA O | WV | 02C2788 | SEGAL LAW FIRM |
| KOPRAS | MARY ANN | WV | 17C1088 | SEGAL LAW FIRM |
| KOPRAS | ROBERT W | WV | 17C1088 | SEGAL LAW FIRM |
| KORAN | ANDREW H | WV | 17C1612 | SEGAL LAW FIRM |
| KORAN | LINDA J | WV | 17C1612 | SEGAL LAW FIRM |
| KORBAR | ANTHONY L | WV | 02C476 | SEGAL LAW FIRM |
| KOUGH | JAMES L | WV | 14C826 | SEGAL LAW FIRM |
| KOUGH | WILMA K | WV | 14C826 | SEGAL LAW FIRM |
| KUPROWIECZ | JOSEPH | WV | 02C2788 | SEGAL LAW FIRM |
| LACAVA | LINDA | WV | 18C859 | SEGAL LAW FIRM |
| LACAVA | ROBERT | WV | 18C859 | SEGAL LAW FIRM |
| LAMATRICE | EDWARD | WV | 04C3128 | SEGAL LAW FIRM |
| LANGSDORF | RONALD M | WV | 02C1222 | SEGAL LAW FIRM |
| LAWRENCE | ROBERT D | WV | 02C476 | SEGAL LAW FIRM |
| LAYTON | CASTO | WV | 02C2788 | SEGAL LAW FIRM |
| LEE | JAMES C | WV | 02C476 | SEGAL LAW FIRM |
| LEMLEY | CHARLES | WV | 06C1227 | SEGAL LAW FIRM |
| LEMLEY | PHYLLIS | WV | 06C1227 | SEGAL LAW FIRM |
| LIBETTI | SHAUN | WV | 16C1825 | SEGAL LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LOGAN | DANIEL P | WV | 02C476 | SEGAL LAW FIRM |
| LONETTA | NICK D | WV | 14C1430 | SEGAL LAW FIRM |
| LONG | DENNIS R | WV | 02C476 | SEGAL LAW FIRM |
| LOOMAN | ELIZABETH | WV | 17C113 | SEGAL LAW FIRM |
| LOOMAN | JOSEPH C | WV | 17C113 | SEGAL LAW FIRM |
| LOWE | MARY MARTHA | WV | 16C1236 | SEGAL LAW FIRM |
| LOWE | PHILLIP E | WV | 16C1236 | SEGAL LAW FIRM |
| MACE | KENTON | WV | 02C185 | SEGAL LAW FIRM |
| MACE | MAXINE | WV | 02C185 | SEGAL LAW FIRM |
| MACKEY | LESTER F | WV | 10C1428 | SEGAL LAW FIRM |
| MAHONEY | AVYRIL M | WV | 17C1119 | SEGAL LAW FIRM |
| MAHONEY | DAVID E | WV | 17C1119 | SEGAL LAW FIRM |
| MAINS | SUSAN D | WV | 14C1532 | SEGAL LAW FIRM |
| MAINS | THOMAS A | WV | 14C1532 | SEGAL LAW FIRM |
| MALEK | DONNA G | WV | 16C364 | SEGAL LAW FIRM |
| MALEK | JOSEPH K | WV | 16C364 | SEGAL LAW FIRM |
| MALEY | RICHARD L | WV | 02C476 | SEGAL LAW FIRM |
| MARK | JAMES A | WV | 02C2788 | SEGAL LAW FIRM |
| MARTIN | GEORGE RICHARD | WV | 17C1623 | SEGAL LAW FIRM |
| MARTIN | LAURA RUTH | WV | 17C1623 | SEGAL LAW FIRM |
| MARTIN | ROBERT | WV | 19C803 | SEGAL LAW FIRM |
| MASSIE | GEORGE E | WV | 04C786 | SEGAL LAW FIRM |
| MASTROIANNI | FEDELE | WV | 05C2467 | SEGAL LAW FIRM |
| MASTROIANNI | JOSEPH | WV | 05C2467 | SEGAL LAW FIRM |
| MATNEY | SHERRY E | WV | 16C1597 | SEGAL LAW FIRM |
| MATTHEWS | ARTENA IRVA | WV | 08C3212 | SEGAL LAW FIRM |
| MATTHEWS | JOHN ANDREW | WV | 08C3212 | SEGAL LAW FIRM |
| MAZZONE | ANTHONY | WV | 15C487 | SEGAL LAW FIRM |
| MAZZONE | MARY | WV | 15C487 | SEGAL LAW FIRM |
| MCBRIDE | GALE E | WV | 19C802 | SEGAL LAW FIRM |
| MCBRIDE | JANET | WV | 19C802 | SEGAL LAW FIRM |
| MCCLOUD | JAMES C | WV | 02C185 | SEGAL LAW FIRM |
| MCCOLLIGAN | CHARLES L | WV | 02C476 | SEGAL LAW FIRM |
| MCCRERERY | RONALD L | WV | 03C609 | SEGAL LAW FIRM |
| MCGRATH | AMY | WV | 14C1481 | SEGAL LAW FIRM |
| MCGRATH | MICHAEL T | WV | 14C1481 | SEGAL LAW FIRM |
| MEADOWS | PATRICIA J | WV | 08C613 | SEGAL LAW FIRM |
| MEADOWS | ROY J | WV | 08C613 | SEGAL LAW FIRM |
| MICHALO | KAREN S | WV | 18C439 | SEGAL LAW FIRM |
| MICHALO | LARRY A | WV | 18C439 | SEGAL LAW FIRM |
| MIKE | ROSS | WV | 03C3091 | SEGAL LAW FIRM |
| MIKE | ROBERT E | WV | 03C3091 | SEGAL LAW FIRM |
| MILAM | TONEY | WV | 05C298 | SEGAL LAW FIRM |
| MILEWSKY | JOHN W | WV | 14C1428 | SEGAL LAW FIRM |
| MILEY | GARY T | WV | 15C1081 | SEGAL LAW FIRM |
| MILEY | SUE A | WV | 15C1081 | SEGAL LAW FIRM |
| MILLER | ARTHUR E | WV | 14C1429 | SEGAL LAW FIRM |
| MILLER | LINDA K | WV | 11C485 | SEGAL LAW FIRM |
| MILLER | LIVIO M | WV | 11C485 | SEGAL LAW FIRM |
| MILLER | MARILYN S | WV | 02C2788 | SEGAL LAW FIRM |
| MILLER | PATRICIA K | WV | 12C2448 | SEGAL LAW FIRM |
| MILLER | ROLAND L SR | WV | 02C2788 | SEGAL LAW FIRM |
| MILLER | VIRGIE I | WV | 14C1429 | SEGAL LAW FIRM |
| MILLER | WILLIAM F | WV | 12C2448 | SEGAL LAW FIRM |
| MILLS | DONALD R | WV | 02C476 | SEGAL LAW FIRM |
| MITCHELL | COLIN | WV | 02C476 | SEGAL LAW FIRM |
| MOKROS | MARILYN | WV | 17C1648 | SEGAL LAW FIRM |
| MOKROS | RUDY | WV | 17C1648 | SEGAL LAW FIRM |
| MOORE | LAVERA S | WV | 12C2448 | SEGAL LAW FIRM |
| MOORE | SAMUEL A | WV | 02C476 | SEGAL LAW FIRM |
| MOORE | SAMUEL E | WV | 12C2448 | SEGAL LAW FIRM |
| MORRIS | SHARON | WV | 15C1696 | SEGAL LAW FIRM |
| MORRISON | MARVIN G | WV | 02C476 | SEGAL LAW FIRM |
| MORRISON | PAUL L | WV | 02C476 | SEGAL LAW FIRM |
| MOSLEY | GREG F | WV | 02C476 | SEGAL LAW FIRM |
| MOSSER | CHARLES C | WV | 02C476 | SEGAL LAW FIRM |
| MOUNT | CHARLES R | WV | 17C808 | SEGAL LAW FIRM |
| MOUNT | NORMA | WV | 17C808 | SEGAL LAW FIRM |
| MUNOZ | FRANK | WV | 15C2226 | SEGAL LAW FIRM |
| MUNOZ | LAVERNE | WV | 15C2226 | SEGAL LAW FIRM |
| MYERS | MARY ANN | WV | 02C476 | SEGAL LAW FIRM |

**Appendix A - 641**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NEELEY | CHARLES D | WV | 14C1482 | SEGAL LAW FIRM |
| NEELEY | PATRICIA | WV | 14C1484 | SEGAL LAW FIRM |
| NEELEY | PAUL R | WV | 14C1484 | SEGAL LAW FIRM |
| NEELEY | V SUE | WV | 14C1482 | SEGAL LAW FIRM |
| NELSON | RANDALL G | WV | 02C476 | SEGAL LAW FIRM |
| NESSELROAD | LARRY S | WV | 14C1485 | SEGAL LAW FIRM |
| NICHOLS | DENVER | WV | 02C476 | SEGAL LAW FIRM |
| NICKOLAS | JOSEPH A | WV | 02C2788 | SEGAL LAW FIRM |
| NIDA | DWIGHT G | WV | 02C476 | SEGAL LAW FIRM |
| NIDA | EARNEST V | WV | 02C2788 | SEGAL LAW FIRM |
| NIDA | EUNICE | WV | 02C2788 | SEGAL LAW FIRM |
| NOLAND | RANDAL G | WV | 02C185 | SEGAL LAW FIRM |
| OBER | NANCY | WV | 15C1458 | SEGAL LAW FIRM |
| OBER | ROBERT N | WV | 15C1458 | SEGAL LAW FIRM |
| OCHELTREE | FRANCES P | WV | 03C3091 | SEGAL LAW FIRM |
| OCHELTREE | ROBERT | WV | 03C3091 | SEGAL LAW FIRM |
| OILER | HARRY | WV | 03C609 | SEGAL LAW FIRM |
| OMAITS | EUGENE | WV | 02C2788 | SEGAL LAW FIRM |
| OPAS | NICHOLAS | WV | 95C357 | SEGAL LAW FIRM |
| ORANGE | DOROTHY I | WV | 02C476 | SEGAL LAW FIRM |
| ORKISH | BETTY J | WV | 16C1097 | SEGAL LAW FIRM |
| ORKISH | THOMAS M | WV | 16C1097 | SEGAL LAW FIRM |
| ORLANDO | RONALD | WV | 14C1060 | SEGAL LAW FIRM |
| ORTH | HARRY T | WV | 15C552 | SEGAL LAW FIRM |
| OWENS | WILBERT | WV | 02C476 | SEGAL LAW FIRM |
| PAESANI | MICHAEL | WV | 02C476 | SEGAL LAW FIRM |
| PAPE | NORMAN D | WV | 19C1131 | SEGAL LAW FIRM |
| PARIS | RONALD D | WV | 17C389 | SEGAL LAW FIRM |
| PARIS | TERRA L | WV | 17C389 | SEGAL LAW FIRM |
| PARKER | KENNETH EUGENE | WV | 10C1845 | SEGAL LAW FIRM |
| PARKS | DANNY R | WV | 02C476 | SEGAL LAW FIRM |
| PARKS | LORETTA M | WV | 14C1059 | SEGAL LAW FIRM |
| PARKS | THOMAS J | WV | 14C1059 | SEGAL LAW FIRM |
| PASQUARELLA | MARY C | WV | 14C1093 | SEGAL LAW FIRM |
| PASQUARELLA | ROCCO A | WV | 14C1093 | SEGAL LAW FIRM |
| PATERRA | DAVID J | WV | 15C575 | SEGAL LAW FIRM |
| PAUCHNIK | JAMES | WV | 14C1094 | SEGAL LAW FIRM |
| PAUCHNIK | LINDA A | WV | 14C1094 | SEGAL LAW FIRM |
| PAVELICH | NICHOLAS | WV | 03C609 | SEGAL LAW FIRM |
| PEARL | KATHY L | WV | 17C1120 | SEGAL LAW FIRM |
| PEARL | OLIVER E | WV | 17C1120 | SEGAL LAW FIRM |
| PEERY | CHARLES W | WV | 02C476 | SEGAL LAW FIRM |
| PENNINGTON | FRANKLIN D | WV | 10C1428 | SEGAL LAW FIRM |
| PENNINGTON | JENNIE S | WV | 10C1428 | SEGAL LAW FIRM |
| PERKINS | DALLAS E | WV | 18C1421 | SEGAL LAW FIRM |
| PERRY | ALLIE | WV | 16C1548 | SEGAL LAW FIRM |
| PERRY | ANNA MAXINE | WV | 02C476 | SEGAL LAW FIRM |
| PERRY | VERNON | WV | 16C1548 | SEGAL LAW FIRM |
| PETTRY | KENNETH E | WV | 02C476 | SEGAL LAW FIRM |
| PHILLIPS | DURWARD G | WV | 05C298 | SEGAL LAW FIRM |
| PHILLIPS | JAMES C | WV | 02C476 | SEGAL LAW FIRM |
| PHILLIPS | KATHRYN R | WV | 05C298 | SEGAL LAW FIRM |
| PHILLIPS | STEVE N | WV | 14C1299 | SEGAL LAW FIRM |
| PILLAR | JANET M | WV | 14C1096 | SEGAL LAW FIRM |
| PILLAR | WILLIAM B | WV | 14C1096 | SEGAL LAW FIRM |
| POLSINELLI | DOROTHY J | WV | 02C2788 | SEGAL LAW FIRM |
| POLSINELLI | EUGENE J | WV | 02C2788 | SEGAL LAW FIRM |
| POWELL | CAROL ANN | WV | 19C730 | SEGAL LAW FIRM |
| POWELL | DELBERT DALE | WV | 02C476 | SEGAL LAW FIRM |
| POWELL | EARL F | WV | 19C730 | SEGAL LAW FIRM |
| PRATI | KRISTINE S | WV | 19C690 | SEGAL LAW FIRM |
| PRATI | ROBERT O | WV | 19C690 | SEGAL LAW FIRM |
| PROGER | ANNA | WV | 17C1672 | SEGAL LAW FIRM |
| PROGER | DAVID A | WV | 17C1672 | SEGAL LAW FIRM |
| PUSKAS | FRANK P | WV | 18C1368 | SEGAL LAW FIRM |
| PUSKAS | JAMES J | WV | 02C2788 | SEGAL LAW FIRM |
| PUSKAS | SUSAN | WV | 18C1368 | SEGAL LAW FIRM |
| PUSTOVARH | STANLEY R | WV | 14C1240 | SEGAL LAW FIRM |
| PYLE | ETTA M | WV | 17C425 | SEGAL LAW FIRM |
| PYLE | WESLEY M | WV | 17C425 | SEGAL LAW FIRM |
| RAFIANI | KRISTIN A | WV | 14C958 | SEGAL LAW FIRM |
| RAFIANI | NICHOLAS P | WV | 14C958 | SEGAL LAW FIRM |
| RALSTON | EVALYN R | WV | 09C1771 | SEGAL LAW FIRM |
| RALSTON | WILLIAM R | WV | 09C1771 | SEGAL LAW FIRM |
| RAMEY | LARRY ELMER | WV | 02C476 | SEGAL LAW FIRM |
| RANSON | JERRY C | WV | 04C786 | SEGAL LAW FIRM |
| RENINGER | DAVID L | WV | 05C298 | SEGAL LAW FIRM |
| REYNOLDS | JAMES B | WV | 02C476 | SEGAL LAW FIRM |
| RICE | JERRY R | WV | 02C476 | SEGAL LAW FIRM |
| RICHARDS | JACK | WV | 02C476 | SEGAL LAW FIRM |
| RICHARDS | STEWART M | WV | 02C476 | SEGAL LAW FIRM |
| RICHARDSON | PRINCE E | WV | 02C476 | SEGAL LAW FIRM |
| RIDDLE | PAUL | WV | 02C2788 | SEGAL LAW FIRM |
| RIDGEWAY | SANDRA K | WV | 16C1690 | SEGAL LAW FIRM |
| RIGGS | ARCHIE | WV | 02C1222 | SEGAL LAW FIRM |
| ROBBINS | JOHN L | WV | 17C1207 | SEGAL LAW FIRM |
| ROBBINS | MARTHA L | WV | 17C1207 | SEGAL LAW FIRM |
| ROBERTS | MELODY S | WV | 17C1700 | SEGAL LAW FIRM |
| ROBERTS | THOMAS L | WV | 17C1700 | SEGAL LAW FIRM |
| ROBERTSON | DALE E | WV | 14C463 | SEGAL LAW FIRM |
| ROBERTSON | DEBORAH L | WV | 14C463 | SEGAL LAW FIRM |
| ROBINSON | TABITHA | WV | 17C759 | SEGAL LAW FIRM |
| ROGERS | CHARLES R | WV | 02C1222 | SEGAL LAW FIRM |
| ROGERS | HARRY A | WV | 17C1170 | SEGAL LAW FIRM |
| ROGERS | LINDA L | WV | 17C1170 | SEGAL LAW FIRM |
| ROMANS | ARTIE J | WV | 09C362 | SEGAL LAW FIRM |
| ROMANS | TERESA J | WV | 09C362 | SEGAL LAW FIRM |
| ROMINE | LOUIE M | WV | 04C786 | SEGAL LAW FIRM |
| ROSENLIEB | LOIS | WV | 04C786 | SEGAL LAW FIRM |
| ROSENLIEB | MERLIN | WV | 04C786 | SEGAL LAW FIRM |
| ROSS | GEORGE RICHARD | WV | 02C2788 | SEGAL LAW FIRM |
| ROUSE | JOYCE | WV | 07C2437 | SEGAL LAW FIRM |
| ROUSE | RONALD | WV | 07C2437 | SEGAL LAW FIRM |
| RUBLE | JAMES E | WV | 05C298 | SEGAL LAW FIRM |
| RUBLE | JAMES R | WV | 05C298 | SEGAL LAW FIRM |
| RUIZ | LOUIS A | WV | 04C786 | SEGAL LAW FIRM |
| RUSINOVICH | BARBARA J | WV | 19C232 | SEGAL LAW FIRM |
| RUSINOVICH | ROBERT A | WV | 19C232 | SEGAL LAW FIRM |
| SABATINO | HELEN J | WV | 08C613 | SEGAL LAW FIRM |
| SABATINO | JULIUS A | WV | 08C613 | SEGAL LAW FIRM |
| SABLE | TONYA | WV | 19C351 | SEGAL LAW FIRM |
| SAKARA | RICHARD J | WV | 17C1234 | SEGAL LAW FIRM |
| SAKARA | SUSAN | WV | 17C1234 | SEGAL LAW FIRM |
| SALATINO | ANTHONY R | WV | 18C1420 | SEGAL LAW FIRM |
| SALATINO | MARY E | WV | 18C1420 | SEGAL LAW FIRM |
| SALMON | JOHNNIE | WV | 02C476 | SEGAL LAW FIRM |
| SANDRETH | ELMER S | WV | 14C956 | SEGAL LAW FIRM |
| SANDRETH | REBECCA L | WV | 14C956 | SEGAL LAW FIRM |
| SANDY | CONNIE S | WV | 16C738 | SEGAL LAW FIRM |
| SANDY | JIMMY D | WV | 16C738 | SEGAL LAW FIRM |
| SANSOM | RICKY L | WV | 02C476 | SEGAL LAW FIRM |
| SAPOS | GEORGE E | WV | 14C1028 | SEGAL LAW FIRM |
| SAPOS | TERRY LEE | WV | 14C1028 | SEGAL LAW FIRM |
| SARRIS | IRENE | WV | 12C1737 | SEGAL LAW FIRM |
| SARRIS | MELETIOS | WV | 12C1737 | SEGAL LAW FIRM |
| SATOVY | JOHN WILLIAM | WV | 02C476 | SEGAL LAW FIRM |
| SAUNDERS | RAYMOND P | WV | 02C476 | SEGAL LAW FIRM |
| SAYRE | RUBERT G | WV | 02C476 | SEGAL LAW FIRM |
| SCARBERRY | DANNY | WV | 02C476 | SEGAL LAW FIRM |
| SCHEETZ | EDWARD J | WV | 19C284 | SEGAL LAW FIRM |
| SCHULTZ | CHARLES H | WV | 07C2316 | SEGAL LAW FIRM |
| SEILER | DANIEL J | WV | 04C3128 | SEGAL LAW FIRM |
| SEILER | LAVINA R | WV | 04C3128 | SEGAL LAW FIRM |
| SETTLE | HELEN | WV | 06C1227 | SEGAL LAW FIRM |
| SETTLE | JAMES E | WV | 06C1227 | SEGAL LAW FIRM |
| SHARP | DORIS M | WV | 05C1788 | SEGAL LAW FIRM |
| SHARP | HARRY LEE | WV | 05C1788 | SEGAL LAW FIRM |
| SHARROW | MARGARET L | WV | 18C1423 | SEGAL LAW FIRM |
| SHEPARD | ARLEY H | WV | 02C476 | SEGAL LAW FIRM |
| SHEPARD | CHARLENE K | WV | 18C437 | SEGAL LAW FIRM |
| SHEPARD | CLAUDE | WV | 18C437 | SEGAL LAW FIRM |
| SHERBONDY | WILLIAM G | WV | 04C1745 | SEGAL LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SHREWSBERRY | WILLIAM C | WV | 14C313 | SEGAL LAW FIRM |
| SIMMONS | DARLA N | WV | 14C1097 | SEGAL LAW FIRM |
| SIMMONS | HAMILTON J | WV | 14C1097 | SEGAL LAW FIRM |
| SIMMS | HERBERT | WV | 14C1124 | SEGAL LAW FIRM |
| SIMONS | EARNEST A | WV | 18C473 | SEGAL LAW FIRM |
| SIMONS | GAROLD G | WV | 16C577 | SEGAL LAW FIRM |
| SIMONS | TREVA J | WV | 16C577 | SEGAL LAW FIRM |
| SITES | JIMMIE | WV | 02C476 | SEGAL LAW FIRM |
| SLAYTON | GARY G | WV | 02C476 | SEGAL LAW FIRM |
| SMEEKS | JOHN B | WV | 02C476 | SEGAL LAW FIRM |
| SMITH | CARROLYN A | WV | 15C1553 | SEGAL LAW FIRM |
| SMITH | DAVID L | WV | 11C1548 | SEGAL LAW FIRM |
| SMITH | DOYLE M | WV | 18C1353 | SEGAL LAW FIRM |
| SMITH | EDWARD L | WV | 15C1553 | SEGAL LAW FIRM |
| SMITH | GARY L | WV | 02C185 | SEGAL LAW FIRM |
| SMITH | GEORGE W | WV | 02C476 | SEGAL LAW FIRM |
| SMITH | HARRY CLAY | WV | 02C476 | SEGAL LAW FIRM |
| SMITH | JAMES R | WV | 02C1222 | SEGAL LAW FIRM |
| SMITH | JERRY D | WV | 02C476 | SEGAL LAW FIRM |
| SMITH | JOAN B | WV | 11C1548 | SEGAL LAW FIRM |
| SMITH | MARGARET | WV | 18C1353 | SEGAL LAW FIRM |
| SMITH | ROBERT A | WV | 14C1125 | SEGAL LAW FIRM |
| SMITH | SAMUEL L | WV | 18C409 | SEGAL LAW FIRM |
| SMITH | THEODORE | WV | 02C2788 | SEGAL LAW FIRM |
| SOUCHAK | DARLENE D | WV | 14C1126 | SEGAL LAW FIRM |
| SOUCHAK | RONALD C | WV | 14C1126 | SEGAL LAW FIRM |
| SPANO | JOAN | WV | 06C1227 | SEGAL LAW FIRM |
| SPANO | SAMUEL | WV | 06C1227 | SEGAL LAW FIRM |
| SPEARS | ROBERT EARL | WV | 14C1355 | SEGAL LAW FIRM |
| SPEARS | WILLIAM L | WV | 02C476 | SEGAL LAW FIRM |
| SPURLOCK | LEROY | WV | 02C476 | SEGAL LAW FIRM |
| STEVEY | SAM | WV | 04C3128 | SEGAL LAW FIRM |
| STEWART | CURTIS ELI | WV | 02C476 | SEGAL LAW FIRM |
| STOUT | CHARLENE | WV | 19C701 | SEGAL LAW FIRM |
| STOUT | ROBERT E | WV | 19C701 | SEGAL LAW FIRM |
| STREETS | JACK | WV | 04C3128 | SEGAL LAW FIRM |
| STROPE | HAROLD | WV | 16C739 | SEGAL LAW FIRM |
| STROPE | NANCY J | WV | 16C739 | SEGAL LAW FIRM |
| SULLIVAN | PATRICIA L | WV | 15C576 | SEGAL LAW FIRM |
| SULLIVAN | THOMAS G | WV | 15C576 | SEGAL LAW FIRM |
| SUMMERS | LINDA E | WV | 17C1125 | SEGAL LAW FIRM |
| SUMMERS | ROBERT E | WV | 17C1125 | SEGAL LAW FIRM |
| SWANN | PAUL B | WV | 02C476 | SEGAL LAW FIRM |
| TAKACH | ALBERT J | WV | 15C840 | SEGAL LAW FIRM |
| TAKACH | PATTI | WV | 15C840 | SEGAL LAW FIRM |
| TATAR | DONALD L | WV | 14C1127 | SEGAL LAW FIRM |
| TATAR | SUSAN A | WV | 14C1127 | SEGAL LAW FIRM |
| TAYLOR | ROBERT N | WV | 19C1129 | SEGAL LAW FIRM |
| TAYLOR | WILLIAM E | WV | 02C185 | SEGAL LAW FIRM |
| TERRY | CHARLOTTE C | WV | 14C1128 | SEGAL LAW FIRM |
| TERRY | WAYNE A | WV | 14C1128 | SEGAL LAW FIRM |
| THOMAS | DOROTHY | WV | 17C1398 | SEGAL LAW FIRM |
| THOMAS | HAROLD E | WV | 17C1398 | SEGAL LAW FIRM |
| THOMAS | JACK G | WV | 15C842 | SEGAL LAW FIRM |
| THOMAS | JACK R | WV | 15C842 | SEGAL LAW FIRM |
| THOMAS | SHERRY | WV | 17C1398 | SEGAL LAW FIRM |
| THOMPSON | JOHN W | WV | 14C1535 | SEGAL LAW FIRM |
| THOMPSON | SHARON L | WV | 14C1535 | SEGAL LAW FIRM |
| THOMPSON | VICKI L | WV | 14C1241 | SEGAL LAW FIRM |
| THOMPSON | WILLIAM H | WV | 14C1241 | SEGAL LAW FIRM |
| TIMKO | JAMES A | WV | 17C390 | SEGAL LAW FIRM |
| TIMKO | ROSE M | WV | 17C390 | SEGAL LAW FIRM |
| TORTIS | JAMES K | WV | 04C1745 | SEGAL LAW FIRM |
| TREADWAY | DAVID | WV | 02C476 | SEGAL LAW FIRM |
| TRIKONES | BRIAN | WV | 02C476 | SEGAL LAW FIRM |
| TRUEX | DEBORAH | WV | 14C1242 | SEGAL LAW FIRM |
| TRUEX | JIMMIE A | WV | 14C1242 | SEGAL LAW FIRM |
| TUCKER | DIANA S | WV | 05C1788 | SEGAL LAW FIRM |
| TUCKER | HARRY | WV | 05C1788 | SEGAL LAW FIRM |
| TUDOR | RALPH | WV | 19C203 | SEGAL LAW FIRM |
| TUDOR | TERESA | WV | 19C203 | SEGAL LAW FIRM |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TURNER | CYNTHIA D | WV | 13C2318 | SEGAL LAW FIRM |
| UNDERWOOD | TAMMY | WV | 17C415 | SEGAL LAW FIRM |
| USELTON | MARJORIE ANN | WV | 14C1243 | SEGAL LAW FIRM |
| USELTON | VIRGIL L | WV | 14C1243 | SEGAL LAW FIRM |
| VANCE | STANLEY | WV | 02C2788 | SEGAL LAW FIRM |
| VAVROCK | RUDY | WV | 04C786 | SEGAL LAW FIRM |
| VENHAM | TERESA ANN | WV | 16C1802 | SEGAL LAW FIRM |
| VENHAM | WILLIAM ALDEN | WV | 16C1802 | SEGAL LAW FIRM |
| VIAR | CARLTON L | WV | 09C1441 | SEGAL LAW FIRM |
| VICKER | BARBARA | WV | 16C1224 | SEGAL LAW FIRM |
| VICKER | LEONARD S | WV | 16C1224 | SEGAL LAW FIRM |
| VOORHEES | JANE A | WV | 14C1244 | SEGAL LAW FIRM |
| VOORHEES | ROBERT J | WV | 14C1244 | SEGAL LAW FIRM |
| WADE | WILLIAM B | WV | 02C476 | SEGAL LAW FIRM |
| WALKER | BEVERLY A | WV | 10C250 | SEGAL LAW FIRM |
| WALKER | FRANKLIN JR | WV | 02C2788 | SEGAL LAW FIRM |
| WALKER | LESTER I | WV | 10C250 | SEGAL LAW FIRM |
| WALLACE | EDGAR A | WV | 03C609 | SEGAL LAW FIRM |
| WALLACE | ISABELLE | WV | 03C609 | SEGAL LAW FIRM |
| WALLACE | KENNETH | WV | 17C333 | SEGAL LAW FIRM |
| WALLACE | KENNETH | WV | 02C476 | SEGAL LAW FIRM |
| WARD | LONNIE | WV | 02C185 | SEGAL LAW FIRM |
| WAYNE | RODNEY L | WV | 17C759 | SEGAL LAW FIRM |
| WAYNE | SHERRY | WV | 17C759 | SEGAL LAW FIRM |
| WELLS | DORIS | WV | 10C1428 | SEGAL LAW FIRM |
| WELLS | HARRY F | WV | 10C1428 | SEGAL LAW FIRM |
| WEST | CARMA | WV | 14C1245 | SEGAL LAW FIRM |
| WEST | VERLAND R | WV | 14C1245 | SEGAL LAW FIRM |
| WHITE | HARRY E | WV | 02C476 | SEGAL LAW FIRM |
| WHITED | MARTHA JANE | WV | 02C476 | SEGAL LAW FIRM |
| WHITLEY | JIMMY G | WV | 03C3091 | SEGAL LAW FIRM |
| WHITLEY | MONA J | WV | 03C3091 | SEGAL LAW FIRM |
| WHITTINGTON | RALPH | WV | 16C244 | SEGAL LAW FIRM |
| WHITTINGTON | VIOLET | WV | 16C244 | SEGAL LAW FIRM |
| WICKHAM | DOUGLAS J | WV | 04C3128 | SEGAL LAW FIRM |
| WICKHAM | LINDA | WV | 04C3128 | SEGAL LAW FIRM |
| WIEGAND | ROBERT L | WV | 03C3086 | SEGAL LAW FIRM |
| WIEGAND | THOMAS | WV | 03C3086 | SEGAL LAW FIRM |
| WIGAL | DAVID H | WV | 17C1171 | SEGAL LAW FIRM |
| WIGAL | GUELDA M | WV | 10C75 | SEGAL LAW FIRM |
| WIGAL | JOHN A | WV | 10C75 | SEGAL LAW FIRM |
| WIGAL | RITA | WV | 17C1171 | SEGAL LAW FIRM |
| WILSON | CAROLYN M | WV | 02C185 | SEGAL LAW FIRM |
| WILSON | GARY L | WV | 15C549 | SEGAL LAW FIRM |
| WILSON | LINDA | WV | 15C549 | SEGAL LAW FIRM |
| WILSON | MARLENE | WV | 14C1300 | SEGAL LAW FIRM |
| WILSON | THOMAS H | WV | 14C1300 | SEGAL LAW FIRM |
| WITHROW | GERALD L | WV | 02C476 | SEGAL LAW FIRM |
| WOODALL | RONALD G | WV | 02C476 | SEGAL LAW FIRM |
| WOOMER | JOHN E | WV | 02C476 | SEGAL LAW FIRM |
| WORKMAN | ERNEST L | WV | 05C1788 | SEGAL LAW FIRM |
| WRIGHT | CHARLES O | WV | 05C1788 | SEGAL LAW FIRM |
| WRIGHT | MARTHA | WV | 05C1788 | SEGAL LAW FIRM |
| YINGST | HENRY D | WV | 96C12 | SEGAL LAW FIRM |
| YOUNG | LLOYD L | WV | 15C1391 | SEGAL LAW FIRM |
| YOUNG | THERESA F | WV | 15C1391 | SEGAL LAW FIRM |
| ZABLACKAS | CAROLYN M | WV | 14C1533 | SEGAL LAW FIRM |
| ZABLACKAS | FRANCIS E | WV | 14C1533 | SEGAL LAW FIRM |
| ZAJAC | CINDY | WV | 10C1428 | SEGAL LAW FIRM |
| ZAPOTOCZNY | FRANK J | WV | 14C1534 | SEGAL LAW FIRM |
| ZAPOTOCZNY | OLA | WV | 14C1534 | SEGAL LAW FIRM |
| ZEIGLER | CHARLES | WV | 06C2348 | SEGAL LAW FIRM |
| ZEIGLER | PATSY A | WV | 06C2348 | SEGAL LAW FIRM |
| ZERVOS | NICK F | WV | 02C1222 | SEGAL LAW FIRM |
| ZIAS | PETE | WV | 14C1536 | SEGAL LAW FIRM |
| ZIAS | ROSE MARIE | WV | 14C1536 | SEGAL LAW FIRM |
| ZIFZAL | RUSSELL W | WV | 17C1289 | SEGAL LAW FIRM |
| ZIFZAL | TIMOTHY | WV | 17C1289 | SEGAL LAW FIRM |
| ZOELLERS | WILLIAM J | WV | 18C1423 | SEGAL LAW FIRM |
| CARROLL | DONALD CHARLES | MD | 24X0500087AWMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| CARROLL | DONALD CHARLES | MD | 24X0500087AGTC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |

**Appendix A - 643**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARROLL | DONALD CHARLES | MD | 24X05000874GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| CARROLL | ROSEMARIE | MD | 24X05000874WMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| CARROLL | ROSEMARIE | MD | 24X05000874GTC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| CARROLL | ROSEMARIE | MD | 24X05000874GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| CLARK | GERALD | MD | 24X040008956ST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| COLELLA | ANTONIO | MD | 24X06000335WMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| COLELLA | DOMENICO | MD | 24X06000335WMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| COLELLA | MARY G | MD | 24X06000335WMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| FESSLER | ADRIANA | MD | 24X06000335WMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| JANNELLE | DAVID | MD | 24X05000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| JONES | BRYAN G | MD | 24X05000082GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| JONES | GEORGE F | MD | 24X05000082GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| JONES | OLIVE A | MD | 24X05000082GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| KASSIN | PEARL | MD | 24X05000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| KASSIN | RICHARD | MD | 24X05000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| LAWRENCE | WILLIAM | MD | 24X05000082GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| LESTER | AGUSTUS | MD | 24X06000335GTC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| LESTER | AGUSTUS | MD | 24X06000335WMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| LESTER | DIANE LYNNE | MD | 24X06000335GTC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| LESTER | DIANE LYNNE | MD | 24X06000335WMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| MAY | CHARLES | MD | 24X040008956ST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| RICHARDSON | ERNEST | MD | 24X040008956ST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| ROWE | KATHERINE | MD | 24X05000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| ROWE | KATHERINE | MD | 24X05000873GTC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| ROWE | THOMAS R | MD | 24X05000873GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| ROWE | THOMAS R | MD | 24X05000873GTC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| SCHWINDEL | ANGELA | MD | 24X06000335WMC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| WEHNER | JOSEPH | MD | 24X05000874GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| WEHNER | LEAH CAROLYN | MD | 24X05000874GST | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY |
| BANCROFT | PHILLIP E | VA | 740CL0200285100 | SEWELL, ROBERT T |
| ALEXANDER | DONALD CLEMENT | MI | 04419355NP | SERLING & ABRAMSON, PC |
| ALEXANDER | JOAN P | MI | 04419355NP | SERLING & ABRAMSON, PC |
| ARCHER | LACIANA | MI | 17016799NP | SERLING & ABRAMSON, PC |
| ATKINSON | LEE R | MI | 00009384NP | SERLING & ABRAMSON, PC |
| ATKINSON | NANCY D | MI | 00009384NP | SERLING & ABRAMSON, PC |
| AUBUCHON | DENNIS C | MI | 19005824NP | SERLING & ABRAMSON, PC |
| AUBUCHON | DIANNA | MI | 19005824NP | SERLING & ABRAMSON, PC |
| BAILEY | GARY | MI | 19010272NP | SERLING & ABRAMSON, PC |
| BARKS | KAREN SANDRA | MI | 15004476NP | SERLING & ABRAMSON, PC |
| BERKSHIRE | JANICE | MI | 19008248NP | SERLING & ABRAMSON, PC |
| BERKSHIRE | RONALD EUGENE | MI | 19008248NP | SERLING & ABRAMSON, PC |
| BERTICH | DANIEL JOSEPH | MI | 18011512NP | SERLING & ABRAMSON, PC |
| BERTICH | KATHLEEN | MI | 18011512NP | SERLING & ABRAMSON, PC |
| BOLLE | SALLY | MI | 17014604NP | SERLING & ABRAMSON, PC |
| BOLLE | WILLIAM E | MI | 17014604NP | SERLING & ABRAMSON, PC |
| BORITZKI | THOMAS | MI | 19002477NP | SERLING & ABRAMSON, PC |
| BOWDEN | JUDY C | MI | 17009094NP | SERLING & ABRAMSON, PC |
| BOWDEN | WILLIAM DAVID | MI | 17009094NP | SERLING & ABRAMSON, PC |
| BOYNTON | WALTER | MI | 18013990NP | SERLING & ABRAMSON, PC |
| BREECE | CYNTHIA | MI | 18011792NP | SERLING & ABRAMSON, PC |
| BREECE | GLEN ALAN | MI | 18011792NP | SERLING & ABRAMSON, PC |
| BREEDEN | CHARLENE R | MI | 18003197NP | SERLING & ABRAMSON, PC |
| BREEDEN | GEORGE CEPHUS | MI | 18003197NP | SERLING & ABRAMSON, PC |
| BRIDGES | BYRON | MI | 18013970NP | SERLING & ABRAMSON, PC |
| BRIDGES | DARLENE | MI | 18013970NP | SERLING & ABRAMSON, PC |
| BROWNING | ROY ORLAND | MI | 17016799NP | SERLING & ABRAMSON, PC |
| CLEAR | CHARLES EDGAR | MI | 17011533NP | SERLING & ABRAMSON, PC |
| CLEAR | GLORIA | MI | 17011533NP | SERLING & ABRAMSON, PC |
| COOLEY | BEVERLY | MI | 18011045NP | SERLING & ABRAMSON, PC |
| COOLEY | LARRY E | MI | 18011045NP | SERLING & ABRAMSON, PC |
| CORNELL | KATHLEEN | MI | 19013715NP | SERLING & ABRAMSON, PC |
| CORNELL | ROBERT LOUIS | MI | 19013715NP | SERLING & ABRAMSON, PC |
| CRAY | MELBOURNE DONALD | MI | 18000770NP | SERLING & ABRAMSON, PC |
| CUNNINGHAM | JAMES | MI | 18014975NP | SERLING & ABRAMSON, PC |
| CUNNINGHAM | JULIA B | MI | 18014975NP | SERLING & ABRAMSON, PC |
| CUNNINGHAM | JULIE | MI | 18014975NP | SERLING & ABRAMSON, PC |
| DAVIS | SHIRLEY JEAN | MI | 002491NPC | SERLING & ABRAMSON, PC |
| DAVIS | WILLIAM A | MI | 002491NPC | SERLING & ABRAMSON, PC |
| DELONG | DENNIS ROBERT | MI | 19011583NP | SERLING & ABRAMSON, PC |
| DELONG | KAREN | MI | 19011583NP | SERLING & ABRAMSON, PC |
| DODGE | JAMES | MI | 19010297NP | SERLING & ABRAMSON, PC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DODGE | SHEILA | MI | 19010297NP | SERLING & ABRAMSON, PC |
| DOERR | HENRY CHARLES | MI | 01114252NP | SERLING & ABRAMSON, PC |
| DOERR | MARY E | MI | 01114252NP | SERLING & ABRAMSON, PC |
| DURHAM | MICHELE B | MI | 18004095NP | SERLING & ABRAMSON, PC |
| DURHAM | RODNEY ALLEN | MI | 18004095NP | SERLING & ABRAMSON, PC |
| EADS | GEORGE SYLVESTER | MI | 15004476NP | SERLING & ABRAMSON, PC |
| EMERSON | RHONDA | MI | 18008115NP | SERLING & ABRAMSON, PC |
| EMERSON | TIMOTHY | MI | 18008115NP | SERLING & ABRAMSON, PC |
| FINNEY | HENRY LEWIS | MI | 17009758NP | SERLING & ABRAMSON, PC |
| FORTENER | DENNIS | MI | 12005465NP | SERLING & ABRAMSON, PC |
| FORTENER | JOHN PETER | MI | 12005465NP | SERLING & ABRAMSON, PC |
| FORTENER | MARY | MI | 12005465NP | SERLING & ABRAMSON, PC |
| FORTENER-KINKEAD | CYNTHIA | MI | 12005465NP | SERLING & ABRAMSON, PC |
| FRAZIER | CLAUD EDWARD | MI | 19011581NP | SERLING & ABRAMSON, PC |
| FRAZIER | JUDY | MI | 19011581NP | SERLING & ABRAMSON, PC |
| FUSCO | PHILIP | MI | 19013655NP | SERLING & ABRAMSON, PC |
| FUSCO | WALTRAUD | MI | 19013655NP | SERLING & ABRAMSON, PC |
| GAHARA | JAMES ROBERT | MI | 18011155NP | SERLING & ABRAMSON, PC |
| GAHARA | LAURA J | MI | 18011155NP | SERLING & ABRAMSON, PC |
| GEIST | JULIANNE | MI | 03340413NP | SERLING & ABRAMSON, PC |
| GRACE | DAVID | MI | 18000777NP | SERLING & ABRAMSON, PC |
| GRACE | MARY E | MI | 18000777NP | SERLING & ABRAMSON, PC |
| GREEN | FREDERICK LESTER | MI | 17013380NP | SERLING & ABRAMSON, PC |
| GREEN | PATRICIA JEAN | MI | 17013380NP | SERLING & ABRAMSON, PC |
| HARRINGTON | CAROL | MI | 17012497NP | SERLING & ABRAMSON, PC |
| HARRINGTON | CLINTON HENRY | MI | 17012497NP | SERLING & ABRAMSON, PC |
| HARRIS | CAROL | MI | 18011155NP | SERLING & ABRAMSON, PC |
| HASSAN | SALEH A | MI | 19014002NP | SERLING & ABRAMSON, PC |
| HASSAN | SOAD | MI | 19014002NP | SERLING & ABRAMSON, PC |
| HEGLER | FRANCES | MI | 18009199NP | SERLING & ABRAMSON, PC |
| HEGLER | GARY LLOYD | MI | 18009199NP | SERLING & ABRAMSON, PC |
| HENRY | ANVIL | MI | 18013982NP | SERLING & ABRAMSON, PC |
| HENRY | PATRICIA | MI | 18013982NP | SERLING & ABRAMSON, PC |
| HERON | JOHN J | MI | 18014978NP | SERLING & ABRAMSON, PC |
| HILL | JULIE | MI | 19013679NP | SERLING & ABRAMSON, PC |
| HULL | PHYLLIS | MI | 18009596NP | SERLING & ABRAMSON, PC |
| HULL | RICHARD DAVID | MI | 18009596NP | SERLING & ABRAMSON, PC |
| JOHNSON | MARTI | MI | 18006805NP | SERLING & ABRAMSON, PC |
| JOHNSON | WAYNE KENNETH | MI | 18006805NP | SERLING & ABRAMSON, PC |
| JOSEPH | ALAN L | MI | 17016806NP | SERLING & ABRAMSON, PC |
| JOSEPH | DEANNA | MI | 17016806NP | SERLING & ABRAMSON, PC |
| KAPLAN | MICHAEL | MI | 14005305NP | SERLING & ABRAMSON, PC |
| KENNEDY | GROVER | MI | 18006808NP | SERLING & ABRAMSON, PC |
| KHAZOUZ | ADNAN | MI | 19003043NP | SERLING & ABRAMSON, PC |
| KLINE | LARRY DONALD | MI | 18009631NP | SERLING & ABRAMSON, PC |
| KLINE | TYECE | MI | 18009631NP | SERLING & ABRAMSON, PC |
| LACOSSE | JAMES P | MI | 19006564NP | SERLING & ABRAMSON, PC |
| LACOSSE | SHARON | MI | 19006564NP | SERLING & ABRAMSON, PC |
| LATORRE | MARY LOU | MI | 19013575NP | SERLING & ABRAMSON, PC |
| LATORRE | ROCCO | MI | 19013575NP | SERLING & ABRAMSON, PC |
| LETINSKI | HAROLD | MI | 19013659NP | SERLING & ABRAMSON, PC |
| LUFF | KIMBERLEY A | MI | 18000770NP | SERLING & ABRAMSON, PC |
| MACLIN | NORMA MARIE | MI | 19010301NP | SERLING & ABRAMSON, PC |
| MACLIN | SHERRE M | MI | 19010301NP | SERLING & ABRAMSON, PC |
| MAJESKE | GARY MICHAEL | MI | 17016818NP | SERLING & ABRAMSON, PC |
| MAJESKE | KAREN L | MI | 17016818NP | SERLING & ABRAMSON, PC |
| MARTINAC | PETER IRVING | MI | 19006661NP | SERLING & ABRAMSON, PC |
| MARTINAC | VICKI | MI | 19006661NP | SERLING & ABRAMSON, PC |
| MARTZ | PAMELA | MI | 19003221NP | SERLING & ABRAMSON, PC |
| MARTZ | WILLIAM | MI | 19003221NP | SERLING & ABRAMSON, PC |
| MCCARTHY | THOMAS PATRICK | MI | 18008022NP | SERLING & ABRAMSON, PC |
| MCDONOUGH | PATRICIA ANN | MI | 17008882NP | SERLING & ABRAMSON, PC |
| MCDONOUGH | PATRICK | MI | 17008882NP | SERLING & ABRAMSON, PC |
| MCFARLAND | GREGORY K | MI | 19007948NP | SERLING & ABRAMSON, PC |
| MCFARLAND | RUBY DARLENE | MI | 19007948NP | SERLING & ABRAMSON, PC |
| MCLAUGHLIN | CHARLES G | MI | 18007334NP | SERLING & ABRAMSON, PC |
| MCLAUGHLIN | CLAIRELLEN | MI | 18007334NP | SERLING & ABRAMSON, PC |
| MEGROET | MICHAEL | MI | 18010939NP | SERLING & ABRAMSON, PC |
| MEGROET | VICTORIA | MI | 18010939NP | SERLING & ABRAMSON, PC |
| MEURER | NAOMI | MI | 18003833NP | SERLING & ABRAMSON, PC |
| MEURER | ROBERT DEMPSEY | MI | 18003833NP | SERLING & ABRAMSON, PC |

**Appendix A - 644**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| OWEN | BILLY CHARLES | MI | 19007968NP | SERLING & ABRAMSON, PC |
| OWEN | MARLON | MI | 19007968NP | SERLING & ABRAMSON, PC |
| PATTERSON | JAMES | MI | 19013665NP | SERLING & ABRAMSON, PC |
| PATTERSON | KATHLEEN | MI | 19013665NP | SERLING & ABRAMSON, PC |
| PEER | DANIEL RAYMOND | MI | 18004941NP | SERLING & ABRAMSON, PC |
| PEER | SHARON | MI | 18004941NP | SERLING & ABRAMSON, PC |
| POUPARD | ARTHUR | MI | 18016155NP | SERLING & ABRAMSON, PC |
| POUPARD | ROSE M | MI | 18016155NP | SERLING & ABRAMSON, PC |
| RAKAS F | DJURO | MI | 18013449NP | SERLING & ABRAMSON, PC |
| REDD | DONALD D | MI | 19000671NP | SERLING & ABRAMSON, PC |
| REED | BERNICE ROSE | MI | 19008542NP | SERLING & ABRAMSON, PC |
| REED | JAMES | MI | 00031400NP | SERLING & ABRAMSON, PC |
| REED | MARILYN | MI | 00031400NP | SERLING & ABRAMSON, PC |
| REED | MARK W | MI | 19008542NP | SERLING & ABRAMSON, PC |
| RUSSELL | JEROME | MI | 19006655NP | SERLING & ABRAMSON, PC |
| RUSSELL | ROBERT CLIFTON | MI | 19006655NP | SERLING & ABRAMSON, PC |
| SASSER | SEAN FRANKLIN | MI | 14005305NP | SERLING & ABRAMSON, PC |
| SCHROEDER | STEVEN FRED | MI | 18008406NP | SERLING & ABRAMSON, PC |
| SCHULTE | ANNE E | MI | 19000671NP | SERLING & ABRAMSON, PC |
| SEARCY | MICHAEL CURTIS | MI | 19006596NP | SERLING & ABRAMSON, PC |
| SHIMMELL | LINDA | MI | 17008051NP | SERLING & ABRAMSON, PC |
| SNELLING | FREDDIE D | MI | 18013990NP | SERLING & ABRAMSON, PC |
| ST. AMOUR | JOANN | MI | 18014983NP | SERLING & ABRAMSON, PC |
| ST. AMOUR | RUSSELL L | MI | 18014983NP | SERLING & ABRAMSON, PC |
| STEWART | JIMMY CORNELIUS | MI | 19013679NP | SERLING & ABRAMSON, PC |
| STUPAR | DAWN M | MI | 18006923NP | SERLING & ABRAMSON, PC |
| STUPAR | JOHN TIMOTHY | MI | 18006923NP | SERLING & ABRAMSON, PC |
| TANNER | DAVID JOEL | MI | 18011517NP | SERLING & ABRAMSON, PC |
| TANNER | KATHLEEN | MI | 18011517NP | SERLING & ABRAMSON, PC |
| THOMPSON | LANA B | MI | 17014896NP | SERLING & ABRAMSON, PC |
| THOMPSON | WILLIAM | MI | 17014896NP | SERLING & ABRAMSON, PC |
| USIONDEK | RONALD EDWARD | MI | 19016201NP | SERLING & ABRAMSON, PC |
| USIONDEK | SUSAN | MI | 19016201NP | SERLING & ABRAMSON, PC |
| VALLAR | PHILLIP J | MI | 19009251NP | SERLING & ABRAMSON, PC |
| VALLAR | TERESA | MI | 19009251NP | SERLING & ABRAMSON, PC |
| WASHBURN | BEVERLY | MI | 19008252NP | SERLING & ABRAMSON, PC |
| WASHBURN | WAYNE DOUGLAS | MI | 19008252NP | SERLING & ABRAMSON, PC |
| WILLIAMS | JOSEPH A | MI | 17003859NP | SERLING & ABRAMSON, PC |
| WILLIAMS | MICHELE L | MI | 17003859NP | SERLING & ABRAMSON, PC |
| WILSON | LARAINE | MI | 18004923NP | SERLING & ABRAMSON, PC |
| WILSON | ROY | MI | 18004923NP | SERLING & ABRAMSON, PC |
| WISK | DOLORES | MI | 19005827NP | SERLING & ABRAMSON, PC |
| WISK | THADDEUS | MI | 19005827NP | SERLING & ABRAMSON, PC |
| WOLAK | ANDREW M | MI | 18003119NP | SERLING & ABRAMSON, PC |
| WOLSKE | GORDON ALLEN | MI | 03340413NP | SERLING & ABRAMSON, PC |
| YVONNE | KHAZOUZ | MI | 19003043NP | SERLING & ABRAMSON, PC |
| ZANCHETTA | FIORAVANTE | MI | 18014990NP | SERLING & ABRAMSON, PC |
| ZANCHETTA | ISABELLA | MI | 18014990NP | SERLING & ABRAMSON, PC |
| SOBECKI | IRENE M | NY | UNKNOWN | SETRIGHT & CIABOTTI |
| SOBECKI | JOHN G | NY | UNKNOWN | SETRIGHT & CIABOTTI |
| BARNETTE | LESTER D | MS | 200060 | SHANNON LAW FIRM, PLLC |
| BLALOCK | JOHNNIE W | MS | 200060 | SHANNON LAW FIRM, PLLC |
| EZELL | PHILLIP W | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| FLOYD | AUGUSTINE | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| FLOYD | THOMAS P | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| GALLENDAR | OLIVER | MS | 200060 | SHANNON LAW FIRM, PLLC |
| GREEN | BRYANT E | MS | 200060 | SHANNON LAW FIRM, PLLC |
| GREEN | KARL B | MS | 200060 | SHANNON LAW FIRM, PLLC |
| JASPER | DUDE J | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| JASPER | FRANCES | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| JOHNSON | CARL | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| SPENCER | ERNEST C | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| STICKLAND | ISAAC LEON | MS | 200060 | SHANNON LAW FIRM, PLLC |
| SULLIVAN | RITA CAROLYN | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| SULLIVAN | TOM C | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| TARVER | DAVID L | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| THOMPSON | LESTER MAE | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| TURNER | MARY A | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| TURNER | WARREN | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| WASHINGTON | RUTH | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| WATSON | CHRISTINE | MS | 200060 | SHANNON LAW FIRM, PLLC |
| WATSON | LAWRENCE | MS | 200060 | SHANNON LAW FIRM, PLLC |
| WILLIAMS | ORVILLE L | MS | ADMIN | SHANNON LAW FIRM, PLLC |
| WOODFORK | RAYMOND | MS | 200060 | SHANNON LAW FIRM, PLLC |
| CHIRICHELLO | RUTH | PA | 181202567 | SHEIN LAW CENTER, LTD |
| CROCE | ALFRED | PA | 170902941 | SHEIN LAW CENTER, LTD |
| CROCE | SHERYL | PA | 170902941 | SHEIN LAW CENTER, LTD |
| DOWNEY | DOROTHY | PA | 8821SEPTERM1978 | SHEIN LAW CENTER, LTD |
| DOWNEY | WILLIAM J | PA | 8821SEPTERM1978 | SHEIN LAW CENTER, LTD |
| ELENBARK | JOHN F | PA | 171101241 | SHEIN LAW CENTER, LTD |
| ELENBARK | PATRICIA J | PA | 171101241 | SHEIN LAW CENTER, LTD |
| GRIFFITHS | GLORIA | PA | 181202567 | SHEIN LAW CENTER, LTD |
| GRIFFITHS | ROBERT E | PA | 181202567 | SHEIN LAW CENTER, LTD |
| HARKINS | DIANE J | PA | 191101386 | SHEIN LAW CENTER, LTD |
| HARKINS | JOHN F | PA | 191101386 | SHEIN LAW CENTER, LTD |
| KANE | JAMES | PA | 131203657 | SHEIN LAW CENTER, LTD |
| KANE | MARGARET | PA | 131203657 | SHEIN LAW CENTER, LTD |
| NAWROCKI | HOPE | PA | 161103149 | SHEIN LAW CENTER, LTD |
| NAWROCKI | JOHN | PA | 161103149 | SHEIN LAW CENTER, LTD |
| SOLANO | CLAIRE | PA | 131203655 | SHEIN LAW CENTER, LTD |
| SOLANO | FRANK | PA | 131203655 | SHEIN LAW CENTER, LTD |
| STRUBE | HARRY T | PA | 181102061 | SHEIN LAW CENTER, LTD |
| STRUBE | PATRICIA L | PA | 181102061 | SHEIN LAW CENTER, LTD |
| SUTTER | GLEN | PA | 170901560 | SHEIN LAW CENTER, LTD |
| SUTTER | SHIRLEY | PA | 170901560 | SHEIN LAW CENTER, LTD |
| HARRIS | BARBARA CORK | TX | 947700B | SHELBY & CARTEE |
| HARRIS | CLAUDE JR | TX | 947700B | SHELBY & CARTEE |
| ADLEFF | JON | MN | CX02272 | SHERMOEN JAKSA LAW, PLLC |
| AMERUD | GORDON R | MN | 62CV13699 | SHERMOEN JAKSA LAW, PLLC |
| BALASKI | GEORGE | MN | UNKNOWN | SHERMOEN JAKSA LAW, PLLC |
| BANNERT | RAYMOND | MN | UNKNOWN | SHERMOEN JAKSA LAW, PLLC |
| BELANGER | LYNN | MN | 62CV13715 | SHERMOEN JAKSA LAW, PLLC |
| BERGSTEDT | BARBARA | MN | 62CV128753 | SHERMOEN JAKSA LAW, PLLC |
| BERGSTEDT | CHARLES | MN | 62CV128753 | SHERMOEN JAKSA LAW, PLLC |
| BERGSTEDT | MORGAN | MN | 62CV128753 | SHERMOEN JAKSA LAW, PLLC |
| BLAIS | GEORGE A | MN | UNKNOWN_ADMIN_CT | SHERMOEN JAKSA LAW, PLLC |
| BLAIS | WILLIAM D | MN | 62CV128540 | SHERMOEN JAKSA LAW, PLLC |
| BLAKE | BYRON | MN | 62CV131481 | SHERMOEN JAKSA LAW, PLLC |
| BOECKERS | FREDERICK W | MN | 62CV129099 | SHERMOEN JAKSA LAW, PLLC |
| BOQUIST | ALLAN | MN | 62CV128221 | SHERMOEN JAKSA LAW, PLLC |
| CARLSON | CLIFFORD P | MN | 62CV129314 | SHERMOEN JAKSA LAW, PLLC |
| CROSBY | DONALD E | MN | 62CV129405 | SHERMOEN JAKSA LAW, PLLC |
| CURRIER | JOHN W | MN | 62CV128224 | SHERMOEN JAKSA LAW, PLLC |
| DEHART | RODNEY L | MN | 62CV131585 | SHERMOEN JAKSA LAW, PLLC |
| DION | JOSEPH G | MN | 62CV13379 | SHERMOEN JAKSA LAW, PLLC |
| DION | PETER E | MN | 62CV129491 | SHERMOEN JAKSA LAW, PLLC |
| DION | SUSAN | MN | 62CV129491 | SHERMOEN JAKSA LAW, PLLC |
| ERDMAN | DANIEL R | MN | 62CV163271 | SHERMOEN JAKSA LAW, PLLC |
| ERDMAN | GEORGIA | MN | 62CV163271 | SHERMOEN JAKSA LAW, PLLC |
| FULTON | DONALD B | MN | 62CV128225 | SHERMOEN JAKSA LAW, PLLC |
| GERLACH | ADELINE | MN | C202279 | SHERMOEN JAKSA LAW, PLLC |
| GERLACH | ALLAN E | MN | C202279 | SHERMOEN JAKSA LAW, PLLC |
| GORDER | RAYMOND | MN | 62CV132976 | SHERMOEN JAKSA LAW, PLLC |
| GOUIN | JOSEPH A | MN | UNKNOWN | SHERMOEN JAKSA LAW, PLLC |
| GOUIN | ROSEMARIE | MN | UNKNOWN | SHERMOEN JAKSA LAW, PLLC |
| GRAVES | BRUCE | MN | UNKNOWN | SHERMOEN JAKSA LAW, PLLC |
| GRAVES | CAROLYN | MN | UNKNOWN | SHERMOEN JAKSA LAW, PLLC |
| JAKSA | PATRICK | MN | 62CV07305 | SHERMOEN JAKSA LAW, PLLC |
| KARPESH | MIKE | MN | 62CV131840 | SHERMOEN JAKSA LAW, PLLC |
| KARSNIA | MICHAEL C | MN | 62CV133473 | SHERMOEN JAKSA LAW, PLLC |
| KEEP | LARRY V | MN | 62CV129650 | SHERMOEN JAKSA LAW, PLLC |
| KRZOSKA | GENEVA | MN | UNKNOWN | SHERMOEN JAKSA LAW, PLLC |
| KRZOSKA | LELAND | MN | UNKNOWN | SHERMOEN JAKSA LAW, PLLC |
| KURYLA | IVERNE | MN | C002281 | SHERMOEN JAKSA LAW, PLLC |
| KURYLA | MICHAEL | MN | C002281 | SHERMOEN JAKSA LAW, PLLC |
| LARSON | EARL | MN | 62CV132216 | SHERMOEN JAKSA LAW, PLLC |
| LARSON | LEONA | MN | UNKNOWN | SHERMOEN JAKSA LAW, PLLC |
| LARSON | ORVILLE | MN | UNKNOWN | SHERMOEN JAKSA LAW, PLLC |
| LEE | NORMAN | MN | 62CV129688 | SHERMOEN JAKSA LAW, PLLC |
| LEPAGE | RAYMOND | MN | 62CV132703 | SHERMOEN JAKSA LAW, PLLC |
| LONG | ALBERT J | MN | 62CV104036 | SHERMOEN JAKSA LAW, PLLC |
| LORENSON | ERNEST E | MN | UNKNOWN | SHERMOEN JAKSA LAW, PLLC |

**Appendix A - 645**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MONREAN | DENNIS | MN | 62CV133789 | SHERMOENJAKSA LAW, PLLC |
| NESS | BRUCE E | MN | 62CV133817 | SHERMOENJAKSA LAW, PLLC |
| OLSEN | DUANE | MN | 62CV129691 | SHERMOENJAKSA LAW, PLLC |
| OLSON | WILLIAM | MN | 62CV129775 | SHERMOENJAKSA LAW, PLLC |
| PALM | JAMES E | MN | 62CV134314 | SHERMOENJAKSA LAW, PLLC |
| PETERS | ROBERT | MN | 62CV13488 | SHERMOENJAKSA LAW, PLLC |
| POTTER | DONALD E | MN | 62CV134542 | SHERMOENJAKSA LAW, PLLC |
| ROMSLO | MICHAEL | MN | UNKNOWN | SHERMOENJAKSA LAW, PLLC |
| ROSEEN | EARL E | MN | UNKNOWN | SHERMOENJAKSA LAW, PLLC |
| RUELLE | JOHN C | MN | 62CV134387 | SHERMOENJAKSA LAW, PLLC |
| SCHMIDT | DONALD | MN | 62CV134591 | SHERMOENJAKSA LAW, PLLC |
| SEITZ | DERRICK | MN | UNKNOWN | SHERMOENJAKSA LAW, PLLC |
| SEITZ | RICKY J | MN | UNKNOWN | SHERMOENJAKSA LAW, PLLC |
| SKOGLUND | EUGENE C | MN | 62CV12888 | SHERMOENJAKSA LAW, PLLC |
| SLATINSKI | JOHN D | MN | UNKNOWN | SHERMOENJAKSA LAW, PLLC |
| TAYLOR | LEROY J | MN | 62CV129665 | SHERMOENJAKSA LAW, PLLC |
| TOMCZAK | MAUREEN | MN | UNKNOWN | SHERMOENJAKSA LAW, PLLC |
| TOMCZAK | WILLIAM | MN | UNKNOWN | SHERMOENJAKSA LAW, PLLC |
| TONINATO | BRUNO | MN | UNKNOWN | SHERMOENJAKSA LAW, PLLC |
| TVEIT | LEROY | MN | 62CV131141 | SHERMOENJAKSA LAW, PLLC |
| WEUM | ARVED | MN | C002295 | SHERMOENJAKSA LAW, PLLC |
| WEUM | IRENE | MN | C002295 | SHERMOENJAKSA LAW, PLLC |
| WHEELOCK | GARY D | MN | UNKNOWN | SHERMOENJAKSA LAW, PLLC |
| WHEELOCK | JOYCE | MN | UNKNOWN | SHERMOENJAKSA LAW, PLLC |
| WICHNER | DONALD | MN | 62CV129623 | SHERMOENJAKSA LAW, PLLC |
| BRAITHWAITE | JOHN T | PA | 966940 | SHINGLES & CAPPELLI |
| CARROLL | WILBUR L | OH | 19996CV02252 | SHINGLES & CAPPELLI |
| DECEUSTER | JOHN R | OH | 19996CV02252 | SHINGLES & CAPPELLI |
| DECEUSTER | JULIA | OH | 19996CV02252 | SHINGLES & CAPPELLI |
| EBERLY | BENJAMIN A SR | OH | 19996CV02252 | SHINGLES & CAPPELLI |
| EVANS | SHERMAN | PA | 968008 | SHINGLES & CAPPELLI |
| MORRIS | BENNIE W | PA | 955040 | SHINGLES & CAPPELLI |
| SAMPSEL | KENNETH O | OH | 19996CV02252 | SHINGLES & CAPPELLI |
| SAMPSEL | MARQUERITE | OH | 19996CV02252 | SHINGLES & CAPPELLI |
| WILES | ELOISE | OH | 19996CV02252 | SHINGLES & CAPPELLI |
| WILES | GEORGE K | OH | 19996CV02252 | SHINGLES & CAPPELLI |
| ARETZ | DUANE L | NJ | MIDL692815AS | SHIVERS, GOSNAY & GREATREX, LLC |
| BARKOFF | BRUCE W | NJ | MIDL662710AS | SHIVERS, GOSNAY & GREATREX, LLC |
| BARKOFF | LILLIE | NJ | MIDL662710AS | SHIVERS, GOSNAY & GREATREX, LLC |
| BARKOFF | WILLIAM J | NJ | MIDL662710AS | SHIVERS, GOSNAY & GREATREX, LLC |
| BENNETT | JOSEPH J | NJ | MIDL01086514AS | SHIVERS, GOSNAY & GREATREX, LLC |
| CERKOWNUK | NICHOLAS | NJ | MIDL045381SAS | SHIVERS, GOSNAY & GREATREX, LLC |
| CERKOWNUK | RUTH ELLEN | NJ | MIDL045381SAS | SHIVERS, GOSNAY & GREATREX, LLC |
| CONNELLY | DONNA E | NJ | MIDL02706515AS | SHIVERS, GOSNAY & GREATREX, LLC |
| CONNELLY | JOSEPH P | NJ | MIDL02706515AS | SHIVERS, GOSNAY & GREATREX, LLC |
| ELWELL | HAROLD | NJ | CAML00216507 | SHIVERS, GOSNAY & GREATREX, LLC |
| JONES | HARRY PAUL | NJ | CAML249307 | SHIVERS, GOSNAY & GREATREX, LLC |
| JONES | PRISCILLA | NJ | CAML249307 | SHIVERS, GOSNAY & GREATREX, LLC |
| LETZGUS | DON G | NJ | MIDL627413AS | SHIVERS, GOSNAY & GREATREX, LLC |
| LETZGUS | EMMA JEAN | NJ | MIDL627413AS | SHIVERS, GOSNAY & GREATREX, LLC |
| MADGEY | TERESA | NJ | MIDL01086514AS | SHIVERS, GOSNAY & GREATREX, LLC |
| MORTON | BETTY B | NJ | MIDL756013AS | SHIVERS, GOSNAY & GREATREX, LLC |
| MORTON | ROGER L | NJ | MIDL756013AS | SHIVERS, GOSNAY & GREATREX, LLC |
| ROTH | JACOB | NJ | CAML00094008 | SHIVERS, GOSNAY & GREATREX, LLC |
| WARFEL | DAVID | NJ | CAML00094008 | SHIVERS, GOSNAY & GREATREX, LLC |
| WARFEL | GEORGIANA | NJ | CAML00094008 | SHIVERS, GOSNAY & GREATREX, LLC |
| WILLIAMS | CARL K | NJ | MIDL639114AS | SHIVERS, GOSNAY & GREATREX, LLC |
| WILLIAMS | LOUISE G | NJ | MIDL639114AS | SHIVERS, GOSNAY & GREATREX, LLC |
| ZARIN | RAY E | NJ | MIDL675916AS | SHIVERS, GOSNAY & GREATREX, LLC |
| ALBRIGHT | JANICE M | IL | 2019L001795 | SHRADER & ASSOCIATES, LLP |
| ALBRIGHT | MARK N | IL | 2019L001795 | SHRADER & ASSOCIATES, LLP |
| ALLEN | OLLIE | IL | 12L152 | SHRADER & ASSOCIATES, LLP |
| ALLEN | RENE | IL | 2018L000575 | SHRADER & ASSOCIATES, LLP |
| ALLEN | WILLIE T | IL | 11L1150 | SHRADER & ASSOCIATES, LLP |
| AMRICH | JERRY | IL | 14L1113 | SHRADER & ASSOCIATES, LLP |
| AMRICH | MARSHA | IL | 14L1113 | SHRADER & ASSOCIATES, LLP |
| ANDERS | GEORGE W | IL | 11L1373 | SHRADER & ASSOCIATES, LLP |
| ANDERS | GEORGIA | IL | 11L1373 | SHRADER & ASSOCIATES, LLP |
| ANDERSON | ARTHUR J | IL | 2019L001297 | SHRADER & ASSOCIATES, LLP |
| ANTOLEC | BERNICE | IL | 2017L001675 | SHRADER & ASSOCIATES, LLP |
| APPLEGATE | CONSTANCE | IL | 11L1374 | SHRADER & ASSOCIATES, LLP |
| APPLEGATE | DONALD R | IL | 11L1374 | SHRADER & ASSOCIATES, LLP |
| ARMSTRONG | CYNDA K | IL | 2019L001198 | SHRADER & ASSOCIATES, LLP |
| ARMSTRONG | LARRY LEE | IL | 2019L001198 | SHRADER & ASSOCIATES, LLP |
| ARNAUD | BILLY J | LA | 201108297 | SHRADER & ASSOCIATES, LLP |
| ARNAUD | SUSAN | LA | 201108297 | SHRADER & ASSOCIATES, LLP |
| BAKER | EDWIN DEWEY | IL | 2015L001053 | SHRADER & ASSOCIATES, LLP |
| BAKER | PHILLIP | IL | 2015L001053 | SHRADER & ASSOCIATES, LLP |
| BAMBER | JOHN JOSEPH | IL | 2018L000315 | SHRADER & ASSOCIATES, LLP |
| BARNES | ANNA M | IL | 12L155 | SHRADER & ASSOCIATES, LLP |
| BARNES | GARY W | IL | 12L155 | SHRADER & ASSOCIATES, LLP |
| BARRANTES-ALARCON | RAFAEL | IL | 2019L000397 | SHRADER & ASSOCIATES, LLP |
| BELLAMY | CHARLOTTE | IL | 2019L000169 | SHRADER & ASSOCIATES, LLP |
| BELLAMY | WILLIAM W | IL | 2019L000169 | SHRADER & ASSOCIATES, LLP |
| BELLINGHAM | DENISE MOITY | LA | 201411916 | SHRADER & ASSOCIATES, LLP |
| BENNETT | CHRISTINE | IL | 11L1370 | SHRADER & ASSOCIATES, LLP |
| BENNETT | EDDIE | IL | 11L1370 | SHRADER & ASSOCIATES, LLP |
| BLEAM | KENDALL LEE | IL | 2017L000161 | SHRADER & ASSOCIATES, LLP |
| BOLIN | DEBORAH | IL | 2019L000299 | SHRADER & ASSOCIATES, LLP |
| BOLIN | STEVEN EVERETT | IL | 2019L000299 | SHRADER & ASSOCIATES, LLP |
| BOWMAN | JOHN B | IL | 2018L001577 | SHRADER & ASSOCIATES, LLP |
| BRINEY | CHAD | IL | 2015L001503 | SHRADER & ASSOCIATES, LLP |
| BROADNAX | CHARLES DENNIS | IL | 2015L000364 | SHRADER & ASSOCIATES, LLP |
| BUCY | BRENDA | IL | 2017L000135 | SHRADER & ASSOCIATES, LLP |
| BUCY | ROBERT LYLE | IL | 2017L000135 | SHRADER & ASSOCIATES, LLP |
| BURKE | GWENDOLYN | IL | 11L1375 | SHRADER & ASSOCIATES, LLP |
| BURKE | SYDNEY T | IL | 11L1375 | SHRADER & ASSOCIATES, LLP |
| BURR | FRANK | IL | 2016L000996 | SHRADER & ASSOCIATES, LLP |
| BURR | JUDY | IL | 2016L000996 | SHRADER & ASSOCIATES, LLP |
| BURT | ROLAND EUGENE | IL | 12L047 | SHRADER & ASSOCIATES, LLP |
| BUZARD | MOSCHOULA | IL | 2018L000181 | SHRADER & ASSOCIATES, LLP |
| BUZARD | TERRY JONAL | IL | 2018L000181 | SHRADER & ASSOCIATES, LLP |
| BYLER | BOBBY LYNN | IL | 2016L000078 | SHRADER & ASSOCIATES, LLP |
| CAMPBELL | JOHN | IL | 2016L000632 | SHRADER & ASSOCIATES, LLP |
| CAMPBELL | MARGARET | IL | 2016L000632 | SHRADER & ASSOCIATES, LLP |
| CANTU | ELEANOR | IL | 2015L000870 | SHRADER & ASSOCIATES, LLP |
| CANTU | JOSE | IL | 2015L000870 | SHRADER & ASSOCIATES, LLP |
| CANTU | JOSE M | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| CARR | FRED M | IL | 2019L001455 | SHRADER & ASSOCIATES, LLP |
| CARR | VALINE | IL | 2019L001802 | SHRADER & ASSOCIATES, LLP |
| CARTEE | FRANK J | IL | 2019L001298 | SHRADER & ASSOCIATES, LLP |
| CARTEE | KAREN | IL | 2019L001298 | SHRADER & ASSOCIATES, LLP |
| CASTILLO | ANDRES | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| CATANZANO | ASSUNTE | NY | 1902982016 | SHRADER & ASSOCIATES, LLP |
| CHANEY | MARY J | IL | 12L049 | SHRADER & ASSOCIATES, LLP |
| CLIFT | ALMA | IL | 2016L000173 | SHRADER & ASSOCIATES, LLP |
| CLIFT | WALTER | IL | 2016L000173 | SHRADER & ASSOCIATES, LLP |
| COLLOM | MARION | IL | 2018L000773 | SHRADER & ASSOCIATES, LLP |
| COLWELL | BOBBY LEO | IL | 2016L001195 | SHRADER & ASSOCIATES, LLP |
| COLWELL | SARA A | IL | 2016L001195 | SHRADER & ASSOCIATES, LLP |
| CONTRERAS | ELARIO | IL | 13L247 | SHRADER & ASSOCIATES, LLP |
| CONTRERAS | LORENZO | IL | 13L247 | SHRADER & ASSOCIATES, LLP |
| CORVO | ERNEST R | IL | 2018L000485 | SHRADER & ASSOCIATES, LLP |
| CORVO | SHIRLEY ANN | IL | 2018L000485 | SHRADER & ASSOCIATES, LLP |
| CRATER | GURTIE | IL | 13L249 | SHRADER & ASSOCIATES, LLP |
| CRATER | WILLIE B | IL | 13L249 | SHRADER & ASSOCIATES, LLP |
| DAVIS | GEORGE S | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| DAVIS | JOHN EDWARD | IL | 2015L000030 | SHRADER & ASSOCIATES, LLP |
| DEMING | ANGELINA | IL | 13L933 | SHRADER & ASSOCIATES, LLP |
| DEMING | NOEL | IL | 13L933 | SHRADER & ASSOCIATES, LLP |
| DENISON | ARLENE | IL | 2015L001458 | SHRADER & ASSOCIATES, LLP |
| DENISON | GEORGE L | IL | 2015L001458 | SHRADER & ASSOCIATES, LLP |
| DIAZ-JACOBS | ROBIN | IL | 2017L000838 | SHRADER & ASSOCIATES, LLP |
| DILLOW | JEANNA | IL | 2019L001009 | SHRADER & ASSOCIATES, LLP |
| DILLOW | MICHAEL | IL | 2019L001009 | SHRADER & ASSOCIATES, LLP |
| DIONNE | ELLIS J | IL | 2018L000797 | SHRADER & ASSOCIATES, LLP |
| DIONNE | LUZENA | IL | 2018L000797 | SHRADER & ASSOCIATES, LLP |
| DIXON | CLAUDE | IL | 12L114 | SHRADER & ASSOCIATES, LLP |
| DIXON | LUCILLE LYNETTE | IL | 12L114 | SHRADER & ASSOCIATES, LLP |
| DODGE | BRIDGET | IL | 11L1397 | SHRADER & ASSOCIATES, LLP |
| DODGE | JOHN T | IL | 11L1397 | SHRADER & ASSOCIATES, LLP |
| DOSS | GLORIA | IL | 2019L000092 | SHRADER & ASSOCIATES, LLP |

**Appendix A - 646**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DOSS | LINWOOD | IL | 2019L000092 | SHRADER & ASSOCIATES, LLP |
| DURON | ELSA | IL | 2016L000598 | SHRADER & ASSOCIATES, LLP |
| DURON | JOSE G | IL | 2016L000598 | SHRADER & ASSOCIATES, LLP |
| DYBDAL | BELINDA | IL | 11L1377 | SHRADER & ASSOCIATES, LLP |
| DYBDAL | EARL | IL | 11L1377 | SHRADER & ASSOCIATES, LLP |
| EGOLF | EDWARD | IL | 2015L001156 | SHRADER & ASSOCIATES, LLP |
| EHRENBERG | RICHARD | IL | 2018L000115 | SHRADER & ASSOCIATES, LLP |
| EHRENBERG | SHIRLEY | IL | 2018L000115 | SHRADER & ASSOCIATES, LLP |
| ELDER | JOHN FREDRICK | IL | 11L1141 | SHRADER & ASSOCIATES, LLP |
| ELDER | MICHELE | IL | 11L1141 | SHRADER & ASSOCIATES, LLP |
| ELLIOT | GENELLA | IL | 2018L000989 | SHRADER & ASSOCIATES, LLP |
| ENNIS | BEVERLY D | IL | 11L1372 | SHRADER & ASSOCIATES, LLP |
| ENNIS | GEORGE E | IL | 11L1372 | SHRADER & ASSOCIATES, LLP |
| ETTER | LEONARD J | IL | 2019L001029 | SHRADER & ASSOCIATES, LLP |
| ETTER | ROSALIE | IL | 2019L001029 | SHRADER & ASSOCIATES, LLP |
| EVANS | CECIL EDWARD | IL | 2017L001440 | SHRADER & ASSOCIATES, LLP |
| EVANS | PATTY | IL | 2017L001440 | SHRADER & ASSOCIATES, LLP |
| FABRY | ALAN ADRIAN | IL | 2016L001668 | SHRADER & ASSOCIATES, LLP |
| FABRY | HELEN | IL | 2016L001668 | SHRADER & ASSOCIATES, LLP |
| FARLEY | BEVERLY | IL | 11L1400 | SHRADER & ASSOCIATES, LLP |
| FARLEY | RICHARD W | IL | 11L1400 | SHRADER & ASSOCIATES, LLP |
| FINLEY | EVELYN SUE | IL | 2019L000746 | SHRADER & ASSOCIATES, LLP |
| FINLEY | JAMES C | IL | 2019L000746 | SHRADER & ASSOCIATES, LLP |
| FLEENOR | CHARLES D | IL | 2016L000392 | SHRADER & ASSOCIATES, LLP |
| FLEENOR | NOLA | IL | 2016L000392 | SHRADER & ASSOCIATES, LLP |
| FLETCHER | GLEN A | IL | 2016L000860 | SHRADER & ASSOCIATES, LLP |
| FORD | JACQUELYN | IL | 2016L001349 | SHRADER & ASSOCIATES, LLP |
| FORD | THOMAS AARON | IL | 2016L001349 | SHRADER & ASSOCIATES, LLP |
| FRAIRE | MANUEL GARCIA | IL | 2016L001562 | SHRADER & ASSOCIATES, LLP |
| FRAIRE | MIREYA | IL | 2016L001562 | SHRADER & ASSOCIATES, LLP |
| FRANCIS | DARWIN C | IL | 2019L001667 | SHRADER & ASSOCIATES, LLP |
| FRANCIS | SHIRLEY | IL | 2019L001667 | SHRADER & ASSOCIATES, LLP |
| FRYE | JOHN L | IL | 2018L000973 | SHRADER & ASSOCIATES, LLP |
| GALAVIZ | FRANCISCO | IL | 2018L000944 | SHRADER & ASSOCIATES, LLP |
| GALAVIZ | IGNACIO | IL | 2018L000944 | SHRADER & ASSOCIATES, LLP |
| GARBER | MELISSA | IL | 2019L000779 | SHRADER & ASSOCIATES, LLP |
| GARCEAU | CHRISTY | IL | 2019L000149 | SHRADER & ASSOCIATES, LLP |
| GARCIA | LEONEL G | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| GARCIA | PABLO G | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| GASAWAY | ROBERT | IL | 2019L000093 | SHRADER & ASSOCIATES, LLP |
| GASTON | BARBARA L | IL | 11L1140 | SHRADER & ASSOCIATES, LLP |
| GASTON | DAVID | IL | 11L1212 | SHRADER & ASSOCIATES, LLP |
| GASTON | ELOISE | IL | 11L1212 | SHRADER & ASSOCIATES, LLP |
| GASTON | RONALD G | IL | 11L1140 | SHRADER & ASSOCIATES, LLP |
| GEIVER | DAE | IL | 2016L000024 | SHRADER & ASSOCIATES, LLP |
| GEIVER | STEVE DANIEL | IL | 2016L000024 | SHRADER & ASSOCIATES, LLP |
| GENTRY | DONALD R | IL | 2019L000537 | SHRADER & ASSOCIATES, LLP |
| GENTRY TURN | CHERYL | IL | 2019L000537 | SHRADER & ASSOCIATES, LLP |
| GERDICH | MARK EDWARD | IL | 2019L001802 | SHRADER & ASSOCIATES, LLP |
| GIRARD | GEORGE J | IL | 2018L000551 | SHRADER & ASSOCIATES, LLP |
| GIRARD | PAULINE | IL | 2018L000551 | SHRADER & ASSOCIATES, LLP |
| GLOVER | CLARENCE RAYMOND | IL | 2017L001179 | SHRADER & ASSOCIATES, LLP |
| GLOVER | EMMA | IL | 2017L001179 | SHRADER & ASSOCIATES, LLP |
| GREVEN | THEODORUS F | IL | 2015L000559 | SHRADER & ASSOCIATES, LLP |
| GRIFFES | BEVERLY | IL | 2017L000707 | SHRADER & ASSOCIATES, LLP |
| GRIFFES | CECIL EDWARD | IL | 2017L000707 | SHRADER & ASSOCIATES, LLP |
| GRIFFITH | EMERY JAY | IL | 2016L001237 | SHRADER & ASSOCIATES, LLP |
| GRIFFITH | PATRICIA | IL | 2016L001237 | SHRADER & ASSOCIATES, LLP |
| GRUETZNER | SHIRLEY | TX | 03CV0572 | SHRADER & ASSOCIATES, LLP |
| GRUETZNER | VICTOR H | TX | 03CV0572 | SHRADER & ASSOCIATES, LLP |
| GUIN | LINDA PICKETT | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| GURETIS | NICHOLAS | IL | 2018L001289 | SHRADER & ASSOCIATES, LLP |
| GURETIS | VELMA | IL | 2018L001289 | SHRADER & ASSOCIATES, LLP |
| HALEK | JOANNE S | IL | 2019L001297 | SHRADER & ASSOCIATES, LLP |
| HAMM | JAMES R | IL | 19L608 | SHRADER & ASSOCIATES, LLP |
| HAMM | TERRIE | IL | 19L608 | SHRADER & ASSOCIATES, LLP |
| HAMMETT | KEITH E | SC | 2018CP4203748 | SHRADER & ASSOCIATES, LLP |
| HARBUCK | ALFRED L | IL | 2019L001639 | SHRADER & ASSOCIATES, LLP |
| HARBUCK | PATRICIA M | IL | 2019L001639 | SHRADER & ASSOCIATES, LLP |
| HARDER | DARLENE M | IL | 2019L001669 | SHRADER & ASSOCIATES, LLP |
| HARDER | ROGER L | IL | 2019L001669 | SHRADER & ASSOCIATES, LLP |
| HARP | JUDY | IL | 11L1249 | SHRADER & ASSOCIATES, LLP |
| HARP | ROGER | IL | 11L1249 | SHRADER & ASSOCIATES, LLP |
| HARRIS | RUSSELL JOE | IL | 2019L000480 | SHRADER & ASSOCIATES, LLP |
| HARRIS | VONICE D | IL | 2019L000480 | SHRADER & ASSOCIATES, LLP |
| HAYES | JIMMY D | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| HEIDEMEYER | DARWIN H | IL | 2019L000477 | SHRADER & ASSOCIATES, LLP |
| HENDRICKS | EVERETT ADAM | IL | 2018L001294 | SHRADER & ASSOCIATES, LLP |
| HERITAGE | JUDY | IL | 11L1265 | SHRADER & ASSOCIATES, LLP |
| HERNANDEZ | ELOISA | TX | 03296GB | SHRADER & ASSOCIATES, LLP |
| HERNANDEZ | EZEQUIEL J | TX | 03296GB | SHRADER & ASSOCIATES, LLP |
| HERNDON | KELLY ANNE | IL | 2015L001206 | SHRADER & ASSOCIATES, LLP |
| HERNDON | MARK ALAN | IL | 2015L001206 | SHRADER & ASSOCIATES, LLP |
| HESSELTINE | ROCHELLE | IL | 2019L000477 | SHRADER & ASSOCIATES, LLP |
| HIGHSMITH | LOLA ANN | IL | 2017L001392 | SHRADER & ASSOCIATES, LLP |
| HINSLEY | ALVIS GENE | IL | 2018L001094 | SHRADER & ASSOCIATES, LLP |
| HINSLEY | RACHEL | IL | 2018L001094 | SHRADER & ASSOCIATES, LLP |
| HOBBS | VINCIE LEE | TX | 03CV0572 | SHRADER & ASSOCIATES, LLP |
| HOLTZMAN | ANNA | IL | 2016L000323 | SHRADER & ASSOCIATES, LLP |
| HOLTZMAN | THOMAS | IL | 2016L000323 | SHRADER & ASSOCIATES, LLP |
| HONE | LAWRENCE | IL | 2019L001659 | SHRADER & ASSOCIATES, LLP |
| HONE | MARIAM | IL | 2019L001659 | SHRADER & ASSOCIATES, LLP |
| HORWATH | PAULINE | IL | 2015L001502 | SHRADER & ASSOCIATES, LLP |
| HORWATH | WILLIAM A | IL | 2015L001502 | SHRADER & ASSOCIATES, LLP |
| HUBERT | PATRICA | IL | 2015L000321 | SHRADER & ASSOCIATES, LLP |
| HUBERT | ROBERT DALE | IL | 2015L000321 | SHRADER & ASSOCIATES, LLP |
| HUTCHINSON | ROGER | IL | 2016L001586 | SHRADER & ASSOCIATES, LLP |
| HUTCHINSON | TAMMY O | IL | 2016L001586 | SHRADER & ASSOCIATES, LLP |
| JACOBY | KARON | IL | 2019L001658 | SHRADER & ASSOCIATES, LLP |
| JACOBY | ROBERT E | IL | 2019L001658 | SHRADER & ASSOCIATES, LLP |
| JENNINGS | LENIA MAE | IL | 2016L001587 | SHRADER & ASSOCIATES, LLP |
| JOHNSON | BARBARA | SC | 2018CP4203748 | SHRADER & ASSOCIATES, LLP |
| JOINER | LILA | IL | 12L157 | SHRADER & ASSOCIATES, LLP |
| JOINER | WILLIS HARRISON | IL | 12L157 | SHRADER & ASSOCIATES, LLP |
| JONES | CHARLES B | IL | 12L1937 | SHRADER & ASSOCIATES, LLP |
| JONES | PATTY | IL | 12L1937 | SHRADER & ASSOCIATES, LLP |
| JONES | THOMAS | IL | 2015L001648 | SHRADER & ASSOCIATES, LLP |
| JONES-BRINEY | ROSEMARY | IL | 2015L001503 | SHRADER & ASSOCIATES, LLP |
| JORDAN | BENJAMIN DANIEL | IL | 2019L000831 | SHRADER & ASSOCIATES, LLP |
| KAUFMAN | CATHERINE | IL | 2019L000860 | SHRADER & ASSOCIATES, LLP |
| KAUFMAN | JERRY D | IL | 2019L000860 | SHRADER & ASSOCIATES, LLP |
| KEHLER | SANDRA | IL | 2016L001266 | SHRADER & ASSOCIATES, LLP |
| KEHLER | WILLIAM | IL | 2016L001266 | SHRADER & ASSOCIATES, LLP |
| KEUR | KEVIN | IL | 2018L000108 | SHRADER & ASSOCIATES, LLP |
| KEUR | LACEE | IL | 2018L000108 | SHRADER & ASSOCIATES, LLP |
| KIDD | ELIJAH | IL | 12L050 | SHRADER & ASSOCIATES, LLP |
| KIDD | SANDRA | IL | 12L050 | SHRADER & ASSOCIATES, LLP |
| KINCAID | GERALD DUANE | IL | 2016L001313 | SHRADER & ASSOCIATES, LLP |
| KINCAID | LINDA | IL | 2016L001313 | SHRADER & ASSOCIATES, LLP |
| KIRKLAND | SHIRLEY | IL | 2019L000923 | SHRADER & ASSOCIATES, LLP |
| KLEIN | DOLORES | IL | 14L998 | SHRADER & ASSOCIATES, LLP |
| KLEIN | THEO ANN | IL | 14L998 | SHRADER & ASSOCIATES, LLP |
| KLESEL | CLARENCE C | IL | 2018L000410 | SHRADER & ASSOCIATES, LLP |
| KOTTA | LOUIS G | IL | 2017L000838 | SHRADER & ASSOCIATES, LLP |
| LAVENSTON | ALISHA D | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| LAVENSTON | GREGORY W | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| LAVENSTON | NORMANY L | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| LAVENSTON | VIOLET S | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| LAVENSTON II | GREGORY WAYNE | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| LEPORE | RACHEL | IL | 2017L001160 | SHRADER & ASSOCIATES, LLP |
| LEVIS | NILKA | IL | 2016L000706 | SHRADER & ASSOCIATES, LLP |
| LEVIS | OBVIDIO W | IL | 2016L000706 | SHRADER & ASSOCIATES, LLP |
| LINGENFELTER | BILLY WAYNE | IL | 2016L000758 | SHRADER & ASSOCIATES, LLP |
| LINGENFELTER | CATHY | IL | 2016L000758 | SHRADER & ASSOCIATES, LLP |
| LOPEZ | MARIA | TX | 0302966000B | SHRADER & ASSOCIATES, LLP |
| LOPEZ | MARIO | TX | 03296GB | SHRADER & ASSOCIATES, LLP |
| LOPEZ | ZEFERINO | TX | 0302966000B | SHRADER & ASSOCIATES, LLP |
| LORD | EDWARD RUFUS | IL | 2017L001160 | SHRADER & ASSOCIATES, LLP |
| MARQUARDT | ALLEN J | IL | 2019L001285 | SHRADER & ASSOCIATES, LLP |
| MARQUARDT | JERRY J | IL | 2019L001285 | SHRADER & ASSOCIATES, LLP |
| MARTIN | SARAH H | IL | 2017L000055 | SHRADER & ASSOCIATES, LLP |

**Appendix A - 647**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MARTIN | STEPHEN THOMAS | IL | 2017L000055 | SHRADER & ASSOCIATES, LLP |
| MASON | MARTHA | IL | 2017L001386 | SHRADER & ASSOCIATES, LLP |
| MASON | PAUL BRAXTON | IL | 2017L001386 | SHRADER & ASSOCIATES, LLP |
| MAXTED | DAYNA MOITY | LA | 201411916 | SHRADER & ASSOCIATES, LLP |
| MAYAN | CAROLYN | IL | 2016L001344 | SHRADER & ASSOCIATES, LLP |
| MAYAN | MOHAMMED H | IL | 2016L001344 | SHRADER & ASSOCIATES, LLP |
| MCADAM | SUSAN MOITY | LA | 201411916 | SHRADER & ASSOCIATES, LLP |
| MCKEE | CHARLES THEODORE | IL | 2018L001140 | SHRADER & ASSOCIATES, LLP |
| MCLACHLIN | RUTH ALICE | IL | 2015L001170 | SHRADER & ASSOCIATES, LLP |
| MCMILLON | ROLAND | IL | 11L1265 | SHRADER & ASSOCIATES, LLP |
| METZ | SHARON SUE | IL | 2018L001199 | SHRADER & ASSOCIATES, LLP |
| METZGER | ANTHONY | IL | 2019L001719 | SHRADER & ASSOCIATES, LLP |
| MILLER | SAMANTHA ANN | IL | 2017L001392 | SHRADER & ASSOCIATES, LLP |
| MILTON | TEAQUILLA | IL | 11L1150 | SHRADER & ASSOCIATES, LLP |
| MINK | LONNIE W | IL | 11L1382 | SHRADER & ASSOCIATES, LLP |
| MINK | REBECCA | IL | 11L1382 | SHRADER & ASSOCIATES, LLP |
| MOITY | ELSIE LUMETTA | LA | 201411916 | SHRADER & ASSOCIATES, LLP |
| MOITY | HENRY CALVIN | LA | 201411916 | SHRADER & ASSOCIATES, LLP |
| MOITY | MICHAEL JON | LA | 201411916 | SHRADER & ASSOCIATES, LLP |
| MOLITORIS | JOHN A | IL | 2019L001170 | SHRADER & ASSOCIATES, LLP |
| MOLITORIS | LAURIA | IL | 2019L001170 | SHRADER & ASSOCIATES, LLP |
| MOORE | GLORIA SUE | IL | 2019L001781 | SHRADER & ASSOCIATES, LLP |
| MOORMAN | JOANN | IL | 2016L001214 | SHRADER & ASSOCIATES, LLP |
| MOORMAN | LAWRENCE DAVID | IL | 2016L001214 | SHRADER & ASSOCIATES, LLP |
| MORRISON | JAMES | IL | 2015L001587 | SHRADER & ASSOCIATES, LLP |
| MORRISON | JUDITH | IL | 2015L001587 | SHRADER & ASSOCIATES, LLP |
| MOSES | PAULINE | IL | 2015L000484 | SHRADER & ASSOCIATES, LLP |
| MOSES | RUSSELL | IL | 2015L000484 | SHRADER & ASSOCIATES, LLP |
| MOTT | HIRAM | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| MUHAMMAD | BAA-LTH LEE | IL | 2015L000702 | SHRADER & ASSOCIATES, LLP |
| MUNOZ | ADELA | TX | 03296GB | SHRADER & ASSOCIATES, LLP |
| MUNOZ | FRED | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| MUNOZ | REYNALDO | TX | 03296GB | SHRADER & ASSOCIATES, LLP |
| NABOURS | RALEIGH D | IL | 2019L001323 | SHRADER & ASSOCIATES, LLP |
| NADEAU | CAROLYN J | IL | 2019L001140 | SHRADER & ASSOCIATES, LLP |
| NADEAU | TIMOTHY L | IL | 2019L001140 | SHRADER & ASSOCIATES, LLP |
| NAPOLITANO | KATHY | IL | 2018L001199 | SHRADER & ASSOCIATES, LLP |
| NATTRESS | BONNIE LEE | IL | 12L1465 | SHRADER & ASSOCIATES, LLP |
| NATTRESS | RALPH | IL | 12L1465 | SHRADER & ASSOCIATES, LLP |
| NEWTON | CHARLENE | IL | 2019L000923 | SHRADER & ASSOCIATES, LLP |
| NORRIS | JOHN T | IL | 11L1371 | SHRADER & ASSOCIATES, LLP |
| NORRIS | VALENA REYNOLDS | IL | 11L1371 | SHRADER & ASSOCIATES, LLP |
| NUSDEO | ANTHONY N | IL | 12L153 | SHRADER & ASSOCIATES, LLP |
| NUSDEO | TERESA | IL | 12L153 | SHRADER & ASSOCIATES, LLP |
| OGG | KATHY | IL | 11L1148 | SHRADER & ASSOCIATES, LLP |
| OSGOOD | RICHARD D | IL | 11L1149 | SHRADER & ASSOCIATES, LLP |
| OSGOOD CHANDLER | ANMARIE | IL | 11L1149 | SHRADER & ASSOCIATES, LLP |
| PACK | FRED B | IL | 2019L001791 | SHRADER & ASSOCIATES, LLP |
| PACK | SANDRA R | IL | 2019L001791 | SHRADER & ASSOCIATES, LLP |
| PAJAK | HELEN | IL | 2016L001501 | SHRADER & ASSOCIATES, LLP |
| PAJAK | VICTOR R | IL | 2016L001501 | SHRADER & ASSOCIATES, LLP |
| PALAZ | EDWARD R | IL | 2017L000799 | SHRADER & ASSOCIATES, LLP |
| PAREDES | DORA MARTINEZ | IL | 2019L000397 | SHRADER & ASSOCIATES, LLP |
| PARKER | BARBARA | IL | 12L310 | SHRADER & ASSOCIATES, LLP |
| PARKER | WILLIAM NEIL | IL | 2016L000430 | SHRADER & ASSOCIATES, LLP |
| PARKER | WILLIE | IL | 12L310 | SHRADER & ASSOCIATES, LLP |
| PASQUETTI | GERALD G | IL | 2019L000149 | SHRADER & ASSOCIATES, LLP |
| PAYNE | JOHN | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| PECK | MICHAEL SCOTT | IL | 2015L001415 | SHRADER & ASSOCIATES, LLP |
| PENA | DORA | IL | 2016L001197 | SHRADER & ASSOCIATES, LLP |
| PEREZ | JESUS | IL | 2019L001790 | SHRADER & ASSOCIATES, LLP |
| PICKETT | LEWIS L | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| PICKETT | STEVE | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| PICKETT | TOM | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| PICKETT-GUINN | LINDA | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| PICKETT-GUINN | LINDA | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| PIPER | JOHN W | IL | 2017L000799 | SHRADER & ASSOCIATES, LLP |
| PIPPIN | FREDERICK CHARLES | IL | 14L1084 | SHRADER & ASSOCIATES, LLP |
| PIPPIN | MARY COLLEEN | IL | 14L1084 | SHRADER & ASSOCIATES, LLP |
| POLK | GERALD H | IL | 2019L000909 | SHRADER & ASSOCIATES, LLP |
| PONTIUS | JOHN C | IL | 2017L000935 | SHRADER & ASSOCIATES, LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POWERS | ALBERT J | IL | 2019L000564 | SHRADER & ASSOCIATES, LLP |
| POWERS | LORRAINE | IL | 2019L000564 | SHRADER & ASSOCIATES, LLP |
| PRIMM | CAROLYN JEAN | IL | 2019L000099 | SHRADER & ASSOCIATES, LLP |
| PRIMM | HOWARD GUY | IL | 2019L000099 | SHRADER & ASSOCIATES, LLP |
| PRINGLE | SHANNON | IL | 2015L000364 | SHRADER & ASSOCIATES, LLP |
| RAY | MICHELLE | IL | 2019L000348 | SHRADER & ASSOCIATES, LLP |
| RAY | ROBERT B | IL | 2019L000348 | SHRADER & ASSOCIATES, LLP |
| REA | ANNA MARIA | IL | 2016L000191 | SHRADER & ASSOCIATES, LLP |
| REED | KAREN SUE | IL | 2019L001443 | SHRADER & ASSOCIATES, LLP |
| REED | LEWIS CHARLES | IL | 2019L001443 | SHRADER & ASSOCIATES, LLP |
| REESE | EVELYN | IL | 2017L000858 | SHRADER & ASSOCIATES, LLP |
| REESE | RONALD | IL | 2017L000858 | SHRADER & ASSOCIATES, LLP |
| REYNOLDS | ALPHONZA | IL | 12L049 | SHRADER & ASSOCIATES, LLP |
| RICE | LOVIE BERNICE | IL | 12L152 | SHRADER & ASSOCIATES, LLP |
| RINALDO | TERESA | IL | 2019L001374 | SHRADER & ASSOCIATES, LLP |
| RIOS | BERTHA | TX | 03029660008 | SHRADER & ASSOCIATES, LLP |
| RIOS | REGULO | TX | 03029660008 | SHRADER & ASSOCIATES, LLP |
| ROBBINS | HOWARD T | IL | 2018L001020 | SHRADER & ASSOCIATES, LLP |
| ROBERTSON | SAWAKO | IL | 2019L000599 | SHRADER & ASSOCIATES, LLP |
| ROBERTSON | THOMAS A | IL | 2019L000599 | SHRADER & ASSOCIATES, LLP |
| ROCHELLE | DOROTHY JEAN | IL | 2015L000058 | SHRADER & ASSOCIATES, LLP |
| ROCHELLE | WILLIAM RICHMOND | IL | 2015L000058 | SHRADER & ASSOCIATES, LLP |
| RODRIGUEZ | ADAN B | IL | 2018L001571 | SHRADER & ASSOCIATES, LLP |
| RODRIGUEZ | EDMUND | IL | 2018L001571 | SHRADER & ASSOCIATES, LLP |
| RODRIGUEZ | JESUS GARCIA | IL | 2016L001197 | SHRADER & ASSOCIATES, LLP |
| ROMANO | GIAN MARCO | IL | 2016L000191 | SHRADER & ASSOCIATES, LLP |
| ROQUEMORE | KENDRA | IL | 2019L001356 | SHRADER & ASSOCIATES, LLP |
| RYAN | THERESA M | IL | 2019L001724 | SHRADER & ASSOCIATES, LLP |
| SALAZAR | CHARLES ALBINO | IL | 2019L000997 | SHRADER & ASSOCIATES, LLP |
| SALAZAR | LILLIAN | IL | 2019L000997 | SHRADER & ASSOCIATES, LLP |
| SAMPSON | JEFFERY LYLE | IL | 2015L001626 | SHRADER & ASSOCIATES, LLP |
| SAMPSON | KAREN DIANNE | IL | 2015L001626 | SHRADER & ASSOCIATES, LLP |
| SAMSON | EMORE | IL | 2016L000590 | SHRADER & ASSOCIATES, LLP |
| SAMSON | JOHN W | IL | 2016L000590 | SHRADER & ASSOCIATES, LLP |
| SAMUEL | HENRY LEE | IL | 2015L000702 | SHRADER & ASSOCIATES, LLP |
| SAN MIGUEL | JOSE | IL | 2018L001514 | SHRADER & ASSOCIATES, LLP |
| SAN MIGUEL | MARY E | IL | 2018L001514 | SHRADER & ASSOCIATES, LLP |
| SAWICKI | HENRY | IL | 2017L001182 | SHRADER & ASSOCIATES, LLP |
| SAWICKI | PAUL | IL | 2017L001182 | SHRADER & ASSOCIATES, LLP |
| SCARPINATO | VINCENT | TX | 03CV0572 | SHRADER & ASSOCIATES, LLP |
| SCHREMPF | LARRY GORDON | IL | 2015L000832 | SHRADER & ASSOCIATES, LLP |
| SCHREMPF | MARLENE ANN | IL | 2015L000832 | SHRADER & ASSOCIATES, LLP |
| SCHULTZ | HARLAN D | IL | 2019L000779 | SHRADER & ASSOCIATES, LLP |
| SCOTT | ANDREW J | IL | 12L048 | SHRADER & ASSOCIATES, LLP |
| SCOTT | ELLEN RUTH | IL | 12L048 | SHRADER & ASSOCIATES, LLP |
| SEA | EDWARD J | IL | 13L308 | SHRADER & ASSOCIATES, LLP |
| SHOBERG | KENNETH | IL | 11L1148 | SHRADER & ASSOCIATES, LLP |
| SIMPKINS | JACK W | IL | 2015L001467 | SHRADER & ASSOCIATES, LLP |
| SIMPKINS | REBECCA | IL | 2015L001467 | SHRADER & ASSOCIATES, LLP |
| SIMPSON | BETTY JO | IL | 2016L000338 | SHRADER & ASSOCIATES, LLP |
| SIMPSON | CHARLES | IL | 2016L000338 | SHRADER & ASSOCIATES, LLP |
| SIZEMORE | CLIFTON GRANT | IL | 2019L001374 | SHRADER & ASSOCIATES, LLP |
| SMIRCIC | MILJENKO | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| SMITH | BILLY WAYNE | IL | 2018L000989 | SHRADER & ASSOCIATES, LLP |
| SOMERVILLE | JANE | IL | 2015L001173 | SHRADER & ASSOCIATES, LLP |
| SOMERVILLE | WILLIAM | IL | 2015L001173 | SHRADER & ASSOCIATES, LLP |
| STACY | MARY SUE | IL | 11L1376 | SHRADER & ASSOCIATES, LLP |
| STACY | SHERMAN | IL | 11L1376 | SHRADER & ASSOCIATES, LLP |
| STAFFORD | ALMA CASTILLO | TX | 23686BH03 | SHRADER & ASSOCIATES, LLP |
| STEMPER | NOEL J | IL | 2018L001525 | SHRADER & ASSOCIATES, LLP |
| STETTNISCH | RICHARD L | IL | 2019L001724 | SHRADER & ASSOCIATES, LLP |
| STRAIT | PEARLIE | IL | 2017L001672 | SHRADER & ASSOCIATES, LLP |
| STRINGER | ANDREA | IL | 2017L000257 | SHRADER & ASSOCIATES, LLP |
| STRINGER | ARTHUR JOSEPH | IL | 2017L000257 | SHRADER & ASSOCIATES, LLP |
| SULECKI | DAN | IL | 2015L001654 | SHRADER & ASSOCIATES, LLP |
| SULECKI | JUNE | IL | 2015L001654 | SHRADER & ASSOCIATES, LLP |
| SWAYNE | LEOTA | IL | 2017L000262 | SHRADER & ASSOCIATES, LLP |
| SWAYNE | THOMAS EDWARD | IL | 2017L000262 | SHRADER & ASSOCIATES, LLP |
| SWIGGARD | KAREN | IL | 2017L000161 | SHRADER & ASSOCIATES, LLP |
| SZAKALY | KATHRYN | IL | 2016L000945 | SHRADER & ASSOCIATES, LLP |
| SZAKALY | RICHARD | IL | 2016L000945 | SHRADER & ASSOCIATES, LLP |

**Appendix A - 648**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| TAFT | SHARON | IL | 2018L001294 | SHRADER & ASSOCIATES, LLP |
| THOMAS | LAWRENCE EDWIN | IL | 2018L000575 | SHRADER & ASSOCIATES, LLP |
| THOMAS | MOSES | IL | 12L046 | SHRADER & ASSOCIATES, LLP |
| THOMAS | OLA | IL | 12L046 | SHRADER & ASSOCIATES, LLP |
| THORN | MAGNOLIA W | IL | 11L1266 | SHRADER & ASSOCIATES, LLP |
| THORN | WILLIE LEE | IL | 11L1266 | SHRADER & ASSOCIATES, LLP |
| THORNLEY | ROBERT JAMES | IL | 2019L000505 | SHRADER & ASSOCIATES, LLP |
| THORNLEY | ROBERT MICHAEL | IL | 2019L000505 | SHRADER & ASSOCIATES, LLP |
| THORNTON | ROBERT | IL | 11L1401 | SHRADER & ASSOCIATES, LLP |
| TRADER | FRANKLIN R | IL | 12L154 | SHRADER & ASSOCIATES, LLP |
| TRADER | HELEN | IL | 12L154 | SHRADER & ASSOCIATES, LLP |
| TRAPP | VALERIE | IL | 2016L000150 | SHRADER & ASSOCIATES, LLP |
| TUTTLE | CORLISS E | IL | 2016L000390 | SHRADER & ASSOCIATES, LLP |
| TUTTLE | STEVEN H | IL | 2016L000390 | SHRADER & ASSOCIATES, LLP |
| VASEY | PATRICIA | IL | 2017L001691 | SHRADER & ASSOCIATES, LLP |
| VASEY | WALTER LEE | IL | 2017L001691 | SHRADER & ASSOCIATES, LLP |
| VILLANUEVA | MARIA | TX | 236868H03 | SHRADER & ASSOCIATES, LLP |
| WALLACE | MICHAEL TAYLOR | IL | 2016L001587 | SHRADER & ASSOCIATES, LLP |
| WALLI | CHARLES P | IL | 2017L001300 | SHRADER & ASSOCIATES, LLP |
| WARNOCK | SHIRLEY | IL | 2015L000900 | SHRADER & ASSOCIATES, LLP |
| WARNOCK | WILLIAM ROBERT | IL | 2015L000900 | SHRADER & ASSOCIATES, LLP |
| WEGRZYN | BRIAN | IL | 2017L001675 | SHRADER & ASSOCIATES, LLP |
| WELLER | KATHY | IL | 2015L001104 | SHRADER & ASSOCIATES, LLP |
| WELLER | MARSHALL D | IL | 2015L001104 | SHRADER & ASSOCIATES, LLP |
| WHATLEY | WILLIAM L | TX | 236868H03 | SHRADER & ASSOCIATES, LLP |
| WHITE | ALEX | IL | 2016L001050 | SHRADER & ASSOCIATES, LLP |
| WHITECOTTON | MELISSA | IL | 2019L001781 | SHRADER & ASSOCIATES, LLP |
| WHITENER | JIMMY D | IL | 2019L000743 | SHRADER & ASSOCIATES, LLP |
| WHITENER | SHERRY | IL | 2019L000743 | SHRADER & ASSOCIATES, LLP |
| WHITFIELD | BENNY | IL | 11L1138 | SHRADER & ASSOCIATES, LLP |
| WHITFIELD | DOROTHY | IL | 11L1138 | SHRADER & ASSOCIATES, LLP |
| WHITT | RHONDA | IL | 12L047 | SHRADER & ASSOCIATES, LLP |
| WIELAND | ARLAN P | IL | 2019L000242 | SHRADER & ASSOCIATES, LLP |
| WIELAND | DINA | IL | 2019L000242 | SHRADER & ASSOCIATES, LLP |
| WIERSEMA | CHERYL | IL | 2019L000934 | SHRADER & ASSOCIATES, LLP |
| WIERSEMA | STEVE | IL | 2019L000934 | SHRADER & ASSOCIATES, LLP |
| WILLIAMS | HARRY EUGENE | IL | 2015L001199 | SHRADER & ASSOCIATES, LLP |
| WILLIAMS | LINDA | IL | 2015L001199 | SHRADER & ASSOCIATES, LLP |
| WITHERSPOON | JAKE | IL | 11L1401 | SHRADER & ASSOCIATES, LLP |
| WOODRUFF | GRADY MARK | IL | 2019L001356 | SHRADER & ASSOCIATES, LLP |
| ZAVARO | MICHAEL DOMINIC | NY | 1902982016 | SHRADER & ASSOCIATES, LLP |
| ACKLAND | JAMES | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ACKLAND | LINDA | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ADAMS | JEAN MYRA | MN | CI948062 | SIEBEN POLK, P.A. |
| ADAMS | KENNETH JAMES | MN | CI948062 | SIEBEN POLK, P.A. |
| ALEXON | DEAN | MN | 62CV091313 | SIEBEN POLK, P.A. |
| ALEXON | GENEVIEVE | MN | 62CV091313 | SIEBEN POLK, P.A. |
| ALEXON | RICHARD | MN | 62CV091313 | SIEBEN POLK, P.A. |
| ANDERSON | DELORES | MN | 62CV083266 | SIEBEN POLK, P.A. |
| ANDERSON | RICHARD E | MN | 62CV083266 | SIEBEN POLK, P.A. |
| ARCHIBALD | CHERYL K | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ARCHIBALD | DOUGLAS L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| AUST | PATRICIA | MN | C69510397 | SIEBEN POLK, P.A. |
| AUST | THOMAS | MN | C69510397 | SIEBEN POLK, P.A. |
| AVERY | CAROL | MN | UNKNOWN | SIEBEN POLK, P.A. |
| AVERY | JACK | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BARDEN | CHARLES | MN | C40405005 | SIEBEN POLK, P.A. |
| BARDEN | DOROTHY | MN | C40405005 | SIEBEN POLK, P.A. |
| BASTIAN | JANINE M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BASTIAN | MICHAEL C | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BAUER | JEAN M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BAUER | KENNETH N | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BAXTER | BEVERLY ANN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BAXTER | WILLIAM T | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BEDNARZ | BARBARA CAROL | MN | 91-8964 | SIEBEN POLK, P.A. |
| BEDNARZ | ROGER | MN | 91-8964 | SIEBEN POLK, P.A. |
| BEFORT | JOHN F | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BEFORT | SUSAN D | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BERQUAL | EVA | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BERQUAL | ROBERT | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BISTODEAU | LYNN | MN | 62CV091313 | SIEBEN POLK, P.A. |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BLEKEBERG | CLAYTON | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BLEKEBERG | MARY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BODIN | GERALD | MN | 62-CV-08-9274 | SIEBEN POLK, P.A. |
| BODIN | SANDRA | MN | 62-CV-08-9274 | SIEBEN POLK, P.A. |
| BREEZLEY | JOSEPH | MN | C20260082 | SIEBEN POLK, P.A. |
| BREEZLEY | JUNE | MN | C20260082 | SIEBEN POLK, P.A. |
| BRENKE | GILBERT | MN | 19C9988691 | SIEBEN POLK, P.A. |
| BROWN | ROBERT W | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BRUST | GILBERT | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BRUST | WILLIAM G | MN | UNKNOWN | SIEBEN POLK, P.A. |
| BUSCHE | DICK D | MN | CX0450008 | SIEBEN POLK, P.A. |
| BUSSE | CLETUS | MN | C5967548 | SIEBEN POLK, P.A. |
| CARLONE | CLODETTA | MN | C8896200 | SIEBEN POLK, P.A. |
| CARLONE | CLODETTA | MN | C8-89-6200 | SIEBEN POLK, P.A. |
| CARLONE | PATRICK | MN | C8896200 | SIEBEN POLK, P.A. |
| CARLONE | PATRICK | MN | C8-89-6200 | SIEBEN POLK, P.A. |
| CHADA | JOHN JOSEPH | MN | 19C0039311 | SIEBEN POLK, P.A. |
| CHADA | JUDE A | MN | 19C0039311 | SIEBEN POLK, P.A. |
| CHRISTENSEN | GRACE H | MN | UNKNOWN | SIEBEN POLK, P.A. |
| CHRISTENSEN | RONALD L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| CLAPP | DONALD E | MN | UNKNOWN | SIEBEN POLK, P.A. |
| CLAPP | GLADYS M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| COLBERT | CONNIE J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| COLBERT | DANIEL L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| CONSTABLE | CAROLE | MN | CX959172 | SIEBEN POLK, P.A. |
| CONSTABLE | RICHARD C SR | MN | CX959172 | SIEBEN POLK, P.A. |
| COOPER | BYRON | MN | CX009787 | SIEBEN POLK, P.A. |
| COOPER | JANICE | MN | CX009787 | SIEBEN POLK, P.A. |
| COOPER | PAUL M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| COOPER | SUSAN M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| CROWLEY | ROSALIE KAROLYN | MN | 62CV07138 | SIEBEN POLK, P.A. |
| CUTSHALL | GLADYS | MN | UNKNOWN | SIEBEN POLK, P.A. |
| CUTSHALL | KENNETH | MN | UNKNOWN | SIEBEN POLK, P.A. |
| DAMMANN | LYNN WILLIAM | MN | UNKNOWN | SIEBEN POLK, P.A. |
| DANIELSEN | EDWIN R | MN | UNKNOWN | SIEBEN POLK, P.A. |
| DENUCCI | DOUGLAS A | MN | C49412447 | SIEBEN POLK, P.A. |
| DENUCCI | KAREN | MN | C49412447 | SIEBEN POLK, P.A. |
| DESUTTER | PATRICK S | MN | C8942875H | SIEBEN POLK, P.A. |
| DICK | ALLEN | MN | DIC799490002 | SIEBEN POLK, P.A. |
| DICK | DWANE | MN | DIC799490002 | SIEBEN POLK, P.A. |
| DICK | EMIL | MN | DIC799490002 | SIEBEN POLK, P.A. |
| DICK | JACOB | MN | DIC799490002 | SIEBEN POLK, P.A. |
| DICK | LOUIS | MN | DIC799490002 | SIEBEN POLK, P.A. |
| DILLON | JOHN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| DILLON | LILY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| DORN | ANDREW N | MN | UNKNOWN | SIEBEN POLK, P.A. |
| DORN | JOYCE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| DOSTAL | JOHN | MN | NONE | SIEBEN POLK, P.A. |
| DOSTAL | MARILYN | MN | NONE | SIEBEN POLK, P.A. |
| DURST | RALPH K | MN | UNKNOWN | SIEBEN POLK, P.A. |
| EDINGTON | PETER | MN | UNKNOWN | SIEBEN POLK, P.A. |
| EDSTROM | ALVIN J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| EDSTROM | PATSY KAY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ELBERS | GERALD | MN | 62CV0811684 | SIEBEN POLK, P.A. |
| ELBERS | JOANNE | MN | 62CV0811684 | SIEBEN POLK, P.A. |
| ELGIN | JOHNNY M | MN | 62-CV-0810181 | SIEBEN POLK, P.A. |
| ELGIN | TERI | MN | 62-CV-0810181 | SIEBEN POLK, P.A. |
| ERICKSON | JOHN E | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ERICKSON | ZILLAH M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FENDRICK | GARY R | MN | ADMIN | SIEBEN POLK, P.A. |
| FENDRICK | SUZANNE | MN | ADMIN | SIEBEN POLK, P.A. |
| FIEBIGER | PAMELA | MN | 62CV092642 | SIEBEN POLK, P.A. |
| FIEBIGER | STEVEN D | MN | 62CV092642 | SIEBEN POLK, P.A. |
| FLOREK | JAMES L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FLOREK | JOSEPHINE K | MN | NONE | SIEBEN POLK, P.A. |
| FOERSTER | JUDY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FOERSTER | WILLIAM D | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FRANEK | RAYMOND J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FRANEK | VERONICA | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FRENCH | DONNA | MN | UNKNOWN | SIEBEN POLK, P.A. |
| FRENCH | KEITH S | MN | UNKNOWN | SIEBEN POLK, P.A. |

**Appendix A - 649**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FRENDT | CHARLAINE I | MN | NONE | SIEBEN POLK, P.A. |
| FRENDT | WILLIAM A | MN | NONE | SIEBEN POLK, P.A. |
| GALE | DOUGLAS | MN | UNKNOWN | SIEBEN POLK, P.A. |
| GALE | GLORIA | MN | UNKNOWN | SIEBEN POLK, P.A. |
| GAREY | KAREN LEE | MN | C306050551 | SIEBEN POLK, P.A. |
| GAREY | ROBERT A JR | MN | C306050551 | SIEBEN POLK, P.A. |
| GAVIC | JEAN | MN | 62CV092845 | SIEBEN POLK, P.A. |
| GAVIC | LEONARD | MN | 62CV092845 | SIEBEN POLK, P.A. |
| GOMEZ | DENISE | MN | DIC799490002 | SIEBEN POLK, P.A. |
| GORAL | BRENDA L | MN | 19C49610263 | SIEBEN POLK, P.A. |
| GORAL | DONALD S | MN | 19C49610263 | SIEBEN POLK, P.A. |
| GRAHAM | EILEEN | MN | 62C907050659 | SIEBEN POLK, P.A. |
| GRAHAM | JOSEPH M | MN | 62C907050659 | SIEBEN POLK, P.A. |
| GULLICKSON | HARLEY W | MN | UNKNOWN | SIEBEN POLK, P.A. |
| GULLICKSON | MARJORIE O | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HAIDER | KATHLEEN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HAIDER | KENNETH | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HALEK | JAMES M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HALEK | KATHLEEN V | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HANNES | ALICE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HANNES | WALTER | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HANNON | DELORES D | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HANNON | STANLEY E | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HEGG | JIMMY O | MN | 62-CV-08-9749 | SIEBEN POLK, P.A. |
| HEGG | JOANNE | MN | 62-CV-08-9749 | SIEBEN POLK, P.A. |
| HEUER | GEORGE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HEUER | MARILYN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HIGMAN | ROSETTA | MN | C4945448 | SIEBEN POLK, P.A. |
| HOGAN | DI-ANNA | MN | DIC799490002 | SIEBEN POLK, P.A. |
| HUGGAN | JOANNE | MN | C5967391 | SIEBEN POLK, P.A. |
| HUGGAN | JOHN W | MN | UNKNOWN | SIEBEN POLK, P.A. |
| HUGHES | DOROTHY | MN | C5967391 | SIEBEN POLK, P.A. |
| HUGHES | EDWARD | MN | C5967391 | SIEBEN POLK, P.A. |
| JACKMAN | RAYMOND | MN | UNKNOWN | SIEBEN POLK, P.A. |
| JODL | ELIZABETH | MN | C2-06-50301 | SIEBEN POLK, P.A. |
| JODL | GEORGE | MN | C2-06-50301 | SIEBEN POLK, P.A. |
| JOHNSON | KENNETH A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| JOHNSON | NANCY L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KADEN | ARTHUR D | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KADEN | DARLENE A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KAPPES | JAMES | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KAPPES | JOANN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KARI | SHARON L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KARI | STEVEN JOHN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KELLY | LAURETTA M | MN | 62CV081723 | SIEBEN POLK, P.A. |
| KELLY | MICHAEL M | MN | 62CV0811723 | SIEBEN POLK, P.A. |
| KENNEDY | DENISE L | MN | C8019832 | SIEBEN POLK, P.A. |
| KENNEDY | JAMES W | MN | C8019832 | SIEBEN POLK, P.A. |
| KINNEBREW | DIANA | MN | C4945448 | SIEBEN POLK, P.A. |
| KIRKWOOD | GERALD D | MN | C302341 | SIEBEN POLK, P.A. |
| KIRKWOOD | PATRICIA A | MN | C302341 | SIEBEN POLK, P.A. |
| KLOPF | WALLACE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KOEHNEN | GORDON J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KOEHNEN | LEROY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KRAUSE | JOHN E | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KRAUSE | JULIA M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| KRUEGER | GREGORY A | MN | C307050740 | SIEBEN POLK, P.A. |
| KULLBERG | DALE | MN | C00550125 | SIEBEN POLK, P.A. |
| KULLBERG | JEFFREY | MN | C00550125 | SIEBEN POLK, P.A. |
| KULLBERG | PHYLLIS | MN | C00550125 | SIEBEN POLK, P.A. |
| KULLBERG | RICHARD | MN | C00550125 | SIEBEN POLK, P.A. |
| LARSON | ELLSWORTH | MN | UNKNOWN | SIEBEN POLK, P.A. |
| LENARTZ | JOHN J | MN | LEN689000002 | SIEBEN POLK, P.A. |
| LENARTZ | ROSE MARIE | MN | LEN689000002 | SIEBEN POLK, P.A. |
| LENZ | JEROME C | MN | UNKNOWN | SIEBEN POLK, P.A. |
| LESAGE | CALVIN JOHN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| LESAGE | MARY C | MN | UNKNOWN | SIEBEN POLK, P.A. |
| LINDGREN | MARY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| LINDGREN | ROGER J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| LOVEJOY | ELIZABETH J | MN | 966078 | SIEBEN POLK, P.A. |
| LOVEJOY | RONALD C | MN | 966078 | SIEBEN POLK, P.A. |
| MAHAFFEY | DEBORAH M | MN | MAH776130002 | SIEBEN POLK, P.A. |
| MAHAFFEY | JAMES J | MN | MAH776130002 | SIEBEN POLK, P.A. |
| MCCARTHY | THOMAS W | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MELANDER | CARLTON | MN | 62CV091610 | SIEBEN POLK, P.A. |
| MELANDER | PATRICIA | MN | 62CV091610 | SIEBEN POLK, P.A. |
| MILLER | EILEEN | MN | C5962448 | SIEBEN POLK, P.A. |
| MILLER | HOWARD | MN | C5962448 | SIEBEN POLK, P.A. |
| MILLER | LARRY | MN | 62CV091444 | SIEBEN POLK, P.A. |
| MILLER | MARY ANN | MN | 62CV091444 | SIEBEN POLK, P.A. |
| MILLER | ROBERT | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MOLLER | ALLEN F | MN | UNKNOWN | SIEBEN POLK, P.A. |
| MOLLER | KAREN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| NASH | SHIRLEY | MN | C4945448 | SIEBEN POLK, P.A. |
| NELSON | GAYLE | MN | C505050170 | SIEBEN POLK, P.A. |
| NELSON | RAYMOND | MN | C505050170 | SIEBEN POLK, P.A. |
| NIELSEN | CAROL | MN | UNKNOWN | SIEBEN POLK, P.A. |
| NIELSEN | LEONARD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| NOBLE | ALLEN | MN | C6969361 | SIEBEN POLK, P.A. |
| NOBLE | ROSEMARY | MN | C6969361 | SIEBEN POLK, P.A. |
| NOVAK | MELVIN | MN | 62CV09292S | SIEBEN POLK, P.A. |
| OAKS | LAWRENCE C | MN | UNKNOWN | SIEBEN POLK, P.A. |
| O'KEEFE | DAVID L | MN | 62CV0812332 | SIEBEN POLK, P.A. |
| O'KEEFE | MARY | MN | 62CV0812332 | SIEBEN POLK, P.A. |
| OLSON | OMAR N SR | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ORNAT | BEVERLY | MN | PI99017696 | SIEBEN POLK, P.A. |
| ORNAT | STANLEY | MN | PI99017696 | SIEBEN POLK, P.A. |
| OSTLUND | DONALD A | MN | 62CV092841 | SIEBEN POLK, P.A. |
| OSTLUND | DONNA K | MN | 62CV092841 | SIEBEN POLK, P.A. |
| OTT | RAMONA G | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PACKMAN | BEATRICE M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PACKMAN | MARY F | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PACKMAN | RICHARD H | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PACKMAN | ROBERT J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PEARSON | DENNIS H | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PEHRSON | CHARLOTTE | MN | PI0417509 | SIEBEN POLK, P.A. |
| PEHRSON | RICHARD | MN | PI0417509 | SIEBEN POLK, P.A. |
| PETERSON | DARWIN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PETERSON | MARLYS | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PETERSON | ROBERT | MN | 62CV092898 | SIEBEN POLK, P.A. |
| PROFFER | KAREN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| PROFFER | MARK A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| RICHARDSON | ERNEST B | MN | ADMIN | SIEBEN POLK, P.A. |
| ROSSINI | PAMELA | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ROSSINI | ROBERT M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ROTHER | MARK | MN | 62CV092929 | SIEBEN POLK, P.A. |
| ROTHER | SUSAN | MN | 62CV092929 | SIEBEN POLK, P.A. |
| SAARI | GAIL | MN | C604601564 | SIEBEN POLK, P.A. |
| SAARI | GARY R | MN | C604601564 | SIEBEN POLK, P.A. |
| SAARI | JOHN | MN | PI01010811 | SIEBEN POLK, P.A. |
| SABIN | HAZEL | MN | C4945448 | SIEBEN POLK, P.A. |
| SABIN | ROBERT | MN | C4945448 | SIEBEN POLK, P.A. |
| SADLO | LOUIS A | MN | C304600808 | SIEBEN POLK, P.A. |
| SADLO | VALERIA R | MN | C304600808 | SIEBEN POLK, P.A. |
| SARDELLI | MARY E | MN | PI9720132 | SIEBEN POLK, P.A. |
| SARDELLI | TIMOTHY L | MN | PI9720132 | SIEBEN POLK, P.A. |
| SAYRE | MARLENE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SAYRE | STANLEY J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHERER | BETTY J | MN | 19C4979897 | SIEBEN POLK, P.A. |
| SCHERER | DON B | MN | 19C4979897 | SIEBEN POLK, P.A. |
| SCHLEMMER | HAROLD E | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHLEMMER | JOYCE M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHMIDT | DANIEL K | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHMIDT | DORIS | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHMIDT | RONALD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHMIDT | VIRGINIA | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHMITT | DONALD | MN | 62-CV-081309 | SIEBEN POLK, P.A. |
| SCHMITZ | JAMES G | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHOLTZ | JUDITH L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHOLZ | ROBERT W | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHULTZ | ELEANOR | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SCHULTZ | WILLIAM | MN | UNKNOWN | SIEBEN POLK, P.A. |

**Appendix A - 650**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SEVERIN | PAUL L | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SEWELL | GERALD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SHETKA | JAMES T | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SHETKA | MARY A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SMITH | BONNIE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SMITH | DOROTHY | MN | SMI727130002 | SIEBEN POLK, P.A. |
| SMITH | LEROY F SR | MN | SMI727130002 | SIEBEN POLK, P.A. |
| SMITH | RAYMOND C | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SODREN | JOHN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SODREN | VONDA | MN | UNKNOWN | SIEBEN POLK, P.A. |
| SOLT | RICHARD W | MN | HENPI98014348 | SIEBEN POLK, P.A. |
| SOLT | SANDRA | MN | HENPI98014348 | SIEBEN POLK, P.A. |
| ST MARTIN | BARBARA | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ST MARTIN | JEROME A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| STANDINGER | DURWARD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| STANDINGER | NORMA | MN | UNKNOWN | SIEBEN POLK, P.A. |
| STANGER | RONALD D | MN | 62CV081608 | SIEBEN POLK, P.A. |
| STANGER | SHARON | MN | 62CV081608 | SIEBEN POLK, P.A. |
| STENGER | OTTO | MN | UNKNOWN | SIEBEN POLK, P.A. |
| STONE | REGINA | MN | UNKNOWN | SIEBEN POLK, P.A. |
| STONE | VERNON A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| STUART | MICHAEL | MN | 62CV0810189 | SIEBEN POLK, P.A. |
| STUART | THERESA | MN | 62CV0810189 | SIEBEN POLK, P.A. |
| SUNDSTROM | GEORGE A | MN | C304601893 | SIEBEN POLK, P.A. |
| SUNDSTROM | JUDITH | MN | C304601893 | SIEBEN POLK, P.A. |
| TADYCH | DELORES CANFIELD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| TADYCH | MARCEL W | MN | UNKNOWN | SIEBEN POLK, P.A. |
| TAYLOR | JAMES | MN | UNKNOWN | SIEBEN POLK, P.A. |
| TAYLOR | SUE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| THORSON | DEBRA | MN | C00550125 | SIEBEN POLK, P.A. |
| TREAGUE | CHARLES | MN | CX-93-9488 | SIEBEN POLK, P.A. |
| TREAGUE | NORMA | MN | CX-93-9488 | SIEBEN POLK, P.A. |
| TRIETHART | BRIAN | MN | 62CV091657 | SIEBEN POLK, P.A. |
| TRIETHART | SUSAN | MN | 62CV091657 | SIEBEN POLK, P.A. |
| TRUMBAUER | DARRELL J | MN | CX0750718 | SIEBEN POLK, P.A. |
| TRUMBAUER | HELEN | MN | CX0750718 | SIEBEN POLK, P.A. |
| VIERZBA | DAVID | MN | PI93019452 | SIEBEN POLK, P.A. |
| VIERZBA | JANICE | MN | PI93019452 | SIEBEN POLK, P.A. |
| VON RUDEN | JANET A | MN | UNKNOWN | SIEBEN POLK, P.A. |
| VON RUDEN | RALPH H | MN | UNKNOWN | SIEBEN POLK, P.A. |
| VONDANE | JAMES R | MN | C403601102 | SIEBEN POLK, P.A. |
| VREEMAN | CURTIS | MN | 62-CV-0810069 | SIEBEN POLK, P.A. |
| VREEMAN | SHARON | MN | 62-CV-0810069 | SIEBEN POLK, P.A. |
| WACKER | SYLVESTER J | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WALKER | ARVERIA | MN | C6968503 | SIEBEN POLK, P.A. |
| WALKER | LAWRENCE | MN | C6968503 | SIEBEN POLK, P.A. |
| WALLER | DOUGLAS | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WALLER | LUANN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WAMSLEY | PATRICIA | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WAMSLEY | RICHARD D | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WHELAN | CLARENCE J | MN | C103601106 | SIEBEN POLK, P.A. |
| WHELAN | JEAN E | MN | C103601106 | SIEBEN POLK, P.A. |
| WHITSON | KATHLEEN | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WHITSON | WALTER | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WIERSTAD | DAVID C | MN | C2971205 | SIEBEN POLK, P.A. |
| WIERSTAD | MARIA | MN | C2971205 | SIEBEN POLK, P.A. |
| WILLIAMS | FLOYD | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WILLIAMS | SHIRLEY | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WILSON | JO ANN M | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WILSON | THEODORE W | MN | UNKNOWN | SIEBEN POLK, P.A. |
| WOOD | MARIETTA | MN | DIC799490002 | SIEBEN POLK, P.A. |
| YAGODA | ELIZABETH | MN | UNKNOWN | SIEBEN POLK, P.A. |
| YAGODA | SYLVESTER | MN | UNKNOWN | SIEBEN POLK, P.A. |
| YOUNG | LAWRENCE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| YOUNG | LUCILLE | MN | UNKNOWN | SIEBEN POLK, P.A. |
| ACEVES | ALEJANDRO GILBERT | TX | 2003031 | SILBER PEARLMAN LLP |
| ACHORD | R D | TX | DV0109567L | SILBER PEARLMAN LLP |
| ADAMS | JAMES LEE | TX | 05CV0308 | SILBER PEARLMAN LLP |
| ADAMS | JORRIE EUGENE | TX | DV9903968B | SILBER PEARLMAN LLP |
| ADAMS | MACLOVIO SANDOVAL SR | TX | 9805793B | SILBER PEARLMAN LLP |
| ALEXANDER | THOMAS | TX | 01CV1216 | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ALEXANDER | THOMAS | TX | 04CV1282 | SILBER PEARLMAN LLP |
| ALFRED | CARL | TX | D0174611 | SILBER PEARLMAN LLP |
| ALICEA | MOISES CORNIER | TX | 05CV0512 | SILBER PEARLMAN LLP |
| ALVARADO | RAFAEL JR | TX | 9805793B | SILBER PEARLMAN LLP |
| AMEY | RICHARD | TX | DV0109329D | SILBER PEARLMAN LLP |
| ANDERSON | CHARLES | TX | DV0109222F | SILBER PEARLMAN LLP |
| ANDERSON | R JEAN | TX | DV0109222F | SILBER PEARLMAN LLP |
| ANHALT | WALTER JAMES | TX | CC9808327B | SILBER PEARLMAN LLP |
| ANTILLON | ROBERTO VASQUEZ | TX | DV0313415C | SILBER PEARLMAN LLP |
| ASHWORTH | DENNIS MAURICE | TX | 04CV0937 | SILBER PEARLMAN LLP |
| ATKINSON | WILLIAM CLAUDE | TX | D0174556 | SILBER PEARLMAN LLP |
| AUZENNE | JOSEPH LEON | TX | 05CV0502 | SILBER PEARLMAN LLP |
| AYALA | ESTEVAN | TX | 04CV1448 | SILBER PEARLMAN LLP |
| AYO | EUGENE | TX | DV0202411E | SILBER PEARLMAN LLP |
| BAASEN | DORRIS JUNE | TX | 0009412 | SILBER PEARLMAN LLP |
| BAASEN | MICHAEL | TX | 0009412 | SILBER PEARLMAN LLP |
| BAASEN JR | MILTON | TX | 0009412 | SILBER PEARLMAN LLP |
| BAASEN SR | MILTON E | TX | 0009412 | SILBER PEARLMAN LLP |
| BABINEAUX | JOSEPH M | TX | B0174580 | SILBER PEARLMAN LLP |
| BAILEY | ALVIN | TX | DV0201625B | SILBER PEARLMAN LLP |
| BAILEY | JOSEPH E | TX | 62648H98 | SILBER PEARLMAN LLP |
| BAILEY | WINFRED | TX | DV0313356E | SILBER PEARLMAN LLP |
| BAKER | HAROLD LEE | TX | E172654 | SILBER PEARLMAN LLP |
| BARKER | JAMES HARRY | TX | DV0204516J | SILBER PEARLMAN LLP |
| BARNES | EARL JAMES | TX | DV0313415C | SILBER PEARLMAN LLP |
| BARNES | JOHN MURPHY | TX | DV0204516J | SILBER PEARLMAN LLP |
| BARNETT | NORMAN CLAYTON | TX | DV0309718F | SILBER PEARLMAN LLP |
| BARNHILL | GEORGE HUBERT | TX | 05CV0476 | SILBER PEARLMAN LLP |
| BARRERA | MARTIN MADRANO | TX | 9805793B | SILBER PEARLMAN LLP |
| BASQUEZ | RICARDO | TX | DV029349E | SILBER PEARLMAN LLP |
| BASS | HERBERT WAYNE | TX | B0174558 | SILBER PEARLMAN LLP |
| BATTIES | JOHNIE B | TX | DV0504174I | SILBER PEARLMAN LLP |
| BATTLES | ALISA A | TX | DV0201625B | SILBER PEARLMAN LLP |
| BATTLES | JOHN LESTER | TX | DV0204125L | SILBER PEARLMAN LLP |
| BATTLES | MARY ANN | TX | DV0204125L | SILBER PEARLMAN LLP |
| BEAN | DANIEL | TX | E172654 | SILBER PEARLMAN LLP |
| Bean | Yvonne | TX | E172654 | SILBER PEARLMAN LLP |
| BEAR | THOMAS CHARLES | TX | 05CV0520 | SILBER PEARLMAN LLP |
| BEJARANO | GEORGE | TX | 990729398 | SILBER PEARLMAN LLP |
| BELL | NORMAN | TX | 05CV0475 | SILBER PEARLMAN LLP |
| BENGE | LONNIE | TX | 62648H98 | SILBER PEARLMAN LLP |
| BENGE | RAY GENEAR | TX | 62648H98 | SILBER PEARLMAN LLP |
| BENJAMIN | ELWIN | TX | B0172724 | SILBER PEARLMAN LLP |
| BENNETT | ROGER EUGEN | TX | 04CV0937 | SILBER PEARLMAN LLP |
| BENSON | CLARENCE W | TX | 03CV1359 | SILBER PEARLMAN LLP |
| BENTON | CLELL L | TX | DV0204125L | SILBER PEARLMAN LLP |
| BEREND | JAMES ALVIS | TX | 03CV1832 | SILBER PEARLMAN LLP |
| BISSONNET | ERNEST HARRISON | TX | 9805793B | SILBER PEARLMAN LLP |
| BLAIR | BILL | TX | ADMIN | SILBER PEARLMAN LLP |
| BLOODWORTH | BRUCE LUTHER | TX | D160469A | SILBER PEARLMAN LLP |
| BORCHARDT | MARVIN EDWIN | TX | 9805793B | SILBER PEARLMAN LLP |
| BOREL | JAMES JOSEPH | TX | B0171711 | SILBER PEARLMAN LLP |
| BOSWORTH | MONTE LOUIS | TX | 01CV1064 | SILBER PEARLMAN LLP |
| BOYD | VERNON EUGENE | TX | 20032168 | SILBER PEARLMAN LLP |
| BRADLEY | ROSCOE BILLY | TX | DV0202411E | SILBER PEARLMAN LLP |
| BRADSHAW | CARL L | TX | DV0309677B | SILBER PEARLMAN LLP |
| BRASFIELD | ERNEST FRANKLIN | TX | DV0109226F | SILBER PEARLMAN LLP |
| BRASFIELD | MARY F. | TX | DV0109226F | SILBER PEARLMAN LLP |
| BRAWNER | RICHARD FLOYD | TX | 62648H98 | SILBER PEARLMAN LLP |
| BROCKINGTON | JAMES EDWARD | TX | 200417536 | SILBER PEARLMAN LLP |
| BROMONSKY | TOMMY LEE | TX | 05CV0511 | SILBER PEARLMAN LLP |
| BROOKS | DENNIS RAY | TX | 04CV0753 | SILBER PEARLMAN LLP |
| BROWN | ALTON | TX | B0172724 | SILBER PEARLMAN LLP |
| BROWN | BILLY JOE | TX | 62648H98 | SILBER PEARLMAN LLP |
| BROWN | THOMAS EARL | TX | 04C0661 | SILBER PEARLMAN LLP |
| BRYANT | THOMAS H | TX | D174029 | SILBER PEARLMAN LLP |
| BRYCE | WILLIAM LARRY | TX | 05CV0539 | SILBER PEARLMAN LLP |
| BUCHANAN | CURTIS MAYNARD | TX | 05CV0539 | SILBER PEARLMAN LLP |
| BUCHANAN | RICHARD L | TX | 05CV0498 | SILBER PEARLMAN LLP |
| BUENROSTRO | GUADALUPE | TX | 9805793B | SILBER PEARLMAN LLP |
| BUNN | GENE | TX | 03CV1863 | SILBER PEARLMAN LLP |

**Appendix A - 651**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BURGESS | EDWIN LEE | TX | GN000932 | SILBER PEARLMAN LLP |
| BURNS | EDWARD JOSEPH | TX | 6264BH98 | SILBER PEARLMAN LLP |
| BURNS | NATHAN WAYNE | TX | 04CV0937 | SILBER PEARLMAN LLP |
| BURWELL | DONALD D | TX | DV03096778 | SILBER PEARLMAN LLP |
| BUTTLER | MICHAEL PAUL | TX | 9805793B | SILBER PEARLMAN LLP |
| BYERLY | JOHN STEVEN | TX | B0173157 | SILBER PEARLMAN LLP |
| BYERS | ANNIE MAE | TX | DV021860I | SILBER PEARLMAN LLP |
| CABRERA | RENE | TX | 9805793B | SILBER PEARLMAN LLP |
| CADDY | ROBERT JAMES | TX | E168491 | SILBER PEARLMAN LLP |
| CALVERT | BETTY JO | TX | DV039679H | SILBER PEARLMAN LLP |
| CALVERT | STEVEN W | TX | DV039679H | SILBER PEARLMAN LLP |
| CANTU | ROBERTO | TX | 04CV0707 | SILBER PEARLMAN LLP |
| CARMIER | LANNETT | TX | 04CV0937 | SILBER PEARLMAN LLP |
| CARRIGAN | JAMES J | TX | DV0202411E | SILBER PEARLMAN LLP |
| CARROLL | BOBBY CHARLES | TX | E172654 | SILBER PEARLMAN LLP |
| CARSON | JAMES WEYMAN | TX | B0174606 | SILBER PEARLMAN LLP |
| CASAS | GUILLERMO RUBIO | TX | 20043010 | SILBER PEARLMAN LLP |
| CASTILLO | ELIAS MARTINEZ | TX | DV9904813M | SILBER PEARLMAN LLP |
| CASTLE | JOHN E | TX | DV02018D2E | SILBER PEARLMAN LLP |
| CATRETT | JOHN ALLEN | TX | 05CV0336 | SILBER PEARLMAN LLP |
| CHAMBERS | ANTHONY ENOCH | TX | B0173157 | SILBER PEARLMAN LLP |
| CHARGOIS | ALBERT ADAM | TX | DV0202411E | SILBER PEARLMAN LLP |
| CHARLES | EDWARD J | TX | DV03096778 | SILBER PEARLMAN LLP |
| CHEEVERS | MARTIN PETER | TX | 02CV1274 | SILBER PEARLMAN LLP |
| CHENEVERT | DANIEL J | TX | GN103234 | SILBER PEARLMAN LLP |
| CHILDS | EARL RAY | TX | 04CV0707 | SILBER PEARLMAN LLP |
| CHILDS | LEROY | TX | 04CV0707 | SILBER PEARLMAN LLP |
| CLARK | EDWIN BURL | TX | DV029349E | SILBER PEARLMAN LLP |
| CLARK | JAMES W | TX | DV039710H | SILBER PEARLMAN LLP |
| CLARK | PENELOPE | TX | DV0204493H | SILBER PEARLMAN LLP |
| CLAUNCH | ROBERT E | TX | 04CV0937 | SILBER PEARLMAN LLP |
| CLEMENTS | DENNIS RAY | TX | DV0309682F | SILBER PEARLMAN LLP |
| COCKRILL | CHARLES WYATT | TX | 05CV0451 | SILBER PEARLMAN LLP |
| COFRANCESCO | FRANCIS | TX | B0174754 | SILBER PEARLMAN LLP |
| COFTY | JACK WILLIAM | TX | 04C0661 | SILBER PEARLMAN LLP |
| COLEMAN | JOHNNY D | TX | 04CV0937 | SILBER PEARLMAN LLP |
| COLLINS | GEORGE BERT | TX | E173728 | SILBER PEARLMAN LLP |
| COLLINS | JESSIE LEE | TX | 02CV0237 | SILBER PEARLMAN LLP |
| CORMIER | WILLIE JOSEPH | TX | E174055 | SILBER PEARLMAN LLP |
| CORMIER | CAROL JOSEPH | TX | E174055 | SILBER PEARLMAN LLP |
| CORTEZ | PETER OBREGON | TX | B0174608 | SILBER PEARLMAN LLP |
| COURTNEY | WILEY BURTON | TX | 6264BH98 | SILBER PEARLMAN LLP |
| COX | EUAL LEE | TX | 05CV0556 | SILBER PEARLMAN LLP |
| CROSS | SALLY SUE | TX | 6360RM98 | SILBER PEARLMAN LLP |
| CROSS | SALLY SUE | TX | DV0306752B | SILBER PEARLMAN LLP |
| DACKE | WALTER | TX | 6264BH98 | SILBER PEARLMAN LLP |
| DAILEY | BEVERLY ARLENE | TX | E166755 | SILBER PEARLMAN LLP |
| DAILEY | DONALD | TX | 05CV0099 | SILBER PEARLMAN LLP |
| DAILEY | THEODORE LEE | TX | E166755 | SILBER PEARLMAN LLP |
| DALME | HORACE T | TX | DV039710H | SILBER PEARLMAN LLP |
| DANIELE | MADELYN | TX | 00CV0313 | SILBER PEARLMAN LLP |
| DANIELE | PATRICK W | TX | 00CV0313 | SILBER PEARLMAN LLP |
| DAVILA | UVALDO LIVAR | TX | DV028113D | SILBER PEARLMAN LLP |
| DAVIS | ALPHONSE | TX | 6264BH98 | SILBER PEARLMAN LLP |
| DAVIS | FRANCES EMILY | TX | 11396RM00 | SILBER PEARLMAN LLP |
| DAVIS | LONZO | TX | 04CV0937 | SILBER PEARLMAN LLP |
| DAVIS | MARY ANN | TX | 6264BH98 | SILBER PEARLMAN LLP |
| DAVIS | STANLEY | TX | D0174557 | SILBER PEARLMAN LLP |
| DAVIS | TOMMIE LEWIS | TX | 03CV1832 | SILBER PEARLMAN LLP |
| DAVISON | JOHN DEE | TX | 04CV0937 | SILBER PEARLMAN LLP |
| DAW | NOAH | TX | B172777 | SILBER PEARLMAN LLP |
| DAW | WILLIE | TX | D0174469 | SILBER PEARLMAN LLP |
| DEMARS | SANDRA FAYE | TX | DV02098048 | SILBER PEARLMAN LLP |
| DEMARS | WILSON | TX | DV0209804B | SILBER PEARLMAN LLP |
| DEMPSEY | DEANA | TX | 99CV0182 | SILBER PEARLMAN LLP |
| DEMPSEY | MARVIN HENRY | TX | 99CV0182 | SILBER PEARLMAN LLP |
| DENNIS | ALFRED | TX | DV9908566 | SILBER PEARLMAN LLP |
| DENNIS | MARETHA B | TX | DV9908566 | SILBER PEARLMAN LLP |
| DENNIS | MARETHA BROWN | TX | DV9908566 | SILBER PEARLMAN LLP |
| DICKERSON | DENNIS RAY | TX | D0174586 | SILBER PEARLMAN LLP |
| DONNELL | JOHN F | TX | DV0309722F | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DRIVER | AARON ALBY | TX | 00CV0313 | SILBER PEARLMAN LLP |
| DULANEY | FRANK IRBY | TX | DV011107IG | SILBER PEARLMAN LLP |
| DUNCAN | WAYNE AARON | TX | 05CV0449 | SILBER PEARLMAN LLP |
| DUNN | NORRIS JOE | TX | B172777 | SILBER PEARLMAN LLP |
| DUPLECHIN | CLOVIS | TX | DV0000523F | SILBER PEARLMAN LLP |
| EAST | LONZO | TX | 05CV0501 | SILBER PEARLMAN LLP |
| ELDRIDGE | WILLIAM RAYBURN | TX | B172777 | SILBER PEARLMAN LLP |
| ELLIOTT | BOBBY ERNEST | TX | 05CV0470 | SILBER PEARLMAN LLP |
| ELLIOTT | KENNETH RAY | TX | B174030 | SILBER PEARLMAN LLP |
| Elliott | Lowoda K | TX | B174030 | SILBER PEARLMAN LLP |
| ELLIS | JOHN DANIEL | TX | E0173887 | SILBER PEARLMAN LLP |
| ENLOE | DONNIE WILL | TX | 04CV0707 | SILBER PEARLMAN LLP |
| ERVIN | EDWARD DOUGLAS | TX | CC0206341C | SILBER PEARLMAN LLP |
| EVERSOLE | JOHN LLOYD | TX | 6264BH98 | SILBER PEARLMAN LLP |
| FEEMSTER | WILLIAM RAY | TX | D171721 | SILBER PEARLMAN LLP |
| FENLEY | JOHN WESLEY | TX | B172777 | SILBER PEARLMAN LLP |
| FERGUSON | CHARLIE CALVIN | TX | DV0204516J | SILBER PEARLMAN LLP |
| FERGUSON | GERBUD GASTON | TX | DV0306373G | SILBER PEARLMAN LLP |
| FIELDS | ERNEST SCOTT | TX | 8748RM99 | SILBER PEARLMAN LLP |
| FIELDS | HERMAN LEE | TX | DV0313284K | SILBER PEARLMAN LLP |
| FILER | JAMES RICHARD | TX | 2003CV0634 | SILBER PEARLMAN LLP |
| FISHER | ERA MAE | TX | DV0204493H | SILBER PEARLMAN LLP |
| FITT | JOHNNY | TX | 98413364 | SILBER PEARLMAN LLP |
| FLETCHER | ARTHUR MORRIS | TX | B172777 | SILBER PEARLMAN LLP |
| FLORES | AVELINO MARTINEZ | TX | 20035464 | SILBER PEARLMAN LLP |
| FLORES | LASARO | TX | E0174610 | SILBER PEARLMAN LLP |
| FLORES | PEDRO | TX | 99846 | SILBER PEARLMAN LLP |
| FLOYD | CLYDE | TX | DV0204516J | SILBER PEARLMAN LLP |
| FONTENOT | MICHAEL | TX | D0174054 | SILBER PEARLMAN LLP |
| FORASIEPI | JUNE | TX | 99CV0812 | SILBER PEARLMAN LLP |
| FOSTER | ARTHUR DAVID | TX | 6395JG98 | SILBER PEARLMAN LLP |
| FOSTER | J D | TX | DV0204516J | SILBER PEARLMAN LLP |
| FOSTER | RICK | TX | DV0204516J | SILBER PEARLMAN LLP |
| FOSTER | RUDY | TX | DV0204516J | SILBER PEARLMAN LLP |
| FOX | BILLY | TX | 02CV1275 | SILBER PEARLMAN LLP |
| FRANK | WILBERT | TX | 05CV0471 | SILBER PEARLMAN LLP |
| FULLER | STANLEY R | TX | DV039710H | SILBER PEARLMAN LLP |
| GABRIEL | HOSEA EPPS | TX | E170958 | SILBER PEARLMAN LLP |
| GAMBLE | WILLIE AUTRY | TX | 04C0661 | SILBER PEARLMAN LLP |
| GAN | SHERRA | TX | 2002614184 | SILBER PEARLMAN LLP |
| GARCIA | ANASTACIO | TX | 6264BH98 | SILBER PEARLMAN LLP |
| GARCIA | JESUS | TX | 200001486C | SILBER PEARLMAN LLP |
| GARCIA | RAMIRO | TX | DV0309732I | SILBER PEARLMAN LLP |
| GARCIA | RAYMOND | TX | DV0309724G | SILBER PEARLMAN LLP |
| GARCIA | RUBEN | TX | 04CV0707 | SILBER PEARLMAN LLP |
| GARDNER | KAREN R | TX | 00CV0283 | SILBER PEARLMAN LLP |
| GARDNER | PAUL | TX | 00CV0283 | SILBER PEARLMAN LLP |
| GARRISON | JACK DOUGLAS | TX | 6264BH98 | SILBER PEARLMAN LLP |
| GARZA | BARBARA A | TX | DV02241IE | SILBER PEARLMAN LLP |
| GARZA | JOHN D | TX | DV0202411E | SILBER PEARLMAN LLP |
| GARZA | JOSE MANUEL | TX | DV0313022K | SILBER PEARLMAN LLP |
| GARZA | JOSE POMPA | TX | 2002C09526 | SILBER PEARLMAN LLP |
| GARZA | MIGSEL | TX | DV0313415C | SILBER PEARLMAN LLP |
| GIESE | BERNARD CHRISTIAN | TX | DV021197BG | SILBER PEARLMAN LLP |
| GIESE | THELMA | TX | DV021197BG | SILBER PEARLMAN LLP |
| GILDER | JATHER | TX | 018968 | SILBER PEARLMAN LLP |
| GILLISPIE | EDWARD DANIEL | TX | DV039729A | SILBER PEARLMAN LLP |
| GIROUARD | MINIS ANTHONY | TX | E167271 | SILBER PEARLMAN LLP |
| GIUSTI | LOUIS WILEY | TX | 04C0661 | SILBER PEARLMAN LLP |
| GLASS | JERRY PAUL | TX | D0173889 | SILBER PEARLMAN LLP |
| GONZALES | JIMMY RODRIGUEZ | TX | DV0201964H | SILBER PEARLMAN LLP |
| GONZALES | PEDRO DE LOS SANTOS | TX | DV0313149D | SILBER PEARLMAN LLP |
| GONZALEZ | ROLANDO HINOJOSA | TX | 05CV0523 | SILBER PEARLMAN LLP |
| GORE | WILBURN EARL | TX | B0172724 | SILBER PEARLMAN LLP |
| GOSBY | NATHANIEL | TX | E166755 | SILBER PEARLMAN LLP |
| GOVEA | JUAN R | TX | DV0313149D | SILBER PEARLMAN LLP |
| GRAFF | NORMAN LOUIS | TX | DV0109567L | SILBER PEARLMAN LLP |
| GRAFF | NORMAN SEAVY | TX | DV0109567L | SILBER PEARLMAN LLP |
| GRAY | ALVIN | TX | 6264BH98 | SILBER PEARLMAN LLP |
| GREEN | CORNELIUS | TX | D0174609 | SILBER PEARLMAN LLP |
| GREEN | JOHN | TX | 8748RM99 | SILBER PEARLMAN LLP |

**Appendix A - 652**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GREENWOOD | THOMAS EDWARD | TX | DV0204516J | SILBER PEARLMAN LLP |
| GRICE | CRAIG O | TX | DV0309677B | SILBER PEARLMAN LLP |
| GRICE | EDWIN WOODY | TX | DV0110272H | SILBER PEARLMAN LLP |
| GRIST | LEON | TX | DV0313356E | SILBER PEARLMAN LLP |
| GROVES | OWEN LEE | TX | 04CV1336 | SILBER PEARLMAN LLP |
| GRYDER | BILLY RAY | TX | D0174622 | SILBER PEARLMAN LLP |
| GUEARY | EDDIE | TX | CC9808327B | SILBER PEARLMAN LLP |
| GUILLORY | LEON | TX | B167910 | SILBER PEARLMAN LLP |
| GUNTER | CLIFTON CECIL | TX | E166755 | SILBER PEARLMAN LLP |
| GUNTER | PATRICIA | TX | E166755 | SILBER PEARLMAN LLP |
| GUTIERREZ | AURELIO PEREZ | TX | DV0110804B | SILBER PEARLMAN LLP |
| GUTIERREZ | JOSE JR | TX | 981967C | SILBER PEARLMAN LLP |
| GUTIERREZ | MARGARET | TX | DV0110804B | SILBER PEARLMAN LLP |
| GUTIERREZ | MINNIE | TX | 62648H98 | SILBER PEARLMAN LLP |
| GUTIERREZ | REFUGIO MARTINEZ | TX | 20035459 | SILBER PEARLMAN LLP |
| HALEY | SAMUEL | TX | B0172724 | SILBER PEARLMAN LLP |
| HALL | ROBERT CHARLES | TX | 2003CV0634 | SILBER PEARLMAN LLP |
| HALL | RUBY MAE | TX | 2003CV0634 | SILBER PEARLMAN LLP |
| HAMILTON | DORIS | TX | 62648H98 | SILBER PEARLMAN LLP |
| HAMILTON | JESSIE CECIL | TX | 62648H98 | SILBER PEARLMAN LLP |
| HARDEN | DONALD R | TX | DV0313484A | SILBER PEARLMAN LLP |
| HARDY | GREGORY KELVIN | TX | 05CV0089 | SILBER PEARLMAN LLP |
| HARGROVE | HERBERT | TX | DV9907645L | SILBER PEARLMAN LLP |
| HARRELL | RANDYL LOUIS | TX | B172777 | SILBER PEARLMAN LLP |
| HARRIS | JAMES FRED | TX | DV0313484A | SILBER PEARLMAN LLP |
| HAY | KENNETH ORVEL | TX | 62648H98 | SILBER PEARLMAN LLP |
| HAYDEN | OCIE BERNARD | TX | 05CV0518 | SILBER PEARLMAN LLP |
| HEARREN | LOUIS EDWARD | TX | DV022279K | SILBER PEARLMAN LLP |
| HEATH | HAROLD | TX | D160381 | SILBER PEARLMAN LLP |
| HENDRICKS | SADIE A | TX | 11347JG00 | SILBER PEARLMAN LLP |
| HERBERT | MAY BELL | TX | GN001065 | SILBER PEARLMAN LLP |
| HERNANDEZ | ANTONIO L | TX | 20035464 | SILBER PEARLMAN LLP |
| HERNANDEZ | ANTONIO L | TX | 200423866 | SILBER PEARLMAN LLP |
| HERNANDEZ | JIMMY J | TX | DV03971OH | SILBER PEARLMAN LLP |
| HETKES | HENRY JUDSON | TX | 04CV0122 | SILBER PEARLMAN LLP |
| HICKMAN-POTTS | DEBORAH | TX | 62648H98 | SILBER PEARLMAN LLP |
| HIGGINS | ANNIE MAE WRIGHT | TX | 6506BH98 | SILBER PEARLMAN LLP |
| HILL | MURRAY | TX | 991013653 | SILBER PEARLMAN LLP |
| HILL | PAUL AMBROSE | TX | E0174612 | SILBER PEARLMAN LLP |
| HINJOSA | JUAN | TX | DV0313149D | SILBER PEARLMAN LLP |
| HOFFART | TIM JOHN | TX | 62648H98 | SILBER PEARLMAN LLP |
| HOLLAND | HERMAN EDWARD | TX | 04CV1392 | SILBER PEARLMAN LLP |
| HOLLOWAY | ONEAL | TX | DV031341SC | SILBER PEARLMAN LLP |
| HOLMAN | MCKINLEY | TX | D0173885 | SILBER PEARLMAN LLP |
| HOLMES | LESTER R | TX | DV03971OH | SILBER PEARLMAN LLP |
| HOLT | GLADYS | TX | 62648H98 | SILBER PEARLMAN LLP |
| HORN | BONNER GLENN | TX | 200460961 | SILBER PEARLMAN LLP |
| HORN | KATHRYN | TX | 200460961 | SILBER PEARLMAN LLP |
| HOVEY | MICHAEL LEON | TX | 981967C | SILBER PEARLMAN LLP |
| HOWARD | RUTH | TX | DV0109494H | SILBER PEARLMAN LLP |
| HOWARD | TRAVIS WESLEY | TX | DV0109494H | SILBER PEARLMAN LLP |
| HOWARD | VICTOR MARK | TX | DV0109494H | SILBER PEARLMAN LLP |
| HOWARD | WELSEY EUGENE | TX | DV0109494H | SILBER PEARLMAN LLP |
| HOWARD | WESLEY EUGENE | TX | DV0109494H | SILBER PEARLMAN LLP |
| HOYT | SAMUEL CLARK | TX | B166265 | SILBER PEARLMAN LLP |
| HUDSON | CHARLIE D | TX | DV03971OH | SILBER PEARLMAN LLP |
| HUDSON | HAYS C | TX | DV0002391L | SILBER PEARLMAN LLP |
| HUGHES | JERRY BELTON | TX | 6395LG98 | SILBER PEARLMAN LLP |
| HUNGERFORD | NORMAN LLOYD | TX | 04C0661 | SILBER PEARLMAN LLP |
| HURST | LARRY | TX | 6395LG98 | SILBER PEARLMAN LLP |
| INCE | JONNIE ALTON | TX | DV030489BI | SILBER PEARLMAN LLP |
| IVY | EARL RAY | TX | 2002614184 | SILBER PEARLMAN LLP |
| IVY | GLENN | TX | 2002614184 | SILBER PEARLMAN LLP |
| IVY | REBECCA ANN | TX | 2002614184 | SILBER PEARLMAN LLP |
| JACKSON | MIKAH CHANTAL | TX | 62648H98 | SILBER PEARLMAN LLP |
| JACKSON | O'NEAL | TX | DV029349E | SILBER PEARLMAN LLP |
| JACKSON | WALTER BOYD | TX | 62648H98 | SILBER PEARLMAN LLP |
| JACKSON | WESLEY | TX | 62648H98 | SILBER PEARLMAN LLP |
| JACOBS | BERNICE | TX | 0312940 | SILBER PEARLMAN LLP |
| JACOBS | WILLIAM BAZ | TX | 0312940 | SILBER PEARLMAN LLP |
| JAMES | DALTON DEAN | TX | 04C0661 | SILBER PEARLMAN LLP |
| JAMES | HARRY LEE | TX | 0403046 | SILBER PEARLMAN LLP |
| JANEK | FRANK JOE | TX | 62648H98 | SILBER PEARLMAN LLP |
| JIMENEZ | RODOLFO | TX | DV0304898J | SILBER PEARLMAN LLP |
| JOHNSON | JET ARTHUR | TX | 03CV1863 | SILBER PEARLMAN LLP |
| JOHNSON | SAMMY RAY | TX | 62648H98 | SILBER PEARLMAN LLP |
| JOHNSON | TOMMIE LEE | TX | E166755 | SILBER PEARLMAN LLP |
| JONES | BENNIE MACK | TX | DV0109329D | SILBER PEARLMAN LLP |
| JONES | CLEOPHUS | TX | DV0109329D | SILBER PEARLMAN LLP |
| JONES | ELNOR | TX | B0174587 | SILBER PEARLMAN LLP |
| JONES | GARNETT | TX | DV03967RH | SILBER PEARLMAN LLP |
| JONES | JAMES E | TX | 20011214090 | SILBER PEARLMAN LLP |
| JONES | JESSE CLARENCE | TX | D0173883 | SILBER PEARLMAN LLP |
| Jones | Mary C | TX | D0173883 | SILBER PEARLMAN LLP |
| JORDAN | CHARLES ALMOUTH | TX | 6395LG98 | SILBER PEARLMAN LLP |
| JOSEPH | MILTON | TX | E0174554 | SILBER PEARLMAN LLP |
| JOUBERT | COY | TX | B0173157 | SILBER PEARLMAN LLP |
| JUNOD | JAMES ROSS | TX | CC9805822E | SILBER PEARLMAN LLP |
| KADLECEK | LOUIS HENRY | TX | DV018297I | SILBER PEARLMAN LLP |
| KADLECEK | SHIRLEY | TX | DV018297I | SILBER PEARLMAN LLP |
| KADLECEK | SHIRLEY GLASSCOCK | TX | DV018297I | SILBER PEARLMAN LLP |
| KERN | AUBREY S | TX | CC0202302A | SILBER PEARLMAN LLP |
| KIBODEAUX | JULIAN RAY | TX | 62648H98 | SILBER PEARLMAN LLP |
| KIEL | LEROY | TX | B0173157 | SILBER PEARLMAN LLP |
| KINGSBURY | ROBERT EARL | TX | 62648H98 | SILBER PEARLMAN LLP |
| KIRKLAND | COBY | TX | DV0204516J | SILBER PEARLMAN LLP |
| KLASSEN | ED | TX | 20022003 | SILBER PEARLMAN LLP |
| KOLOJACO | LARRY DOUGLAS | TX | 03CV1832 | SILBER PEARLMAN LLP |
| LAIRD | JAMES DONALD | TX | 04CV1373 | SILBER PEARLMAN LLP |
| LAKE | JOE M | TX | 05CV0521 | SILBER PEARLMAN LLP |
| LANE | JOHN BENJAMIN | TX | DV0313460E | SILBER PEARLMAN LLP |
| LARA | SEVERA | TX | 874BRM99 | SILBER PEARLMAN LLP |
| LATHAM | BILLY D | TX | DV0304898I | SILBER PEARLMAN LLP |
| LATTIMORE | ALFRED SCOTT | TX | DV0201803D | SILBER PEARLMAN LLP |
| LAVERNE | LOUIS | TX | D174058 | SILBER PEARLMAN LLP |
| LAYTON | EDWARD CHARLES | TX | DV0109329D | SILBER PEARLMAN LLP |
| LEBOEUF | BLANCHARD JOSEPH | TX | D171721 | SILBER PEARLMAN LLP |
| LEE | ALCIDE | TX | 04CV0707 | SILBER PEARLMAN LLP |
| LEWIS | PATEN | TX | 05CV0447 | SILBER PEARLMAN LLP |
| LINDSEY | RICKIE MORRISON | TX | 04CV1449 | SILBER PEARLMAN LLP |
| LISTER | ARTHUR EUGENE | TX | E0174553 | SILBER PEARLMAN LLP |
| LITTLEFIELD | G W | TX | DV039712L | SILBER PEARLMAN LLP |
| LITTLEFIELD | WILLIE RAY | TX | 62648H98 | SILBER PEARLMAN LLP |
| LITTON | LUCIUS ALEXANDER | TX | 62648H98 | SILBER PEARLMAN LLP |
| LOPEZ | JESSIE M | TX | 03CV1359 | SILBER PEARLMAN LLP |
| LOPEZ | LUIS FELICIANO | TX | B0172724 | SILBER PEARLMAN LLP |
| LOVE | JERRY DON | TX | CC9808327B | SILBER PEARLMAN LLP |
| LOVELL | MARY | TX | 001098 | SILBER PEARLMAN LLP |
| LOVELL | ROBERT NEAL | TX | 001098 | SILBER PEARLMAN LLP |
| LOWE | THOMAS LEE | TX | E166755 | SILBER PEARLMAN LLP |
| LUCKEY | ARVIE | TX | DV028161J | SILBER PEARLMAN LLP |
| LYNCH | LUDIE | TX | 05CV0289 | SILBER PEARLMAN LLP |
| LYTLE | KARL PATRICK | TX | 874BRM99 | SILBER PEARLMAN LLP |
| MABRY | BYRON | TX | 99CV0821 | SILBER PEARLMAN LLP |
| MALDONADO | CHERYL | TX | 99CV1085 | SILBER PEARLMAN LLP |
| MALONE | JOSEPH | TX | DV0201892F | SILBER PEARLMAN LLP |
| MARTINEZ | ESTANISLADO | TX | DV0202411E | SILBER PEARLMAN LLP |
| MARTINEZ | FRANCISCO GONZALES | TX | 997089E | SILBER PEARLMAN LLP |
| MAST | RALPH | TX | E166755 | SILBER PEARLMAN LLP |
| MATTES | CHARLES R | TX | 05CV0091 | SILBER PEARLMAN LLP |
| MATTHEWS | MICHAEL R | TX | 65068H98 | SILBER PEARLMAN LLP |
| MATTINGLY | CHARLES | TX | 05CV0519 | SILBER PEARLMAN LLP |
| MAXEY | ROBERT EDWARD | TX | 05CV0474 | SILBER PEARLMAN LLP |
| MCCOLLAUM | JODIE L | TX | DV9901446 | SILBER PEARLMAN LLP |
| MCCORD | BRUCE LEE | TX | B0173157 | SILBER PEARLMAN LLP |
| MCCOWN | MARY PATRICIA | TX | 6360RM98 | SILBER PEARLMAN LLP |
| MCCOWN | MARY PATRICIA | TX | DV03067528 | SILBER PEARLMAN LLP |
| MCCURDY | BOBBY DEAN | TX | GN000916 | SILBER PEARLMAN LLP |
| MCDANIEL | PAUL | TX | DV021860I | SILBER PEARLMAN LLP |
| MCDONALD | LESLIE | TX | 011257380B | SILBER PEARLMAN LLP |
| MCELVANY | BOBBY GENE | TX | E166755 | SILBER PEARLMAN LLP |
| MCELVANY | CHARLIE JO | TX | E166755 | SILBER PEARLMAN LLP |

**Appendix A - 653**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCGALIN | BOBBY L | TX | DV024578B | SILBER PEARLMAN LLP |
| MCGALIN | KENNETH WAYNE | TX | DV024578B | SILBER PEARLMAN LLP |
| MCKNIGHT | GEORGE VIRGIL | TX | 6395JG98 | SILBER PEARLMAN LLP |
| MCLEAN | LAWRENCE CURTIS | TX | 6264BH98 | SILBER PEARLMAN LLP |
| MCMILLER | GREGORY L | TX | DV028161J | SILBER PEARLMAN LLP |
| MCMILLER | GREGORY L | TX | DV034922J | SILBER PEARLMAN LLP |
| MCMILLER | SAMUEL | TX | DV028161J | SILBER PEARLMAN LLP |
| MCMILLER | SAMUEL | TX | DV034922J | SILBER PEARLMAN LLP |
| MCMULLEN | DONALD R | TX | E172654 | SILBER PEARLMAN LLP |
| MCTIER | JAMES | TX | DV0204493H | SILBER PEARLMAN LLP |
| MEACHAM | ROY LEONARD | TX | 18048JG01 | SILBER PEARLMAN LLP |
| MEADOR | ELEANOR LEANNE | TX | DV0109223H | SILBER PEARLMAN LLP |
| MEADOR | GARLAND PAGE | TX | DV0109223H | SILBER PEARLMAN LLP |
| MEADOR | GARLAND PAGE JR | TX | DV0109223H | SILBER PEARLMAN LLP |
| MEADOR | LINDSEY PAIGE | TX | DV0109223H | SILBER PEARLMAN LLP |
| MEADOR | MELODY JOY | TX | DV0109223H | SILBER PEARLMAN LLP |
| MEADOR | SANDRA J | TX | DV0109223H | SILBER PEARLMAN LLP |
| MEADOWS | M H | TX | B0174581 | SILBER PEARLMAN LLP |
| MEDLEY | SHANNON | TX | 03CV1863 | SILBER PEARLMAN LLP |
| MELANCON | JOHN DAVID | TX | E0174583 | SILBER PEARLMAN LLP |
| MENARD | DENISE | TX | DV028161J | SILBER PEARLMAN LLP |
| MENARD | HAROLD GENE | TX | DV028161J | SILBER PEARLMAN LLP |
| MENIFEE | VERNON | TX | DV0204125L | SILBER PEARLMAN LLP |
| MERTINK | SANDY | TX | 2002614184 | SILBER PEARLMAN LLP |
| MIKULENCAK | DANIEL CHARLES | TX | DV01093290 | SILBER PEARLMAN LLP |
| MINTER | DENNIS WILLIAM | TX | 6264BH98 | SILBER PEARLMAN LLP |
| MITCHELL | BOBBY TALFORD | TX | DV030962F | SILBER PEARLMAN LLP |
| MITCHELL | ROSA B | TX | DV0204125L | SILBER PEARLMAN LLP |
| MIXON | JAMES WILBURN | TX | 05CV0538 | SILBER PEARLMAN LLP |
| MOORE | JOSEPH RAY | TX | DV029349E | SILBER PEARLMAN LLP |
| MOORE | ROBERT YOUNG | TX | 6264BH98 | SILBER PEARLMAN LLP |
| MORA | GERALD JOSEPH | TX | E170958 | SILBER PEARLMAN LLP |
| MORENO | EDWARDO RAY | TX | 03CV1863 | SILBER PEARLMAN LLP |
| MORGAN | DONALD RICHARD | TX | GN002942 | SILBER PEARLMAN LLP |
| MORITZ | WILMA WILLADEAN | TX | 8748RM99 | SILBER PEARLMAN LLP |
| MORRIS | HARVEY | TX | DV0202411E | SILBER PEARLMAN LLP |
| MORRISON | DAVID EDWIN | TX | 6264BH98 | SILBER PEARLMAN LLP |
| MORRISON | LOUISE M | TX | 6264BH98 | SILBER PEARLMAN LLP |
| MOSELEY | BOBBY JOE | TX | 99913642 | SILBER PEARLMAN LLP |
| MOSLEY | CARY WAYNE | TX | DV039679H | SILBER PEARLMAN LLP |
| MURRAY | ERRIS | TX | DV0204493H | SILBER PEARLMAN LLP |
| MURRAY | RANDY | TX | DV0204493H | SILBER PEARLMAN LLP |
| MUSGRAVE | WILLIAM HOWARD | TX | 03CV1832 | SILBER PEARLMAN LLP |
| MYERS | JOSEPH EDWARD | TX | E172654 | SILBER PEARLMAN LLP |
| MYLES | THOMAS | TX | E0173888 | SILBER PEARLMAN LLP |
| NARVAEZ | DANIEL INES | TX | DV030489BJ | SILBER PEARLMAN LLP |
| NARVAEZ | INES | TX | DV030489BJ | SILBER PEARLMAN LLP |
| NASH | NADINE | TX | GN002856 | SILBER PEARLMAN LLP |
| NEAL | ARZETTIA | TX | DV0204493H | SILBER PEARLMAN LLP |
| NEBOUT | RENA ROLAND | TX | 03CV1863 | SILBER PEARLMAN LLP |
| NELSON | JAMES E | TX | B0173157 | SILBER PEARLMAN LLP |
| NERREN | F L | TX | DV999644I | SILBER PEARLMAN LLP |
| NERREN | MAY ANN | TX | DV999644I | SILBER PEARLMAN LLP |
| NIBLETT | LLOYD DUANE | TX | DV0204516J | SILBER PEARLMAN LLP |
| NIXON | GEORGE RICHARD | TX | DV03131149D | SILBER PEARLMAN LLP |
| NOLAN | DIANA | TX | 13978JG00 | SILBER PEARLMAN LLP |
| NOTO | DOMINIC ALFRED | TX | 05CV0290 | SILBER PEARLMAN LLP |
| OATES | BOBBY WAYNE | TX | 6264BH98 | SILBER PEARLMAN LLP |
| OATES | J D | TX | 6264BH98 | SILBER PEARLMAN LLP |
| O'DANIEL | WILLIAM REX | TX | 04CV0937 | SILBER PEARLMAN LLP |
| OLIVER | ANTHONY RUSSELL | TX | D166264 | SILBER PEARLMAN LLP |
| OLIVER | LANA | TX | D166264 | SILBER PEARLMAN LLP |
| OLSEN | NIELS ESPERSON | TX | 05CV0500 | SILBER PEARLMAN LLP |
| O'QUINN | WILBERT LEE | TX | 6264BH98 | SILBER PEARLMAN LLP |
| OTIS | DONALD I | TX | DV0001201I | SILBER PEARLMAN LLP |
| OTIS | JOYCE | TX | DV0001201I | SILBER PEARLMAN LLP |
| OUBRE | LAWRENCE PIERRE | TX | B172777 | SILBER PEARLMAN LLP |
| PACKARD | DUDLEY | TX | DV030489BJ | SILBER PEARLMAN LLP |
| PAIGE | WILLIAM DONALD | TX | 6506BH98 | SILBER PEARLMAN LLP |
| PAREDES | MANUEL | TX | 20035449 | SILBER PEARLMAN LLP |
| PARKER | DENTON | TX | 6264BH98 | SILBER PEARLMAN LLP |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PARKERSON | JONATHAN BENNETT | TX | 6264BH98 | SILBER PEARLMAN LLP |
| PARKERSON | LEONARD JOSEPH | TX | E0174599 | SILBER PEARLMAN LLP |
| PARMER | JOE DALE | TX | DV0302652D | SILBER PEARLMAN LLP |
| PATTON | MELVIN NOEL | TX | 6264BH98 | SILBER PEARLMAN LLP |
| PAYNE | ROBERT NATHANIEL | TX | 04CV0937 | SILBER PEARLMAN LLP |
| PEREZ | FIDEL GATAIN | TX | 20035459 | SILBER PEARLMAN LLP |
| PERKINS | BETTY ANN | TX | B167910 | SILBER PEARLMAN LLP |
| PERKINS | GENE L | TX | B167910 | SILBER PEARLMAN LLP |
| PETERS | JERRY A | TX | CC0201891C | SILBER PEARLMAN LLP |
| PHILLIPS | PAUL NORMAN | TX | DV0204125L | SILBER PEARLMAN LLP |
| PICASO | DAVID | TX | 20014251 | SILBER PEARLMAN LLP |
| PICKNEY | MURPHY JOSEPH | TX | E166270 | SILBER PEARLMAN LLP |
| PINNER | THOMAS ELRAY | TX | 6264BH98 | SILBER PEARLMAN LLP |
| PIRTLE | DUANE EUGENE | TX | DV0408946A | SILBER PEARLMAN LLP |
| Poindexter | Betty M | TX | B173884 | SILBER PEARLMAN LLP |
| POINDEXTER | ELTON EZRA | TX | B173884 | SILBER PEARLMAN LLP |
| PORTILLO | SILVESTRE | TX | 2000945 | SILBER PEARLMAN LLP |
| POULLARD | PORTILLUS | TX | D173846 | SILBER PEARLMAN LLP |
| POUNCY | BOB | TX | 04CV1371 | SILBER PEARLMAN LLP |
| POUNCY | SADIE | TX | 04CV1371 | SILBER PEARLMAN LLP |
| POWELL | MARY BETH | TX | DV030489BI | SILBER PEARLMAN LLP |
| POWELL | RUDY DEVOHN | TX | DV030489BI | SILBER PEARLMAN LLP |
| PRAESEL | LAWRENCE MONROE | TX | DV0209768J | SILBER PEARLMAN LLP |
| PRATHER | HENRY LAMAR | TX | 05CV0450 | SILBER PEARLMAN LLP |
| PRESTON | DONALD | TX | GN002856 | SILBER PEARLMAN LLP |
| PRESTON | DOUGLAS BLACK | TX | GN002856 | SILBER PEARLMAN LLP |
| PRESTON | MAX | TX | GN002856 | SILBER PEARLMAN LLP |
| PRESTON | ROBERT | TX | GN002856 | SILBER PEARLMAN LLP |
| PRESTON | SUZANNE | TX | GN002856 | SILBER PEARLMAN LLP |
| PRIBBLE | GLEN EDWIN | TX | 6264BH98 | SILBER PEARLMAN LLP |
| PUFFER | WILLIAM JAMES | TX | 05CV0537 | SILBER PEARLMAN LLP |
| QUINTANA | BENITO | TX | 05CV0473 | SILBER PEARLMAN LLP |
| RABON | JAMES AARIEL | TX | 05CV0504 | SILBER PEARLMAN LLP |
| RADLER | JOSEPH F | TX | 05CV0090 | SILBER PEARLMAN LLP |
| RAMIREZ | ALFREDO RIVERA | TX | DV03131149D | SILBER PEARLMAN LLP |
| RAMOS | ESTEBAN | TX | 200417536 | SILBER PEARLMAN LLP |
| RANDLE | HUBERT | TX | DV0109545F | SILBER PEARLMAN LLP |
| RANDLE | OTIS BERNARD | TX | 05CV0524 | SILBER PEARLMAN LLP |
| RANDON | EDDIE LEE | TX | 6395JG98 | SILBER PEARLMAN LLP |
| RAY | LESTER HAROLD | TX | 05CV0509 | SILBER PEARLMAN LLP |
| REED | DAVID LEE | TX | 04C0661 | SILBER PEARLMAN LLP |
| REED | FLORENCE | TX | E0166876 | SILBER PEARLMAN LLP |
| REED | JOHNNIE LEE | TX | E0166876 | SILBER PEARLMAN LLP |
| REMUS | ARTHUR | TX | D0171709 | SILBER PEARLMAN LLP |
| REYES | ALEXANDER | TX | 6264BH98 | SILBER PEARLMAN LLP |
| REYES | ANDREW | TX | 6264BH98 | SILBER PEARLMAN LLP |
| RICE | JOHN THOMAS | TX | DV021860I | SILBER PEARLMAN LLP |
| RICHARD | WILTON | TX | E170958 | SILBER PEARLMAN LLP |
| RIGGS | BONNIE | TX | B0171711 | SILBER PEARLMAN LLP |
| RIGGS | HAROLD BEN | TX | B0171711 | SILBER PEARLMAN LLP |
| RILEY | JOSH L | TX | DV0211978G | SILBER PEARLMAN LLP |
| RIPKOWSKI | LEON J | TX | DV0204125L | SILBER PEARLMAN LLP |
| RIVERA | FRANCISCO JAVIER | TX | 200422871 | SILBER PEARLMAN LLP |
| ROBERTSON | BELIA G | TX | DV039679H | SILBER PEARLMAN LLP |
| ROBINSON | JOHN JR | TX | 03CV1838 | SILBER PEARLMAN LLP |
| ROBINSON | JOHN O | TX | 03CV1838 | SILBER PEARLMAN LLP |
| ROBINSON | JOHN OLIVER | TX | 03CV1838 | SILBER PEARLMAN LLP |
| ROBINSON | JOSEPH OLIVER | TX | 03CV1838 | SILBER PEARLMAN LLP |
| ROBINSON | LENARD | TX | 01CV1216 | SILBER PEARLMAN LLP |
| RODRIGUEZ | DORIS | TX | 6264BH98 | SILBER PEARLMAN LLP |
| RODRIGUEZ | JESUS BANULLOS | TX | 6264BH98 | SILBER PEARLMAN LLP |
| RODRIGUEZ | ROBERTO GARZA | TX | 0001083 | SILBER PEARLMAN LLP |
| ROGERS | ROBERT LEROY | TX | DV0204125L | SILBER PEARLMAN LLP |
| ROJAS | ISRAEL MANSIBAIS | TX | 04CV1394 | SILBER PEARLMAN LLP |
| ROJAS | SANTOS | TX | DV0313022K | SILBER PEARLMAN LLP |
| ROMERO | BENJAMIN M | TX | 6264BH98 | SILBER PEARLMAN LLP |
| ROQUEPLOT | MARSHALL KENNETH | TX | DV03131149D | SILBER PEARLMAN LLP |
| ROSS | THOMAS JEFFERSON | TX | DV050420AF | SILBER PEARLMAN LLP |
| RUBIN | JOSEPH GILBERT | TX | E0166876 | SILBER PEARLMAN LLP |
| RYAN | GLENA | TX | 00CV0733 | SILBER PEARLMAN LLP |
| SAMANIEGO | RAMON | TX | 20035449 | SILBER PEARLMAN LLP |

**Appendix A - 654**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| SANDERS | HAROLD | TX | 05CV0497 | SILBER PEARLMAN LLP |
| SCHEFFER | LEE ROY | TX | 6264BH98 | SILBER PEARLMAN LLP |
| SCHEKSNAIDER | JACK EDWARD | TX | B0174607 | SILBER PEARLMAN LLP |
| SCHMIDT | DENNIS WAYNE | TX | B0174642 | SILBER PEARLMAN LLP |
| SCOTT | JAMES EDWARD | TX | B0172724 | SILBER PEARLMAN LLP |
| SCOTT | JOHN THOMAS | TX | CC0202016E | SILBER PEARLMAN LLP |
| SEALS | BARBARA | TX | 14173RM00 | SILBER PEARLMAN LLP |
| SEALS | BARBARA A. | TX | 14173RM00 | SILBER PEARLMAN LLP |
| SEALS | DIANN | TX | 0002391 | SILBER PEARLMAN LLP |
| SEALS | ROBERT EARL | TX | B172777 | SILBER PEARLMAN LLP |
| SEPULVADO | WANDA MILLER | TX | 6506BH98 | SILBER PEARLMAN LLP |
| SHARRIEFF | EUGENE OSMAN | TX | B0173157 | SILBER PEARLMAN LLP |
| SHIVERS | BUSTER | TX | DV0313460E | SILBER PEARLMAN LLP |
| SIDES | CARL LEON | TX | D017458S | SILBER PEARLMAN LLP |
| SILVA | NICOLAS | TX | 20035461 | SILBER PEARLMAN LLP |
| SILVAS | HENRY CHACON | TX | 6395JG98 | SILBER PEARLMAN LLP |
| SIMMONS | RICHARD JAMES | TX | DV996534 | SILBER PEARLMAN LLP |
| SLAWSON | SHERRIL KEITH | TX | DV0309682F | SILBER PEARLMAN LLP |
| SMALL | LOUIS | TX | E169786 | SILBER PEARLMAN LLP |
| SMITH | DANIEL | TX | 04CV1470 | SILBER PEARLMAN LLP |
| SMITH | HERBERT LEE | TX | 05CV0291 | SILBER PEARLMAN LLP |
| SMITH | JAMES | TX | DV0313284K | SILBER PEARLMAN LLP |
| SMITH | JERRY RAYMOND | TX | B0173157 | SILBER PEARLMAN LLP |
| SMITH | JIMMY EARL | TX | B0173890 | SILBER PEARLMAN LLP |
| SOLID | JOHNNY JR | TX | 00CV0733 | SILBER PEARLMAN LLP |
| SOLIS | JOHN | TX | 00CV0733 | SILBER PEARLMAN LLP |
| SOLIS | JOHN R | TX | 00CV0733 | SILBER PEARLMAN LLP |
| SOLIS | LOIS DIVINE | TX | 00CV0733 | SILBER PEARLMAN LLP |
| SOLIS | TERESA | TX | 00CV0733 | SILBER PEARLMAN LLP |
| SOLIS | THOMAS ANTHONY | TX | 00CV0733 | SILBER PEARLMAN LLP |
| SOLIZ | ANGEL TOMAS | TX | 03CV1832 | SILBER PEARLMAN LLP |
| SOLIZ | ROY | TX | 04CV0937 | SILBER PEARLMAN LLP |
| SOLZ | ROBERTO LERMA | TX | 9805793B | SILBER PEARLMAN LLP |
| SOWELL | LLOYD P | TX | 05CV0510 | SILBER PEARLMAN LLP |
| ST JOHN | JAMES REECE | TX | 05CV0446 | SILBER PEARLMAN LLP |
| ST JULIEN | CLAYTON JOHN | TX | DV0204511M | SILBER PEARLMAN LLP |
| ST JULIEN | ROSE MARIE | TX | DV0204511M | SILBER PEARLMAN LLP |
| STAFFIERI | ARTHUR GILBERT | TX | 6360RM98 | SILBER PEARLMAN LLP |
| STAFFIERI | ARTHUR GILBERT | TX | DV0306752B | SILBER PEARLMAN LLP |
| STAFFIERI | MARY B | TX | 6360RM98 | SILBER PEARLMAN LLP |
| STAFFIERI | MARY B | TX | DV0306752B | SILBER PEARLMAN LLP |
| STAFFIERI | PASQUALE | TX | 6360RM98 | SILBER PEARLMAN LLP |
| STAFFIERI | PASQUALE | TX | DV0306752B | SILBER PEARLMAN LLP |
| STAFFIERI | PASQUALE P | TX | 6360RM98 | SILBER PEARLMAN LLP |
| STAFFIERI | PASQUALE P | TX | DV0306752B | SILBER PEARLMAN LLP |
| Stafford | Gladys M | TX | E0173886 | SILBER PEARLMAN LLP |
| STAFFORD | RILEY JOSEPH | TX | E0173886 | SILBER PEARLMAN LLP |
| STAHLKE | CRAIG | TX | 6264BH98 | SILBER PEARLMAN LLP |
| STAHLKE | ROBERT EUGENE | TX | 6264BH98 | SILBER PEARLMAN LLP |
| STALLINGS | ESTHER NETTLES | TX | DV039679H | SILBER PEARLMAN LLP |
| STANCIELL | EDDIE | TX | DV0304682A | SILBER PEARLMAN LLP |
| STANLEY | BILLY CHARLES | TX | 04CV0937 | SILBER PEARLMAN LLP |
| STARKEY | SHELBY JEAN | TX | 9805793B | SILBER PEARLMAN LLP |
| STEFANIZZI | LOUIS SAMUEL | TX | DV039679H | SILBER PEARLMAN LLP |
| STELLY | JOSEPH ADAM | TX | D171721 | SILBER PEARLMAN LLP |
| STEVENSON | ANNITA | TX | 17997JG01 | SILBER PEARLMAN LLP |
| STEVENSON | ROY C | TX | 17997JG01 | SILBER PEARLMAN LLP |
| STRANGE | WENDELL L | TX | DV020451GU | SILBER PEARLMAN LLP |
| STUART | WAYNE | TX | 6395JG98 | SILBER PEARLMAN LLP |
| STUBBS | WILLIAM DONNIS | TX | 05CV0508 | SILBER PEARLMAN LLP |
| SULLIVAN | ROBERT J | TX | DV031341SC | SILBER PEARLMAN LLP |
| SWANNER | ARTHUR BERNARD | TX | S005229CVA | SILBER PEARLMAN LLP |
| SWANNER | GEORGIA WANDA | TX | S005229CVA | SILBER PEARLMAN LLP |
| SWEENEY | RICHARD | TX | 03CV1832 | SILBER PEARLMAN LLP |
| SWETT | JAMES LEROY | TX | 6360RM98 | SILBER PEARLMAN LLP |
| SWETT | JAMES LEROY | TX | DV0306752B | SILBER PEARLMAN LLP |
| SWETT | MATTHEW DUANE | TX | 6360RM98 | SILBER PEARLMAN LLP |
| SWETT | MATTHEW DUANE | TX | DV0306752B | SILBER PEARLMAN LLP |
| SWETT | MELBA JOYCE | TX | 6360RM98 | SILBER PEARLMAN LLP |
| SWETT | MELBA JOYCE | TX | DV0306752B | SILBER PEARLMAN LLP |
| SWETT JR | JAMES LEROY | TX | 6360RM98 | SILBER PEARLMAN LLP |
| SWETT JR | JAMES LEROY | TX | DV0306752B | SILBER PEARLMAN LLP |
| TANNER | DAVID EARL | TX | 04C0661 | SILBER PEARLMAN LLP |
| TANNER | JAMES ELVIN | TX | 6395JG98 | SILBER PEARLMAN LLP |
| TARVER | ALFRED | TX | 6264BH98 | SILBER PEARLMAN LLP |
| TARVER | VIVIAN | TX | 6264BH98 | SILBER PEARLMAN LLP |
| TAYLOR | JOSEPH CARROLL | TX | D173727 | SILBER PEARLMAN LLP |
| TAYLOR | SAMMIE | TX | DV0313356E | SILBER PEARLMAN LLP |
| TAYLOR | WILLIE LEROY | TX | 99CV0991 | SILBER PEARLMAN LLP |
| TEMPLE | CLYDE | TX | E0174602 | SILBER PEARLMAN LLP |
| THEALL | JOSEPH | TX | E0174575 | SILBER PEARLMAN LLP |
| THIBODEAUX | BERNICE RAYMOND | TX | 99CV0182 | SILBER PEARLMAN LLP |
| THOMAS | CHARLES BENNETT | TX | 99CV00675 | SILBER PEARLMAN LLP |
| THOMAS | NETTIE B | TX | 9914649 | SILBER PEARLMAN LLP |
| THOMPSON | CLARENCE LEE | TX | DV0309682F | SILBER PEARLMAN LLP |
| THOMPSON | CURTIS JURLE | TX | E172654 | SILBER PEARLMAN LLP |
| THOMPSON | DAVID LEE | TX | DV0001201I | SILBER PEARLMAN LLP |
| THOMPSON | HERMAN D | TX | B0171711 | SILBER PEARLMAN LLP |
| THOMPSON | SOPHIE | TX | 02CV0176 | SILBER PEARLMAN LLP |
| THOMPSON-CASTLE | NANCY MAE | TX | DV0201802E | SILBER PEARLMAN LLP |
| THURMOND | ZEBBIE DEE | TX | DV0204516J | SILBER PEARLMAN LLP |
| TODD | ROBERT LEON | TX | B0173157 | SILBER PEARLMAN LLP |
| TOMPKINS | NORMAN EARL | TX | B0174394 | SILBER PEARLMAN LLP |
| TOWNSEND | JUANITA | TX | GN002856 | SILBER PEARLMAN LLP |
| TRAYLOR | JAMES LEE | TX | DV0204125L | SILBER PEARLMAN LLP |
| TRAYLOR | SHARON | TX | DV0204125L | SILBER PEARLMAN LLP |
| TREVINO | JULIAN M | TX | DV0405376M | SILBER PEARLMAN LLP |
| TURNER | LESTER | TX | DV0204125L | SILBER PEARLMAN LLP |
| TYLER | ORBEN DEE | TX | 99CV1080 | SILBER PEARLMAN LLP |
| TYLER | Q C | TX | DV0313484A | SILBER PEARLMAN LLP |
| UPTON | JILES B | TX | CC0112576B | SILBER PEARLMAN LLP |
| UPTON | MARY YLEENE | TX | CC0112576B | SILBER PEARLMAN LLP |
| UPTON | VERDA M | TX | CC0112576B | SILBER PEARLMAN LLP |
| VALAGURA | VIVIAN | TX | 2002C12590 | SILBER PEARLMAN LLP |
| VALAGURA | VIVIAN KLIMITCHEK | TX | 2002C12590 | SILBER PEARLMAN LLP |
| VALAGURA | WILLIAM HARDY | TX | 2002C12590 | SILBER PEARLMAN LLP |
| VENABLE | A B | TX | DV0204125L | SILBER PEARLMAN LLP |
| VILLARREAL | BENITO | TX | DV029349E | SILBER PEARLMAN LLP |
| WALKER | BERT EDWARD | TX | DV039679H | SILBER PEARLMAN LLP |
| WALKER | OSCAR EARL | TX | DV039679H | SILBER PEARLMAN LLP |
| WARNER | ERNEST PRESTON | TX | 6264BH98 | SILBER PEARLMAN LLP |
| WASHINGTON | DANIEL | TX | 6264BH98 | SILBER PEARLMAN LLP |
| WEATHERS | ELBERT LEE | TX | 99115415ZD | SILBER PEARLMAN LLP |
| WEBER | BENJAMIN GUILBEAU | TX | B0171711 | SILBER PEARLMAN LLP |
| WEBER | DONALD GEORGE | TX | 05CV0448 | SILBER PEARLMAN LLP |
| WEITNER | GEORGE L | TX | 6264BH98 | SILBER PEARLMAN LLP |
| WEITNER | VERNIE R | TX | 6264BH98 | SILBER PEARLMAN LLP |
| WERLLA | JOHN HENRY | TX | 05CV0513 | SILBER PEARLMAN LLP |
| WEST | WAYNE | TX | DV0313460E | SILBER PEARLMAN LLP |
| WHEELER | JAMES ALLEN | TX | 9805793B | SILBER PEARLMAN LLP |
| WHISENHUNT | RODGER KENT | TX | 03CV1863 | SILBER PEARLMAN LLP |
| WHITEHEAD | JAMES ANTHONY | TX | E166755 | SILBER PEARLMAN LLP |
| WHITMIRE | FREDDIE | TX | 99CV0278 | SILBER PEARLMAN LLP |
| WHITTAKER | HARDFORD H | TX | DV029349E | SILBER PEARLMAN LLP |
| WILCOX | TOM E | TX | DV0313284K | SILBER PEARLMAN LLP |
| WILDER | ROBERT S | TX | DV029349E | SILBER PEARLMAN LLP |
| WILLIAMS | MICHAEL LADOY | TX | 18271JG01 | SILBER PEARLMAN LLP |
| WILLIAMS | ROY LEE | TX | 6264BH98 | SILBER PEARLMAN LLP |
| WILLIAMS | STEPHEN AUSTIN | TX | 14173RM00 | SILBER PEARLMAN LLP |
| WILLIAMS | WILLIE A | TX | DV0309682F | SILBER PEARLMAN LLP |
| WILLIAMSON | RAY S | TX | E166755 | SILBER PEARLMAN LLP |
| WILLS | GEORGEANNA | TX | GN002856 | SILBER PEARLMAN LLP |
| WILSON | IKE | TX | DV0202411E | SILBER PEARLMAN LLP |
| WILSON | JACKIE | TX | DV0200954A | SILBER PEARLMAN LLP |
| WILSON | JOE | TX | DV0200954A | SILBER PEARLMAN LLP |
| WILSON | VIRON | TX | DV0000788SM | SILBER PEARLMAN LLP |
| WINANS | LARRY LEROY | TX | DV0211978G | SILBER PEARLMAN LLP |
| WINSTON | JAMES | TX | 05CV0445 | SILBER PEARLMAN LLP |
| WOLCOTT | CARLTON MACK | TX | B0173157 | SILBER PEARLMAN LLP |
| WOMACK | GREGORY GENE | TX | 05CV0522 | SILBER PEARLMAN LLP |
| WOOD | ROYCE CALVIN | TX | 991013653 | SILBER PEARLMAN LLP |
| WOODKINS | RAYMOND CHARLES | TX | 04CV1447 | SILBER PEARLMAN LLP |

**Appendix A - 655**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| WORNELL | JAMES NATHENIAL | TX | 6264BH98 | SILBER PEARLMAN LLP |
| WORNELL | NATHAN MCCLELLAND | TX | 6264BH98 | SILBER PEARLMAN LLP |
| WOYTEK | JAMES EUGENE | TX | 05CV0455 | SILBER PEARLMAN LLP |
| WRIGHT | CLINTON | TX | DV0201803D | SILBER PEARLMAN LLP |
| YOUNG | JUANITA SCOTT | TX | DV0209804B | SILBER PEARLMAN LLP |
| YOUNG | PRESTON HENRY | TX | DV0209804B | SILBER PEARLMAN LLP |
| ZIEGELGRUBER | H C | TX | DV0313415C | SILBER PEARLMAN LLP |
| ZIMMERMAN | WILLIAM FRANKLIN | TX | DV0202411E | SILBER PEARLMAN LLP |
| ZOMANT | MARY JANE | TX | DV0211978G | SILBER PEARLMAN LLP |
| ANOAI | LEATUMALO | CA | BC021003 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| ANOIA | JUNIOR | CA | BC021003 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| BAILLEUL | FRANK | CA | C702393 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| BAKER | RAYMOND | CA | BC012967 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| BARBER | WILLIAM ARTHUR | CA | BC012963 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| BARBER | WILLIAM V | CA | BC012625 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| BARKS | CLAUDE V | CA | BC012645 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| BARROS | ANTONIO | CA | BC012640 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| BELMUDEZ | PETER | CA | BC012655 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| BIGLER | ROBERT E | CA | BC012977 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| BROWN | WILLIAM R | CA | BC018734 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| BURR | JAMES | CA | BC012638 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| BUTLER | JOHN C | CA | BC012643 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| CASTO | CARL E | CA | BC012961 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| COOPER | FRED | CA | BC012614 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| COVELLI | JAMES A | CA | BC012662 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| CRANFORD | BURT | CA | BC024640 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| CULVER | MARGARET | CA | BC024642 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| CULVER | OSCAR | CA | BC024642 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| DAWE | LUKE E | CA | BC012649 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| DEMOPOULOS | JOHN P | CA | BC018726 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| DUNN | GEORGE N | CA | BC012650 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| EARLY | HOWARD C | CA | BC012968 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| EASLICK | GEORGE W | CA | BC012656 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| FRANKLIN | EUGENE | CA | BC029112 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| FREUND | ROBERT LAVERNE | CA | BC004792 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| FREUND | YOKO | CA | BC004792 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| GLADD | FREEMAN | CA | BC012611 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| GOETTER | ARMOND J | CA | BC012619 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| GRANT | JOHN | CA | BC024641 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| GRENOT | HERBERT | CA | BC012653 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| HARRINGTON | DAVID K | CA | BC012610 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| HENDERSON | JOSHUA N | CA | BC012652 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| HENRY | GWEN | CA | C748441 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| HENRY | JOHN | CA | C748441 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| HERNANDEZ | MAGDALENO B | CA | BC012661 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| HICKSON | RICHARD LEE | CA | BC018820 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| HULTQUIST | ROY D | CA | BC012616 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| JEFFERIES | JOE E | CA | BC012632 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| JENKINS | DARRELL A | CA | BC012651 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| KERCHEUCH | JOHN | CA | BC012974 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| KERTSCHER | OTTO | CA | BC012633 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| KUSJAN | REINHOLD F | CA | BC012621 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| LANCE | SIDNEY | CA | BC003587 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| LANCTOT | NORMAN A | CA | BC012664 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| LEON | MICHAEL H | CA | BC014682 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| LIVERMORE | DONALD C | CA | BC012617 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| LORTON | WARREN G | CA | BC018724 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| LUCCHESI | JIM | CA | BC012966 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| MAIDEL | PAUL A | CA | BC012622 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| MARIOTTI | DOMINIC M | CA | BC012663 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| MARTINEZ | JOSEPHINE | CA | BC012623 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| MARTINEZ | VICTOR G | CA | BC012623 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| MARTY | EDWIN P | CA | BC030736 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| MILLER | JAMES E | CA | BC018732 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| MOORE | RUBEN J | CA | BC012635 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| NELSON | LOUIE J | CA | BC012613 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| NICHOL | JOHN C | CA | BC018718 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| NICHOLS | DONALD D | CA | BC018728 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| OLEN | HAROLD | CA | BC023607 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| PALACIO | JOE S | CA | BC012630 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| PETERS | DANIEL G SR | CA | BC012624 | SIMKE, CHODOS, SILBERFELD & ANTEAU |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| POSADAS | ANGELO | CA | BC012657 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| POTTHOFF | HARRY | CA | BC012973 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| PRATT | EDDIE E | CA | BC012631 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| PRIETO | ALFONSO | CA | C756840 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| PRIETO | ANGELA | CA | C756840 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| PUGLISI | EMANUEL J | CA | BC012658 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RABE | MILTON N | CA | BC030737 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RABOZZI | ALFRED E | CA | BC029113 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RAPOSA | EVERETT J | CA | BC012612 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RAVARD | IRBY J | CA | BC012615 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| REID | THOMAS C | CA | BC018730 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RHODES | RAYMOND J | CA | BC012960 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RICE | JAMES | CA | BC038308 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RICE | SUSANNE PERRIN | CA | BC038308 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RICHARD | BERTHA LEE | CA | BC036167 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RICHARD | BERTHA LEE | CA | BC049384 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RICHARD | JOSHUA | CA | BC036167 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RICHARD | JOSHUA | CA | BC049384 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RICO | ANITA | CA | BC044474 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| RICO | RAYMOND SR | CA | BC044474 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| ROTELLINI | DAVID | CA | BC012639 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| SANCHEZ | LORENZO S | CA | BC012618 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| SCHAUBROECK | CHARLES A | CA | BC014683 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| SCHNITZLER | FRANK | CA | BC012969 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| SHEPARD | CLARENCE | CA | BC012971 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| SIDNEY | CECELIA | CA | BC003587 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| SILL | DAVID | CA | BC012970 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| SIMINGTON | JOHN R | CA | BC014684 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| SMYTH | FRANK | CA | BC012964 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| STEPHENSON | MAX | CA | BC029114 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| STEWART | EVERETT E II | CA | BC018722 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| STROKA | HELEN | CA | C736747 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| STROKA | JOHN | CA | C736747 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| TEODO | MARCO B | CA | BC067085 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| THIELE | REINHOLD W A | CA | BC012644 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| THOMPSON | CHARLES ROSS | CA | BC012965 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| VARELA | PAUL P | CA | BC012609 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| VERDIN | DONALD F | CA | BC012659 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| WALKER | SHERMAN K | CA | BC012641 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| WALLANDER | ALLAN | CA | BC012976 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| WARE | CHARLES | CA | BC012972 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| WATSON | CARL | CA | BC069872 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| WATSON | NILA | CA | BC069872 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| WILSON | GORDON | CA | BC012962 | SIMKE, CHODOS, SILBERFELD & ANTEAU |
| AGUIRRE | ADOLFO M | IL | 2019L000526 | SIMMONS HANLY CONROY LLC |
| AGUIRRE | LETICIA | IL | 2019L000526 | SIMMONS HANLY CONROY LLC |
| AHERON | JOSEPH | IL | 2019L001023 | SIMMONS HANLY CONROY LLC |
| AHERON | LEA ADA | IL | 2019L001023 | SIMMONS HANLY CONROY LLC |
| AKINA | SENITAELLA | IL | 2018L000884 | SIMMONS HANLY CONROY LLC |
| ALDRED | AMANDA | IL | 2018L001446 | SIMMONS HANLY CONROY LLC |
| ALDRED | GREGORY JOHN | IL | 2018L001446 | SIMMONS HANLY CONROY LLC |
| ALDRED | GREGORY DALE | IL | 2018L001446 | SIMMONS HANLY CONROY LLC |
| ALFMAN | RODNEY | IL | 2019L001423 | SIMMONS HANLY CONROY LLC |
| ALFMAN | ROSALIE TERESA | IL | 2019L001423 | SIMMONS HANLY CONROY LLC |
| ALLEN | GRETCHEN | IL | 2019L000032 | SIMMONS HANLY CONROY LLC |
| ALLEN | SARAH | IL | 2018L001133 | SIMMONS HANLY CONROY LLC |
| ALVEREZ | MODESTA | NJ | MIDL536617AS | SIMMONS HANLY CONROY LLC |
| AMES | ADELE | IL | 2018L001313 | SIMMONS HANLY CONROY LLC |
| AMES | DAVID | IL | 2018L001313 | SIMMONS HANLY CONROY LLC |
| AMES | JOANN | PA | 190903122 | SIMMONS HANLY CONROY LLC |
| AMES | RALPH | PA | 190903122 | SIMMONS HANLY CONROY LLC |
| ANAYA | ANA GLORIA | IL | 2017L000158 | SIMMONS HANLY CONROY LLC |
| ANDERSON | IRENE | IL | 2019L001418 | SIMMONS HANLY CONROY LLC |
| ANDERSON | MICHAEL | IL | 2019L001418 | SIMMONS HANLY CONROY LLC |
| ANDERSON | NORRIS | IL | 2017L001477 | SIMMONS HANLY CONROY LLC |
| ANDERSON | STEVEN DWAYNE | IL | 2019L001640 | SIMMONS HANLY CONROY LLC |
| ANDERSON | THERESA | IL | 2019L001640 | SIMMONS HANLY CONROY LLC |
| ANDRUSKO | ANDREW JOSEPH | NJ | MIDL022881 9AS | SIMMONS HANLY CONROY LLC |
| ANDRUSKO | JOSEPH M | NJ | MIDL022881 9AS | SIMMONS HANLY CONROY LLC |
| ANNESE | FEDELE | MO | 1922CC00884 | SIMMONS HANLY CONROY LLC |
| ANNESE | TROY | MO | 1922CC00884 | SIMMONS HANLY CONROY LLC |

**Appendix A - 656**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| ANSETTA | JANE | NJ | MIDL04112195 | SIMMONS HANLY CONROY LLC |
| ANSETTA | VINCENT | NJ | MIDL04112195 | SIMMONS HANLY CONROY LLC |
| ANTHOLZ | CRAIG | IL | 2018L001131 | SIMMONS HANLY CONROY LLC |
| ANTHOLZ | GILBERT RAY | IL | 2018L001131 | SIMMONS HANLY CONROY LLC |
| ANTHOLZ | HAL | IL | 2018L001131 | SIMMONS HANLY CONROY LLC |
| ANTHOLZ | JANICE | IL | 2018L001131 | SIMMONS HANLY CONROY LLC |
| ANTWERP | CHERYL VAN | IL | 2019L000893 | SIMMONS HANLY CONROY LLC |
| APPLEGATE | DENZEL | IL | 2019L001197 | SIMMONS HANLY CONROY LLC |
| APPLEGATE | LINDA KAY | IL | 2019L001197 | SIMMONS HANLY CONROY LLC |
| APRIL | ERNEST W | NY | 1903842017 | SIMMONS HANLY CONROY LLC |
| ARCHULETTA | CARMEN | IL | 2017L001533 | SIMMONS HANLY CONROY LLC |
| ARCHULETTA | RICARDO | IL | 2017L001533 | SIMMONS HANLY CONROY LLC |
| ARCHULETTA | ROBERT | IL | 2017L001533 | SIMMONS HANLY CONROY LLC |
| ARNOLD | ASHLEY | IL | 2018L000333 | SIMMONS HANLY CONROY LLC |
| ARRIGONI | GERALD | IL | 2019L000930 | SIMMONS HANLY CONROY LLC |
| ARRIGONI | PATRICIA | IL | 2019L000930 | SIMMONS HANLY CONROY LLC |
| ARRINGTON | BETTIE | IL | 2017L001481 | SIMMONS HANLY CONROY LLC |
| ARRINGTON | MELVIN | IL | 2017L001481 | SIMMONS HANLY CONROY LLC |
| ASHBY | LAWRENCE MARION | IL | 2019L000778 | SIMMONS HANLY CONROY LLC |
| ASPROMATIS | CANDACE | IL | 2019L001742 | SIMMONS HANLY CONROY LLC |
| AUGUSTIN | CHRISTOPHER DIEGO | IL | 2019L000840 | SIMMONS HANLY CONROY LLC |
| AUGUSTIN | PHILIPPA | IL | 2019L000840 | SIMMONS HANLY CONROY LLC |
| AZINGER | BONNIE LEE | IL | 2019L000536 | SIMMONS HANLY CONROY LLC |
| AZINGER | LEO JOSEPH | IL | 2019L000536 | SIMMONS HANLY CONROY LLC |
| BABCOCK | PATRICIA | CA | 19STCV10455 | SIMMONS HANLY CONROY LLC |
| BABCOCK | RICHARD M | CA | 19STCV10455 | SIMMONS HANLY CONROY LLC |
| BACHMAN | JENNIFER LYN | IL | 2019L000665 | SIMMONS HANLY CONROY LLC |
| BACK | EDITH R | IL | 2019L001477 | SIMMONS HANLY CONROY LLC |
| BACK | RICHARD | IL | 2019L001477 | SIMMONS HANLY CONROY LLC |
| BACK | TERRY W | IL | 2019L001477 | SIMMONS HANLY CONROY LLC |
| BAILEY | JEAN | CA | BC680194 | SIMMONS HANLY CONROY LLC |
| BAILEY | LLOYD | CA | BC680194 | SIMMONS HANLY CONROY LLC |
| BAILEY | MURIEL | CA | BC680194 | SIMMONS HANLY CONROY LLC |
| BAKER | DARELL | IL | 2018L000945 | SIMMONS HANLY CONROY LLC |
| BAKER | LANA | IL | 2018L000089 | SIMMONS HANLY CONROY LLC |
| BAKER | LINDA GREEN | IL | 02L884 | SIMMONS HANLY CONROY LLC |
| BAKER | LLOYD | IL | 02L884 | SIMMONS HANLY CONROY LLC |
| BAKER | PATRICIA A | IL | 2017L000466 | SIMMONS HANLY CONROY LLC |
| BAKER | ROBERT E | IL | 2017L000466 | SIMMONS HANLY CONROY LLC |
| BAKER | VERNETTE | IL | 2018L000945 | SIMMONS HANLY CONROY LLC |
| BALK | JACK | IL | 2016L000520 | SIMMONS HANLY CONROY LLC |
| BALK | SARAH | IL | 2016L000520 | SIMMONS HANLY CONROY LLC |
| BANECK | STEVEN ROBERT | IL | 2019L000506 | SIMMONS HANLY CONROY LLC |
| BANFIELD | STEVEN EUGENE | IL | 2019L001478 | SIMMONS HANLY CONROY LLC |
| BANKS | CASEY LEE | IL | 2018L000378 | SIMMONS HANLY CONROY LLC |
| BANKSTON | ADAM | IL | 2019L000035 | SIMMONS HANLY CONROY LLC |
| BANKSTON | JASON | IL | 2019L000035 | SIMMONS HANLY CONROY LLC |
| BANKSTON | JOYCE | IL | 2019L000035 | SIMMONS HANLY CONROY LLC |
| BANKSTON | MATTHEW | IL | 2019L000035 | SIMMONS HANLY CONROY LLC |
| BANKSTON | MICHAEL MOBLEY | IL | 2019L000035 | SIMMONS HANLY CONROY LLC |
| BARAJAS | ROSALIE | IL | 2018L001006 | SIMMONS HANLY CONROY LLC |
| BARCLAY | EDWIN | IL | 2016L001254 | SIMMONS HANLY CONROY LLC |
| BARCLAY | MARY | IL | 2016L001254 | SIMMONS HANLY CONROY LLC |
| BAREFOOT | JACKIE ARRINGTON | IL | 2019L000664 | SIMMONS HANLY CONROY LLC |
| BAREFOOT | MIRIAM | IL | 2019L000664 | SIMMONS HANLY CONROY LLC |
| BARGER | BOBBY LEE | IL | 2018L000858 | SIMMONS HANLY CONROY LLC |
| BARKER | SAMDRA | CA | 19STCV40947 | SIMMONS HANLY CONROY LLC |
| BARRETTO | KIMBERLY | FL | 18004949 | SIMMONS HANLY CONROY LLC |
| BARRON | PATRICK L | IL | 2019L000975 | SIMMONS HANLY CONROY LLC |
| BARTON | LISA | IL | 2018L001133 | SIMMONS HANLY CONROY LLC |
| BASTA | MAXRAM GEORGE | IL | 2019L000904 | SIMMONS HANLY CONROY LLC |
| BASTA | SEHAM | IL | 2019L000904 | SIMMONS HANLY CONROY LLC |
| BATCHMAN | DELNITA | MO | 0027754 | SIMMONS HANLY CONROY LLC |
| BATCHMAN | DELNITA | MO | 0027754 | SIMMONS HANLY CONROY LLC |
| BATCHMAN | WENDELL | MO | 0027754 | SIMMONS HANLY CONROY LLC |
| BATCHMAN | WENDELL | MO | 00207754 | SIMMONS HANLY CONROY LLC |
| BATES | DEBORAH | IL | 2018L001145 | SIMMONS HANLY CONROY LLC |
| BATES | JAMES E | IL | 2019L001039 | SIMMONS HANLY CONROY LLC |
| BAUMAN | PAUL EUGENE | IL | 2019L001682 | SIMMONS HANLY CONROY LLC |
| BEAULIEU | CECELIA | IL | 07L836 | SIMMONS HANLY CONROY LLC |
| BEAVERS | DANIEL | IL | 2017L000245 | SIMMONS HANLY CONROY LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BEAVERS | LAURA | IL | 2017L000245 | SIMMONS HANLY CONROY LLC |
| BEAVERS | ROBERT | IL | 2017L000245 | SIMMONS HANLY CONROY LLC |
| BECK | CLAUDIA | IL | 2015L000590 | SIMMONS HANLY CONROY LLC |
| BECK | JOHN MICHAEL | IL | 2015L000590 | SIMMONS HANLY CONROY LLC |
| BECK | WILLIAM | IL | 2015L000590 | SIMMONS HANLY CONROY LLC |
| BEHLING | BRANDON | MO | 1922CC12004 | SIMMONS HANLY CONROY LLC |
| BEHLING | HOWARD | MO | 1922CC12004 | SIMMONS HANLY CONROY LLC |
| BEHLING | LINDA | MO | 1922CC12004 | SIMMONS HANLY CONROY LLC |
| BELHUMEUR | ALBERT J | NY | 1903092019 | SIMMONS HANLY CONROY LLC |
| BELHUMEUR | DORIS | NY | 1903092019 | SIMMONS HANLY CONROY LLC |
| BELL | ALVIN | CA | RG17879247 | SIMMONS HANLY CONROY LLC |
| BELL | GLORIA | IL | 2019L000350 | SIMMONS HANLY CONROY LLC |
| BELL | ROY | IL | 2019L000350 | SIMMONS HANLY CONROY LLC |
| BENDER | FRED | IL | 2017L001519 | SIMMONS HANLY CONROY LLC |
| BENDER | FRED GUNNAR | IL | 2017L001519 | SIMMONS HANLY CONROY LLC |
| BENNET | PATRICK | CA | BC722120 | SIMMONS HANLY CONROY LLC |
| BENSCOTER | AMOS THEODORE | CA | 18STCV02307 | SIMMONS HANLY CONROY LLC |
| BENSCOTER | JAMES | CA | 18STCV02307 | SIMMONS HANLY CONROY LLC |
| BERNAL | RUDOLFO | IL | 2019L001253 | SIMMONS HANLY CONROY LLC |
| BERNAL | SOPHIA | IL | 2019L001253 | SIMMONS HANLY CONROY LLC |
| BERRY | CHARLES | MO | 1922CC12213 | SIMMONS HANLY CONROY LLC |
| BERRY | LORETTA | MO | 1922CC12213 | SIMMONS HANLY CONROY LLC |
| BIDDLESTONE | THOMAS | PA | 160300001 | SIMMONS HANLY CONROY LLC |
| BISCHOFF | FLORENCE | IL | 2019L000449 | SIMMONS HANLY CONROY LLC |
| BISCHOFF | GORDON C | IL | 2019L000449 | SIMMONS HANLY CONROY LLC |
| BISHOP | SUSAN LYNN | IL | 2019L000341 | SIMMONS HANLY CONROY LLC |
| BITTLE | BOBBY | IL | 2019L000290 | SIMMONS HANLY CONROY LLC |
| BITTLE | SHIRLEY | IL | 2019L000290 | SIMMONS HANLY CONROY LLC |
| BJORNSTAD | ANITA | IL | 2016L001588 | SIMMONS HANLY CONROY LLC |
| BJORNSTAD | LOREN DUANE | IL | 2016L001588 | SIMMONS HANLY CONROY LLC |
| BJORNSTAD | TAMI | IL | 2016L001588 | SIMMONS HANLY CONROY LLC |
| BJORNSTAD | TERI | IL | 2016L001588 | SIMMONS HANLY CONROY LLC |
| BLACK | SAMUEL VAN | IL | 2018L000892 | SIMMONS HANLY CONROY LLC |
| BLACKMAN | PERNELL | IL | 2019L001011 | SIMMONS HANLY CONROY LLC |
| BLACKMAN | VERNASTEIN | IL | 2019L001011 | SIMMONS HANLY CONROY LLC |
| BLAIN | BRYCE DAVID | IL | 2018L000968 | SIMMONS HANLY CONROY LLC |
| BLAIN | JUDITH | IL | 2018L000968 | SIMMONS HANLY CONROY LLC |
| BLAIR | JOYCE | IL | 2017L000244 | SIMMONS HANLY CONROY LLC |
| BLAIR | NORMAN AVON | IL | 2017L000244 | SIMMONS HANLY CONROY LLC |
| BLAISDELL | RONALD EUGENE | IL | 2013L000417 | SIMMONS HANLY CONROY LLC |
| BLOM | STEVEN WAYNE | IL | 2019L000418 | SIMMONS HANLY CONROY LLC |
| BLOW | RONALD | MA | 183715 | SIMMONS HANLY CONROY LLC |
| BOCK | DIANA LEA | IL | 2018L000199 | SIMMONS HANLY CONROY LLC |
| BOERS | ADELE | CA | 19STCV06748 | SIMMONS HANLY CONROY LLC |
| BOLLEN | CHRISTOPHER | MO | 1422CC09111 | SIMMONS HANLY CONROY LLC |
| BOLLEN | HEATHER | MO | 1422CC09111 | SIMMONS HANLY CONROY LLC |
| BOLLEN | JEROME | MO | 1422CC09111 | SIMMONS HANLY CONROY LLC |
| BOLLEN | SHARON | MO | 1422CC09111 | SIMMONS HANLY CONROY LLC |
| BONAWITT | LINDA | IL | 2017L000224 | SIMMONS HANLY CONROY LLC |
| BONNOUGH | CLAYTON VRIGIL | IL | 2016L000842 | SIMMONS HANLY CONROY LLC |
| BONNOUGH | VIRGINIA ROSEMARY | IL | 2016L000842 | SIMMONS HANLY CONROY LLC |
| BOOTH | CHARLES | IL | 2018L001203 | SIMMONS HANLY CONROY LLC |
| BOOTH | PATRICIA | IL | 2018L001203 | SIMMONS HANLY CONROY LLC |
| BORDEN | DONNA | IL | 2015L000683 | SIMMONS HANLY CONROY LLC |
| BORNER | ERVIN | CA | 19STCV07658 | SIMMONS HANLY CONROY LLC |
| BOSSE | MICHAEL S | IL | 2017L000144 | SIMMONS HANLY CONROY LLC |
| BOUFFORD | DEBORAH | IL | 2019L001629 | SIMMONS HANLY CONROY LLC |
| BOUTTE | DANIEL JOSEPH | IL | 2019L001331 | SIMMONS HANLY CONROY LLC |
| BOUTTE | SANDRA | IL | 2019L001331 | SIMMONS HANLY CONROY LLC |
| BOWDEN | DOUGLAS C | IL | 02M208 | SIMMONS HANLY CONROY LLC |
| BOWDEN | MARY E | IL | 02MR208 | SIMMONS HANLY CONROY LLC |
| BOWEN | CARL | IL | 2019L000495 | SIMMONS HANLY CONROY LLC |
| BOWEN | PATRICIA | IL | 2019L000495 | SIMMONS HANLY CONROY LLC |
| BOWMAN | LISA | IL | 2017L000466 | SIMMONS HANLY CONROY LLC |
| BOYANCE | JAMES | CA | 19STCV39278 | SIMMONS HANLY CONROY LLC |
| BOYANCE | KAREN | CA | 19STCV39278 | SIMMONS HANLY CONROY LLC |
| BOYER | KERRI | IL | 2019L000891 | SIMMONS HANLY CONROY LLC |
| BOYNTON | JANE ANITA | IL | 2019L001427 | SIMMONS HANLY CONROY LLC |
| BOYNTON | JOHN | IL | 2019L001427 | SIMMONS HANLY CONROY LLC |
| BRADLEY | DAVID | AR | CIV20164051 | SIMMONS HANLY CONROY LLC |
| BRADLEY | JERRI | AR | CIV20164051 | SIMMONS HANLY CONROY LLC |

**Appendix A - 657**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| BRADLEY | PAUL R | AR | CIV20164051 | SIMMONS HANLY CONROY LLC |
| BRADLEY | ROLAND | AR | CIV20164051 | SIMMONS HANLY CONROY LLC |
| BRABHAM | BARBARA | IL | 13L749 | SIMMONS HANLY CONROY LLC |
| BRABHAM | ROBERT E | IL | 13L749 | SIMMONS HANLY CONROY LLC |
| BRANDOW | BERNARD RAY | IL | 2017L000290 | SIMMONS HANLY CONROY LLC |
| BRANDOW | MARGUERITE L | IL | 2017L000290 | SIMMONS HANLY CONROY LLC |
| BREWER | THERESA | MO | 1922CC04482 | SIMMONS HANLY CONROY LLC |
| BRILL | ALAN WAYNE | IL | 2018L001133 | SIMMONS HANLY CONROY LLC |
| BRILL | ERICA | IL | 2018L001133 | SIMMONS HANLY CONROY LLC |
| BRILL | JULIA | IL | 2018L001133 | SIMMONS HANLY CONROY LLC |
| BRILL | MICHELLE | IL | 2018L001133 | SIMMONS HANLY CONROY LLC |
| BRILL | MONICA | IL | 2018L001133 | SIMMONS HANLY CONROY LLC |
| BROOKS | DONITA | NY | 1901782019 | SIMMONS HANLY CONROY LLC |
| BROOKS | GREGORY JEROME | IL | 2019L000827 | SIMMONS HANLY CONROY LLC |
| BROOKS | JOHN | NY | 1901782019 | SIMMONS HANLY CONROY LLC |
| BROW | HARRY | IL | 2018L000539 | SIMMONS HANLY CONROY LLC |
| BROW | SALLY | IL | 2018L000539 | SIMMONS HANLY CONROY LLC |
| BROWN | ALLEN J | IL | 2015L000662 | SIMMONS HANLY CONROY LLC |
| BRUCE | DENNIS | IL | 2011L000956 | SIMMONS HANLY CONROY LLC |
| BUBAN | GEORGE | CA | 19STCV17937 | SIMMONS HANLY CONROY LLC |
| BUERGER | ANNIE | IL | 2019L000837 | SIMMONS HANLY CONROY LLC |
| BUERGER | STANLEY | IL | 2019L000837 | SIMMONS HANLY CONROY LLC |
| BUERSMEYER | LAUREEN | CA | 19STCV06748 | SIMMONS HANLY CONROY LLC |
| BUESKING | BOYD | IL | 2011L001043 | SIMMONS HANLY CONROY LLC |
| BUHAN | MECHELLE | IL | 2015L000883 | SIMMONS HANLY CONROY LLC |
| BUHAN | WILLIAM | IL | 2015L000883 | SIMMONS HANLY CONROY LLC |
| BURKE | DORIS | IL | 2016L001241 | SIMMONS HANLY CONROY LLC |
| BURKE | PHILIP LAMAR | IL | 2016L001241 | SIMMONS HANLY CONROY LLC |
| BURNHAM | EVA | IL | 2019L001359 | SIMMONS HANLY CONROY LLC |
| BURNHAM | JAMES H | IL | 2019L001359 | SIMMONS HANLY CONROY LLC |
| BURRIS | DARLA | IL | 2018L000111 | SIMMONS HANLY CONROY LLC |
| BURRIS | HARRY NOBLE | IL | 2018L000111 | SIMMONS HANLY CONROY LLC |
| BURTON | LAWRENCE | IL | 2019L001377 | SIMMONS HANLY CONROY LLC |
| BURTON | PEGGY | IL | 2019L001377 | SIMMONS HANLY CONROY LLC |
| BUTCHER | MATTHEW LEE | NY | 20163114 | SIMMONS HANLY CONROY LLC |
| BUTLER | JAMES P | IL | 2018L001720 | SIMMONS HANLY CONROY LLC |
| BUTLER | JAMES W | IL | 2018L001720 | SIMMONS HANLY CONROY LLC |
| BUTLER | KIMBERLY | CA | 19STCV02659 | SIMMONS HANLY CONROY LLC |
| BUTLER | MAURICE D | IL | 2016L001477 | SIMMONS HANLY CONROY LLC |
| BUTLER | PAUL | CA | 19STCV02659 | SIMMONS HANLY CONROY LLC |
| BYARS | MILDRED | CA | 19STCV11288 | SIMMONS HANLY CONROY LLC |
| BYARS | NORMAN | CA | 19STCV11288 | SIMMONS HANLY CONROY LLC |
| CADORET | EDOUARD NORMAND | IL | 2019L000193 | SIMMONS HANLY CONROY LLC |
| CADORET | HENRI | IL | 2019L000193 | SIMMONS HANLY CONROY LLC |
| CADORFET | LOUIS | IL | 2019L000193 | SIMMONS HANLY CONROY LLC |
| CADORET | OLIVIA | IL | 2019L000193 | SIMMONS HANLY CONROY LLC |
| CAIN | ALLEN | MO | 1622CC10750 | SIMMONS HANLY CONROY LLC |
| CAIN | BRIAN | MO | 1622CC10750 | SIMMONS HANLY CONROY LLC |
| CAIN | MARY | MO | 1622CC10750 | SIMMONS HANLY CONROY LLC |
| CAIN | ROBERT | MO | 1622CC10750 | SIMMONS HANLY CONROY LLC |
| CALDER | FERGUSON | CA | BC644663 | SIMMONS HANLY CONROY LLC |
| CALDER | MAUREEN | CA | BC644663 | SIMMONS HANLY CONROY LLC |
| CALDWELL | BURRIS | MO | 1922CC04482 | SIMMONS HANLY CONROY LLC |
| CALDWELL | MARY ANN | MO | 1922CC04482 | SIMMONS HANLY CONROY LLC |
| CALERO | AMBER | CA | BC710751 | SIMMONS HANLY CONROY LLC |
| CALLAHAN | BRAD MATTHEW | IL | 2019L000714 | SIMMONS HANLY CONROY LLC |
| CALLAHAN | JULIE | IL | 2019L000714 | SIMMONS HANLY CONROY LLC |
| CALLOWAY | CHARLES | IL | 2018L001242 | SIMMONS HANLY CONROY LLC |
| CALLOWAY | CHARLES E | IL | 2018L001242 | SIMMONS HANLY CONROY LLC |
| CALLOWAY | CHARYL | IL | 2018L001242 | SIMMONS HANLY CONROY LLC |
| CALLOWAY | JOYCE | IL | 2018L001242 | SIMMONS HANLY CONROY LLC |
| CAMERON | TAYLOR D | IL | 2018L000333 | SIMMONS HANLY CONROY LLC |
| CAMPBELL | ALTA ALICIA | IL | 03L359 | SIMMONS HANLY CONROY LLC |
| CAMPBELL | HEIDI | IL | 2019L001629 | SIMMONS HANLY CONROY LLC |
| CAMPBELL | JON | IL | 03L359 | SIMMONS HANLY CONROY LLC |
| CAMPO | ROSEMARIE | NY | 1900702019 | SIMMONS HANLY CONROY LLC |
| CAMPO | THOMAS | NY | 1900702019 | SIMMONS HANLY CONROY LLC |
| CANANT | JOHN BERRY | IL | 00L1290 | SIMMONS HANLY CONROY LLC |
| CANANT | MARSHALL | IL | 00L1290 | SIMMONS HANLY CONROY LLC |
| CANARIS | HELEN M | NJ | MIDL684415AS | SIMMONS HANLY CONROY LLC |
| CANNAN | SUSAN | CA | BC679351 | SIMMONS HANLY CONROY LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| CARNEY | ADELBERT MERLE | IL | 2015L000510 | SIMMONS HANLY CONROY LLC |
| CARNEY | JACQUELINE | IL | 2015L000510 | SIMMONS HANLY CONROY LLC |
| CARPENTER | DENNIS | IL | 2017L000418 | SIMMONS HANLY CONROY LLC |
| CARPENTER | DONALD LEE | IL | 2017L000418 | SIMMONS HANLY CONROY LLC |
| CARPENTER | LAURA | IL | 2017L000418 | SIMMONS HANLY CONROY LLC |
| CARRANCO | JUAN | CA | 19STCV17934 | SIMMONS HANLY CONROY LLC |
| CARRANCO | RAQUEL | CA | 19STCV17934 | SIMMONS HANLY CONROY LLC |
| CARROLL | RACHEL | MO | 1622CC10750 | SIMMONS HANLY CONROY LLC |
| CARTER | CLARENCE NOLEN | IL | 2019L000335 | SIMMONS HANLY CONROY LLC |
| CARTER | TERRI | IL | 2019L000400 | SIMMONS HANLY CONROY LLC |
| CAYO | JOAN GROSS | IL | 2019L001665 | SIMMONS HANLY CONROY LLC |
| CAYO | MARK | IL | 2019L001665 | SIMMONS HANLY CONROY LLC |
| CAYO | RICHARD FRANCIS | IL | 2019L001665 | SIMMONS HANLY CONROY LLC |
| CERVANTES | LOLIE | CA | BC628129 | SIMMONS HANLY CONROY LLC |
| CERVANTES | LUPE | CA | BC628129 | SIMMONS HANLY CONROY LLC |
| CHAPPELLE | DARLA | IL | 2017L000655 | SIMMONS HANLY CONROY LLC |
| CHASE | ALYSSA ROWE | IL | 2018L001135 | SIMMONS HANLY CONROY LLC |
| CHESTER | VIRGINIA S | IL | 2019L001375 | SIMMONS HANLY CONROY LLC |
| CHIAO | BRIAN | CA | BC618979 | SIMMONS HANLY CONROY LLC |
| CHIAO | KAZUKO | CA | BC618979 | SIMMONS HANLY CONROY LLC |
| CHIAO | RANDALL | CA | BC618979 | SIMMONS HANLY CONROY LLC |
| CHIAO | VICTOR | CA | BC618979 | SIMMONS HANLY CONROY LLC |
| CHRISTIANSEN | CARL | NJ | MIDL065549AS | SIMMONS HANLY CONROY LLC |
| CHRISTIANSEN | PATRICIA | NJ | MIDL065549AS | SIMMONS HANLY CONROY LLC |
| CHRISTISEN | NANCY | MO | 1922CC00265 | SIMMONS HANLY CONROY LLC |
| CHRYSTLER | CHARLES DEVERE | IL | 2018L001684 | SIMMONS HANLY CONROY LLC |
| CINDRICH | FRANK | PA | 191200776 | SIMMONS HANLY CONROY LLC |
| CLANCY | JOANNE | IL | 2016L001226 | SIMMONS HANLY CONROY LLC |
| CLARK | CHARLES NIXON | IL | 2011L000414 | SIMMONS HANLY CONROY LLC |
| CLARK | EARL EDWARD | IL | 2018L000230 | SIMMONS HANLY CONROY LLC |
| CLARK | JAMES | IL | 2019L001505 | SIMMONS HANLY CONROY LLC |
| CLARK | NETTIE | IL | 2018L000230 | SIMMONS HANLY CONROY LLC |
| CLARK | ROBERT | IL | 2019L001505 | SIMMONS HANLY CONROY LLC |
| CLARK | WILLIE ELEANOR | IL | 2019L001505 | SIMMONS HANLY CONROY LLC |
| CLAWSON | JENNIFER L | CA | 19STCV40947 | SIMMONS HANLY CONROY LLC |
| CLAWSON | TAMARA | IL | 2019L000695 | SIMMONS HANLY CONROY LLC |
| COFFEE | BOBBY NEIL | IL | 2018L001168 | SIMMONS HANLY CONROY LLC |
| COFFEE | JOSH | IL | 2018L001168 | SIMMONS HANLY CONROY LLC |
| COFFEE | SHEILA | IL | 2018L001168 | SIMMONS HANLY CONROY LLC |
| COLE | BARBARA A | IL | 2018L001594 | SIMMONS HANLY CONROY LLC |
| COLEMAN | CLYDE | IL | 09L2 | SIMMONS HANLY CONROY LLC |
| COLEMAN | DANIEL | IL | 03L861 | SIMMONS HANLY CONROY LLC |
| COLEMAN | DAVID A | IL | 2018L000044 | SIMMONS HANLY CONROY LLC |
| COLEMAN | DEBORAH | IL | 09L2 | SIMMONS HANLY CONROY LLC |
| COLLEY | JENNIFER | IL | 2019L001271 | SIMMONS HANLY CONROY LLC |
| COMBS-LOWE | MALINA | IL | 2016L001709 | SIMMONS HANLY CONROY LLC |
| COMPTON | NEIL R | IL | 2019L001476 | SIMMONS HANLY CONROY LLC |
| CONFORTI | CONSTANCE M | IL | 2019L001730 | SIMMONS HANLY CONROY LLC |
| CONFORTI | MICHAEL | IL | 2019L001730 | SIMMONS HANLY CONROY LLC |
| CONLEY | EDWARD F | IL | 2019L000570 | SIMMONS HANLY CONROY LLC |
| CONLEY | PAMELA A | IL | 2019L000570 | SIMMONS HANLY CONROY LLC |
| CONN | DONNA | IL | 2018L000823 | SIMMONS HANLY CONROY LLC |
| CONN | RONALD E | IL | 2018L000823 | SIMMONS HANLY CONROY LLC |
| COOK | CHRISTINE | IL | 2019L000484 | SIMMONS HANLY CONROY LLC |
| COOK | RUSSELL | IL | 2019L000484 | SIMMONS HANLY CONROY LLC |
| COOKS | BARBARA | IL | 2019L000350 | SIMMONS HANLY CONROY LLC |
| COOKS | CHRIS | IL | 2019L000350 | SIMMONS HANLY CONROY LLC |
| COOKS | DOROTHY | IL | 2019L000350 | SIMMONS HANLY CONROY LLC |
| COOKS | FREDERICK | IL | 2019L000350 | SIMMONS HANLY CONROY LLC |
| COOKS | JOHN | IL | 2019L000350 | SIMMONS HANLY CONROY LLC |
| COOKS | MINNIE | IL | 2019L000350 | SIMMONS HANLY CONROY LLC |
| COOLEY | DIANE E | IL | 2019L001254 | SIMMONS HANLY CONROY LLC |
| COOPER | JANET | IL | 2019L000443 | SIMMONS HANLY CONROY LLC |
| COOPER | KENNETH J | IL | 2019L000443 | SIMMONS HANLY CONROY LLC |
| COREY | MARY DALE | IL | 2015L000344 | SIMMONS HANLY CONROY LLC |
| COX | BRIAN | CA | RG17885617 | SIMMONS HANLY CONROY LLC |
| COX | DONNA J | IL | 2018L000143 | SIMMONS HANLY CONROY LLC |
| COX | JAMES EDWARD | IL | 2019L001257 | SIMMONS HANLY CONROY LLC |
| COX | JAMES WILLIAM | IL | 2018L000143 | SIMMONS HANLY CONROY LLC |
| COX | LYNETTE | CA | RG17885617 | SIMMONS HANLY CONROY LLC |
| COX | MELISSA | CA | RG17885617 | SIMMONS HANLY CONROY LLC |

**Appendix A - 658**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| COX | REGINALD | CA | RG17885617 | SIMMONS HANLY CONROY LLC |
| CRAWFORD | ACIE | IL | 2017L000219 | SIMMONS HANLY CONROY LLC |
| CRAWFORD | COLLIS | IL | 2017L000219 | SIMMONS HANLY CONROY LLC |
| CRAWFORD | SAM | IL | 2017L000219 | SIMMONS HANLY CONROY LLC |
| CRAWFORD | TRACIE | IL | 2017L000219 | SIMMONS HANLY CONROY LLC |
| CRAWFORD | WILLENA | IL | 2017L000219 | SIMMONS HANLY CONROY LLC |
| CRAWFORD | WILLIE CLYDE | IL | 2017L000219 | SIMMONS HANLY CONROY LLC |
| CREAGHE | JOSEPH JOHN | IL | 2018L000484 | SIMMONS HANLY CONROY LLC |
| CREAGHE | RICHARD | IL | 2018L000484 | SIMMONS HANLY CONROY LLC |
| CREAGHE | THELMA | IL | 2018L000484 | SIMMONS HANLY CONROY LLC |
| CREED | LEONARD T | IL | 2019L000694 | SIMMONS HANLY CONROY LLC |
| CRINCOLI | ANTHONY | NY | 1901772019 | SIMMONS HANLY CONROY LLC |
| CRINCOLI | JOAN | NY | 1901772019 | SIMMONS HANLY CONROY LLC |
| CRISTOL | HAROLD H | IL | 2019L001587 | SIMMONS HANLY CONROY LLC |
| CRISTOL | STEVEN | IL | 2019L001587 | SIMMONS HANLY CONROY LLC |
| CROCKETT | NANCY | IL | 2019L000155 | SIMMONS HANLY CONROY LLC |
| CROCKETT | ROBERT LAMONT | IL | 2019L000155 | SIMMONS HANLY CONROY LLC |
| CROOK | THOMAS WAYNE | IL | 2015L000723 | SIMMONS HANLY CONROY LLC |
| CRUZ | JESUS | NJ | MIDL0443916AS | SIMMONS HANLY CONROY LLC |
| CRUZ | LUZ | NJ | MIDL0443916AS | SIMMONS HANLY CONROY LLC |
| CUNNINGHAM | AUDREY | IL | 2018L001046 | SIMMONS HANLY CONROY LLC |
| CUNNINGHAM | B G | IL | 2018L001046 | SIMMONS HANLY CONROY LLC |
| CUNNINGHAM | DONALD | IL | 2019L001425 | SIMMONS HANLY CONROY LLC |
| CUNNINGHAM | MARTHA LYNETTE | IL | 2019L001425 | SIMMONS HANLY CONROY LLC |
| CUNNINGHAM | ROBERT ELWIN | IL | 2019L001742 | SIMMONS HANLY CONROY LLC |
| CURRAN | GEORGE | CA | BC623682 | SIMMONS HANLY CONROY LLC |
| CURRAN | LINDA | CA | BC623682 | SIMMONS HANLY CONROY LLC |
| CURRAN | PHILIP | CA | BC623682 | SIMMONS HANLY CONROY LLC |
| CURRAN | THOMAS | CA | BC623682 | SIMMONS HANLY CONROY LLC |
| CURRY | SHELBY | IL | 2017L001505 | SIMMONS HANLY CONROY LLC |
| DAGGE | LINDA | IL | 2017L001023 | SIMMONS HANLY CONROY LLC |
| DAGGE | WILLIAM F | IL | 2017L001023 | SIMMONS HANLY CONROY LLC |
| DAHLSAD | ARIANA | IL | 2016L001588 | SIMMONS HANLY CONROY LLC |
| DANGELO | AMPAI | IL | 2019L000749 | SIMMONS HANLY CONROY LLC |
| DANGELO | JOHN | IL | 2019L000749 | SIMMONS HANLY CONROY LLC |
| DANIELS | GAIL | IL | 2018L000044 | SIMMONS HANLY CONROY LLC |
| DAVES | DOUGLAS BRYAN | IL | 2019L001021 | SIMMONS HANLY CONROY LLC |
| DAVES | JEAN | IL | 2019L001021 | SIMMONS HANLY CONROY LLC |
| DAVES | ROBERT | IL | 2019L001021 | SIMMONS HANLY CONROY LLC |
| DAVIS | ARTHUR RAY | IL | 2019L000864 | SIMMONS HANLY CONROY LLC |
| DAVIS | LOUISA | CA | BC623682 | SIMMONS HANLY CONROY LLC |
| DAVIS | MARIAN | CA | BC696458 | SIMMONS HANLY CONROY LLC |
| DAVIS | VICTORIA | IL | 2019L000864 | SIMMONS HANLY CONROY LLC |
| DAVIS | WILLIAM R | CA | BC696458 | SIMMONS HANLY CONROY LLC |
| DE EIDUS | URSULA POLANCO | NY | 1903882017 | SIMMONS HANLY CONROY LLC |
| DE LA LUZ GARCIA | MARIA | IL | 2019L000666 | SIMMONS HANLY CONROY LLC |
| DEAN | GAIL | IL | 2018L001253 | SIMMONS HANLY CONROY LLC |
| DEAN | ROBERT ANTHONY | IL | 2018L001253 | SIMMONS HANLY CONROY LLC |
| DECOSTE | NANCY | IL | 2019L001258 | SIMMONS HANLY CONROY LLC |
| DECROW | DAVID | NY | 1902732019 | SIMMONS HANLY CONROY LLC |
| DECROW | SUZANNE | NY | 1902732019 | SIMMONS HANLY CONROY LLC |
| DEFOREST | LENNETTE | IL | 2018L000063 | SIMMONS HANLY CONROY LLC |
| DEFOREST | ROGER L | IL | 2018L000063 | SIMMONS HANLY CONROY LLC |
| DEHN | IRVING | NY | 1902082017 | SIMMONS HANLY CONROY LLC |
| DEHN | JOYCE | NY | 1902082017 | SIMMONS HANLY CONROY LLC |
| DEL RIO | JOSE | CA | BC660241 | SIMMONS HANLY CONROY LLC |
| DEL RIO | MONICA | CA | BC660241 | SIMMONS HANLY CONROY LLC |
| DENEUT | JACK EDWARD | MO | 1922CC00210 | SIMMONS HANLY CONROY LLC |
| DENEUT | JACK EDWARD | MO | 1922CC11269 | SIMMONS HANLY CONROY LLC |
| DENEUT | JUANITA | MO | 1922CC00210 | SIMMONS HANLY CONROY LLC |
| DENEUT | JUANITA | MO | 1922CC11269 | SIMMONS HANLY CONROY LLC |
| DENEUT | MICHAEL | MO | 1922CC00210 | SIMMONS HANLY CONROY LLC |
| DENEUT | MICHAEL | MO | 1922CC11269 | SIMMONS HANLY CONROY LLC |
| DESIENA | RAYMOND | NY | 1904592018 | SIMMONS HANLY CONROY LLC |
| DESROSIERS | JON P | CA | BC477407 | SIMMONS HANLY CONROY LLC |
| DESROSIERS | MICHAEL R | CA | BC477407 | SIMMONS HANLY CONROY LLC |
| DESROSIERS | ROBERT HENRI | CA | BC477407 | SIMMONS HANLY CONROY LLC |
| DEUTSCH | CAROL SIDNEY | IL | 2019L000665 | SIMMONS HANLY CONROY LLC |
| DICE | BARBARA | IL | 2017L000245 | SIMMONS HANLY CONROY LLC |
| DICE | BRUCE WAYNE | IL | 2017L000245 | SIMMONS HANLY CONROY LLC |
| DICE | DANIEL R | IL | 2017L000245 | SIMMONS HANLY CONROY LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| DIEKHOFF | ANITA | IL | 2019L000893 | SIMMONS HANLY CONROY LLC |
| DIENSLAKE | MARCY JO | IL | 2019L000874 | SIMMONS HANLY CONROY LLC |
| DIENSLAKE | PATRICK | IL | 2019L000874 | SIMMONS HANLY CONROY LLC |
| DIETER | JAMES EDWARD | IL | 2019L001586 | SIMMONS HANLY CONROY LLC |
| DIETER | MARILYN | IL | 2019L001586 | SIMMONS HANLY CONROY LLC |
| DILLARD | HEATHER A | WIL | 2019L000220 | SIMMONS HANLY CONROY LLC |
| DOBKINS | EDWARD | IL | 2019L001438 | SIMMONS HANLY CONROY LLC |
| DOBKINS | MARY | IL | 2019L001438 | SIMMONS HANLY CONROY LLC |
| DOEBLER | DONALD LEE ROY | IL | 2019L001748 | SIMMONS HANLY CONROY LLC |
| DOEBLER | RAMONA | IL | 2019L001748 | SIMMONS HANLY CONROY LLC |
| DOMINGUEZ | CLARENCE | CA | 19STCV19459 | SIMMONS HANLY CONROY LLC |
| DOMINGUEZ | MARIA LEGARDA | IL | 2019L001082 | SIMMONS HANLY CONROY LLC |
| DONALDSON | JAMES KENT | IL | 2019L000067 | SIMMONS HANLY CONROY LLC |
| DONALDSON | KAREN | IL | 2019L000067 | SIMMONS HANLY CONROY LLC |
| DORCHEUS | JUNE ANNE | IL | 2019L001311 | SIMMONS HANLY CONROY LLC |
| DORRION | GERALD W | PA | 180500048 | SIMMONS HANLY CONROY LLC |
| DORRION | JOANN | PA | 180500048 | SIMMONS HANLY CONROY LLC |
| DORRION | ROBERT W | PA | 180500048 | SIMMONS HANLY CONROY LLC |
| DOSCHADIS | DARREN | IL | 2015L001317 | SIMMONS HANLY CONROY LLC |
| DOSCHADIS | REBECCA | IL | 2015L001317 | SIMMONS HANLY CONROY LLC |
| DOSCHADIS | TIMOTHY ALLEN | IL | 2015L001317 | SIMMONS HANLY CONROY LLC |
| DOUGHTY | JUDITH | WA | 192075428 | SIMMONS HANLY CONROY LLC |
| DOUGHTY | RICHARD | WA | 192075428 | SIMMONS HANLY CONROY LLC |
| DOUGLAS | JACKIE | MO | 1922CC00210 | SIMMONS HANLY CONROY LLC |
| DOUGLAS | JACKIE | MO | 1922CC11269 | SIMMONS HANLY CONROY LLC |
| DRABANT | JAMES | IL | 2011L000946 | SIMMONS HANLY CONROY LLC |
| DRESSEL | JEFFERY | IL | 2018L001628 | SIMMONS HANLY CONROY LLC |
| DROST | BILLIE | IL | 2018L001417 | SIMMONS HANLY CONROY LLC |
| DROST | HARRY EDWARD | IL | 2018L001417 | SIMMONS HANLY CONROY LLC |
| DUFRENE | MELISSA | IL | 2019L000315 | SIMMONS HANLY CONROY LLC |
| DUFRENE | WELDON JOSEPH | IL | 2019L000315 | SIMMONS HANLY CONROY LLC |
| DUGGAN | HEATHER L | IL | 2018L000479 | SIMMONS HANLY CONROY LLC |
| DUGGAN | JENNIFER LEE | IL | 2015L001052 | SIMMONS HANLY CONROY LLC |
| DUNSON | JEFFERY | CA | BC710751 | SIMMONS HANLY CONROY LLC |
| DUNSON | WILLIAM | CA | BC710751 | SIMMONS HANLY CONROY LLC |
| DURIVAGE | LILLIAN ALICE | IL | 2018L001495 | SIMMONS HANLY CONROY LLC |
| DURIVAGE | PAUL | IL | 2018L001495 | SIMMONS HANLY CONROY LLC |
| DYE-ELDER | GUSSIE | IL | 2019L000196 | SIMMONS HANLY CONROY LLC |
| DYER | ELMER | IL | 2018L001324 | SIMMONS HANLY CONROY LLC |
| DYER | RONALD GENE | IL | 2018L000074 | SIMMONS HANLY CONROY LLC |
| DYER HANSEN | TERESA | IL | 2018L000074 | SIMMONS HANLY CONROY LLC |
| DYKMAN | ADAM G | IL | 2019L000345 | SIMMONS HANLY CONROY LLC |
| DYKMAN | DENNIS WAYNE | IL | 2019L000345 | SIMMONS HANLY CONROY LLC |
| DYKMAN | ERIC | IL | 2019L000345 | SIMMONS HANLY CONROY LLC |
| DYKMAN | SCOTT | IL | 2019L000345 | SIMMONS HANLY CONROY LLC |
| DYSERT | KIMBERLEE | IL | 2018L000442 | SIMMONS HANLY CONROY LLC |
| ECKHOFF | SONDRA | IL | 2015L000678 | SIMMONS HANLY CONROY LLC |
| EGIZII | CHARLOTTE | IL | 02L1321 | SIMMONS HANLY CONROY LLC |
| EGIZII | GEORGE P | IL | 02L1321 | SIMMONS HANLY CONROY LLC |
| EIDUS | ERIC G | NY | 1903882017 | SIMMONS HANLY CONROY LLC |
| ELAM | MAY JO | AR | CV2016A0651 | SIMMONS HANLY CONROY LLC |
| ELLEN | KIM | IL | 2019L001066 | SIMMONS HANLY CONROY LLC |
| ELLIOTT | WILLIAM MICHAEL | CA | BC512245 | SIMMONS HANLY CONROY LLC |
| ERHARDT | HELMUT B | NY | 1902172017 | SIMMONS HANLY CONROY LLC |
| ERLANGER | CHRISTOPHER | IL | 2019L001229 | SIMMONS HANLY CONROY LLC |
| ERLANGER | CRAIG F | IL | 2019L001229 | SIMMONS HANLY CONROY LLC |
| ERLANGER | JOHN JOSEPH | IL | 2019L001229 | SIMMONS HANLY CONROY LLC |
| ERLANGER | KATY | IL | 2019L001229 | SIMMONS HANLY CONROY LLC |
| ERLANGER | KENNETH | IL | 2019L001229 | SIMMONS HANLY CONROY LLC |
| ERTHAL | MICHELLE | IL | 2016L000100 | SIMMONS HANLY CONROY LLC |
| ESCOBAR | JUAN | CA | 19STCV06378 | SIMMONS HANLY CONROY LLC |
| ESCOBAR | RUFINO | CA | 19STCV06378 | SIMMONS HANLY CONROY LLC |
| ESQUIVEL | FILOMENA GUERRERO | IL | 2019L001182 | SIMMONS HANLY CONROY LLC |
| ESTRADA | LAURA | CA | 19STCV31391 | SIMMONS HANLY CONROY LLC |
| ESVELT | JACK | WA | 162159788SEA | SIMMONS HANLY CONROY LLC |
| ESVELT | JANE | WA | 162159788SEA | SIMMONS HANLY CONROY LLC |
| EVANS | DAWN HAMILTON | IL | 2019L000540 | SIMMONS HANLY CONROY LLC |
| EVANS | RONALD DELOY | IL | 2019L000540 | SIMMONS HANLY CONROY LLC |
| EVENSON | CATHEY | IL | 2015L000344 | SIMMONS HANLY CONROY LLC |
| EVERETT | DANIEL | IL | 2019L001226 | SIMMONS HANLY CONROY LLC |
| EVERETT | ROSE MARIE | IL | 2019L001226 | SIMMONS HANLY CONROY LLC |

**Appendix A - 659**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| FANN | JACQUELINE DELORES | IL | 2019L000863 | SIMMONS HANLY CONROY LLC |
| FAREWELL | MARK ALLEN | IL | 2019L000032 | SIMMONS HANLY CONROY LLC |
| FAREWELL | STEPHANIE | IL | 2019L000032 | SIMMONS HANLY CONROY LLC |
| FATH | ALMA | IL | 2019L000420 | SIMMONS HANLY CONROY LLC |
| FATH | LARRY LEE | IL | 2019L000420 | SIMMONS HANLY CONROY LLC |
| FELTON | MICHAEL | NY | 190232016 | SIMMONS HANLY CONROY LLC |
| FERNANDEZ | AIDA | CA | 18STCV06522 | SIMMONS HANLY CONROY LLC |
| FERNANDEZ | DAVID | CA | 18STCV06522 | SIMMONS HANLY CONROY LLC |
| FERNANDEZ | DIANA | CA | 18STCV06522 | SIMMONS HANLY CONROY LLC |
| FERNANDEZ | LUIS | CA | 18STCV06522 | SIMMONS HANLY CONROY LLC |
| FERNANDEZ | LUIS F | CA | 18STCV06522 | SIMMONS HANLY CONROY LLC |
| FERNANDEZ-ARREOLA | YOLANDA | CA | 18STCV06522 | SIMMONS HANLY CONROY LLC |
| FIELD | DONALD | IL | 2019L000401 | SIMMONS HANLY CONROY LLC |
| FIELD | JEANETTE | IL | 2019L000401 | SIMMONS HANLY CONROY LLC |
| FIGURES | JENNIFER | IL | 2018L001576 | SIMMONS HANLY CONROY LLC |
| FIKE | MARGARET | PA | 190404996 | SIMMONS HANLY CONROY LLC |
| FINNEY-LANE | KAREN | IL | 2017L001558 | SIMMONS HANLY CONROY LLC |
| FISK | RITA | PA | 161000316 | SIMMONS HANLY CONROY LLC |
| FISK | WALTER C | PA | 161000316 | SIMMONS HANLY CONROY LLC |
| FLESHMAN | DAVID | IL | 2017L001509 | SIMMONS HANLY CONROY LLC |
| FLESHMAN | ELIZABETH MAY | IL | 2017L001509 | SIMMONS HANLY CONROY LLC |
| FLESNER | GALE | IL | 2015L000697 | SIMMONS HANLY CONROY LLC |
| FLESNER | HAROLD WILLIAM | IL | 2015L000697 | SIMMONS HANLY CONROY LLC |
| FLOOD | CARLEEN | NY | 190077201/ | SIMMONS HANLY CONROY LLC |
| FORD | HOLLIE | IL | 2015L001563 | SIMMONS HANLY CONROY LLC |
| FORMOSO | CESAR Y | CA | 19STCV24609 | SIMMONS HANLY CONROY LLC |
| FORMOSO | JULIET I | CA | 19STCV24609 | SIMMONS HANLY CONROY LLC |
| FORREST | HEATHER | MA | 183715 | SIMMONS HANLY CONROY LLC |
| FORSYTHE | MARVIN | IL | 04L992 | SIMMONS HANLY CONROY LLC |
| FORSYTHE | VIOLET | IL | 04L992 | SIMMONS HANLY CONROY LLC |
| FOWLER | JOHN A | PA | 190202853 | SIMMONS HANLY CONROY LLC |
| FOWLER | SANDRA | PA | 190202853 | SIMMONS HANLY CONROY LLC |
| FOX | PAMELA | MO | 1922CC04482 | SIMMONS HANLY CONROY LLC |
| FRANCO | SANDRA | IL | 2015L001052 | SIMMONS HANLY CONROY LLC |
| FREEMAN | JANET BELTON | IL | 2019L000880 | SIMMONS HANLY CONROY LLC |
| FRENCH | GALE | IL | 2019L000706 | SIMMONS HANLY CONROY LLC |
| FRICK | DENNY | IL | 2015L000678 | SIMMONS HANLY CONROY LLC |
| FRICK | GLENN BRAD | IL | 2015L000678 | SIMMONS HANLY CONROY LLC |
| FRICK | JEFFREY | IL | 2015L000678 | SIMMONS HANLY CONROY LLC |
| FRICK | JULLIANNE | IL | 2015L000678 | SIMMONS HANLY CONROY LLC |
| FRICK | KENNETH | IL | 2015L000678 | SIMMONS HANLY CONROY LLC |
| FRIZZI | SUSAN LONG | MO | 0220032B | SIMMONS HANLY CONROY LLC |
| FURNE | PENNY | IL | 2018L000326 | SIMMONS HANLY CONROY LLC |
| FURNE | RICHARD | IL | 2018L000326 | SIMMONS HANLY CONROY LLC |
| FURNE | RICHARD DEAN | IL | 2018L000326 | SIMMONS HANLY CONROY LLC |
| FURNE | ROBBIE | IL | 2018L000326 | SIMMONS HANLY CONROY LLC |
| FUTRELL | HAROLD | IL | 2018L000024 | SIMMONS HANLY CONROY LLC |
| FUTRELL | KAY B | IL | 2018L000024 | SIMMONS HANLY CONROY LLC |
| GABALA | JAMES ANTHONY | IL | 2019L000770 | SIMMONS HANLY CONROY LLC |
| GABALA | MARGARET | IL | 2019L000770 | SIMMONS HANLY CONROY LLC |
| GALVAN | RAUL | IL | 2019L000666 | SIMMONS HANLY CONROY LLC |
| GALVIN | SUZI | IL | 2019L001254 | SIMMONS HANLY CONROY LLC |
| GAN | MARY | IL | 2015L000665 | SIMMONS HANLY CONROY LLC |
| GARCIA | GUILLERMO | IL | 2019L000666 | SIMMONS HANLY CONROY LLC |
| GARCIA | MARY ANN | IL | 2018L001006 | SIMMONS HANLY CONROY LLC |
| GARDNER | CHRISTIAN THOMAS | IL | 2019L000830 | SIMMONS HANLY CONROY LLC |
| GARDNER | JEFFREY | IL | 2019L000927 | SIMMONS HANLY CONROY LLC |
| GARDNER | YVONNE | IL | 2019L000927 | SIMMONS HANLY CONROY LLC |
| GARRISON | EVELYN | IL | 2018L001288 | SIMMONS HANLY CONROY LLC |
| GARRISON | WILLIAM LEROY | IL | 2018L001288 | SIMMONS HANLY CONROY LLC |
| GARVENS | MARYANN | IL | 2019L000345 | SIMMONS HANLY CONROY LLC |
| GASTON | DEANNA | IL | 2018L000583 | SIMMONS HANLY CONROY LLC |
| GAVRITY | JEANNIE | IL | 2018L001637 | SIMMONS HANLY CONROY LLC |
| GEHRS | JUDITH | IL | 2015L000188 | SIMMONS HANLY CONROY LLC |
| GEHRS | PAUL VINCENT | IL | 2015L000188 | SIMMONS HANLY CONROY LLC |
| GEHRS | RICHARD | IL | 2015L000188 | SIMMONS HANLY CONROY LLC |
| GEHRS | STEVEN | IL | 2015L000188 | SIMMONS HANLY CONROY LLC |
| GEHRS | TIMOTHY | IL | 2015L000188 | SIMMONS HANLY CONROY LLC |
| GEORGE | CYNTHIA | IL | 2019L001472 | SIMMONS HANLY CONROY LLC |
| GEORGE | GLORIA J | IL | 2013L000417 | SIMMONS HANLY CONROY LLC |
| GEORGE | KIMBERLY | IL | 2019L001472 | SIMMONS HANLY CONROY LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GEORGE | LILLIAN MARTA | IL | 2019L001472 | SIMMONS HANLY CONROY LLC |
| GEORGE | SARA | IL | 2019L000723 | SIMMONS HANLY CONROY LLC |
| GEORGE | WILLIAM RILEY | IL | 2019L000723 | SIMMONS HANLY CONROY LLC |
| GEORGIANNI | MELANIE | IL | 2019L001311 | SIMMONS HANLY CONROY LLC |
| GERMAINE | GLENN | NY | 190032015 | SIMMONS HANLY CONROY LLC |
| GERMAINE | MORAG | NY | 190032015 | SIMMONS HANLY CONROY LLC |
| GIBSON | DONALD | IL | 2017L000800 | SIMMONS HANLY CONROY LLC |
| GIBSON | DONALD LEE | IL | 2017L000800 | SIMMONS HANLY CONROY LLC |
| GIBSON | ELIZABETH | IL | 2017L000800 | SIMMONS HANLY CONROY LLC |
| GIBSON | MICHAEL | IL | 2017L000800 | SIMMONS HANLY CONROY LLC |
| GILBERT | LAWRENCE | IL | 08L1120 | SIMMONS HANLY CONROY LLC |
| GILL | DOUGLAS J | NY | 20160666 | SIMMONS HANLY CONROY LLC |
| GILL | HARRIET | IL | 2018L000484 | SIMMONS HANLY CONROY LLC |
| GILL | JAMES L | NY | 20160666 | SIMMONS HANLY CONROY LLC |
| GIROIR | CLYDE A | IL | 2018L000982 | SIMMONS HANLY CONROY LLC |
| GIROIR | CLYDE ANTHONY | IL | 2018L000982 | SIMMONS HANLY CONROY LLC |
| GIVENS | LINDA J | IL | 2017L001057 | SIMMONS HANLY CONROY LLC |
| GIVENS | LINDA L | IL | 2017L001057 | SIMMONS HANLY CONROY LLC |
| GIVENS | ORLAND | IL | 2017L000962 | SIMMONS HANLY CONROY LLC |
| GIVENS | STANLEY | IL | 2017L001057 | SIMMONS HANLY CONROY LLC |
| GLIAMAS | ROBERT | NY | 0600082015 | SIMMONS HANLY CONROY LLC |
| GLIAMAS | ROSE | NY | 0600082015 | SIMMONS HANLY CONROY LLC |
| GOINS | TRACIE | MO | 1922CC00884 | SIMMONS HANLY CONROY LLC |
| GOMPER | PATRICIA | IL | 04MR652 | SIMMONS HANLY CONROY LLC |
| GONI | CARLOS | CA | RG17862529 | SIMMONS HANLY CONROY LLC |
| GONI | MARIA LISA | CA | RG17862529 | SIMMONS HANLY CONROY LLC |
| GONZALES | COLETTE | CA | BC592935 | SIMMONS HANLY CONROY LLC |
| GONZALES | JESSE | CA | BC592935 | SIMMONS HANLY CONROY LLC |
| GONZALEZ | JOHN R | NY | 1900922017 | SIMMONS HANLY CONROY LLC |
| GONZALEZ | JORGE I | FL | 18012474CA01 | SIMMONS HANLY CONROY LLC |
| GONZALEZ | THERESA | NY | 1900922017 | SIMMONS HANLY CONROY LLC |
| GOODOLF | BETTY IRENE | IL | 2019L000148 | SIMMONS HANLY CONROY LLC |
| GORDON | KENNETH K | IL | 2019L001092 | SIMMONS HANLY CONROY LLC |
| GOURLEY | DARLA | IL | 2019L000372 | SIMMONS HANLY CONROY LLC |
| GOURLEY | TONYA RAE | IL | 2019L000372 | SIMMONS HANLY CONROY LLC |
| GOYJER | FREDDY | CA | 19STCV39678 | SIMMONS HANLY CONROY LLC |
| GOYJER | GEMMA | CA | 19STCV39678 | SIMMONS HANLY CONROY LLC |
| GRACIA | MARIA | IL | 2019L001601 | SIMMONS HANLY CONROY LLC |
| GRAF | JOHN | IL | 2019L001066 | SIMMONS HANLY CONROY LLC |
| GRAF | JOHN WILLIAM | IL | 2019L001066 | SIMMONS HANLY CONROY LLC |
| GRAF | LOIS JEAN | IL | 2019L001066 | SIMMONS HANLY CONROY LLC |
| GRAHAM | MELISSA A | IL | 2017L000144 | SIMMONS HANLY CONROY LLC |
| GRANT | JESSE | CA | RG13703157 | SIMMONS HANLY CONROY LLC |
| GRANT | NANNETTE | CA | RG13703157 | SIMMONS HANLY CONROY LLC |
| GRAY | AMALIA | IL | 2018L000884 | SIMMONS HANLY CONROY LLC |
| GRAY | CHRISTINE | IL | 2017L001509 | SIMMONS HANLY CONROY LLC |
| GRAY | DONALD | CA | 19STCV03706 | SIMMONS HANLY CONROY LLC |
| GRAY | JOYCE | CA | 19STCV03706 | SIMMONS HANLY CONROY LLC |
| GRAY | MELISSA | MO | 1922CC12004 | SIMMONS HANLY CONROY LLC |
| GRAYBILL | STACY | MO | 1622CC09752 | SIMMONS HANLY CONROY LLC |
| GRAYBILL | STANLEY | MO | 1622CC09752 | SIMMONS HANLY CONROY LLC |
| GRAZIOTTO | TRACY | IL | 2018L001497 | SIMMONS HANLY CONROY LLC |
| GREENLAND | AMANDA | MO | 1622CC10750 | SIMMONS HANLY CONROY LLC |
| GRIEP | CELIA | CA | BC623682 | SIMMONS HANLY CONROY LLC |
| GRIFFIN | SUSAN | IL | 2015L000188 | SIMMONS HANLY CONROY LLC |
| GRIFFITH | JANIE | IL | 2015L001052 | SIMMONS HANLY CONROY LLC |
| GRIFFITH | KASEY | IL | 2019L000032 | SIMMONS HANLY CONROY LLC |
| GRIMES | BRENDA | IL | 2019L001255 | SIMMONS HANLY CONROY LLC |
| GRIMES | EARL WESLEY | IL | 2019L001255 | SIMMONS HANLY CONROY LLC |
| GRIMES | MICHAEL | IL | 2019L001255 | SIMMONS HANLY CONROY LLC |
| GRIMES | TAMMY | IL | 2019L001255 | SIMMONS HANLY CONROY LLC |
| GRIMM | JOYCE | CA | 18STCV00250 | SIMMONS HANLY CONROY LLC |
| GROSSI | CATHERINE | NJ | MIDL253316AS | SIMMONS HANLY CONROY LLC |
| GROSSI | WALTER R | NJ | MIDL253316AS | SIMMONS HANLY CONROY LLC |
| GUILL | BRUCE | CA | BC720134 | SIMMONS HANLY CONROY LLC |
| GUILL | LINDA | CA | BC720134 | SIMMONS HANLY CONROY LLC |
| GUITERREZ | LISSETTE | IL | 2019L000374 | SIMMONS HANLY CONROY LLC |
| GULISH | HENRIETTA EMILIE | IL | 2019L000865 | SIMMONS HANLY CONROY LLC |
| GULISH | WILLIAM JOSEPH | IL | 2019L000865 | SIMMONS HANLY CONROY LLC |
| GULKEWICZ | TRACEY | PA | 140100082 | SIMMONS HANLY CONROY LLC |
| GUTIERREZ | ROMEO | IL | 2019L000374 | SIMMONS HANLY CONROY LLC |

**Appendix A - 660**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| GUTIERREZ | RUBEN | IL | 2019L000374 | SIMMONS HANLY CONROY LLC |
| HACK | RENEE | IL | 2019L000148 | SIMMONS HANLY CONROY LLC |
| HACKING | BARBARA | IL | 2019L001597 | SIMMONS HANLY CONROY LLC |
| HACKING | JAMES G | IL | 2019L001597 | SIMMONS HANLY CONROY LLC |
| HADLEY | ELLA LOUISE | IL | 2018L001504 | SIMMONS HANLY CONROY LLC |
| HADLEY | ROBERT EUGENE | IL | 2018L001504 | SIMMONS HANLY CONROY LLC |
| HAGER | BRITTANY | IL | 2018L001117 | SIMMONS HANLY CONROY LLC |
| HAGER | DENNIS | IL | 2018L001117 | SIMMONS HANLY CONROY LLC |
| HAGER | DONALD RICHARD | IL | 2018L001117 | SIMMONS HANLY CONROY LLC |
| HAGER | JEFFREY | IL | 2018L001117 | SIMMONS HANLY CONROY LLC |
| HAGER | RIZAKINA | IL | 2018L001117 | SIMMONS HANLY CONROY LLC |
| HAGMAN | CAROLYN | IL | 2019L001157 | SIMMONS HANLY CONROY LLC |
| HAGMAN | ROBERT EDWIN | IL | 2019L001157 | SIMMONS HANLY CONROY LLC |
| HAINES | ROSALIE KATHARINE | IL | 2019L000829 | SIMMONS HANLY CONROY LLC |
| HALEY | JOHN J | CA | BC512245 | SIMMONS HANLY CONROY LLC |
| HALL | CHARLES | NY | 190233Z016 | SIMMONS HANLY CONROY LLC |
| HALL | DEBRA | IL | 2015L000678 | SIMMONS HANLY CONROY LLC |
| HALL | JESSICA | IL | 03L884 | SIMMONS HANLY CONROY LLC |
| HALL | JOSH | IL | 03L359 | SIMMONS HANLY CONROY LLC |
| HAMMES | NANCY | IL | 2019L001403 | SIMMONS HANLY CONROY LLC |
| HAMMES | NORBERT JOSEPH | IL | 2019L001403 | SIMMONS HANLY CONROY LLC |
| HAMPTON | ASHLEY N | IL | 2018L000708 | SIMMONS HANLY CONROY LLC |
| HAMPTON | JOAN P | IL | 2018L000708 | SIMMONS HANLY CONROY LLC |
| HAMPTON | WILLIAM HAROLD | IL | 2018L000708 | SIMMONS HANLY CONROY LLC |
| HANHAM | JOELYN | NJ | MIDL0217719AS | SIMMONS HANLY CONROY LLC |
| HANHAM | WALTER | NJ | MIDL0217719AS | SIMMONS HANLY CONROY LLC |
| HANSEN | THEA | CA | 18STCV02307 | SIMMONS HANLY CONROY LLC |
| HARING | JOHN | NY | EF20180117 | SIMMONS HANLY CONROY LLC |
| HARMON | BERNADINE | IL | 2019L000312 | SIMMONS HANLY CONROY LLC |
| HARMON | GARY | IL | 2019L000312 | SIMMONS HANLY CONROY LLC |
| HARMON | ROBERT | IL | 2019L000312 | SIMMONS HANLY CONROY LLC |
| HARNAGE | JAMES | IL | 2019L000892 | SIMMONS HANLY CONROY LLC |
| HARNAGE | JOHN | IL | 2019L000892 | SIMMONS HANLY CONROY LLC |
| HARNAGE | MICHAEL | IL | 2019L000892 | SIMMONS HANLY CONROY LLC |
| HARNAGE | MICHAEL CURTIS | IL | 2019L000892 | SIMMONS HANLY CONROY LLC |
| HARPOLD | LORNA | IL | 2019L000044 | SIMMONS HANLY CONROY LLC |
| HARRIS | LORENZO | IL | 2017L001505 | SIMMONS HANLY CONROY LLC |
| HARRISON | JOSEPH HENRY | IL | 2019L001367 | SIMMONS HANLY CONROY LLC |
| HARRISON | SHARON | IL | 2019L001367 | SIMMONS HANLY CONROY LLC |
| HART | NANCY ANN | CA | BC710751 | SIMMONS HANLY CONROY LLC |
| HARTLINE | JIMMIE RAY | IL | 2019L001189 | SIMMONS HANLY CONROY LLC |
| HARTLINE | TRUDY | IL | 2019L001189 | SIMMONS HANLY CONROY LLC |
| HARTSOCK | WENDY | PA | 160200829 | SIMMONS HANLY CONROY LLC |
| HARTUNG | MARY | IL | 2019L001074 | SIMMONS HANLY CONROY LLC |
| HARTUNG | ROBERT L | IL | 2019L001074 | SIMMONS HANLY CONROY LLC |
| HARVEY | JO ANN | IL | 2019L001304 | SIMMONS HANLY CONROY LLC |
| HARVEY | KENNETH | IL | 2019L001304 | SIMMONS HANLY CONROY LLC |
| HATCHETT | BONNIE | IL | 2019L001023 | SIMMONS HANLY CONROY LLC |
| HATHAWAY | MELVIN E | IL | 2019L000873 | SIMMONS HANLY CONROY LLC |
| HATHAWAY | NANCY | IL | 2019L000873 | SIMMONS HANLY CONROY LLC |
| HAUGH | GERALD | PA | 160802570 | SIMMONS HANLY CONROY LLC |
| HAVENS | DAVID | CA | BC537360 | SIMMONS HANLY CONROY LLC |
| HAVLEN | PAUL J | IL | 2018L000037 | SIMMONS HANLY CONROY LLC |
| HAYS | ROBERT LEO | MO | 1122C10922 | SIMMONS HANLY CONROY LLC |
| HAYS | ROBERT LEO | DE | N11C09040A58 | SIMMONS HANLY CONROY LLC |
| HAYS | RONALD J | MO | 1122C10922 | SIMMONS HANLY CONROY LLC |
| HAYS | RONALD J | DE | N11C09040A58 | SIMMONS HANLY CONROY LLC |
| HAZBUN | LILY S | IL | 2019L000639 | SIMMONS HANLY CONROY LLC |
| HEATH | WILLIAM EUGENE | IL | 2019L000622 | SIMMONS HANLY CONROY LLC |
| HEERMANN | PATRICIA S | MO | 1822CC01606 | SIMMONS HANLY CONROY LLC |
| HEERMANN | PATRICIA S | MO | 1922CC00675 | SIMMONS HANLY CONROY LLC |
| HEFEL | ELDON | IL | 2016L001745 | SIMMONS HANLY CONROY LLC |
| HEFEL | JANET | IL | 2016L001745 | SIMMONS HANLY CONROY LLC |
| HEINE | STEPHEN L | IL | 03L549 | SIMMONS HANLY CONROY LLC |
| HELM | LAUREN | NY | 190384Z017 | SIMMONS HANLY CONROY LLC |
| HELTON | BETTY JEWELL | IL | 2019L000346 | SIMMONS HANLY CONROY LLC |
| HELTON | BRANDON | IL | 2019L000346 | SIMMONS HANLY CONROY LLC |
| HELTON | BYRON | IL | 2019L000346 | SIMMONS HANLY CONROY LLC |
| HELTON | MONTE | IL | 2019L000346 | SIMMONS HANLY CONROY LLC |
| HELTON | PHILLIP | IL | 2019L000346 | SIMMONS HANLY CONROY LLC |
| HENAGEN | CAROL | IL | 2015L000344 | SIMMONS HANLY CONROY LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| HENNING | DENISE | IL | 2019L001665 | SIMMONS HANLY CONROY LLC |
| HENRY | HALLIE | IL | 2019L001716 | SIMMONS HANLY CONROY LLC |
| HENRY | JULIE | IL | 2019L001716 | SIMMONS HANLY CONROY LLC |
| HENRY | STANLEY FRANK | IL | 2019L001716 | SIMMONS HANLY CONROY LLC |
| HENSON | DONALD WAYNE | IL | 2017L000655 | SIMMONS HANLY CONROY LLC |
| HENSON | ERIC P | IL | 2018L000921 | SIMMONS HANLY CONROY LLC |
| HERBER | GINA | IL | 2018L001497 | SIMMONS HANLY CONROY LLC |
| HERNANDEZ | IRMA | CA | 19STCV15760 | SIMMONS HANLY CONROY LLC |
| HERNANDEZ | RAUL ESTRADA | NJ | MIDL536617AS | SIMMONS HANLY CONROY LLC |
| HERSTON | DARRIN | IL | 2015L000683 | SIMMONS HANLY CONROY LLC |
| HERSTON | DAVID | IL | 2015L000683 | SIMMONS HANLY CONROY LLC |
| HERSTON | IMA JEAN | IL | 2015L000683 | SIMMONS HANLY CONROY LLC |
| HERSTON | JAMES DONALD | IL | 2015L000683 | SIMMONS HANLY CONROY LLC |
| HESSLER | JUNIOR ROY | IL | 2018L000921 | SIMMONS HANLY CONROY LLC |
| HESSLER | KEVIN R | IL | 2018L000921 | SIMMONS HANLY CONROY LLC |
| HESSLER-SPITZER | TAMMY | IL | 2018L000921 | SIMMONS HANLY CONROY LLC |
| HICKMAN | NICHOLE T | IL | 2018L000982 | SIMMONS HANLY CONROY LLC |
| HICKS | MELISSA | IL | 03L884 | SIMMONS HANLY CONROY LLC |
| HILBURN | GRANT DEAN | IL | 2018L000583 | SIMMONS HANLY CONROY LLC |
| HILBURN | VICKI | IL | 2018L000583 | SIMMONS HANLY CONROY LLC |
| HILLEGASS | GEORGE | IL | 04L598 | SIMMONS HANLY CONROY LLC |
| HINTON | STACEY | IL | 2016L000100 | SIMMONS HANLY CONROY LLC |
| HOCKADAY | GERALDINE | IL | 2019L001483 | SIMMONS HANLY CONROY LLC |
| HOCKADAY | JOSEPH S | IL | 2019L001483 | SIMMONS HANLY CONROY LLC |
| HOFFER | DIANE | PA | 170301148 | SIMMONS HANLY CONROY LLC |
| HOFFER | HENRY | PA | 170301148 | SIMMONS HANLY CONROY LLC |
| HOHLFELD | DAVID H | MO | 1522CC00589 | SIMMONS HANLY CONROY LLC |
| HOHLFELD | DAVID H | IL | 2017L000034 | SIMMONS HANLY CONROY LLC |
| HOHLFELD | SHARON | MO | 1522CC00589 | SIMMONS HANLY CONROY LLC |
| HOHLFELD | SHARON | IL | 2017L000034 | SIMMONS HANLY CONROY LLC |
| HOLBROOK | DORIS | IL | 2019L000800 | SIMMONS HANLY CONROY LLC |
| HOLBROOK | WILLIAM | IL | 2019L000800 | SIMMONS HANLY CONROY LLC |
| HOLDER | BOBBY JOE | IL | 09L135 | SIMMONS HANLY CONROY LLC |
| HOLLAND | MARVIN R | IL | 2019L000656 | SIMMONS HANLY CONROY LLC |
| HOLLAND | OCIE A | IL | 2019L000656 | SIMMONS HANLY CONROY LLC |
| HOLT | JAMES W | IL | 2010L000523 | SIMMONS HANLY CONROY LLC |
| HOOP | DOUGLAS GEORGE-EDWARD | IL | 2018L001419 | SIMMONS HANLY CONROY LLC |
| HOOP | SHAWN | IL | 2018L001419 | SIMMONS HANLY CONROY LLC |
| HORN | LYNN | IL | 2019L000617 | SIMMONS HANLY CONROY LLC |
| HORSTMAN | DANIEL | IL | 2019L000829 | SIMMONS HANLY CONROY LLC |
| HORSTMAN | JAMES | IL | 2019L000829 | SIMMONS HANLY CONROY LLC |
| HORSTMAN | MARK | IL | 2019L000829 | SIMMONS HANLY CONROY LLC |
| HORSTMAN | STEPHEN | IL | 2019L000829 | SIMMONS HANLY CONROY LLC |
| HUBER | SYLVIA | IL | 2015L001052 | SIMMONS HANLY CONROY LLC |
| HUBLICK | CALEB | IL | 2018L000598 | SIMMONS HANLY CONROY LLC |
| HUBLICK | DANICA | IL | 2018L000598 | SIMMONS HANLY CONROY LLC |
| HUBLICK | DAVID | IL | 2018L000598 | SIMMONS HANLY CONROY LLC |
| HUBLICK | DAVID JOSEPH | IL | 2018L000598 | SIMMONS HANLY CONROY LLC |
| HUBLICK | NATHAN | IL | 2018L000598 | SIMMONS HANLY CONROY LLC |
| HUGHES | CARL | WA | 192095844 | SIMMONS HANLY CONROY LLC |
| HUGHES | DEBRA | IL | 2018L001526 | SIMMONS HANLY CONROY LLC |
| HUGHES | NORMAN KAY | IL | 2018L001526 | SIMMONS HANLY CONROY LLC |
| HUNDER | CLINTON | CA | 19STCV43512 | SIMMONS HANLY CONROY LLC |
| HUNDER | RUBY | CA | 19STCV43512 | SIMMONS HANLY CONROY LLC |
| HUNLEY | JAMES | FL | 18004949 | SIMMONS HANLY CONROY LLC |
| HUNTER | DOROTHY MAE | IL | 2019L000667 | SIMMONS HANLY CONROY LLC |
| HUNTER | ROBERT | IL | 2019L000667 | SIMMONS HANLY CONROY LLC |
| HURLEY | KATHLEEN | MO | 1922CC02454 | SIMMONS HANLY CONROY LLC |
| HUSKEY | TRACI | IL | 2018L000326 | SIMMONS HANLY CONROY LLC |
| HUTCHASON | BILLY GENE | IL | 2019L000640 | SIMMONS HANLY CONROY LLC |
| IBRAHIM | SABINE | CA | BC722120 | SIMMONS HANLY CONROY LLC |
| INGEBRETSEN | ERIK GRIER | IL | 2018L000617 | SIMMONS HANLY CONROY LLC |
| INGEBRETSEN | GRIER RENHART | IL | 2018L000617 | SIMMONS HANLY CONROY LLC |
| INGRAM | TIFFANY | CA | BC710737 | SIMMONS HANLY CONROY LLC |
| IRVIN | GLENN | IL | 2019L000486 | SIMMONS HANLY CONROY LLC |
| IRVIN | JANET MARY | IL | 2019L000486 | SIMMONS HANLY CONROY LLC |
| IVICIC | CHRISTOPHER | PA | 160200829 | SIMMONS HANLY CONROY LLC |
| IVICIC | DAVID | PA | 160200829 | SIMMONS HANLY CONROY LLC |
| IVICIC | JANET BEARDSLEE | PA | 160200829 | SIMMONS HANLY CONROY LLC |
| IVICIC | MATTHEW DAVID | PA | 160200829 | SIMMONS HANLY CONROY LLC |

**Appendix A - 661**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| IZZI | DENNIS | IL | 2019L001479 | SIMMONS HANLY CONROY LLC |
| IZZI | EDDYLOU | IL | 2019L001479 | SIMMONS HANLY CONROY LLC |
| JACKSON | NANCY | IL | 2017L000418 | SIMMONS HANLY CONROY LLC |
| JACKSON | STACIE | IL | 2017L000219 | SIMMONS HANLY CONROY LLC |
| JARGER | BRENDA | IL | 2019L000189 | SIMMONS HANLY CONROY LLC |
| JARGER | FRANK N | IL | 2019L000189 | SIMMONS HANLY CONROY LLC |
| JASONIS | JOHN E | CA | BC567135 | SIMMONS HANLY CONROY LLC |
| JENNIFER | ATKINS | IL | 2017L001476 | SIMMONS HANLY CONROY LLC |
| JENNINGS | CLAUDE | IL | 2019L001744 | SIMMONS HANLY CONROY LLC |
| JENNINGS | SHERRY | IL | 2019L001744 | SIMMONS HANLY CONROY LLC |
| JENSEN | IVAN | NY | 190125016 | SIMMONS HANLY CONROY LLC |
| JENSEN | THEONA | NY | 190125016 | SIMMONS HANLY CONROY LLC |
| JETER | DENNIS M | LA | 201902167 | SIMMONS HANLY CONROY LLC |
| JIBSON | KRISTINA ELAINE | IL | 2016L001679 | SIMMONS HANLY CONROY LLC |
| JOHANSEN | MISTY | CA | RG17885617 | SIMMONS HANLY CONROY LLC |
| JOHNSON | BETTY JEAN TERRELL | PA | 180902550 | SIMMONS HANLY CONROY LLC |
| JOHNSON | CAROL | IL | 2019L000696 | SIMMONS HANLY CONROY LLC |
| JOHNSON | JUVILYN | IL | 2018L001117 | SIMMONS HANLY CONROY LLC |
| JOHNSON | MELVIN | PA | 180902550 | SIMMONS HANLY CONROY LLC |
| JOHNSON | ORVILLE DALE | IL | 2019L000089 | SIMMONS HANLY CONROY LLC |
| JOHNSON | RONALD WILSON | IL | 2019L000696 | SIMMONS HANLY CONROY LLC |
| JOHNSTON | KATHLEEN | PA | 190605385 | SIMMONS HANLY CONROY LLC |
| JOHNSTON | THOMAS | PA | 190605385 | SIMMONS HANLY CONROY LLC |
| JONES | BARBARA LOUISE | IL | 2019L000384 | SIMMONS HANLY CONROY LLC |
| JONES | DELLA | IL | 2017L000554 | SIMMONS HANLY CONROY LLC |
| JONES | DENNIS | IL | 2017L000554 | SIMMONS HANLY CONROY LLC |
| JONES | HENRY LAWRENCE | IL | 2018L001049 | SIMMONS HANLY CONROY LLC |
| JONES | JENNY | IL | 2018L001049 | SIMMONS HANLY CONROY LLC |
| JONES | JOHN | IL | 2019L000384 | SIMMONS HANLY CONROY LLC |
| JONES | JOHN M | IL | 2019L000384 | SIMMONS HANLY CONROY LLC |
| JONES | TENEYA | IL | 2019L000384 | SIMMONS HANLY CONROY LLC |
| JUDGE | WILLIAM PATRICK | IL | 2019L001258 | SIMMONS HANLY CONROY LLC |
| KAPLAN | BARBARA | IL | 2019L000769 | SIMMONS HANLY CONROY LLC |
| KAPLAN | LESTER J | IL | 2019L000769 | SIMMONS HANLY CONROY LLC |
| KARCH | CARMEL | PA | 170702694 | SIMMONS HANLY CONROY LLC |
| KARCH | JAMES | PA | 170702694 | SIMMONS HANLY CONROY LLC |
| KAVELISKI | DELORES | NJ | MIDL467017AS | SIMMONS HANLY CONROY LLC |
| KAVELISKI | DOMINIC | NJ | MIDL467017AS | SIMMONS HANLY CONROY LLC |
| KAY | IVA | MO | 1922CC11690 | SIMMONS HANLY CONROY LLC |
| KAZZAZI | AWNI | CA | 19STCV11406 | SIMMONS HANLY CONROY LLC |
| KELLEY | SHAWN | IL | 2019L000249 | SIMMONS HANLY CONROY LLC |
| KELLY | GEORGE ALBERT | IL | 2019L001582 | SIMMONS HANLY CONROY LLC |
| KELLY | RANDALL SCOTT | IL | 2019L001151 | SIMMONS HANLY CONROY LLC |
| KELLY | SHIRLEY DIANE | IL | 2019L000336 | SIMMONS HANLY CONROY LLC |
| KELLY | THOMAS | IL | 2017L001001 | SIMMONS HANLY CONROY LLC |
| KELLY | TIFFANI | IL | 2019L001645 | SIMMONS HANLY CONROY LLC |
| KELSEA | DAVID RUSSELL | IL | 2019L001656 | SIMMONS HANLY CONROY LLC |
| KELSEA | PATRICIA PADE | IL | 2019L001656 | SIMMONS HANLY CONROY LLC |
| KERPSIE | PAUL RICHARD | CA | 19STCV31391 | SIMMONS HANLY CONROY LLC |
| KESSEL | CALVIN L | IL | 02L161 | SIMMONS HANLY CONROY LLC |
| KESSEL | MARY | IL | 02L161 | SIMMONS HANLY CONROY LLC |
| KETCHUM | DANIEL | IL | 2019L001585 | SIMMONS HANLY CONROY LLC |
| KETCHUM | MARK | IL | 2019L001585 | SIMMONS HANLY CONROY LLC |
| KHAN | CHAUDHRY | IL | 2019L001133 | SIMMONS HANLY CONROY LLC |
| KHAN | EDITH | IL | 2019L000374 | SIMMONS HANLY CONROY LLC |
| KHAN | YASMIN | IL | 2019L001133 | SIMMONS HANLY CONROY LLC |
| KING | GARY LEE | IL | 2019L000137 | SIMMONS HANLY CONROY LLC |
| KING | JANNETTE | IL | 2019L000137 | SIMMONS HANLY CONROY LLC |
| KING | KIMBERLEY | IL | 2017L001519 | SIMMONS HANLY CONROY LLC |
| KINZER | JANET | IL | 2019L001284 | SIMMONS HANLY CONROY LLC |
| KINZER | KARL | IL | 2019L001284 | SIMMONS HANLY CONROY LLC |
| KINZER | KARLHEINZ | IL | 2019L001284 | SIMMONS HANLY CONROY LLC |
| KINZER | ROY | IL | 2019L001284 | SIMMONS HANLY CONROY LLC |
| KITTELL | TERRY | IL | 2019L001476 | SIMMONS HANLY CONROY LLC |
| KLAUSNER | KATHLEEN | IL | 2019L000667 | SIMMONS HANLY CONROY LLC |
| KLINE | LARRY | IL | 2011L001134 | SIMMONS HANLY CONROY LLC |
| KNOBLICH | IRENE | IL | 2018L001264 | SIMMONS HANLY CONROY LLC |
| KNOBLICH | KAREN | IL | 2018L001264 | SIMMONS HANLY CONROY LLC |
| KNOBLICH | ROBERT | IL | 2018L001264 | SIMMONS HANLY CONROY LLC |
| KNOBLICH | WILLIAM M | IL | 2018L001264 | SIMMONS HANLY CONROY LLC |
| KNOBLOCK | DON | IL | 2018L000937 | SIMMONS HANLY CONROY LLC |
| KNOBLOCK | GORDON KENT | IL | 2018L000937 | SIMMONS HANLY CONROY LLC |
| KNOBLOCK | JANET | IL | 2018L000937 | SIMMONS HANLY CONROY LLC |
| KNOX | EARL | IL | 2018L001552 | SIMMONS HANLY CONROY LLC |
| KNOX | ROBERTA JANE | IL | 2018L001552 | SIMMONS HANLY CONROY LLC |
| KOEHNEN | GORDON J | MN | UNKNOWN | SIMMONS HANLY CONROY LLC |
| KOEHNEN | LEROY | MN | UNKNOWN | SIMMONS HANLY CONROY LLC |
| KORY | DANIEL J | MO | 1722CC11297 | SIMMONS HANLY CONROY LLC |
| KORY | LAVERNE | MO | 1722CC11297 | SIMMONS HANLY CONROY LLC |
| KOUTCHAK | JEANNE LYNNE | IL | 2019L000807 | SIMMONS HANLY CONROY LLC |
| KOUTCHAK | JORDAN | IL | 2019L000807 | SIMMONS HANLY CONROY LLC |
| KOVANDA | KENNETH | CA | 19STCV40075 | SIMMONS HANLY CONROY LLC |
| KOVANDA | LILLIAN | CA | 19STCV40075 | SIMMONS HANLY CONROY LLC |
| KRALL | ROY | IL | 2018L001156 | SIMMONS HANLY CONROY LLC |
| KREIS | DANIEL | IL | 2019L000249 | SIMMONS HANLY CONROY LLC |
| KREIS | DAVID WAYNE | IL | 2019L000249 | SIMMONS HANLY CONROY LLC |
| KREIS | DEBRA J | IL | 2019L000249 | SIMMONS HANLY CONROY LLC |
| KREIS | DOUGLAS | IL | 2019L000249 | SIMMONS HANLY CONROY LLC |
| KREMER | MICHELE | PA | 170602330 | SIMMONS HANLY CONROY LLC |
| KREMER | VINCENT RICHARD | PA | 170602330 | SIMMONS HANLY CONROY LLC |
| KRIZMANICH | COLLEEN | IL | 2018L001263 | SIMMONS HANLY CONROY LLC |
| KROGMAN | DAVID LEE | IL | 2018L000993 | SIMMONS HANLY CONROY LLC |
| KUHN | MICHELLE M | IL | 2018L000982 | SIMMONS HANLY CONROY LLC |
| KUSCH | JACQUELINE | IL | 2019L001629 | SIMMONS HANLY CONROY LLC |
| KUSCH | JAMES D | IL | 2019L001629 | SIMMONS HANLY CONROY LLC |
| KUSCH | JAMES DALY | IL | 2019L001629 | SIMMONS HANLY CONROY LLC |
| LAFAUCI | COSMO | IL | 2016L001226 | SIMMONS HANLY CONROY LLC |
| LAFAUCI | COSMO FRANK | IL | 2016L001226 | SIMMONS HANLY CONROY LLC |
| LAJOIE | DONNA M | DE | N11C09063ASB | SIMMONS HANLY CONROY LLC |
| LAKOTA | JOSEPH L | IL | 2019L001463 | SIMMONS HANLY CONROY LLC |
| LAKOTA | JUDY | IL | 2019L001463 | SIMMONS HANLY CONROY LLC |
| LAMOT | DONALD | PA | 191001330 | SIMMONS HANLY CONROY LLC |
| LAMOT | LORETTA | PA | 191001330 | SIMMONS HANLY CONROY LLC |
| LAMPARTY | CAROL ANN | IL | 14L4 | SIMMONS HANLY CONROY LLC |
| LAMPARTY | JAMES M | IL | 14L4 | SIMMONS HANLY CONROY LLC |
| LAMPARTY | JEFFREY | IL | 14L4 | SIMMONS HANLY CONROY LLC |
| LAMPHIER | TAMARA | IL | 2017L001695 | SIMMONS HANLY CONROY LLC |
| LANDWEHR | KENNETH | IL | 2011L000089 | SIMMONS HANLY CONROY LLC |
| LANE | CARL ALLEN | IL | 2017L001558 | SIMMONS HANLY CONROY LLC |
| LANG | CAROLYN | IL | 2019L001515 | SIMMONS HANLY CONROY LLC |
| LANG | WALTER | IL | 2019L001515 | SIMMONS HANLY CONROY LLC |
| LANGOLF | DUNCAN | IL | 2018L000089 | SIMMONS HANLY CONROY LLC |
| LANGOLF | JAMES | IL | 2018L000089 | SIMMONS HANLY CONROY LLC |
| LANGOLF | JOHN ALEXANDER | IL | 2018L000089 | SIMMONS HANLY CONROY LLC |
| LAUTER | AMEKE | CA | BC542286 | SIMMONS HANLY CONROY LLC |
| LAUTER | ANTON | CA | BC542286 | SIMMONS HANLY CONROY LLC |
| LAUTER | BEN | CA | BC542286 | SIMMONS HANLY CONROY LLC |
| LAUTER | EDWARD | CA | BC542286 | SIMMONS HANLY CONROY LLC |
| LAUTER | EMMA | CA | BC542286 | SIMMONS HANLY CONROY LLC |
| LAUTER | MIA | CA | BC542286 | SIMMONS HANLY CONROY LLC |
| LEACH | MARYANNE ELSIE | IL | 2018L001447 | SIMMONS HANLY CONROY LLC |
| LEADER | CAROL | IL | 2016L001565 | SIMMONS HANLY CONROY LLC |
| LEDBETTER | BRUCE | IL | 2019L000758 | SIMMONS HANLY CONROY LLC |
| LEDBETTER | RITA | IL | 2019L000758 | SIMMONS HANLY CONROY LLC |
| LEE | ALICIA ANN | PA | 151002402 | SIMMONS HANLY CONROY LLC |
| LEE | LANGOLF | IL | 2018L000089 | SIMMONS HANLY CONROY LLC |
| LEES | ARTHUR | IL | 2019L000922 | SIMMONS HANLY CONROY LLC |
| LEMON | DIRK | CA | 19STCV32018 | SIMMONS HANLY CONROY LLC |
| LEMON | JACE | CA | 19STCV32018 | SIMMONS HANLY CONROY LLC |
| LEMON | JAMES EARL | CA | 19STCV32018 | SIMMONS HANLY CONROY LLC |
| LEMON | MARLA | CA | 19STCV32018 | SIMMONS HANLY CONROY LLC |
| LENZ | CAROLE ANN | IL | 2015L001510 | SIMMONS HANLY CONROY LLC |
| LEONARD | SHANNON | IL | 2019L001367 | SIMMONS HANLY CONROY LLC |
| LEVAND | CHERYL | CA | 19STCV30594 | SIMMONS HANLY CONROY LLC |
| LEVAND | MICHAEL | CA | 19STCV30594 | SIMMONS HANLY CONROY LLC |
| LEWIS | BRYAN | IL | 2019L000147 | SIMMONS HANLY CONROY LLC |
| LEWIS | CAROLE | CA | 19STCV06748 | SIMMONS HANLY CONROY LLC |
| LEWIS | DONNA | IL | 2019L000901 | SIMMONS HANLY CONROY LLC |
| LEWIS | G PATRICK | IL | 2019L000147 | SIMMONS HANLY CONROY LLC |
| LEWIS | GREGORY A | IL | 2019L000147 | SIMMONS HANLY CONROY LLC |
| LEWIS | HAROLD E | IL | 2019L000901 | SIMMONS HANLY CONROY LLC |
| LEWIS | JASON | IL | 2019L000147 | SIMMONS HANLY CONROY LLC |

**Appendix A - 662**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| LEWIS | SALLY | IL | 2019L000147 | SIMMONS HANLY CONROY LLC |
| LEWIS | WILLIAM T | IL | 2017L001143 | SIMMONS HANLY CONROY LLC |
| LINES | JILL DIANE | IL | 2019L000760 | SIMMONS HANLY CONROY LLC |
| LINK | LAWRENCE | IL | 2019L000468 | SIMMONS HANLY CONROY LLC |
| LINK | MARLENE | IL | 2019L000468 | SIMMONS HANLY CONROY LLC |
| LINKO | GEORGE ANDREW | IL | 2015L000838 | SIMMONS HANLY CONROY LLC |
| LIPE | MICHAEL ANTHONY | CA | 19STCV21367 | SIMMONS HANLY CONROY LLC |
| LIPE | MICHELLE | CA | 19STCV21367 | SIMMONS HANLY CONROY LLC |
| LLOYD | HELGA | NJ | MIDL5532215AS | SIMMONS HANLY CONROY LLC |
| LLOYD | HERBERT | NJ | MIDL5532215AS | SIMMONS HANLY CONROY LLC |
| LOCH | CHERYL | PA | 140100082 | SIMMONS HANLY CONROY LLC |
| LOEB | GAIL | PA | 180702289 | SIMMONS HANLY CONROY LLC |
| LOEB | RANDALL | PA | 180702289 | SIMMONS HANLY CONROY LLC |
| LOMAX | BLANCHARD O.B. | IL | 2019L000425 | SIMMONS HANLY CONROY LLC |
| LONG | ALICE L | MO | 02200328 | SIMMONS HANLY CONROY LLC |
| LONG | HAROLD P | MO | 02200328 | SIMMONS HANLY CONROY LLC |
| LONG | RICHARD P | MO | 02200328 | SIMMONS HANLY CONROY LLC |
| LOUDER | JAMES FREDERICK | PA | 190804809 | SIMMONS HANLY CONROY LLC |
| LOUDER | MARJORIE A | PA | 190804809 | SIMMONS HANLY CONROY LLC |
| LOVE | DAVID RAY | IL | 2019L000395 | SIMMONS HANLY CONROY LLC |
| LOVE | SHARON | IL | 2019L000395 | SIMMONS HANLY CONROY LLC |
| LOWE | MONTE RAY | IL | 2016L001709 | SIMMONS HANLY CONROY LLC |
| LOWELL | NINA | CA | 19STCV19433 | SIMMONS HANLY CONROY LLC |
| LOWELL | PHILLIP | CA | 19STCV19433 | SIMMONS HANLY CONROY LLC |
| LOWEN | PAUL MAURICE | MO | 1522C10574 | SIMMONS HANLY CONROY LLC |
| LOWER | MICHAEL EDWARD | IL | 2016L000782 | SIMMONS HANLY CONROY LLC |
| LOYA | JESUS DANIEL | IL | 2019L001082 | SIMMONS HANLY CONROY LLC |
| LOYA | JESUS MARIA | IL | 2019L001082 | SIMMONS HANLY CONROY LLC |
| LOYA | JULIO CESAR | IL | 2019L001082 | SIMMONS HANLY CONROY LLC |
| LOYA | LUIS EVARISTO | IL | 2019L001082 | SIMMONS HANLY CONROY LLC |
| LOYA | NADIA | IL | 2019L001082 | SIMMONS HANLY CONROY LLC |
| LUCREZI | JOHN M | IL | 2015L001341 | SIMMONS HANLY CONROY LLC |
| LUCREZI | JOHN P | IL | 2015L001341 | SIMMONS HANLY CONROY LLC |
| LUSCOMB | DONALD RAYMOND | IL | 2018L001104 | SIMMONS HANLY CONROY LLC |
| MACALUSO | PIETRO | NY | 1903112015 | SIMMONS HANLY CONROY LLC |
| MACDOUGALL | DONALD | IL | 2018L000663 | SIMMONS HANLY CONROY LLC |
| MACDOUGALL | MALCOM | IL | 2018L000663 | SIMMONS HANLY CONROY LLC |
| MACDOUGALL | RODERICK DONALD | IL | 2018L000663 | SIMMONS HANLY CONROY LLC |
| MACKE | CHARLES | NJ | MIDL0466119AS | SIMMONS HANLY CONROY LLC |
| MACKE | KAREN F | NJ | MIDL0466119AS | SIMMONS HANLY CONROY LLC |
| MACLEOO | CARL SMITH | IL | 2019L000998 | SIMMONS HANLY CONROY LLC |
| MACLEOO | MARY ANN | IL | 2019L000998 | SIMMONS HANLY CONROY LLC |
| MAGDALENO | ALBERT R | IL | 2019L001514 | SIMMONS HANLY CONROY LLC |
| MAHER | SHELLEY | IL | 2018L001628 | SIMMONS HANLY CONROY LLC |
| MAIN | DREW | IL | 2019L000220 | SIMMONS HANLY CONROY LLC |
| MAIN | GARY LYNN | IL | 2019L000220 | SIMMONS HANLY CONROY LLC |
| MAIN | SUSAN | IL | 2019L000220 | SIMMONS HANLY CONROY LLC |
| MAINE | DELMA | IL | 2019L001727 | SIMMONS HANLY CONROY LLC |
| MALMSTROM | GELENE | IL | 2019L001302 | SIMMONS HANLY CONROY LLC |
| MALMSTROM | JAMES P | IL | 2019L001302 | SIMMONS HANLY CONROY LLC |
| MALOTT | SANDRA K | MO | 1522C110574 | SIMMONS HANLY CONROY LLC |
| MANCILLA | ALICIA | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MANCILLA | ANA | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MANCILLA | ANGEL | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MANCILLA | CESAR | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MANCILLA | FERNANDA | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MANCILLA | HERMINIA | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MANCILLA | JOSHUA | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MANCILLA | MOSES | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MANCILLA | RUTH | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MANCILLA | TINA | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MANCILLA | YOLANDA | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MANCILLA | YOLANDA TORRES | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MANEY | CHARLES MELVIN | IL | 04L598 | SIMMONS HANLY CONROY LLC |
| MANKOWSKI | ANTHONY | IL | 2018L000702 | SIMMONS HANLY CONROY LLC |
| MANKOWSKI | JOANNA | IL | 2018L000702 | SIMMONS HANLY CONROY LLC |
| MANN | ANDREW | IL | 2018L001204 | SIMMONS HANLY CONROY LLC |
| MANN | DANIEL | IL | 2018L001204 | SIMMONS HANLY CONROY LLC |
| MANN | JOHN RANDOLPH | IL | 2018L001204 | SIMMONS HANLY CONROY LLC |
| MANN | MARIE G | IL | 2018L001204 | SIMMONS HANLY CONROY LLC |
| MANN | MICHAEL | IL | 2018L001204 | SIMMONS HANLY CONROY LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MANNO | RAE | PA | 161202442 | SIMMONS HANLY CONROY LLC |
| MANNO | RICHARD | PA | 161202442 | SIMMONS HANLY CONROY LLC |
| MANZI | JEANNE AUDREY | IL | 2018L001381 | SIMMONS HANLY CONROY LLC |
| MARES | RACHEL | IL | 2019L001378 | SIMMONS HANLY CONROY LLC |
| MARQUARDT | TERRY KENNETH | IL | 2017L001476 | SIMMONS HANLY CONROY LLC |
| MARQUARDT | TERRY KENNETH | IL | 2017L001476 | SIMMONS HANLY CONROY LLC |
| MARSH | JIMMY | IL | 2019L001540 | SIMMONS HANLY CONROY LLC |
| MARSH | JONNA | IL | 2019L001540 | SIMMONS HANLY CONROY LLC |
| MARSHALL | AUGUSTIN E | IL | 2019L000971 | SIMMONS HANLY CONROY LLC |
| MARTIN | GLORIA | IL | 2017L001022 | SIMMONS HANLY CONROY LLC |
| MARTIN | JOHN DENNIS | IL | 2019L000706 | SIMMONS HANLY CONROY LLC |
| MARTIN | KENNEDY GORDON | IL | 2017L001022 | SIMMONS HANLY CONROY LLC |
| MARTINEK | TERRI | IL | 2018L001453 | SIMMONS HANLY CONROY LLC |
| MARTINEK | WILLIAM JOHN | IL | 2018L001453 | SIMMONS HANLY CONROY LLC |
| MARTINEZ | ALICE | IL | 2018L000169 | SIMMONS HANLY CONROY LLC |
| MARTINEZ | ANA | IL | 2019L001601 | SIMMONS HANLY CONROY LLC |
| MARTINEZ | ANTONIO | IL | 2019L001601 | SIMMONS HANLY CONROY LLC |
| MARTINEZ | BRENDA | IL | 2019L000068 | SIMMONS HANLY CONROY LLC |
| MARTINEZ | CARMEN | IL | 2019L001601 | SIMMONS HANLY CONROY LLC |
| MARTINEZ | JOE | IL | 2018L001006 | SIMMONS HANLY CONROY LLC |
| MARTINEZ | JOE CRUZ | IL | 2018L001006 | SIMMONS HANLY CONROY LLC |
| MARTINEZ | OSCAR | IL | 2019L000068 | SIMMONS HANLY CONROY LLC |
| MARTINEZ | RAMON AVILA | IL | 2019L001601 | SIMMONS HANLY CONROY LLC |
| MASETO | ERNEST | NY | 1902092019 | SIMMONS HANLY CONROY LLC |
| MASHAK | MEGAN | IL | 2019L000719 | SIMMONS HANLY CONROY LLC |
| MASON | HERMAN JOHN | IL | 2016L001577 | SIMMONS HANLY CONROY LLC |
| MASON | SHELLIE | IL | 2016L001577 | SIMMONS HANLY CONROY LLC |
| MAST | CHRISTINE | MO | 1622CC09752 | SIMMONS HANLY CONROY LLC |
| MATHEWS | JOANN | IL | 2017L000530 | SIMMONS HANLY CONROY LLC |
| MATHEWS | MARK A | IL | 2017L000530 | SIMMONS HANLY CONROY LLC |
| MAYES | DENNIS | AR | CIV2016051 | SIMMONS HANLY CONROY LLC |
| MAYES | EDIE M | AR | CIV20164051 | SIMMONS HANLY CONROY LLC |
| MAYES | STACY | AR | CIV20164051 | SIMMONS HANLY CONROY LLC |
| MAYEUX | CHERYL | IL | 2019L000148 | SIMMONS HANLY CONROY LLC |
| MAYS | CROWELL | CA | 19STCV41856 | SIMMONS HANLY CONROY LLC |
| MAYS | EDNA | CA | 19STCV41856 | SIMMONS HANLY CONROY LLC |
| MCBROOM | DANIEL LEE | IL | 2018L001675 | SIMMONS HANLY CONROY LLC |
| MCBROOM | MARK | IL | 2018L001675 | SIMMONS HANLY CONROY LLC |
| MCCANN | JAMES PHIPPS | IL | 2019L001661 | SIMMONS HANLY CONROY LLC |
| MCCANN | PATRICK ANDREW | IL | 2019L001661 | SIMMONS HANLY CONROY LLC |
| MCCASKLE | SE | IL | 2017L001028 | SIMMONS HANLY CONROY LLC |
| MCCAY | LORING KENT | IL | 2019L001429 | SIMMONS HANLY CONROY LLC |
| MCCAY | SANDRA | IL | 2019L001429 | SIMMONS HANLY CONROY LLC |
| MCCONNIEL | CONNIE | IL | 2019L001731 | SIMMONS HANLY CONROY LLC |
| MCCONNIEL | RICHARD LAVERNE | IL | 2019L001731 | SIMMONS HANLY CONROY LLC |
| MCCORD | BERYL D | IL | 2018L001156 | SIMMONS HANLY CONROY LLC |
| MCCOY | CATHLEEN | IL | 2019L001023 | SIMMONS HANLY CONROY LLC |
| MCCULLY | JEFFREY | IL | 2016L000986 | SIMMONS HANLY CONROY LLC |
| MCCULLY | JEROMY | IL | 2016L000986 | SIMMONS HANLY CONROY LLC |
| MCCULLY | NORMA JEAN | IL | 2016L000986 | SIMMONS HANLY CONROY LLC |
| MCCULLY | WILLIAM LEROY | IL | 2016L000986 | SIMMONS HANLY CONROY LLC |
| MCDANIEL | EVA | IL | 2018L000868 | SIMMONS HANLY CONROY LLC |
| MCDANIEL | LEEANN | IL | 2019L000251 | SIMMONS HANLY CONROY LLC |
| MCDANIEL | WARREN | IL | 2018L000868 | SIMMONS HANLY CONROY LLC |
| MCGLYNN | THOMAS | NY | 1902192016 | SIMMONS HANLY CONROY LLC |
| MCGOHAN | CAROLYN | AR | 63CV132013 | SIMMONS HANLY CONROY LLC |
| MCGOHAN | GLEN | AR | 63CV132013 | SIMMONS HANLY CONROY LLC |
| MCGUFFIN | BARBARA ALLEN | IL | 2018L000664 | SIMMONS HANLY CONROY LLC |
| MCGUFFIN | EMORY DENNIS | IL | 2018L000664 | SIMMONS HANLY CONROY LLC |
| MCGUIRE | VICKIE | IL | 2017L001479 | SIMMONS HANLY CONROY LLC |
| MCINTYRE | ARLENE | IL | 2019L000427 | SIMMONS HANLY CONROY LLC |
| MCINTYRE | CALVIN | IL | 2019L000427 | SIMMONS HANLY CONROY LLC |
| MCLAUGHLIN | ALICIA | IL | 2018L001238 | SIMMONS HANLY CONROY LLC |
| MCMANN | IRENE | NY | 1900642019 | SIMMONS HANLY CONROY LLC |
| MCMANN | JOHN | NY | 1900642019 | SIMMONS HANLY CONROY LLC |
| MCMILLAN | KARI | IL | 2017L001476 | SIMMONS HANLY CONROY LLC |
| MCMILLAN | NATHAN | IL | 2018L001263 | SIMMONS HANLY CONROY LLC |
| MCNEIL | NATALIE ANN | IL | 2017L001537 | SIMMONS HANLY CONROY LLC |
| MCNEIL | TERRENCE | IL | 2017L001537 | SIMMONS HANLY CONROY LLC |
| MCRANNOLDS | JOEY | IL | 2019L000619 | SIMMONS HANLY CONROY LLC |
| MCRANNOLDS | JOHN ANDREW | IL | 2019L000619 | SIMMONS HANLY CONROY LLC |

**Appendix A - 663**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| MCRANNOLDS | JONATHON | IL | 2019L000619 | SIMMONS HANLY CONROY LLC |
| MCRANNOLDS | JORDEN | IL | 2019L000619 | SIMMONS HANLY CONROY LLC |
| MEDRANO | ARMANDO | IL | 2019L000581 | SIMMONS HANLY CONROY LLC |
| MEDRANO | CONNIE | IL | 2019L000581 | SIMMONS HANLY CONROY LLC |
| MELHEM | MIRAYE | IL | 2019L001583 | SIMMONS HANLY CONROY LLC |
| MELHEM | MOUAWAD N | IL | 2019L001583 | SIMMONS HANLY CONROY LLC |
| MELHEM | NIDAA | IL | 2019L001583 | SIMMONS HANLY CONROY LLC |
| MELHEM | YUCOUB | IL | 2019L001583 | SIMMONS HANLY CONROY LLC |
| MELHEM-WHITTIER | ROBIN | IL | 2019L001583 | SIMMONS HANLY CONROY LLC |
| MEYER | ELMER | IL | 2019L000705 | SIMMONS HANLY CONROY LLC |
| MEYER | RUTH | IL | 2019L000705 | SIMMONS HANLY CONROY LLC |
| MILASHOSKI | SUSAN KAY | IL | 2019L001426 | SIMMONS HANLY CONROY LLC |
| MILLER | ANGELA | IL | 2019L001271 | SIMMONS HANLY CONROY LLC |
| MILLER | GAIL CHANDLER | IL | 2019L001290 | SIMMONS HANLY CONROY LLC |
| MILLER | WILLIAM R | IL | 2019L001290 | SIMMONS HANLY CONROY LLC |
| MILLS | ADRIAN | CA | BC715060 | SIMMONS HANLY CONROY LLC |
| MILLS | ADRIAN | IL | 2018L001007 | SIMMONS HANLY CONROY LLC |
| MILLS | CARL | CA | BC715060 | SIMMONS HANLY CONROY LLC |
| MILLS | CARL | IL | 2018L001007 | SIMMONS HANLY CONROY LLC |
| MILLS | CARL JR | CA | BC715060 | SIMMONS HANLY CONROY LLC |
| MILLS | CARL JR | IL | 2018L001007 | SIMMONS HANLY CONROY LLC |
| MILLS | CARLA | CA | BC715060 | SIMMONS HANLY CONROY LLC |
| MILLS | CARLA | IL | 2018L001007 | SIMMONS HANLY CONROY LLC |
| MILLS | CARMANE | CA | BC715060 | SIMMONS HANLY CONROY LLC |
| MILLS | CARMANE | IL | 2018L001007 | SIMMONS HANLY CONROY LLC |
| MILLS | EBONY | CA | BC715060 | SIMMONS HANLY CONROY LLC |
| MILLS | EBONY | IL | 2018L001007 | SIMMONS HANLY CONROY LLC |
| MINARD | BRANDI | IL | 2019L000222 | SIMMONS HANLY CONROY LLC |
| MINARD | CHRISTOPHER | IL | 2019L000222 | SIMMONS HANLY CONROY LLC |
| MITCHELL | CHRISTINE ANN | IL | 2019L001393 | SIMMONS HANLY CONROY LLC |
| MITCHELL | GERTRUDE MAE | IL | 2019L001119 | SIMMONS HANLY CONROY LLC |
| MITCHELL | LINDA JUNE | IL | 2018L000479 | SIMMONS HANLY CONROY LLC |
| MITCHELL | TODD | IL | 2019L001393 | SIMMONS HANLY CONROY LLC |
| MITCHELL | WILLIAM J | IL | 2018L000479 | SIMMONS HANLY CONROY LLC |
| MITCHELL | WILLIAM LEE | IL | 2018L000479 | SIMMONS HANLY CONROY LLC |
| MONAGHAN | CATHERINE JEANETTE | CA | BC710737 | SIMMONS HANLY CONROY LLC |
| MONAGHAN | DERRICK | CA | BC710737 | SIMMONS HANLY CONROY LLC |
| MONAGHAN | MARK | CA | BC710737 | SIMMONS HANLY CONROY LLC |
| MONROE | DENNIS | IL | 2010L000916 | SIMMONS HANLY CONROY LLC |
| MONTEZ | ALBERT | CA | BC694954 | SIMMONS HANLY CONROY LLC |
| MONTOYA | JULIAN | CA | BC708552 | SIMMONS HANLY CONROY LLC |
| MONTOYA | LYNN ANN | CA | BC708552 | SIMMONS HANLY CONROY LLC |
| MOORE | MICHAEL T | IL | 2018L000333 | SIMMONS HANLY CONROY LLC |
| MOORE | WILLIAM CHARLES | IL | 2018L000333 | SIMMONS HANLY CONROY LLC |
| MORGAN | JAMES WILLIAM | IL | 2018L000308 | SIMMONS HANLY CONROY LLC |
| MORRIS | NICHOLAS | MO | 1822CC02028 | SIMMONS HANLY CONROY LLC |
| MORRIS | ROGER ALLAN | MO | 1822CC02028 | SIMMONS HANLY CONROY LLC |
| MORRIS | SETH | MO | 1822CC02028 | SIMMONS HANLY CONROY LLC |
| MORRIS-CONEY | RACHEL | MO | 1822CC02028 | SIMMONS HANLY CONROY LLC |
| MORRISON | GREGORY | PA | 180202651 | SIMMONS HANLY CONROY LLC |
| MORRISON | LINDA RUTH | IL | 2018L001628 | SIMMONS HANLY CONROY LLC |
| MORRISON | LOIS | NY | 1904162018 | SIMMONS HANLY CONROY LLC |
| MORRISON | ROBERT | IL | 2018L001628 | SIMMONS HANLY CONROY LLC |
| MORRISON | WILLIAM | NY | 1904162018 | SIMMONS HANLY CONROY LLC |
| MOSS | ALFRED | IL | 2019L000250 | SIMMONS HANLY CONROY LLC |
| MOSS | ALFRED AUGUSTUS | IL | 2019L000250 | SIMMONS HANLY CONROY LLC |
| MOSS | ARNOLD | IL | 2019L000250 | SIMMONS HANLY CONROY LLC |
| MOSS-DAVIS | ANNA | IL | 2019L000250 | SIMMONS HANLY CONROY LLC |
| MOXAM | JOAN | NY | 1903722018 | SIMMONS HANLY CONROY LLC |
| MOXAM | NELSON | NY | 1903722018 | SIMMONS HANLY CONROY LLC |
| MULLINS | DIANA | IL | 2017L000153 | SIMMONS HANLY CONROY LLC |
| MURPHY | EMILY | IL | 2018L000936 | SIMMONS HANLY CONROY LLC |
| MYERS | W THERESA | IL | 2015L000662 | SIMMONS HANLY CONROY LLC |
| NADEAU | THOMAS | NY | 8068392014 | SIMMONS HANLY CONROY LLC |
| NAREY | CARRINE | IL | 2019L000489 | SIMMONS HANLY CONROY LLC |
| NAREY | JAMES EMMETT | IL | 2019L000489 | SIMMONS HANLY CONROY LLC |
| NEIDHART | CHERYL L | IL | 2018L001684 | SIMMONS HANLY CONROY LLC |
| NELSON | ANN | IL | 2018L000928 | SIMMONS HANLY CONROY LLC |
| NELSON | JACK LARRY C | IL | 2019L000400 | SIMMONS HANLY CONROY LLC |
| NELSON | JEANETTE | FL | 19CA000805 | SIMMONS HANLY CONROY LLC |
| NELSON | JERRY | IL | 2019L000400 | SIMMONS HANLY CONROY LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| NELSON | JOHN ARTHUR | IL | 2017L001556 | SIMMONS HANLY CONROY LLC |
| NELSON | KATHARINE | IL | 2017L001556 | SIMMONS HANLY CONROY LLC |
| NELSON | LOIS | IL | 2019L000400 | SIMMONS HANLY CONROY LLC |
| NELSON | ROBERT | FL | 19CA000805 | SIMMONS HANLY CONROY LLC |
| NELSON | WILLIAM SPENCER | IL | 2018L000928 | SIMMONS HANLY CONROY LLC |
| NELSON-HUGHES | STACI | WA | 192095844 | SIMMONS HANLY CONROY LLC |
| NEUMANN-WALKER | VIVIAN FERN | IL | 2019L001413 | SIMMONS HANLY CONROY LLC |
| NEVAREZ-CANEZ | JOSE IGNACIO | CA | 19STCV11343 | SIMMONS HANLY CONROY LLC |
| NEVIL | BYRLE MAXINE | PA | 181001789 | SIMMONS HANLY CONROY LLC |
| NEVIL | JOHN OLIVER | PA | 181001789 | SIMMONS HANLY CONROY LLC |
| NEWMAN | LINDA | IL | 2019L001422 | SIMMONS HANLY CONROY LLC |
| NEWMAN | ROBERT EARL | IL | 2019L001422 | SIMMONS HANLY CONROY LLC |
| NEWMAN | VALENTINA | MO | 1922CC12213 | SIMMONS HANLY CONROY LLC |
| NICHOLS | MICHAEL JOHN | IL | 2017L001725 | SIMMONS HANLY CONROY LLC |
| NILE | MARANN | IL | 2016L001226 | SIMMONS HANLY CONROY LLC |
| NOONAN | JOSEPHINE | NY | 1901422019 | SIMMONS HANLY CONROY LLC |
| NOONAN | RICHARD | NY | 1901422019 | SIMMONS HANLY CONROY LLC |
| NOSTRANT | HARLEY ALBERT | IL | 2018L001576 | SIMMONS HANLY CONROY LLC |
| NOVAK | DONNA | IL | 2018L000442 | SIMMONS HANLY CONROY LLC |
| NOVAK | EDWARD | IL | 2018L000442 | SIMMONS HANLY CONROY LLC |
| NOVAK | EDWARD LOUIS | IL | 2018L000442 | SIMMONS HANLY CONROY LLC |
| NOVAK | MATTHEW | IL | 2018L000442 | SIMMONS HANLY CONROY LLC |
| NUMN | SHELLI | IL | 2019L001367 | SIMMONS HANLY CONROY LLC |
| OJILE | TIMOTHY PAUL | NY | 1903312015 | SIMMONS HANLY CONROY LLC |
| OLIVA | EDWIN | IL | 2019L000816 | SIMMONS HANLY CONROY LLC |
| OLIVA | FRANCISCO JAVIER | IL | 2019L000816 | SIMMONS HANLY CONROY LLC |
| OLIVA | OMAR | IL | 2019L000816 | SIMMONS HANLY CONROY LLC |
| OLIVA | PATRICIA | IL | 2019L000816 | SIMMONS HANLY CONROY LLC |
| OPEKA | KAYLA | IL | 2019L000817 | SIMMONS HANLY CONROY LLC |
| ORMON | CHARLES EDWARD | IL | 2019L001727 | SIMMONS HANLY CONROY LLC |
| OUTHIER | KAHALEEA | IL | 2018L000884 | SIMMONS HANLY CONROY LLC |
| PAAS | FREDERICK W | IL | 2018L000936 | SIMMONS HANLY CONROY LLC |
| PADDICK | ALICE | IL | 2017L000153 | SIMMONS HANLY CONROY LLC |
| PAHULU | KEHULU | IL | 2018L000884 | SIMMONS HANLY CONROY LLC |
| PAHULU | SIAOSI NUITUPUIVAHA | IL | 2018L000884 | SIMMONS HANLY CONROY LLC |
| PAINE | MELINDA | IL | 2017L001095 | SIMMONS HANLY CONROY LLC |
| PALECEK | JOAN | CA | 19STCV06748 | SIMMONS HANLY CONROY LLC |
| PALECEK | JOSEPH JOHN | CA | 19STCV06748 | SIMMONS HANLY CONROY LLC |
| PALUMBO | ALBERT | IL | 2019L000631 | SIMMONS HANLY CONROY LLC |
| PALUMBO | JERRY L | IL | 2019L000631 | SIMMONS HANLY CONROY LLC |
| PALUMBO | MICHAEL E | IL | 2019L000631 | SIMMONS HANLY CONROY LLC |
| PARIS | CAROL | IL | 2010L000974 | SIMMONS HANLY CONROY LLC |
| PARIS | DELBERT | IL | 2010L000974 | SIMMONS HANLY CONROY LLC |
| PARKER | LINDA | WA | 192025701SEA | SIMMONS HANLY CONROY LLC |
| PARRISH | LYNDA SUE | IL | 2017L001479 | SIMMONS HANLY CONROY LLC |
| PARSONS | JOHN | NY | 1901832018 | SIMMONS HANLY CONROY LLC |
| PARSONS | JOYCE | NY | 1901832018 | SIMMONS HANLY CONROY LLC |
| PATTERSON | BOBBY LOUIS | NJ | MIDL0756317AS | SIMMONS HANLY CONROY LLC |
| PATTON | BEN | CA | 19STCV40947 | SIMMONS HANLY CONROY LLC |
| PATTON | CANDACE | IL | 2019L001460 | SIMMONS HANLY CONROY LLC |
| PATTON | DIANE ELIZABETH | CA | 19STCV40947 | SIMMONS HANLY CONROY LLC |
| PATTON | GONDOLA L | IL | 2019L000652 | SIMMONS HANLY CONROY LLC |
| PATTON | JAMES | IL | 2019L001023 | SIMMONS HANLY CONROY LLC |
| PATTON | JOHN H | IL | 2019L001460 | SIMMONS HANLY CONROY LLC |
| PATTON | MACK | CA | 19STCV40947 | SIMMONS HANLY CONROY LLC |
| PATTON | SHANNON | IL | 2019L001023 | SIMMONS HANLY CONROY LLC |
| PATTON | SHAWN | IL | 2019L001023 | SIMMONS HANLY CONROY LLC |
| PAUGH | CARL | IL | 2017L000683 | SIMMONS HANLY CONROY LLC |
| PAUGH | DIANA | IL | 2017L000683 | SIMMONS HANLY CONROY LLC |
| PAUGH | LENNY R | IL | 2017L000683 | SIMMONS HANLY CONROY LLC |
| PAUGH | LENNY RAY | IL | 2017L000683 | SIMMONS HANLY CONROY LLC |
| PAUGH | LONNIE | IL | 2017L000683 | SIMMONS HANLY CONROY LLC |
| PAUGH | SUSAN | IL | 2017L000683 | SIMMONS HANLY CONROY LLC |
| PAUSCHER | DANIEL | IL | 2015L000923 | SIMMONS HANLY CONROY LLC |
| PAUSCHER | JANET | IL | 2015L000923 | SIMMONS HANLY CONROY LLC |
| PAUSCHER | ROBERT LOUIS | IL | 2015L000923 | SIMMONS HANLY CONROY LLC |
| PEARLES | EDUARDO | CA | 19STCV20593 | SIMMONS HANLY CONROY LLC |
| PEARLES RAMON | YOLANEDA | CA | 19STCV20593 | SIMMONS HANLY CONROY LLC |
| PEARSON | RONALD | IL | 2019L000282 | SIMMONS HANLY CONROY LLC |
| PEARSON | TAMMY JEAN | IL | 2019L000282 | SIMMONS HANLY CONROY LLC |

**Appendix A - 664**

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| PEDDIREDDI | ANANTHA | IL | 2018L000911 | SIMMONS HANLY CONROY LLC |
| PEDDIREDDI | SRINIVASA R | IL | 2018L000911 | SIMMONS HANLY CONROY LLC |
| PEDDIREDDY | SUDHIR | IL | 2018L000911 | SIMMONS HANLY CONROY LLC |
| PEER | ANN | NY | 1900602017 | SIMMONS HANLY CONROY LLC |
| PEER | WAYNE | NY | 1900602017 | SIMMONS HANLY CONROY LLC |
| PELLESSIER | KATHLEEN | IL | 2019L001472 | SIMMONS HANLY CONROY LLC |
| PEMBERTON HAUGH | SUE ANN | PA | 160802570 | SIMMONS HANLY CONROY LLC |
| PENNOCK | KENNETH S | IL | 02L467 | SIMMONS HANLY CONROY LLC |
| PENNOCK | RUBY | IL | 02L467 | SIMMONS HANLY CONROY LLC |
| PERALES | BLANCA | CA | 19STCV20593 | SIMMONS HANLY CONROY LLC |
| PERALES | DELFINA | CA | 19STCV20593 | SIMMONS HANLY CONROY LLC |
| PERALES | EDUARDO | CA | 19STCV20593 | SIMMONS HANLY CONROY LLC |
| PERKINS | DENNIS RAY | IL | 2019L001645 | SIMMONS HANLY CONROY LLC |
| PERKINS | ROSE MARIE | IL | 2019L001645 | SIMMONS HANLY CONROY LLC |
| PERKINS | SHANNON | IL | 2019L001645 | SIMMONS HANLY CONROY LLC |
| PESCHAU | CLAUS PETER | IL | 2015L001422 | SIMMONS HANLY CONROY LLC |
| PESCHAU | ETHEL | IL | 2015L001422 | SIMMONS HANLY CONROY LLC |
| PETERS | CAROLYN | IL | 2014L000065 | SIMMONS HANLY CONROY LLC |
| PETERSEN | DIANA | CA | BC566776 | SIMMONS HANLY CONROY LLC |
| PETERSEN | MICHAEL WALTER | CA | BC566776 | SIMMONS HANLY CONROY LLC |
| PETH | JACQUELINE | IL | 2018L001381 | SIMMONS HANLY CONROY LLC |
| PEWITT | CHARLES JACKSON | IL | 2019L001040 | SIMMONS HANLY CONROY LLC |
| PEWITT | GERALDINE | IL | 2019L001040 | SIMMONS HANLY CONROY LLC |
| PHILLIPS | PAUL | IL | 08L1147 | SIMMONS HANLY CONROY LLC |
| PHINNEY | EVELYN | IL | 2019L000600 | SIMMONS HANLY CONROY LLC |
| PHINNEY | JORDAN S | IL | 2019L000600 | SIMMONS HANLY CONROY LLC |
| PICKARD | SHELLY | IL | 2017L001519 | SIMMONS HANLY CONROY LLC |
| PICKERILL | ROSEMARIE | IL | 2019L001053 | SIMMONS HANLY CONROY LLC |
| PICKERILL | WILLIAM RUSSELL | IL | 2019L001053 | SIMMONS HANLY CONROY LLC |
| PIETRZYK | BEVERLY | IL | 2019L001513 | SIMMONS HANLY CONROY LLC |
| PIETRZYK | JOHN RICHARD | IL | 2019L001513 | SIMMONS HANLY CONROY LLC |
| PIKE | DAVID | IL | 2019L000757 | SIMMONS HANLY CONROY LLC |
| PIPER | CURTIS | IL | 2018L001733 | SIMMONS HANLY CONROY LLC |
| PIPER | MARY KAY | IL | 2018L001733 | SIMMONS HANLY CONROY LLC |
| PISCITELLO | DONNA | NY | 1901182019 | SIMMONS HANLY CONROY LLC |
| PISCITELLO | RONALD | NY | 1901182019 | SIMMONS HANLY CONROY LLC |
| PITTMAN | ELBERT | IL | 2019L000791 | SIMMONS HANLY CONROY LLC |
| PITTMAN | ORA | IL | 2019L000791 | SIMMONS HANLY CONROY LLC |
| PLANER | MARY L | IL | 2012L001459 | SIMMONS HANLY CONROY LLC |
| PLANER | PAUL | IL | 2012L001459 | SIMMONS HANLY CONROY LLC |
| PLANER | WADE | IL | 2012L001459 | SIMMONS HANLY CONROY LLC |
| PLANER | WILLIAM | IL | 2012L001459 | SIMMONS HANLY CONROY LLC |
| PLANER | WILLIAM FREDERICK | IL | 2012L001459 | SIMMONS HANLY CONROY LLC |
| PLANER | WYNN | IL | 2012L001459 | SIMMONS HANLY CONROY LLC |
| PLONSKE | VALENTINE | IL | 2019L001160 | SIMMONS HANLY CONROY LLC |
| POALETTA | ROBERT J | IL | 09L1204 | SIMMONS HANLY CONROY LLC |
| PODCZERVINSKI | MARY ANN | IL | 2019L000617 | SIMMONS HANLY CONROY LLC |
| POE | HAYDEN | IL | 2019L001292 | SIMMONS HANLY CONROY LLC |
| POE | IANNA | IL | 2019L001292 | SIMMONS HANLY CONROY LLC |
| POLK | ALBERT | IL | 2017L001500 | SIMMONS HANLY CONROY LLC |
| POLK | IDA | IL | 2017L001500 | SIMMONS HANLY CONROY LLC |
| POOL | DENISE M | IL | 2018L000982 | SIMMONS HANLY CONROY LLC |
| PORRECA | DEBORAH | IL | 2019L001007 | SIMMONS HANLY CONROY LLC |
| PORTER | CHARLES LEE | IL | 2019L001714 | SIMMONS HANLY CONROY LLC |
| PORTER | KRISTIE L | IL | 2019L001078 | SIMMONS HANLY CONROY LLC |
| PORTER | SUSAN | IL | 2019L001714 | SIMMONS HANLY CONROY LLC |
| PORTMAN | MARK ANTHONY | IL | 2019L000535 | SIMMONS HANLY CONROY LLC |
| PORTNOY | SYLVIA | IL | 2019L000435 | SIMMONS HANLY CONROY LLC |
| POWER | ROBERT | IL | 2010L001243 | SIMMONS HANLY CONROY LLC |
| PRICE | LUEDEAN | IL | 2019L001554 | SIMMONS HANLY CONROY LLC |
| PRICE | MARK GEORGE | IL | 2019L001554 | SIMMONS HANLY CONROY LLC |
| PROSSER | PAT | IL | 2019L000562 | SIMMONS HANLY CONROY LLC |
| PROSSER | WILLIAM N | IL | 2019L000562 | SIMMONS HANLY CONROY LLC |
| PRUITT | NORA | IL | 2019L000345 | SIMMONS HANLY CONROY LLC |
| PRYMEK | CRAIG JAMES | IL | 2018L001429 | SIMMONS HANLY CONROY LLC |
| PRYMEK | DEBBIE | IL | 2018L001429 | SIMMONS HANLY CONROY LLC |
| PRYMEK | ELIZABETH | IL | 2018L001429 | SIMMONS HANLY CONROY LLC |
| PUCKETT | CLIFTON | IL | 2016L000100 | SIMMONS HANLY CONROY LLC |
| PUCKETT | DONNIE | IL | 2016L000100 | SIMMONS HANLY CONROY LLC |
| PUCKETT | RAYMOND CLIFTON | IL | 2016L000100 | SIMMONS HANLY CONROY LLC |
| PUGLISI | JOHN | IL | 2018L001166 | SIMMONS HANLY CONROY LLC |
| PUGLISI | PAUL | IL | 2018L001166 | SIMMONS HANLY CONROY LLC |
| PULONE | DANIEL ANTHONY | CA | BC679351 | SIMMONS HANLY CONROY LLC |
| PULONE | DANIEL M | CA | BC679351 | SIMMONS HANLY CONROY LLC |
| PULONE | JOANN | CA | BC679351 | SIMMONS HANLY CONROY LLC |
| PULONE | MARK | CA | BC679351 | SIMMONS HANLY CONROY LLC |
| PUTT | ARTHUR | CA | 18STCV06912 | SIMMONS HANLY CONROY LLC |
| PUTT | JANET | CA | 18STCV06912 | SIMMONS HANLY CONROY LLC |
| PYRON | BOBBY WAYNE | IL | 2016L000163 | SIMMONS HANLY CONROY LLC |
| QUARLES | SAMUEL | IL | 2016L001039 | SIMMONS HANLY CONROY LLC |
| QUESENBERRY | GARY LEE | PA | 181202524 | SIMMONS HANLY CONROY LLC |
| QUESENBERRY | MARSHA | PA | 181202524 | SIMMONS HANLY CONROY LLC |
| RAMIREZ | MARIA | IL | 2019L001601 | SIMMONS HANLY CONROY LLC |
| RAMIREZ | SAN JUANA | IL | 2018L000169 | SIMMONS HANLY CONROY LLC |
| RANKIN | CAROL | IL | 2018L001543 | SIMMONS HANLY CONROY LLC |
| RANKIN | JAMES | MO | 1922C106603 | SIMMONS HANLY CONROY LLC |
| RANKIN | NANETTE | MO | 1922C106603 | SIMMONS HANLY CONROY LLC |
| RANKIN | WILLIAM JOHN | IL | 2018L001543 | SIMMONS HANLY CONROY LLC |
| RASH | ROBERT | CA | BC603926 | SIMMONS HANLY CONROY LLC |
| RASH | SANDRA | CA | BC603926 | SIMMONS HANLY CONROY LLC |
| RAU | ALAN | IL | 2015L000665 | SIMMONS HANLY CONROY LLC |
| RAU | EUGENE WILLIAM | IL | 2015L000665 | SIMMONS HANLY CONROY LLC |
| RAU | JOHN | IL | 2015L000665 | SIMMONS HANLY CONROY LLC |
| RAU | MIKE | IL | 2015L000665 | SIMMONS HANLY CONROY LLC |
| RAU | RUTH JANE | IL | 2015L000665 | SIMMONS HANLY CONROY LLC |
| RAY | DENNIS MICHAEL | IL | 2019L000972 | SIMMONS HANLY CONROY LLC |
| RAY | JUDITH A | IL | 2019L000972 | SIMMONS HANLY CONROY LLC |
| REAVIS | CLAUDINE | IL | 2018L001045 | SIMMONS HANLY CONROY LLC |
| REECE | LINDA S | IL | 2019L000251 | SIMMONS HANLY CONROY LLC |
| REECE | MICHAEL N | IL | 2019L000251 | SIMMONS HANLY CONROY LLC |
| REEVES | ROBERT | IL | 2019L000832 | SIMMONS HANLY CONROY LLC |
| REEVES | WENDY | IL | 2019L000832 | SIMMONS HANLY CONROY LLC |
| REHMSMEYER | DANIEL R | MO | 1822C01606 | SIMMONS HANLY CONROY LLC |
| REHMSMEYER | DANIEL R | MO | 1922C00675 | SIMMONS HANLY CONROY LLC |
| REHMSMEYER | DAVID M | MO | 1822C01606 | SIMMONS HANLY CONROY LLC |
| REHMSMEYER | DAVID M | MO | 1922C00675 | SIMMONS HANLY CONROY LLC |
| REHMSMEYER | DEANNA K | MO | 1822C01606 | SIMMONS HANLY CONROY LLC |
| REHMSMEYER | DEANNA K | MO | 1922C00675 | SIMMONS HANLY CONROY LLC |
| REHMSMEYER | VIRGIL H | MO | 1822C01606 | SIMMONS HANLY CONROY LLC |
| REHMSMEYER | VIRGIL H | MO | 1922C00675 | SIMMONS HANLY CONROY LLC |
| REISER | GAIL | CA | 19STCV06898 | SIMMONS HANLY CONROY LLC |
| REISER | RICHARD | CA | 19STCV06898 | SIMMONS HANLY CONROY LLC |
| REITZ | ROBERT | PA | 180701805 | SIMMONS HANLY CONROY LLC |
| REYNOLDS | YOLANDA | AR | CIV2016451J | SIMMONS HANLY CONROY LLC |
| RICHARDSON | DEWEY | IL | 2019L000780 | SIMMONS HANLY CONROY LLC |
| RICHMOND | EDWINA MARY | NJ | MIDL05833315AS | SIMMONS HANLY CONROY LLC |
| RICHMOND | JEFFREY GRENVILLE | NJ | MIDL05833315AS | SIMMONS HANLY CONROY LLC |
| RIGGS | EDGAR | IL | 2019L001030 | SIMMONS HANLY CONROY LLC |
| RIGGS | MARY POSS | IL | 2019L001030 | SIMMONS HANLY CONROY LLC |
| RINGLING | ROBERT G | MO | 02211349 | SIMMONS HANLY CONROY LLC |
| RINGLING | SHIRLEY | MO | 02211349 | SIMMONS HANLY CONROY LLC |
| RIPPLINGER | DAVID JOHN | IL | 2019L001188 | SIMMONS HANLY CONROY LLC |
| RITCHIE | TERRY LAWRENCE | MO | 1922C02454A | SIMMONS HANLY CONROY LLC |
| RIVERA | ISABEL | IL | 2018L001006 | SIMMONS HANLY CONROY LLC |
| ROBBINS | MARIA | IL | 2018L000829 | SIMMONS HANLY CONROY LLC |
| ROBBINS | WILLIAM | IL | 2018L000829 | SIMMONS HANLY CONROY LLC |
| ROBERTS | STUART WALTER | IL | 2019L000069 | SIMMONS HANLY CONROY LLC |
| ROCHA | JESUS | CA | 19STCV01072 | SIMMONS HANLY CONROY LLC |
| ROCHA | MARIA | CA | 19STCV01072 | SIMMONS HANLY CONROY LLC |
| ROCHOLL | GORDON | IL | 2019L000617 | SIMMONS HANLY CONROY LLC |
| ROCHOLL | HAROLD LYNN | IL | 2019L000617 | SIMMONS HANLY CONROY LLC |
| ROCHOLL | RICH | IL | 2019L000617 | SIMMONS HANLY CONROY LLC |
| ROEWE | DALE H | IL | 2019L001348 | SIMMONS HANLY CONROY LLC |
| ROGERS | CHARLES WILLIAM | IL | 2019L001037 | SIMMONS HANLY CONROY LLC |
| ROGERS | CHRISTINA | CA | 19STCV07587 | SIMMONS HANLY CONROY LLC |
| ROGERS | HILDA | FL | 19025692 | SIMMONS HANLY CONROY LLC |
| ROGERS | JOE CARL | FL | 19025692 | SIMMONS HANLY CONROY LLC |
| ROGERS | PATRICIA | IL | 2017L000683 | SIMMONS HANLY CONROY LLC |
| ROGERS | WILLIAM | CA | 19STCV07587 | SIMMONS HANLY CONROY LLC |
| ROHLEDER | LEO ARTHUR | IL | 2019L000132 | SIMMONS HANLY CONROY LLC |
| ROHLEDER | VIRGINIA | IL | 2019L000132 | SIMMONS HANLY CONROY LLC |
| RONAU | BRADLEY S | IL | 2015L001647 | SIMMONS HANLY CONROY LLC |

| Claimant Last Name | Claimant First Name | State Filed | Docket Number | Primary Plaintiff Counsel |
|---|---|---|---|---|
| RONAU | CHARLES M | IL | 2015L001647 | SIMMONS HANLY CONROY LLC |
| ROSE | CAROL MARY | IL | 2019L001007 | SIMMONS HANLY CONROY LLC |
| ROSE | KENNETH | IL | 2019L001007 | SIMMONS HANLY CONROY LLC |
| ROSE | RHONDA | IL | 2017L000466 | SIMMONS HANLY CONROY LLC |
| ROSENE | DIANE | CA | BC593097 | SIMMONS HANLY CONROY LLC |
| ROSENE | LARRY | CA | BC593097 | SIMMONS HANLY CONROY LLC |
| ROSS | KENNETH ROBERT | IL | 2019L000441 | SIMMONS HANLY CONROY LLC |
| ROSSI | DEBRA | IL | 2018L001637 | SIMMONS HANLY CONROY LLC |
| ROTHER | RORY | IL | 2019L000529 | SIMMONS HANLY CONROY LLC |
| ROTHER | VINCENT NICKOLAS | IL | 2019L000529 | SIMMONS HANLY CONROY LLC |
| ROWE | THERESA | IL | 2018L001135 | SIMMONS HANLY CONROY LLC |
| ROWE | WILLIAM J | IL | 2018L001135 | SIMMONS HANLY CONROY LLC |
| ROY | RAMONA | IL | 2019L000412 | SIMMONS HANLY CONROY LLC |
| ROY | URBAIN EDWARD | IL | 2019L000412 | SIMMONS HANLY CONROY LLC |
| RUBACK | DONALD WAYNE | IL | 2019L001489 | SIMMONS HANLY CONROY LLC |
| RUBILLO | GERRI | PA | 180300218 | SIMMONS HANLY CONROY LLC |
| RUBILLO | MICHAEL | PA | 180300218 | SIMMONS HANLY CONROY LLC |
| RUBIO | KAREN | CA | 19STCV06748 | SIMMONS HANLY CONROY LLC |
| RUCKMAN | TAMARA | MO | 1622C10750 | SIMMONS HANLY CONROY LLC |
| RUEPPEL | SAMUEL ARTHUR | IL | 2018L001578 | SIMMONS HANLY CONROY LLC |
| RUEPPEL | SUZANNE | IL | 2018L001578 | SIMMONS HANLY CONROY LLC |
| RUFF | EDWARD LAMONT | PA | 170603484 | SIMMONS HANLY CONROY LLC |
| RUFF | SUSAN | PA | 170603484 | SIMMONS HANLY CONROY LLC |
| RUGG | DANIEL C | PA | 190606953 | SIMMONS HANLY CONROY LLC |
| RUGG | SANDRA | PA | 190606953 | SIMMONS HANLY CONROY LLC |
| RUMMLER | JESSICA | IL | 2019L000619 | SIMMONS HANLY CONROY LLC |
| RUSTIGE | RAMONDA | MO | 1622C10750 | SIMMONS HANLY CONROY LLC |
| RUTLEDGE | CHRISTINE | IL | 2019L001027 | SIMMONS HANLY CONROY LLC |
| RUTLEDGE | RONNIE EUGENE | IL | 2019L001027 | SIMMONS HANLY CONROY LLC |
| RUZICKA | ELEANOR RUTH | NY | EF20180117 | SIMMONS HANLY CONROY LLC |
| RYAN | JOHN JOSEPH | IL | 2019L000292 | SIMMONS HANLY CONROY LLC |
| RYAN | KATHERINE S | IL | 2019L000292 | SIMMONS HANLY CONROY LLC |
| RYBICKI | LORRAINE | IL | 2019L001142 | SIMMONS HANLY CONROY LLC |
| RYBICKI | RONALD | IL | 2019L001142 | SIMMONS HANLY CONROY LLC |
| RYBICKI | WILLIAM WALTER | IL | 2019L001142 | SIMMONS HANLY CONROY LLC |
| RYLANDER | AGNES M | NJ | MIDL04760194S | SIMMONS HANLY CONROY LLC |
| SALMON | URLIN | NY | 1900082017 | SIMMONS HANLY CONROY LLC |
| SALZILLO | KAREN | NJ | MIDL04760194S | SIMMONS HANLY CONROY LLC |
| SAMILA | BARBARA JOANNE | IL | 2019L001254 | SIMMONS HANLY CONROY LLC |
| SAMILA | CHARLES | IL | 2019L001254 | SIMMONS HANLY CONROY LLC |
| SAMILA | JOHN | IL | 2019L001254 | SIMMONS HANLY CONROY LLC |
| SANDBERG | DONALD | IL | 2018L001257 | SIMMONS HANLY CONROY LLC |
| SANDBERG | JANE | IL | 2018L001257 | SIMMONS HANLY CONROY LLC |
| SANDERFOOT | GERALD JAMES | IL | 2019L000839 | SIMMONS HANLY CONROY LLC |
| SANDERFOOT | JONI | IL | 2019L000839 | SIMMONS HANLY CONROY LLC |
| SANDERS | ELIZABETH | IL | 2017L001509 | SIMMONS HANLY CONROY LLC |
| SANDERS | JOHNALLAN | IL | 2019L001750 | SIMMONS HANLY CONROY LLC |
| SANDERS | MALISSA | IL | 2019L001750 | SIMMONS HANLY CONROY LLC |
| SANDLIN | LINDA ANN | IL | 2015L001052 | SIMMONS HANLY CONROY LLC |
| SAUERS | FREDERICK | PA | 180402231 | SIMMONS HANLY CONROY LLC |
| SAUERS | KATHY | PA | 180402231 | SIMMONS HANLY CONROY LLC |
| SAWDEY | LISA | NY | 8106522019 | SIMMONS HANLY CONROY LLC |
| SAYERS | CHARLES | IL | 2017L000189 | SIMMONS HANLY CONROY LLC |
| SCARSDALE | HARVEY F | IL | 2017L001721 | SIMMONS HANLY CONROY LLC |
| SCARSDALE | MARY | IL | 2017L001721 | SIMMONS HANLY CONROY LLC |
| SCHABERG | HAROLD | IL | 2016L000393 | SIMMONS HANLY CONROY LLC |
| SCHAEFER | LISA | IL | 2019L001662 | SIMMONS HANLY CONROY LLC |
| SCHAEFER | MARIA | IL | 2019L001520 | SIMMONS HANLY CONROY LLC |
| SCHAEFER | MICHAEL | IL | 2019L001662 | SIMMONS HANLY CONROY LLC |
| SCHAEFER | RICHARD W | IL | 2019L001520 | SIMMONS HANLY CONROY LLC |
| SCHAGER | ANTHONY | IL | 2019L000689 | SIMMONS HANLY CONROY LLC |
| SCHAGER | BRENT | IL | 2019L000689 | SIMMONS HANLY CONROY LLC |
| SCHAGER | JAMES DONALD | IL | 2019L000689 | SIMMONS HANLY CONROY LLC |
| SCHAGER | KEVIN | IL | 2019L000689 | SIMMONS HANLY CONROY LLC |
| SCHAGER | MARY | IL | 2019L000689 | SIMMONS HANLY CONROY LLC |
| SCHALK | LAURA | IL | 2019L001007 | SIMMONS HANLY CONROY LLC |
| SCHERBARTH | DARRYL | IL | 2019L000626 | SIMMONS HANLY CONROY LLC |
| SCHERBARTH | DUANE | IL | 2019L000626 | SIMMONS HANLY CONROY LLC |
| SCHERBARTH | KENNETH | IL | 2019L000626 | SIMMONS HANLY CONROY LLC |
| SCHERBARTH | KENNETH CHARLES JOHN | IL | 2019L000626 | SIMMONS HANLY CONROY LLC |
| SCHERBARTH | SHANE | IL | 2019L000626 | SIMMONS HANLY CONROY LLC |
| SCHMIDT | THOMAS | IL | 2019L001075 | SIMMONS HANLY CONROY LLC |
| SCHNEIDER | FRANK | IL | 2019L000159 | SIMMONS HANLY CONROY LLC |
| SCHNEIDER | NAN PRISCILLA | IL | 2019L000159 | SIMMONS HANLY CONROY LLC |
| SCHRAM | ANGIE | IL | 2018L000598 | SIMMONS HANLY CONROY LLC |
| SCHREUR | JOYCE | CA | BC403800 | SIMMONS HANLY CONROY LLC |
| SCHREUR | ROBERT LEE | CA | BC403800 | SIMMONS HANLY CONROY LLC |
| SCHULTZ | ANGELA | IL | 2015L001317 | SIMMONS HANLY CONROY LLC |
| SCHULTZ | JACQUELINE A | CA | 19STCV40947 | SIMMONS HANLY CONROY LLC |
| SCHULTZ | RICHARD | NY | 1901922019 | SIMMONS HANLY CONROY LLC |
| SCHUTTNER | DEBORAH | MO | 1922CC11690 | SIMMONS HANLY CONROY LLC |
| SCIARAPPA | VICTOR | NY | 1900772016 | SIMMONS HANLY CONROY LLC |
| SCOTT | CAROL | IL | 2018L001220 | SIMMONS HANLY CONROY LLC |
| SCOTT | CHRISTOPHER | IL | 2019L001032 | SIMMONS HANLY CONROY LLC |
| SCOTT | CURTIS LEVERNE | IL | 2019L001032 | SIMMONS HANLY CONROY LLC |
| SCOTT | DIANE | IL | 2019L001555 | SIMMONS HANLY CONROY LLC |
| SCOTT | JAMES ARTHUR | IL | 2018L001220 | SIMMONS HANLY CONROY LLC |
| SCOTT | JASON | IL | 2019L001032 | SIMMONS HANLY CONROY LLC |
| SCOTT | MARSHA | IL | 2019L001555 | SIMMONS HANLY CONROY LLC |
| SCOTT | ROBERT | IL | 2019L001555 | SIMMONS HANLY CONROY LLC |
| SCROGHAM | DIANA | IL | 2017L001354 | SIMMONS HANLY CONROY LLC |
| SCROGHAM | LARRY | IL | 2017L001354 | SIMMONS HANLY CONROY LLC |
| SEARCY | VELMA | CA | BC612205 | SIMMONS HANLY CONROY LLC |
| SEDILLO | MICHAEL | IL | 2019L001176 | SIMMONS HANLY CONROY LLC |
| SEEN | MUNIR D | NY | 1902252018 | SIMMONS HANLY CONROY LLC |
| SEIDLE | JERRY EDWARD | IL | 2019L000262 | SIMMONS HANLY CONROY LLC |
| SEIDLE | TWANETTE | IL | 2019L000262 | SIMMONS HANLY CONROY LLC |
| SENDER | RUEBEN | IL | 2019L000652 | SIMMONS HANLY CONROY LLC |
| SENDER | SHEILA ANN | IL | 2019L000652 | SIMMONS HANLY CONROY LLC |
| SETTLEMYER | DAVID L | NC | 119CV344 | SIMMONS HANLY CONROY LLC |
| SETTLEMYER | JAN | NC | 119CV344 | SIMMONS HANLY CONROY LLC |
| SEVIN | ARTHUR J | MO | 1422CC09724 | SIMMONS HANLY CONROY LLC |
| SEVLEY | PENELOPE C | CA | BC507747 | SIMMONS HANLY CONROY LLC |
| SEWELL | HARRY CHRISTOPHER | IL | 2019L000891 | SIMMONS HANLY CONROY LLC |
| SEWELL | JAMES | IL | 2019L000891 | SIMMONS HANLY CONROY LLC |
| SEWELL | JEANNE LUCILLE | IL | 2019L000891 | SIMMONS HANLY CONROY LLC |
| SEYBERT | NORMA | PA | 180102737 | SIMMONS HANLY CONROY LLC |
| SEYBERT | RONALD | PA | 180102737 | SIMMONS HANLY CONROY LLC |
| SEYMORE | BARBARA | CA | RG18900994 | SIMMONS HANLY CONROY LLC |
| SEYMORE | DAN | CA | RG18900994 | SIMMONS HANLY CONROY LLC |
| SHAAK | DEBORAH | PA | 151202640 | SIMMONS HANLY CONROY LLC |
| SHAAK | PETER | PA | 151202640 | SIMMONS HANLY CONROY LLC |
| SHAAK | ROBERT A | PA | 151202640 | SIMMONS HANLY CONROY LLC |
| SHAAK | ROBERT N | PA | 151202640 | SIMMONS HANLY CONROY LLC |
| SHABLA | MICHAEL | PA | 171204263 | SIMMONS HANLY CONROY LLC |
| SHALLOW | EARL JOSEPH | IL | 2016L001165 | SIMMONS HANLY CONROY LLC |
| SHAMPANORE | MARY | CA | BC630446 | SIMMONS HANLY CONROY LLC |
| SHAMPANORE | WILLIAM | CA | BC630446 | SIMMONS HANLY CONROY LLC |
| SHARMA | SUBHASHINI | IL | 2018L000911 | SIMMONS HANLY CONROY LLC |
| SHEA | JOHN H | NY | 1900392018 | SIMMONS HANLY CONROY LLC |
| SHEA | NANCY J | NY | 1900392018 | SIMMONS HANLY CONROY LLC |
| SHEILA | ANTHONY L | IL | 2019L000652 | SIMMONS HANLY CONROY LLC |
| SHEPPARD | BONNIE | IL | 2019L000893 | SIMMONS HANLY CONROY LLC |
| SHEWCRAFT | DARRELL RICK | IL | 2010L000597 | SIMMONS HANLY CONROY LLC |
| SHIELDS | LAVON J | IL | 2019L000844 | SIMMONS HANLY CONROY LLC |
| SHOOK | BRIAN | MO | 2014L000065 | SIMMONS HANLY CONROY LLC |
| SHOOK | HASKELL MARION | MO | 2014L000065 | SIMMONS HANLY CONROY LLC |
| SHOOK | JUNE | MO | 2014L000065 | SIMMONS HANLY CONROY LLC |
| SHOOK | MARILYN | MO | 2014L000065 | SIMMONS HANLY CONROY LLC |
| SHUBERT | JAMES C | IL | 011408 | SIMMONS HANLY CONROY LLC |
| SHULTZ | AGNES C | MO | 1422CC01176 | SIMMONS HANLY CONROY LLC |
| SHULTZ | RHONDA | MO | 1922CC04482 | SIMMONS HANLY CONROY LLC |
| SIDELL | DAVID | IL | 2012L001517 | SIMMONS HANLY CONROY LLC |
| SIEBER | KATHLEEN | IL | 2018L001145 | SIMMONS HANLY CONROY LLC |
| SIGMAN | BEATRICE | CA | 19STCV45385 | SIMMONS HANLY CONROY LLC |
| SIGMAN | JACK | CA | 19STCV45385 | SIMMONS HANLY CONROY LLC |
| SILHA | BENJAMIN | IL | 2019L000719 | SIMMONS HANLY CONROY LLC |
| SILHA | DALE | IL | 2019L000719 | SIMMONS HANLY CONROY LLC |
| SILHA | JULIE | IL | 2019L000719 | SIMMONS HANLY CONROY LLC |
| SILHA | WILLIAM JEROME | IL | 2019L000719 | SIMMONS HANLY CONROY LLC |
| SIMO-KINZER | CHRISTOPHER | IL | 2019L001284 | SIMMONS HANLY CONROY LLC |
| SIMONDS | ROY EDWARD | IL | 2019L000760 | SIMMONS HANLY CONROY LLC |

**Appendix A - 666**