**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | |
|---|---|
| In re<br><br>DBMP LLC,[1]<br>Debtor. | Chapter 11<br><br>Case No. 20-30080 (JCW) |

# MASTER CREDITORS LIST

On January 23, 2020, DBMP LLC (the "Debtor"), the debtor and debtor in possession in the above-captioned chapter 11 case (the "Chapter 11 Case"), filed a petition for relief under chapter 11 of title 11 of the United States Code (the "Voluntary Petition"). In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2 of the Rules of Practice and Procedure of the United States Bankruptcy Court for the Western District of North Carolina, the Debtor has filed the attached matrix containing the names and addresses, as available, of creditors and other parties in interest in the Chapter 11 Case as of the Petition Date (the "Master Creditors List"). The Master Creditors List has been prepared from the books and records of the Debtor, and contains only those parties whose names and addresses were maintained in the databases of the Debtor or were otherwise readily ascertainable by the Debtor prior to the commencement of the Chapter 11 Case. The Debtor will update the Master Creditors List as more information becomes available.

Contemporaneously with filing the Voluntary Petition, the Debtor also filed a motion [Docket No. 4] requesting, among other things, authority to: (a) list the names and contact information of the counsel of record (collectively, the "Asbestos Firms") for claimants in asbestos-related lawsuits or other proceedings against the Debtor, its non-debtor affiliates or certain other parties, or who have similar claims asserted through counsel (collectively, the "Asbestos Claimants"), in any creditor or service list, including the Master Creditors List, in lieu of listing the contact information of individual Asbestos Claimants; and (b) serve all notices, pleadings and other documents in the Chapter 11 Case on the Asbestos Claimants in care of the Asbestos Firms that represent them at such counsel's address in lieu of service on the individual Asbestos Claimants at their personal addresses. Accordingly, the Master Creditors List includes the addresses of counsel of record for each of the Asbestos Claimants, rather than the addresses of the individual Asbestos Claimants.

Certain of the parties listed on the Master Creditors List may not hold outstanding claims against the Debtor and, therefore, may not be creditors in the Chapter 11 Case. By filing the Master Creditors List, the Debtor is not acknowledging that any listed party is a creditor, nor

---

[1] The last four digits of the Debtor's taxpayer identification number are 8817. The Debtor's address is 20 Moores Road, Malvern, Pennsylvania 19355.

is it waiving or otherwise affecting its right to object to the extent, validity or enforceability of the claims, if any, held or asserted by the parties listed on the Master Creditors List.

[*Remainder of Page Intentionally Blank.*]

Dated: January 27, 2020
Charlotte, North Carolina

Respectfully submitted,

*/s/ Garland S. Cassada*

Garland S. Cassada (NC Bar No. 12352)
David M. Schilli (NC Bar No. 17989)
Andrew W.J. Tarr (NC Bar No. 31827)
ROBINSON, BRADSHAW & HINSON, P.A.
101 North Tryon Street, Suite 1900
Charlotte, North Carolina 28246
Telephone: (704) 377-2536
Facsimile: (704) 378-4000
E-mail: gcassada@robinsonbradshaw.com
dschilli@robinsonbradshaw.com
atarr@robinsonbradshaw.com

Gregory M. Gordon (TX Bar No. 08435300)
Amanda Rush (TX Bar No. 24079422)
JONES DAY
2727 North Harwood Street, Suite 500
Dallas, Texas 75201
Telephone: (214) 220-3939
Facsimile: (214) 969-5100
E-mail: gmgordon@jonesday.com
asrush@ jonesday.com
(Admissions *pro hac vice* pending)

Jeffrey B. Ellman (GA Bar No. 141828)
Danielle Barav-Johnson (GA Bar No. 751721)
JONES DAY
1420 Peachtree Street, N.E., Suite 800
Atlanta, Georgia 30309
Telephone: (404) 581-3939
Facsimile: (404) 581-8330
E-mail: jbellman@jonesday.com
dbarav@jonesday.com
(Admissions *pro hac vice* pending)

PROPOSED ATTORNEYS FOR DEBTOR
AND DEBTOR IN POSSESSION

**Fill in this information to identify the case and this filing:**

Debtor Name DBMP LLC

United States Bankruptcy Court for the: Western District of North Carolina (State)

Case number (*If known*): 20-30080 (JCW)

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ■ Other document that requires a declaration Master Creditors List

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 01/23/2020
MM / DD / YYYY

✘ /s/ Michael T. Starczewski
Signature of individual signing on behalf of debtor

Michael T. Starczewski
Printed name

Chief Legal Officer
Position or relationship to debtor

AKIN SMITH LLC
305 BROADWAY
NEW YORK, NY 10007

ALKON MEANEY HART
2115 QUEEN STREET
CHRISTIANSTED, VI 00820

ALLRED BROTHERSON HARRINGTON PC
148 S VERNAL AVE STE 101
VERNAL, UT 84078

ANAPOL WEISS
1 LOGAN SQUARE
PHILADELPHIA, PA 19103

ANAPOL WEISS
1040 N KINGS HIGHWAY
CHERRY HILL, NJ 08002

ANAPOL WEISS
1900 DELANCEY PLACE
PHILADELPHIA, PA 19103

ANDERSON HOWELL
2029 NORTH THIRD STREET
JACKSONVILLE, FL 32250

ANDRUS WAGSTAFF
7171 W ALASKA DR
LAKEWOOD, CO 80226

ANTION MCGEE LAW GROUP PLLC
341 CHAPLIN RD SECOND FLOOR STE B
MORGANTOWN, WV 26501

ARATA SWINGLE VAN EGMOND GOODWIN
1207 I STREET
MODESTO, CA 95354

ARDOIN LAW FIRM
3520 GENERAL DEGAULLE DRIVE
NEW ORLEANS, LA 70114

ASHCRAFT GEREL
10 EAST BALTIMORE STREET
BALTIMORE, MD 21202

ASHCRAFT GEREL
18 TREMONT STREET
BOSTON, MA 02108

BAGGETT MCCALL BURGESS WATSON
3006 COUNTRY CLUB ROAD
LAKE CHARLES, LA 70606-7820

BAILESS SMITH PLLC
120 CAPITOL STREET
CHARLESTON, WV 25301

BAILEY COWAN HECKAMAN PLLC
MARATHON OIL TOWER
HOUSTON, TX 77056

BALDWIN BALDWIN
400 WEST HOUSTON
MARSHALL, TX 75670

BALICK BALICK LLC
711 N KING STREET
WILMINGTON, DE 19801

BANK OF AMERICA NA
BANK OF AMERICA MERRILL LYNCH
MERRILL LYNCH PIERCE FENNER SMITH INC
CHARLOTTE, NC 28255

BARON BUDD PC
201 ST CHARLES AVENUE
NEW ORLEANS, LA 70170-3204

BARON BUDD PC
30 OVERBROOK
MONROE, OH 45050

BARON BUDD PC
3007 MAGNOLIA STREET
PASCAGOULA, MS 39567

BARON BUDD PC
334 PARK VIEW AVENUE
MANHATTAN BEACH, CA 90266

BARON BUDD PC
5353 ESSEN LANE
BATON ROUGE, LA 70809

BARON BUDD PC
5862 ROUTE 11
CANTON, NY 13617

BARON BUDD PC
6955 PERKINS ROAD
BATON ROUGE, LA 70808

BARON BUDD PC
7A GINGER CREEK VILLAGE
GLEN CARBON, IL 62034

BARON BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810

BARON BUDD PC
ATTN STEVE BARON
3102 OAK LAWN AVE 1100
DALLAS, TX 75219

BARRETT LAW OFFICE PA
404 COURT SQUARE NORTH
LEXINGTON, MS 39095

BATES WHITE LLC
ATTN CHARLES H MULLIN PHD
2001 K STREET NW
NORTH BUILDING SUITE 500
WASHINGTON, DC 20006

BAUTA ASSOCIATES PA
6915 RED ROAD
CORAL GABLES, FL 33143

BAYSIDE PORT CORPORATION INC
20 MOORES ROAD
MALVERN, PA 19355

BELL BUDDY ATTORNEY
800 NORTH SHORELINE SUITE 700
CORPUS CHRISTI, TX 78401

BELLISSIMO PEIRCE
324 SIMS AVENUE
ELLWOOD CITY, PA 16117

BELLUCK FOX LLP
ATTN JOESEPH BELLUCK
546 FIFTH AVENUE 5TH FLOOR
NEW YORK, NY 10036

BERGER JAMES GAMAGE WILBER
209 N MAIN ST STE 300
SOUTH BEND, IN 46601

BERGMAN DRAPER OSLUND PLLC
821 2ND AVENUE
SEATTLE, WA 98104

BERGMAN DRAPER OSLUND PLLC
PO BOX 2010
VASHON, WA 98070

BERRY MUNN PA
PO DRAWER 768
HAZLEHURST, MS 39083

BERTHOLD LAW FIRM PLLC
208 CAPITOL STREET
CHARLESTON, WV 25301

BEVAN ASSOCIATES LPA INC
10360 NORTHFIELD ROAD
NORTHFIELD, OH 44067

BEVAN ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

BIRD INCORPORATED
20 MOORES ROAD
MALVERN, PA 19355

BLACK LAW GROUP PLLC
2402 DUNLAVY ST
HOUSTON, TX 77006

BLACK LAW GROUP PLLC
400 GOLD AVE SW
ALBUQUERQUE, NM 87102

BLACKWELL CHARLES
1010 ROGERS STREET
LAUREL, MS 39440

BLANK ROME LLP
1 LOGAN SQUARE
PHILADELPHIA, PA 19103-6998

BLANKS GREENFIELD RHODES PC
220 NORTH MAIN STREET
TEMPLE, TX 76501

BLITMAN KING
500 SOUTH SALINA STREET
SYRACUSE, NY 13202

BLUE WILLIAMS LLP
3421 NORTH CAUSEWAY BLVD 9TH FLOOR
METAIRIE, LA 70002

BODIE DOLINA HOBBS FRIDDELL
GRENZER P C
21 W SUSQUEHANA AVE
TOWSON, MD 21204-5279

BODIE DOLINA HOBBS FRIDDELL
GRENZER P C
305 WASHINGTON AVENUE
TOWSON, MD 21204

BOECHLER PC
802 1ST AVE NORTH
FARGO, ND 58102

BORDAS AND BORDAS
1358 NATIONAL ROAD
WHEELING, WV 26003

BOUCHER LLP
21600 W OXNARD ST 600
WOODLAND HILLS, CA 91367

BOYAJIAN ASSOCIATES
2020 AVENUE OF THE STARS
CENTURY CITY, CA 90067

BRANDT MILNES REA
3131 USX TOWER
PITTSBURGH, PA 15219

BRAYTON PURCELL LLP
111 SW COLUMBIA STREET
PORTLAND, OR 97201

BRAYTON PURCELL LLP
215 SOUTH STATE STREET
SALT LAKE CITY, UT 84111

BRAYTON PURCELL LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948

BRAYTON PURCELL LLP
999 GRANT AVE
NOVATO, CA 94948

BRENT COON ASSOCIATES
1 JACKSON PLACE SUITE 1375
JACKSON, MS 39021

BRENT COON ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA, CA 94501

BRENT COON ASSOCIATES
1220 WEST 6TH STREET
CLEVELAND, OH 44113

BRENT COON ASSOCIATES
12201 BIG BEND RD SUITE 200
SAINT LOUIS, MO 63122

BRENT COON ASSOCIATES
1500 JFK BLVD SUITE 1301
PHILADELPHIA, PA 19102

BRENT COON ASSOCIATES
215 ORLEANS ST
BEAUMONT, LA 77701

BRENT COON ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701

BRENT COON ASSOCIATES
277 DARTMOUTH STREET
BOSTON, MA 02116

BRENT COON ASSOCIATES
300 FANNIN SUITE 200
HOUSTON, TX 77002

BRENT COON ASSOCIATES
44 MONTGOMERY STREET
SAN FRANCISCO, CA 94104

BRENT COON ASSOCIATES
4849 GREENVILLE AVE
DALLAS, TX 75206

BRENT COON ASSOCIATES
619 JEFFERSON HIGHWAY
BATON ROUGE, LA 70802

BROBYN FORCENO
THE PHILADELPHIA BOURSE
PHILADELPHIA, PA 19106

BROCK THOMAS W MSBN
318 KENDALL STREET
MCCOMB, MS 39648

BROCKTON LOCKWOOD PC
BROCKTON LOCKWOOD 01681494
MARION, IL 62595

BROOKMAN ROSENBERG BROWN SANDLER
ATTN LAURENCE H BROWN
30 SOUTH 15TH STREET
PHILADELPHIA, PA 19102

BROWN KIELY LLP
7316 WISCONSIN AVE
BETHESDA, MD 20814

BROWN SAIN LEONARD PLLC
2100 SE WASHINGTON
IDABEL, OK 74745

BRUEGGER MCCULLOUGH PC
5477 GLEN LAKES DRIVE LB 12
DALLAS, TX 75231

BRUEGGER MCCULLOUGH PC
9400 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75231

BRYAN REED
1 EAST BROWARD BLVD
FT LAUDERDALE, FL 33301

BRYANT BARNES MOSS BECKSTEDT LLP
2162 CHURCH STREET
CHRISTIANSTED, VI 820

BUBALO GOODE SALES BLISS PLC
9300 SHELBYVILLE RD
LOUISVILLE, KY 40222

BUCK LAW FIRM
3930 EAST JONES BRIDGE RD
PEACHTREE CORNERS, GA 30092

BULLOCK CAMPBELL BULLOCK HARRIS PC
8203 WILLOW PLACE DRIVE SOUTH
HOUSTON, TX 77070

BURNS PATRICK LAW OFFICES
3501 EAST SEVENTH STREET
LONG BEACH, CA 90804

BURNS WHITE HICKTON
2400 FIFTH AVENUE PLACE
PITTSBURGH, PA 15222

BURROW PARROTT LLC
1301 MCKINNEY SUITE 3500
HOUSTON, TX 77010-3092

CALHOUN ANDERSON JR PC
340 EISENHOWER DRIVE BUILDING 300
SAVANNAH, GA 31416

CALWELL LUCE DITRAPANO PLLC
405 CAPITAL STREET SUITE 607
CHARLESTON, WV 25301

CALWELL LUCE DITRAPANO PLLC
500 RANDOLPH STREET
CHARLESTON, WV 25302

CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO, TX 76712

CAMPBELL MCGRADY LAW OFFICES
3017 GODFREY RD
GODFREY, IL 62035

CANTOR ARKEMA PC
823 EAST MAIN STREET
RICHMOND, VA 23219

CAPPOLINO DODD KREBS LLP
312 SOUTH HOUSTON AVENUE
CAMERON, TX 76520

CARBORUNDUM CERAMIC HOLDINGS INC
20 MOORES ROAD
MALVERN, PA 19355

CARBORUNDUM VENTURES INC
20 MOORES ROAD
MALVERN, PA 19355

CAREY DANIS LOWE
8235 FORSYTH SUITE 1100
ST LOUIS, MO 63105

CARLILE PATCHEN MURPHEY
366 EAST BROAD STREET
COLUMBUS, OH 43125

CAROSELLI BEACHLER COLEMAN LLC
20 STANWIX ST 7TH FLOOR
PITTSBURGH, PA 15222

CAROSELLI BEACHLER COLEMAN LLC
312 BOULEVARD OF THE ALLIES
PITTSBURGH, PA 15222

CARUSO SMITH EDELL PICINI PC
60 US46 EAST
FAIRFIELD, NJ 07004

CASCINO VAUGHAN LAW OFFICES LTD
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

CASEY GERRY SCHENK FRANCAVILLA
BLATT PENFIELD LLP
110 LAUREL STREET
SAN DIEGO, CA 92101-1486

CATES MAHONEY LLC
216 W POINTE DR A
SWANSEA, IL 62226

CAUSEY WRIGHT
2601 4TH AVE STE 340
SEATTLE, WA 98121

CELLINO BARNES PC
420 LEXINGTON AVENUE
NEW YORK, NY 10170

CERTAINTEED CANADA INC
20 MOORES ROAD
MALVERN, PA 19355

CERTAINTEED CEILINGS CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

CERTAINTEED GYPSUM AND CEILING MFG
INC
20 MOORES ROAD
MALVERN, PA 19355

CERTAINTEED GYPSUM INC
20 MOORES ROAD
MALVERN, PA 19355

CERTAINTEED GYPSUM MFG INC
20 MOORES ROAD
MALVERN, PA 19355

CERTAINTEED GYPSUM NC INC
20 MOORES ROAD
MALVERN, PA 19355

CERTAINTEED GYPSUM WEST VIRGINIA INC
20 MOORES ROAD
MALVERN, PA 19355

CERTAINTEED HOLDING CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

CERTAINTEED LLC
20 MOORES ROAD
MALVERN, PA 19355

CETAINTEED GYPSUM AND CEILINGS USA
INC
20 MOORES ROAD
MALVERN, PA 19355

CETRULO LLP
TWO SEAPORT LANE 10TH FLOOR
BOSTON, MA 02210

CHAPMAN LEWIS SWAN
501 FIRST STREET
CLARKSDALE, MS 38614

CHARGOIS HERRON LLP
16903 RED OAK DRIVE
HOUSTON, TX 77090

CHRIS PARKS PC
1 PLAZA SQUARE PORT
ARTHUR, TX 77642

CHRISTOPHER TENOGLIA ATTORNEY AT LAW
200 E 2ND STREET
POMEROY, OH 45769

CITY COUNTY NC TAX COLLECTOR
PO BOX 31637
CHARLOTTE, NC 31637

CLAPPER PATTI SCHWEIZER MASON
2330 MARINSHIP WAY
SAUSALITO, CA 94965

CLIFFORD LAW OFFICES
120 N LASALLE ST 31ST FLOOR
CHICAGO, IL 60602

CLIMACO LEFKOWITZ PECA WILCOX GAROFOLI CO LPA
1228 EUCLID AVENUE
CLEVELAND, OH 44115

COHEN PLACITELLA ROTH PC
127 MAPLE AVENUE
RED BANK, NJ 07701

COHEN PLACITELLA ROTH PC
2 COMMERCE SQUARE
PHILADELPHIA, PA 19102

COLOMBO LAW
341 CHAPLIN ROAD 2ND FLOOR
MORGANTOWN, WV 26505

COMPAGNIE DE SAINTGOBAIN
20 MOORES ROAD
MALVERN, PA 19355

CONWAY MARTIN
1600 24TH AVENUE
GULFPORT, MS 39503

COOK PORTUNE LOGOTHETIS
22 WEST NINTH STREET
CINCINNATI, OH 45202

COONEY CONWAY
ATTN JOHN D COONEY
120 N LASALLE STREET
SUITE 3000
CHICAGO, IL 60602

COOPER BECKMAN TUERK
700 PROVIDENT FINANCIAL CENTER
BALTIMORE, MD 21202

CORY WATSON CROWDER DEGARIS PC
2131 MAGNOLIA AVENUE STE 200
BIRMINGHAM, AL 35205

COTE LIMPERT
214 NORTH STATE STREET
SYRACUSE, NY 13203

CROWLEY DOUGLAS NORMAN LLP
3500 CHEVRON TOWER
HOUSTON, TX 77010-3092

CRUMLEY ROBERTS LLP
2400 FREEMAN MILL ROAD
GREENSBORO, NC 27406

CT CORPORATION SYSTEMS
28 LIBERTY STREET
NEW YORK, NY 10005

CT SOLAR FUND I LLC
20 MOORES ROAD
MALVERN, PA 19355

CTKC CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

CULLEN DYKMAN
44 WALL STREET
NEW YORK, NY 10005

CUMBEST CUMBEST HUNTER MCCORMICK PC
729 WATTS AVENUE
PASCAGOULA, MS 39568

CUMBEST CUMBEST HUNTER MCCORMICK PC
PO BOX 1287
PASCAGOULA, MS 39568-1425

CUNNINGHAM WILLIAM DAVID PC
105 E LAFAYETTE
LAFAYETTE, GA 30728

D LAWRENCE RAYBURN
20 MOORES ROAD
MALVERN, PA 19355

D WILLIAM VENABLE PA
205 SOUTH HOOVER BOULEVARD SUITE 202
TAMPA, FL 33609

DALTON ASSOCIATES PA
1106 WEST TENTH STREET
WILMINGTON, DE 19806

DAMICO APGAR
PO BOX 1578
ROANOKE, VA 24007-1578

DANAHER TEDFORD LAGNESE NEAL PC
21 OAK STREET
HARTFORD, CT 06106

DARGER ERRANTE YAVITZ BLAU LLP
116 EAST 27TH STREET 12TH FLOOR
NEW YORK, NY 10016

DAVID C THOMPSON ATTORNEY AT LAW PC
321 KITTSON AVE
GRAND FOLKS, ND 58206-5235

DAVID C THOMPSON ATTORNEY AT LAW PC
321 KITTSON AVE
GRAND FORKS, ND 58206-5235

DAVID P KOWNACKI PC
122 EAST 42ND ST
NEW YORK, NY 10168

DAVIS FEDER
PO DRAWER 6829
GULFPORT, MS 39506

DEAKLECOUCH PLLC
802 MAIN STREET
HATTIESBURG, MS 39403

DEARIE JOHN C ASSOCIATES
515 MADISON AVE
NEW YORK, NY 10022

DEBLASE BROWN EYERLY LLP
10990 WILSHIRE BLVD
LOS ANGELES, CA 90024

DEHAY ELLISTON LLP
901 MAIN STREET SUITE 3500
DALLAS, TX 75202

DELANEY DESAUTELS
80 WOLF RD
ALBANY, NY 12180

DEMARCO CARRAFIELLO
1420 WALNUT STREET
PHILADELPHIA, PA 19102

DENTONS LLP
1 MARKET PLAZA SPEAR TOWER 24TH FL
SAN FRANCISCO, CA 94105

DEROBERTIS WAXMAN LLP
610 WARD AVENUE SECOND FL
HONOLULU, HI 96814

DEROBERTIS WAXMAN LLP
820 MILILANI STREET SUITE 505
HONOLULU, HI 96813

DEUTSCH KERRIGAN LLP
755 MAGAZINE STREET
NEW ORLEANS, LA 70130

DICKERSON GERALD
346 COXCOURTHOUSE SQ
LUCEDALE, MS 39452

DICKEY LAW FIRM LLC
4387 LACLEDE SUITE A
SAINT LOUIS, MO 63108

DICKIE MCCAMEY CHILCOTE
41 SOUTH HADDON AVENUE SUITE 5
HADDONFIELD, NJ 08033

DIDRIKSEN LAW FIRM
3114 CANAL STREET
NEW ORLEANS, LA 70119

DIES HILE LLP
1009 WEST GREEN AVENUE
ORANGE, TX 77630

DOBS LEGAL LLP
DBA DEAN OMAR BRANHAM SHIRLEY LLP
302 N MARKET STREET, SUITE 300
DALLAS, TX 75202

DOFFERMYRE SHIELDS CANFIELD KNOWLES
DEVINE LLC
1355 PEACHTREE ST
ATLANTA, GA 30309

DONALD J MELROY
20 MOORES ROAD
MALVERN, PA 19355

DORAN MURPHY LLP
1234 DELAWARE AVENUE
BUFFALO, NY 14209

DORSETT LAW PLLC
11209 NATIVE TEXAN TRAIL
AUSTIN, TX 78735

DRITZ LAW
50 WEST BROAD STREET
COLUMBUS, OH 43215

DUBOSE LAW FIRM PLLC
4310 N CENTRAL EXPY
DALLAS, TX 75206

DUFFIELD LOVEJOY STEMPLE BOGGS
3139 16TH ST RD
HUNTINGTON, WV 25701

DUKE LAW FIRM PC
236 WESTVIEW TERRACE
ARLINGTON, TX 76013

DURHAM PITTARD SPALDING LLP
505 CERRILLOS ROAD SUITE A209
SANTA FE, NM 87501

DUTTON BRAUN STAACK HELLMAN PLC
3151 BROCKWAY ROAD
WATERLOO, IA 50701

DUTTON DANIELS HINES KALKHOFF COOK SWANSON PLC
3151 BROCKWAY ROAD
WATERLOO, IA 50701

EARLY LUCARELLI SWEENEY MEISENKOTHEN
265 CHURCH ST 11TH FL
NEW HAVEN, CT 06510

EARLY LUCARELLI SWEENEY MEISENKOTHEN
ATTN BRIAN EARLY
360 LEXINGTON AVENUE
20TH FLOOR
NEW YORK, NY 10017

EAVES LAW FIRM
101 NORTH STATE STREET
JACKSON, MS 39201

EDWARD O MOODY PA
801 WEST FOURTH
LITTLE ROCK, AR 72201

ELY BETTINI ULMAN ROSENBLATT
3200 N CENTRAL AVE
PHOENIX, AZ 85012

EMBRY NEUSNER
118 POQUONOCK ROAD
GROTON, CT 06340

ENVIRONMENTAL ATTORNEYS GROUP PC
2232 CAHABA VALLEY DRIVE
BIRMINGHAM, AL 35242

ENVIRONMENTAL LITIGATION GROUP PC
2120 16TH AVENUE SOUTH
BIRMINGHAM, AL 35205

ENVIRONMENTAL LITIGATION GROUP PC
2160 HIGHLAND AVENUE SOUTH
BIRMINGHAM, AL 35205

ENVIRONMENTAL LITIGATION GROUP PC
3529 SEVENTH AVE SOUTH
BIRMINGHAM, AL 35222

EPA REGION 4
61 FORSYTH STREET SW
ATLANTA, GA 30303

ESTEP SHAFFER LC
212 WEST MAIN STREET
KINGWOOD, WV 26537

F GERALD MAPLES PA
1 CANAL PLACE
NEW ORLEANS, LA 70130

F GERALD MAPLES PA
902 JULIA STREET
NEW ORLEANS, LA 70170-3204

FARACI LANGE LLP
400 CROSSROADS BUILDING
ROCHESTER, NY 14614

FARRISE LAW FIRM
801 SOUTH GRAND AVENUE
LOS ANGELES, CA 90017

FARRISE LAW FIRM
83905 STATE STREET
SANTA BARBARA, CA 93105

FENNINGHAM STEVENS DEMPSTER LLP
5 NESHAMINY INTERPLEX SUITE 315
TREVOSE, PA 19053

FERRELL LAW GROUP
6226 WASHINGTON AVE SUITE 200
HOUSTON, TX 77007

FISHER GALLAGHER PERRIN LEWIS
1000 LOUISIANA
HOUSTON, TX 77002

FITZGERALD ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE, VA 22901

FITZGERALD PFUNDSTEIN
1776 N PINE ISLAND RD
FORT LAUDERDALE, FL 33322

FITZGERALD PORTUONDO
110 MERRICK WAY
CORAL GABLES, FL 33134

FLACK LAW OFFICE PC
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

FLINT LAW FIRM LLC
112 MAGNOLIA DRIVE
GLEN CARBON, IL 62034

FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH, KY 42003

FLINT LAW FIRM LLC
ATTN ETHAN A FLINT
222 E PARK STREET SUITE 500
EDWARDSVILLE, IL 62025

FLOYD LAW FIRM PC
8151 CLAYTON ROAD
ST LOUIS, MO 63117-1103

FLUOROCARBON COMPONENTS INC
20 MOORES ROAD
MALVERN, PA 19355

FOLEY LARDNER LLP
FIRST WISCONSIN CENTER
777 EAST WISCONSIN AVE
MILWAUKEE, WI 53203

FORCENO HANNON
111 SOUTH INDEPENDENCE MALL EAST
PHILADELPHIA, PA 19106

FORMAN PERRY WATKINS KRUTZ TARDY LLP
201 ST. CHARLES AVENUE, SUITE 2100
NEW ORLEANS, LA 70170

FOSTER SEAR LLP
524 E LAMAR BLVD
ARLINGTON, TX 76011

FRANSEN LAW OFFICE
422 5TH AVENUE SOUTHEAST SUITE 101
ABERDEEN, SD 57402

FRAZER DAVIDSON PA
500 EAST CAPITOL STREET
JACKSON, MS 39201

FRONEFIELD DEFURIA
216 SOUTH ORANGE STREET
MEDIA, PA 19063

FUKUNAGA MATAYOSHI CHING KONHERRERA LLP
841 BISHOP ST 1200
HONOLULU, HI 96813

GALANTE BIVALACQUA LLC
650 POYDRAS STREET
NEW ORLEANS, LA 70130

GARRUTO CANTOR
180 TICES LANE
EAST BRUNSWICK, NJ 08816

GARY L COSTLOW ESQUIRE
351 BUDFIELD STREET
JOHNSTOWN, PA 15901

GAVETT AND DATT PC
15850 CRABBS BRANCH WAY
ROCKVILLE, MD 20855

GAVIN LAW FIRM
17 PARK PLACE PROFESSIONAL CENTER
BELLEVILLE, IL 62226

GAWTHROP GREENWOOD PC
3711 KENNETT PIKE SUITE 100
WILMINGTON, DE 19807

GENT LAW FIRM THE
113 WEST MULBERRY STREET
KAUFMAN, TX 75142

GEORGE FARINAS LLP
ATTN KATHY FARINAS
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204

GEORGIA DEPT OF REVENUE
1000 TOWNE CENTER BLVD
BUILDING 900 SUITE A
POOLER, GA 31322

GEORGIA DEPT OF REVENUE
1800 CENUTURY CENTER BLVD NE
ATLANTA, GA 30345

GEORGIA DEPT OF REVENUE
314 EAST MAINT STREET
SUITE 150
CARTERSVILLE, GA 30120

GEORGIA DEPT OF REVENUE
528 BORAD ST SE
GAINESVILLE, GA 30501

GEORGIA DEPT OF REVENUE
610 RONALD REAGAN DRIVE
BUILDING G1
EVANS, GA 30809

GEORGIA ENVIRONMENTAL PROTECTION DIV
GEORGIA DEPT OF NATURAL RESOURCES
2 MARTIN LUTHER KING JR DRIVE
STE 1456 E TOWER
ATLANTA, GA 30334

GERSTENSLAGER OBERT COMPANY
THE BROWNHOIST BUILDING
CLEVELAND, OH 44103

GIBSON CHARLES E III
620 NORTH STATE STREET STE 102A
JACKSON, MS 39207-3493

GILARDI COOPER GISMANDI
310 GRANT STREET SUITE 700
PITSBURGH, PA 15219

GILLENWATER NICHOL AMES
6401 BAUM DRIVE
KNOXVILLE, TN 37919

GIRARDI KEESE
1126 WILSHIRE BLVD
LOS ANGELES, CA 90017

GLASSER GLASSER
580 E MAIN ST 600
NORFOLK, VA 23510

GOLD LAW FIRM
555 MONTGOMERY STREET SUITE 605
SAN FRANCISCO, CA 94111

GOLDBERG PERSKY WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

GOLDBERG PERSKY WHITE PC
11 STANWIX STREET
PITTSBURGH, PA 15222

GOLDBERG PERSKY WHITE PC
30 CHASE DRIVE
HURRICANE, WV 25526

GOLDBERG PERSKY WHITE PC
3995 FASHION SQUARE BLVD
SAGINAW, MI 48603

GOLDBERG PERSKY WHITE PC
ATTN BRUCE E MATTOCK
11 STANWIX STREET SUITE 1800
PITTSBURGH, PA 15222

GOLDENBERG HELLER ANTOGNOLI PC
ATTN MARK GOLDENBERG
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE, IL 62025

GOLDENBERG HELLER ANTOGNOLI
ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

GOODELL DEVRIES LEECH DANN LLP
1 SOUTH STREET
BALTIMORE, MD 21202

GOODMAN MEAGHER ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE, MD 21201

GOODWIN PROCTER LLP
ATTN RICHARD M WYNER
1900 N STREET NW
WASHINGTON, DC 20036

GORDON LAW FIRM
435 BROADWAY 12TH FLOOR
NEW YORK, NY 10006

GORDON THOMAS HONEYWELL LLP
600 UNIVERSITY SUITE 2100
SEATTLE, WA 98101

GREENE KETCHUM BAILEY TWEEL
419 11TH STREET
HUNTINGTON, WV 25701

GREENE OREILLY BROILLET PAUL SIMON
816 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90071

GRINDWELL NORTON LTD
20 MOORES ROAD
MALVERN, PA 19355

GS II INC
20 MOORES ROAD
MALVERN, PA 19355

GUTHALS HUNNES REUSS PC
WINDSOR COURT 10 NORTH 27TH STREET
BILLINGS, MT 59103-1977

HAL C PITKOW
102 POND VIEW DRIVE
WASHINGTON CROSSING, PA 18977

HALL COUNTY TAX ASSESSOR
CHIEF APPRAISER STEVE WATSON
2875 BROWNS BRIDGE ROAD
GAINESVILLE, GA 30504

HALL COUNTY TAX ASSESSOR
DARLA EDEN CPA TAX COMMISSIONER
P O BOX 1579
2875 BROWNS BRIDGE ROAD
GAINESVILLE, GA 30504

HALVACHS ABERNATHY LLC
5111 WEST MAIN STREET
BELLEVILLE, IL 62226

HAND ASSOCIATES
114 N 8TH STREET
OPELIKA, AL 36801

HAROWITZ TIGERMAN LLP
101 CALIFORNIA STREET
SAN FRANCISCO, CA 94111-5802

HAROWITZ TIGERMAN LLP
450 SANSOME STREET
SAN FRANCISCO, CA 94111

HARRISON DEGARMO
1 DANIEL BURNHAM COURT
SAN FRANCISCO, CA 94109-5460

HART HART
308 2ND STREET S W
ROANOKE, VA 24011

HART HYLAND SHEPHERD LLC
207 E 1ST N ST
SUMMERVILLE, SC 29483

HARTEL KANE DESANTIS MACDONALD
HOWIE LLP
11720 BELTSVILLE DR STE 500
BELTSVILLE, MD 20705

HARTER SECREST EMERY
700 MIDTOWN TOWER
ROCHESTER, NY 14604

HARTLEY LAW GROUP PLLC
2001 MAIN STREET
WHEELING, WV 26003

HARTLEY LAW LLC
POST OFFICE BOX 2492
MOUNT PLEASANT, SC 29465

HARVEY KRUSE
1050 WILSHIRE DRIVE SUITE 320
TROY, MI 48084

HARVIT SCHWARTZ LC
2018 KANAWHA BLVD EAST
CHARLESTON, WV 25311

HATCH JAMES DODGE PC
10 WEST BROADWAY
SALT LAKE CITY, UT 84101

HATCHER LAW OFFICE
636 5TH AVE
HUNTINGTON, WV 25701

HAWKINS PARNELL THACKSTON YOUNG LLP
4000 SUNTRUST PLAZA
303 PEACHTREE STREET NE
ATLANTA, GA 30308

HCS CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

HENDLER LYONS FLORES PLLC
1301 W 25TH STREET STE 400
AUSTIN, TX 78705

HENINGER GARRISON DAVIS LLC
2224 1ST AVENUE NORTH
BIRMINGHAM, AL 35203

HERBERT WILLIAM FISCHMAN PC
230 PARK AVENUE
NEW YORK, NY 10169

HERON ELTON
2311 REPUBLIC STREET
NEW ORLEANS, LA 70112

HESSION LAW OFFICE PLLC
202 NORTH SAGINAW STREET
ST CHARLES, MI 48655

HEYGOOD ORR REYES LLP
4245 N CENTRAL EXPRESSWAY
DALLAS, TX 75205

HEYL ROYSTER VOELKER ALLEN
103 W VANDALIA STREET SUITE 100
EDWARDSVILLE, IL 62025

HEYL ROYSTER VOELKER ALLEN
124 SW ADAMS STREET SUITE 100
PEORIA, IL 61602

HICKS KENNETH P
343 FIFTH AVE
HUNTINGTON, WV 25701

HILL PETERSON CARPER BEE
DEITZLER PLLC
500 TRACY WAY
CHARLESTON, WV 25311

HISSEY KIENTZ HERRON PLLC
1 AMERICAN CENTER
AUSTIN, TX 78701

HISSEY KIENTZ HERRON PLLC
16800 IMPERIAL VALLEY DRIVE
HOUSTON, TX 77060

HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TEXAS HWY N STE 420
AUSTIN, TX 78759

HOBSON BRADLEY
2190 HARRISON STREET
BEAUMONT, TX 77701

HOBSON BRADLEY
5050 QUORUM DR
DALLAS, TX 75254

HODES PESSIN KATZ PA
901 DULANEY VALLEY ROAD
TOWSON, MD 21204

HOLLORAN STEWART
1010 MARKET STREET
ST LOUIS, MO 63101

HOLLY C PETERSON
6501 POLYNESIAN LANE
GLEN BURNIE, MD 21060

HORTON LAW FIRM
114 NW 6TH STREET
OKLAHOMA CITY, OK 73102

HOSKINS DAVID E
INNER HARBOR CENTER
BALTIMORE, MD 21201

HOSSLEY EMBRY LLP
320 S BROADWAY AVE SUITE 100
TYLER, TX 75702

HUBBARD KNIGHT
1125 NOBLE ST
ANNISTON, AL 36201

HUMPHREY FARRINGTON MCCLAIN
221 WEST LEXINGTON SUITE 400
INDEPENDENCE, MO 64051

HUNEGS LENEAVE KVAS PA
900 SECOND AVENUE SOUTH
MINNEAPOLIS, MN 55402

INGE WAYNE D
PO BOX 631
ROANOKE, VA 24004

INTERNAL REVENUE SERVICE
2970 MARKET STREET
MAIL STOP 5Q30133
PHILADELPHIA, PA 19104-5016

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

IRWIN FRITCHIE URQUHART MOORE LLC
400 POYDRAS STREET SUITE 2700
NEW ORLEANS, LA 70130

JACKSON CRANE PC
2944 PORTALES
FORT WORTH, TX 76116

JACKSON FOSTER GRAHAM LLC
107 ST FRANCIS ST
MOBILE, AL 36602

JACOBS CRUMPLAR PA
2 EAST 7TH STREET
WILMINGTON, DE 19801

JACOBS LAW OFFICES
777 3RD AVENUE 24
NEW YORK, NY 10017

JAMES F HUMPHREYS ASSOCIATES LC
ATTN JIM HUMPHREYS
112 CAPITOL STREET 2ND FLOOR
CHARLESTON, WV 25301

JAMES W OWENS CHTD
730 CLARK STREET
PADUCAH, KY 42003

JENKINS PARRON
3611 W PIONEER PARKWAY SUITE F
ARLINGTON, TX 76103

JERRY KIRKSEY ASSOCIATES
212 EAST SECOND STREET
EDMOND, OK 73034

JOHN C DEARIE ASSOCIATES
3265 JOHNSON AVENUE
BRONX, NY 10463

JOHN F DILLON PLC
PO BOX 369
FOLSOM, LA 70437

JOHN J DUFFY ASSOCIATES
23823 LORIAN ROAD
NORTH OLMSTED, OH 44070

JON L GELMAN ATTORNEY AT LAW
1450 VALLEY ROAD
WAYNE, NJ 07474-0934

JONES GRANGER
10000 MEMORIAL DRIVE
HOUSTON, TX 77210

JONES TETE NOLAN HANCHEY SWIFT SPE
PO BOX 910
LAKE CHARLES, LA 70602-0910

JOSEPH N BONDI
20 MOORES ROAD
MALVERN, PA 19355

JP MORGAN CHASE
ATTN CLAUDE A SETTON EXECUTIVE
DIRECTOR
GLOBAL CORPORATE BANKING
383 MADISON AVENUE
NEW YORK, NY 10179

JUPITER STEVEN MARK ESQ
1631 ELYSIAN FIELDS AVE
NEW ORLEANS, LA 70117

KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS, TX 75214

KAHN ROVEN LLP
5550 TOPANGA CANYON BLVD 200
WOODLAND HILLS, CA 91367

KALINOSKI CHAPLINSKY
100 COURT AVENUE SUITE 205
DES MOINES, IA 50309

KAPUSTA DEIHL SCHWEERS LLC
445 FORT PITT BLVD SUITE 500
PITTSBURGH, PA 15219

KARL ASCH ESQUIRE
77 BRANT AVE
CLARK, NJ 07066

KARST VON OISTE LLP
23923 GOSLING RD
SPRING, TX 77389

KASSAB ARCHBOLD JACKSON OBRIEN
214 NORTH JACKSON STREET
MEDIA, PA 18058

KASSEL MCVEY ATTORNEYS AT LAW
1330 LAUREL STREET
COLUMBIA, SC 29202

KATZ MICHAEL A
382 SPRINGFIELD AVE
SUMMIT, NJ 07901

KAZAN MCCLAIN SATTERLY GREENWOOD PLC
ATTN STEVEN KAZAN
55 HARRISON ST STE 400
OAKLAND, CA 94607

KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA 612
BIRMINGHAM, AL 35209

KEEFE LAW FIRM
170 MONMOUTH STREET
RED BANK, NJ 07701

KEEFE LAW FIRM
56 FERRY STREET
NEWARK, NJ 07105

KEEFE LAW FIRM
830 BROAD STREET
SHREWSBURY, NJ 07702

KELLER FISHBACK JACKSON LLP
18425 BURBANK BLVD
TARZANA, CA 91356

KELLEY FERRARO LLP
ATTN JOHN MARTIN MURPHY
950 MAIN AVENUE SUITE 1300
CLEVELAND, OH 44113

KEYES LAW FIRM
5813 HERON DRIVE
BALTIMORE, MD 21227

KING LAW FIRM
15 NORTH ROBINSON SUITE 1150
OKLAHOMA CITY, OK 73102

KLINE SPECTER PC
1525 LOCUST STREET 19TH FLOOR
PHILADELPHIA, PA 19102

KNAPP KENNETH
695 TOWN CENTER DRIVE
COSTA MESA, CA 92626

KOONZ MCKENNEY JOHNSON DEPAOLIS LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX, VA 22000

KOREIN TILLERY
10 EXECUTIVE WOODS COURT
BELLEVILLE, IL 62226

KOTSATOS LAW PLLC
60 W BROAD ST
BETHLEHEM, PA 18018

KRAKOWER KASHKIN GOLDMAN
401 BROADWAY
NEW YORK, NY 10013

KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK LIBERMAN
700 SE THIRD AVENUE SUITE 100
FORT LAUDERDALE, FL 33316

L WARREN TURNER JR
1006 SLATER ST
VALDOSTA, GA 31601

LANDRY SWARR
1010 COMMON ST 2050
NEW ORLEANS, LA 70112

LANIER LAW FIRM PLLC
10940 W SAM HOUSTON PKWY N
HOUSTON, TX 77064

LANIER LAW FIRM PLLC
126 EAST 56TH STREET, 6TH FLOOR
NEW YORK, NY 10022

LANIER LAW FIRM PLLC
2049 CENTURY PARK EAST
LOS ANGELES, CA 90067

LANIER LAW FIRM PLLC
6810 FM 1960 W
HOUSTON, TX 77069

LANIER PARKER SULLIVAN
1331 LAMAR SUITE 1550
HOUSTON, TX 77010

LAW OFFICE OF A DALE BOWERS PA
1225 N KING STREET 1200
WILMINGTON, DE 19801

LAW OFFICE OF CAMERON CARTER
7506 SE 51ST AVE
PORTLAND, OR 97206

LAW OFFICE OF CLIFFORD W CUNIFF
207 EAST REDWOOD STREET
BALTIMORE, MD 21202

LAW OFFICE OF JAMES M BARBER
410 WASHINGTON STREET EAST
CHARLESTON, WV 25301

LAW OFFICE OF JAMES M BARBER
604 VIRGINIA STREET E
CHARLESTON, WV 25301

LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST, MS 39083

LAW OFFICE OF JEFFREY A VARAS
137 EXECUTIVE DRIVE
MADISON, MS 39110

LAW OFFICE OF JEFFREY A VARAS
POST OFFICE BOX 886
HAZLEHURST, MS 39083

LAW OFFICE OF W HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA, MS 39567

LAW OFFICE OF WILLIAM P FEDULLO
THE PHILADELPHIAN SUITE 1C41
PHILADELPHIA, PA 19130

LAW OFFICES OF CHRISTOPHER E GRELL
THE LEAMINGTON
OAKLAND, CA 94612

LAW OFFICES OF DANNY E CUPIT PC
304 NORTH CONGRESS STREET
JACKSON, MS 39225

LAW OFFICES OF DEVIN ROBINSON PC
1400 NW IRVING STREET
PORTLAND, OR 97209

LAW OFFICES OF GILBERT T ADAMS
1855 CALDER AVENUE
BEAUMONT, TX 77701-1674

LAW OFFICES OF JAMES D BURNS PS
2200 4TH AVENUE
SEATTLE, WA 98121

LAW OFFICES OF JEFFREY G CASURELLA
2100 ROSWELL ROAD
MARIETTA, GA 30062

LAW OFFICES OF JON NORINSBERG
225 BROADWAY
NEW YORK, NY 10007

LAW OFFICES OF LEE W DAVIS
ESQUIRE LLC
5239 BUTLER STREET SUITE 201
PITTSBURGH, PA 15201

LAW OFFICES OF MICHAEL P JOYCE
50 CONGRESS STREET SUITE 840
BOSTON, MA 02109

LAW OFFICES OF MICHAEL R BILBREY PC
104 MAGNOLIA DRIVE
GLEN CARBON, IL 62034

LAW OFFICES OF MICHAEL R BILBREY PC
65 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

LAW OFFICES OF PETER G ANGELOS PC
100 PENN SQUARE EAST
PHILADELPHIA, PA 19107

LAW OFFICES OF PETER G ANGELOS PC
115 BROADWAY 3RD FLOOR
NEW YORK, NY 10006

LAW OFFICES OF PETER G ANGELOS PC
1300 NORTH MARKET STREET
WILMINGTON, DE 19801

LAW OFFICES OF PETER G ANGELOS PC
2001 NORTH FRONT STREET
HARRISBURG, PA 17102

LAW OFFICES OF PETER G ANGELOS PC
2633 KINGSTON PIKE STE 100
KNOXVILLE, TN 37919

LAW OFFICES OF PETER G ANGELOS PC
60 W BROAD STREET
BETHLEHEM, PA 18018

LAW OFFICES OF PETER G ANGELOS PC
ATTN ARMAND J VOLTA JR
100 N CHARLES ST 22ND FL
BALTIMORE, MD 21201

LAW OFFICES OF PETER T ENSLEIN PC
1738 WISCONSIN AVENUE NW
WASHINGTON, DC 20007

LAW OFFICES OF SHEPARD A HOFFMAN
36 S CHARLES STREET
BALTIMORE, MD 21201

LAW OFFICES OF SHEPARD A HOFFMAN
4514 COLE AVENUE
DALLAS, TX 75205

LAW OFFICES OF WILLIAM S GUY
909 DELAWARE AVE
MCCOMB, MS 39648

LAWRENCE G GETTYS APLC
6709 PERKINS ROAD
BATON ROUGE, LA 70808

LEBLANC CONWAY LLC
1100 POYDRAS STREET STE 2900 146
NEW ORLEANS, LA 70163

LEBLANC CONWAY LLC
1400 PRESTON RD
PLANO, TX 75093

LEE FUTRELL PERLES LLP
201 ST CHARLES AVENUE SUITE 2409
NEW ORLEANS, LA 70170

LEGG MARTIN L
85 DEVONSHIRE STREET
BOSTON, MA 02109

LEIBOWITZ DAVID MCQUADE
454 SOLEDAD 2ND FLOOR
SAN ANTONIO, TX 78205

LEVEL SOLAR FUND IV LLC
20 MOORES ROAD
MALVERN, PA 19355

LEVIN PAPANTONIO THOMAS MITCHELL
ECHSNER PROCTOR PA
316 SOUTH BAYLEN STREET SUITE 600
PENSACOLA, FL 32591

LEVIN SIMES LLP
150 SPEAR STREET
SAN FRANCISCO, CA 94105

LEVIN SIMES LLP
1700 MONTGOMERY STREET SUITE 250
SAN FRANCISCO, CA 94111

LEVIN SIMES LLP
44 MONTGOMERY ST FLOOR 32
SAN FRANCISCO, CA 94111

LEVINSON AXELROD
LEVINSON PLAZA
EDISON, NJ 08818-2905

LEVY KONIGSBERG LLP
800 3RD AVENUE
NEW YORK, NY 10022

LEWIS SCHOLNICK
111 W OCEAN BLVD STE 1950
LONG BEACH, CA 90802

LEWIS SLOVAK KOVACICH PC
725 3RD AVENUE NORTH
GREAT FALLS, MT 59401

LIPMAN ANTONELLI BATT DUNLAP
110 N 6TH ST
VINELAND, NJ 08360

LIPSITZ GREEN SCIME CAMBRIA LLP
42 DELAWARE AVENUE
BUFFALO, NY 14202-3924

LIPSITZ PONTERIO LLC
424 MAIN ST SUITE 1500
BUFFALO, NY 14202

LIPTON LAW LLC
316 NORTH MICHIGAN STREET
TOLEDO, OH 43624

LISTONLANCASTER PLLC
304 NCONGRESS STREET
JACKSON, MS 39225

LIVESEY JOSEPH R ESQ
2031 RITTENHOUSE SQUARE
PHILADELPHIA, PA 19103

LOCKS LAW FIRM LLC
110 EAST 55TH STREET
NEW YORK, NY 10022

LOCKS LAW FIRM LLC
1500 WALNUT STREET
PHILADELPHIA, PA 19102

LOCKS LAW FIRM LLC
457 HADDONFIELD ROAD
CHERRY HILL, NJ 08002

LOCKS LAW FIRM LLC
601 WALNUT STREET
PHILADELPHIA, PA 19106

LOMAX LAW FIRM PA
2502 MARKET STREET
PASCAGOULA, MS 39568

LOUIS H WATSON JR PA
520 E CAPITOL STEET
JACKSON, MS 39201

LUBEL VOYLES LLP
675 BERING DR STE 850
HOUSTON, TX 77057

LUCKEY MULLINS LAW FIRM PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS, MS 39564

LUNDY DAVIS LLP
501 BROAD STREET
LAKE CHARLES, LA 70602

LUTHER ANDERSON CLEARY RUTH
99 WALNUT STREET
CHATTANOOGA, TN 37403

LYNCH LYNCH
45 BRISTOL DRIVE 3
SOUTH EASTON, MA 02375

MACDONALD HOAGUE BAYLESS
705 2ND AVE
SEATTLE, WA 98104

MACDONALD LAW GROUP LLC
11720 BELTSVILLE DRIVE SUITE 1050
BELTSVILLE, MD 20705

MADEKSHO LAW FIRM LP
8866 GULF FREEWAY
HOUSTON, TX 77017

MAGISOVER KK
20 MOORES ROAD
MALVERN, PA 19355

MALL ASSOCIATES
31000 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

MALONEY MARTIN MITCHELL LLP
THE CLOCKTOWER BUILDING
HOUSTON, TX 77019

MANLEY BURKE LIPTON COOK
225 WEST COURT ST
CINCINNATI, OH 45202

MANN ROBERT P
1142 YORK RD
LUTHERVILLE, MD 21093

MARGESON FLYNN ASSOCIATES PC
317 WEST TIFT AVENUE
ALBANY, GA 31701

MARON MARVEL BRADLEY ANDERSON LLC
CITY CENTRE
200 SOUTH LAMAR STREET
JACKSON, MS 39201

MARONEY WILLIAMS WEAVER PANCAKE PLLC
608 VIRGINIA ST E 4
CHARLESTON, WV 25301

MARTENS ICE KLASS LEGGHIO ISRAEL PC
306 SOUTH WASHINGTON
ROYAL OAK, MI 48067

MARTIN DEASON
501 SHATTO PLACE
LOS ANGELES, CA 90020

MARTIN JONES PLLC
410 GLENWOOD AVE
RALEIGH, NC 27603

MARTIN SHOWERS SMITH MCDONALD LLP
P O BOX 257
HILLSBORO, TX 76645

MARTZELL BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS, LA 70130

MARY BRIGID SWEENEY COMPANY LLC
20525 CENTER RIDGE ROAD, SUITE 200
ROCKY RIVER, OH 44116

MARY BRIGID SWEENEY COMPANY LLC
2639 WOOSTER ROAD
ROCKY RIVER, OH 44116

MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH, GA 31401

MATTHEW E KIELY LLC
201 NORTH CHARLES STREET
BALTIMORE, MD 21201

MATTHEW E KIELY LLC
36 SOUTH CHARLES STREET
BALTIMORE, MD 21201

MAUNE RAICHLE HARTLEY FRENCH MUDD LLC
1 METROPOLITAN SQUARE SUITE 2940
ST LOUIS, MO 63102

MAUNE RAICHLE HARTLEY FRENCH MUDD LLC
150 WEST 30TH STREET STE 201
NEW YORK, NY 10001

MAUNE RAICHLE HARTLEY FRENCH MUDD LLC
32541 CHESTNUT ST
PHILADELPHIA, PA 19106

MAUNE RAICHLE HARTLEY FRENCH MUDD LLC
659 EAGLE ROCK AVE STE 28
WEST ORANGE, NJ 07052

MAUNE RAICHLE HARTLEY FRENCH MUDD LLC
70 WASHINGTON STREET SUITE 200
OAKLAND, CA 94607

MAUNE RAICHLE HARTLEY FRENCH MUDD LLC
80 SE MADISON STREET SUITE 310
PORTLAND, OR 97214

MAUNE RAICHLE HARTLEY FRENCH MUDD LLC
ATTN MARCUS E RAICHLE JR
1015 LOCUST ST STE 1200
ST LOUIS, MO 63101

MAZUR KITTEL PLLC
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334

MAZUR KITTEL PLLC
412 FOURTEENTH STREET
TOLEDO, OH 43624-1202

MCDERMOTT HICKEY LLC
20525 CENTER RIDGE ROAD STE 200
ROCKY RIVER, OH 44116

MCDERMOTT KEVIN E
36815 DETROIT ROAD
AVON, OH 44011

MCGIVNEY KLUGER PC
110 WEST FAYETTE STREET
SYRACUSE, NY 13202

MCGIVNEY KLUGER PC
23 VREELAND ROAD
FLORHAM PARK, NJ 07932

MCHUGH WILLIAMS PLLC
1 UNION SQUARE
CHARLESTON, WV 25302

MCINTYRE LAW PC
8601 S WESTERN AVE
OKALAHOMA CITY, OK 73139

MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE, LA 70809

MCPHERSON MONK HUGHES BRADLEY
WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR, TX 77642

MECKLENBURG COUNTY ASSESSORS
OFFICE
VALERIE WOODARD CENTER
3205 FREEDOM DRIVE SUITE 3500
CHARLOTTE, NC 28208

MEIROWITZ WASSERBERG LLP
535 5TH AVENUE 23RD FLOOR
NEW YORK, NY 10017

MENGES LAW LLC
3126 GARDEN HILL LANE
SAINT LOUIS, MO 63139

MICHAEL T STARCZEWSKI
20 MOORES ROAD
MALVERN, PA 19355

MICHIE HAMLETT
500 COURT SQUARE STE 300
CHARLOTTESVILLE, VA 22902-0298

MILES STOCKBRIDGE
100 LIGHT STREET
BALTIMORE, MD 21202

MILLS JACQUELINE WARNER
250 PETERS REST
CHRISTIANSTED, VI 00820-4478

MILLWORK PANEL LLC
20 MOORES ROAD
MALVERN, PA 19355

MINOR ASSOCIATES
160 MAIN ST
BILOXI, MS 39533

MONGE ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY, GA 30338

MORENO PURCELL SCHINDLER
227 BROADWAY STREET
SANTA MONICA, CA 90401

MORGAN MORGAN PA
20 NORTH ORANGE AVENUE SUITE 1600
ORLANDO, FL 32801

MORGAN MORGAN PA
76 SOUTH LAURA STREET
JACKSONVILLE, FL 32202

MORRIS SAKALARIOS BLACKWELL PLLC
1817 HARDY STREET
HATTIESBURG, MS 39401

MOSLEY SAUER TOWNES PLLC
401 W MAIN ST
LOUISVILLE, KY 40202

MOSLEY SAUER TOWNES PLLC
730 WEST MAIN ST
LOUISVILLE, KY 40202

MOSS LAW OFFICE
5350 S STAPLES
CORPUS CHRISTI, TX 78411

MOTLEY RICE LLC
1000 POTOMAC ST
UNKNOWN, DC 20007

MOTLEY RICE LLC
1555 POYDRAS STREET
NEW ORLEANS, LA 70112

MOTLEY RICE LLC
1750 JACKSON STREET
BARNWELL, SC 29812

MOTLEY RICE LLC
50 CLAY STREET SUITE 1
MORGANTOWN, WV 26501

MOTLEY RICE LLC
55 CEDAR ST STE 100
PROVIDENCE, RI 02903

MOTLEY RICE LLC
ATTN JOHN A BADEN IV
28 BRIDGESIDE BLVD.
MOUNT PLEASANT, SC 29464

MURRAY LAW FIRM
SUITE 2550 LL E TOWER
NEW ORLEANS, LA 70112-4000

MYERS COMPANY P L L C
1530 EASTLAKE AVE
SEATTLE, WA 98102

NAPOLI SHKOLNIK PLLC
1 GREENTREE CENTRE
MARLTON, NJ 08053

NAPOLI SHKOLNIK PLLC
1301 AVENUE OF THE AMERICAS TENTH FLOOR
NEW YORK, NY 10019

NAPOLI SHKOLNIK PLLC
350 FIFTH AVENUE SUITE 7413
NEW YORK, NY 10018

NAPOLI SHKOLNIK PLLC
400 BROADHOLLOW ROAD
MELVILLE, NY 11747

NAPOLI SHKOLNIK PLLC
450 FIFTH AVENUE STE 7413
NEW YORK, NY 10118

NAPOLI SHKOLNIK PLLC
525 SOUTH DOUGLAS STREET SUITE 260
EL SEGUNDO, CA 90245

NAPOLI SHKOLNIK PLLC
919 NORTH MARKET STREET SUITE 1801
WILMINGTON, DE 19801

NAPOLI SHKOLNIK PLLC
MARK TWAIN PLAZA II
EDWARDSVILLE, IL 62025

NASS CANCELLIERE BRENNER
1515 MARKET STREET SUITE 2000
PHILADELPHIA, PA 19102

NC DEPT OF ENVIRONMENTAL QUALITY
1601 MAIL SERVICE CTR
RALEIGH, NC 27699

NC DEPT OF ENVIRONMENTAL QUALITY
2090 US 70 HWY
SWANNANOA, NC 28778

NC DEPT OF HEALTH AND HUMAN SERV
DIVISION OF MEDICAL ASSISTANCE
ATTN GENERAL COUNSEL
2001 MAIL SERVICE CENTER
RALEIGH, NC 27699-2000

NEGEM BICKHAM WORTHINGTON
440 S VINE AVE
TYLER, TX 75702

NEW WEST GYPSUM RECYCLING INC
20 MOORES ROAD
MALVERN, PA 19355

NICHOL ASSOCIATES
6759 BAUM DRIVE
KNOXVILLE, TN 37919

NIX PATTERSON ROACH LLP
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NOLAN STEPHEN J LAW OFFICES OF
210 WEST PENNSYLVANIA AVENUE
BALTIMORE, MD 21204-5325

NORRIS PHELPS
POST OFFICE BOX 8
HATTIESBURG, MS 39403-0008

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC 27604

NORTON FOREIGN AFFILIATES HOLDING CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

OBRIEN LAW FIRM PC
ATTN ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS, MO 63104

OBRIEN LAW FIRM PC
ATTN ANDREW O'BRIEN
815 GEYER AVENUE
ST LOUIS, MO 63104

OBRYAN LAW CENTER PC
401 SOUTH OLD WOODWARD
BIRMINGHAM, MI 48009

ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE, AR 72701

OFI GP INC
20 MOORES ROAD
MALVERN, PA 19355

OFI LP
20 MOORES ROAD
MALVERN, PA 19355

ORTNER LAW FIRM LLC
1 WESLEY DRIVE
CHARLESTON, SC 29417

OTTAWA FIBRE GP INC
20 MOORES ROAD
MALVERN, PA 19355

OTTAWA FIBRE LP
20 MOORES ROAD
MALVERN, PA 19355

PACE CLAIM SERVICES
100 AMERICAN METRO BLVD STE 108
HAMILTON, NJ 08619

PAINE TARWATER BICKERS TILLMAN LLP
900 SOUTH GAY STREET
SUITE 2200
KNOXVILLE, TN 37902

PATTEN WORNOM HATTEN
DIAMONSTEIN LC
12350 JEFFERSON AVENUE
NEWPORT NEWS, VA 23602

PAUL D HENDERSON PC
712 W DIVISION STREET
ORANGE, TX 77630-6320

PAUL REICH MYERS PC
1608 WALNUT STREET
PHILADELPHIA, PA 19103

PAUL T BENTON
181 MAIN STREET
BILOXI, MS 39533-1341

PENN RAKAUSKI
3319 W BELDEN AVENUE
CHICAGO, IL 60647

PENN RAKAUSKI
927 MAIN STREET
RACINE, WI 53403

PENNSYLVANIA ASSOCIATION OF NOTARIES
ROYERSFORD OUTREACH
DBA OPEN DOOR MINISTRIES
350 MAIN ST
ROYERSFORD, PA 19468

PERLBERGER LAW ASSOCIATES PC
1361 GARDEN RD
WYNNEWOOD, PA 19096

PERRY SENSOR
1ST FEDERAL PLAZA
WILMINGTON, DE 19899

PETERSEN PARKINSON ARNOLD PLLC
390 N CAPITAL AVENUE
IDAHO FALLS, ID 83403

PETERSON ASBESTOS CLAIMS
SERVICES PACE CLAIMS SERVICES
1025 CONNECTICUT AVE NW
SUITE 1202
WASHINGTON, DC 20036

PETERSON ASBESTOSCLAIMS
SERVICESPACE CLAIMS SERVICES
100 AMERICAN METRO BLVD
HAMILTON TOWNSHIP, NJ 08619

PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO, WV 25143

PHILLIPS CAPPIELLO KALBAN HOFMANN ET
360 WEST 31ST STREET
NEW YORK, NY 10001

PHILPOT LAW FIRM PA
115 BROADUS AVENUE
GREENVILLE, SC 29601

PHOENIX COATING RESOURCES INC
20 MOORES ROAD
MALVERN, PA 19355

PINTAS MULLINS LAW FIRM
368 WEST HURON STREET
CHICAGO, IL 60654

PLAUT LIPSTEIN
12600 WEST COLFAX AVE
LAKEWOOD, CO 80215

POLAND WILLIAM D JR ESQ
2101 NORTH FRONT STREET
HARRISBURG, PA 17110-1061

POLLACK FLANDERS LLP
15 BROAD STREET
BOSTON, MA 02109

POLSINELLI LLP
2049 CENTURY PARK EAST SUITE 2900
LOS ANGELES, CA 90067

PORTER MALOUF
4465 I55 NORTH SUITE 301
JACKSON, MS 39236

POURCIAU LAW FIRM
2200 VETERANS MEMORIAL BLVD STE 210
KENNER, LA 70062

POWELL POWELL POWELL
142 ADAMS AVE
SCRANTON, PA 18503

PRESTON BUNNELL FLYNN
1500 SW 1ST AVENUE
PORTLAND, OR 97201

PRESTON SALANGO
206 CAPITOL ST 300
CHARLESTON, WV 25301

PRICE WAICUKAUSKI RILEY LLC
277 EAST 12TH STREET
INDIANAPOLIS, IN 46202

PRICE WAICUKAUSKI RILEY LLC
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS, IN 46240

PRIM LAW FIRM PLLC
3825 TEAYS VALLEY ROAD SUITE 200
HURRICANE, WV 25526

PRINCETON CLAIMS SERVICES
760 ALEXANDER ROAD
PO BOX 1
PRINCETON, NJ 08543

PRITCHARD LAW FIRM PLLC
1325 CANTY STREET
PASCAGOULA, MS 39568- 1707

PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

PT SAINTGOBAIN ABRASIVES INDONESIA
20 MOORES ROAD
MALVERN, PA 19355

RAMSEY ANDREWS SOREY RAMSEY
1221 GROVE STREET
VICKSBURG, MS 39183

REAUD MORGAN QUINN INC
801 LAUREL STREET
BEAUMONT, TX 77720-6005

REBECCA S VINOCUR PA
5915 PONCE DE LEON BLVD
CORAL GABLES, FL 33146

REDCLIFF FIBRE LP
20 MOORES ROAD
MALVERN, PA 19355

REYES OSHEA COLOCA PA
345 PALERMO AVENUE
CORAL GABLES, FL 33134

REYES OSHEA COLOCA PA
5599 SOUTH UNIVERSITY DRIVE
DAVIE, FL 33329

RG TAYLOR II PC ASSOCIATES
1 ALLEN CENTER
HOUSTON, TX 77002

RG TAYLOR II PC ASSOCIATES
2040 N LOOP W 104
HOUSTON, TX 77018

RG TAYLOR II PC ASSOCIATES
4119 MONTROSE SUITE 400
HOUSTON, TX 77006

RG TAYLOR II PC ASSOCIATES
500 DALLAS STREET
HOUSTON, TX 77002

RICE JEROME S LAW OFFICES
1700 US BANK PLAZA
SOUTH, UN 55402

RICHARDSON PATRICK WESTBROOK
BRICKMAN LLC
1730 JACKSON STREET
BARNWELL, SC 29812

RICHARDSON PATRICK WESTBROOK
BRICKMAN LLC
174 EAST BAY STREET
CHARLESTON, SC 29402

RICHARDSON PATRICK WESTBROOK
BRICKMAN LLC
ATTN KENNETH J WILSON
623 RICHLAND AVE W PO BOX 3088
AIKEN, SC 29802

RICHARDSON PATRICK WESTBROOK
BRICKMAN LLC
MARK TWAIN PLAZA II
103 W VANDALIA ST SUITE 212
EDWARDSVILLE, IL 62025

RIGGS ABNEY NEAL TURPEN ORBISON
LEWIS
502 WESWT SIXTH STREET
TULSA, OK 74119

ROBERT A MARCIS II
22649 LORAIN RD
FAIRVIEW PARK, OH 44126

ROBERT E SWEENEY CO LPA
ILLUMINATING BUILDING SUITE 1500
CLEVELAND, OH 44113

ROBERT J PANARO
20 MOORES ROAD
MALVERN, PA 19355

ROBERT M CHEVERIE ASSOCIATES PC
900 ASYLUM AVENUE
HARTFORD, CT 06105

ROBERT PEIRCE ASSOCIATES PC
2500 GULF TOWER
PITTSBURGH, PA 15219-1912

ROBERT PEIRCE ASSOCIATES PC
707 GRANT STREET, SUITE 125
PITTSBURGH, PA 15219

ROBERTS ROBERTS ODEFEY WITTE
2206 N HIGHWAY 35 BYPASS PORT
LAVACA, TX 77979

ROBINS CLOUD LLP
2000 WEST LOOP SOUTH SUITE 2200
HOUSTON, TX 77027

ROBINS CLOUD LLP
3800 BUFFALO SPEEDWAY SUITE 550
HOUSTON, TX 77098

ROBINS CLOUD LLP
6421 PERKINS RD
BATON ROUGE, LA 70808

ROBINS CLOUD LLP
808 WILSHIRE BLVD
SANTA MONICA, CA 90401

ROBINS CLOUD LLP
910 TRAVIS STREET
HOUSTON, TX 77002

ROBLES LOUIS S PA
100 SOUTH BISCAYNE BLVD SUITE 900
MIAMI, FL 33131-2026

RODMAN RODMAN SANDMAN PC
1 MALDEN SQUARE BUILDING
MALDEN, MA 02148-5122

ROGER SETH BALT
PO BOX 12095
OAKLAND, CA 94604

ROHN LEE J ESQ
1101 KING ST
CHRISTIANSTED
ST CROIX, VI 00820

ROSE KLEIN MARIAS LLP
401 E OCEAN BLVD
LONG BEACH, CA 90802

ROSE KLEIN MARIAS LLP
801 S GRAND AVENUE
LOS ANGELES, CA 90017-4645

ROSSBACH HART PC
401 NORTH WASHINGTON STREET
MISSOULA, MT 59807-8988

ROTHENBERG ALLEN L
THE ROTHENBERG TOWER 18TH FLOOR
PHILADELPHIA, PA 19102

ROURKE BLUMENTHAL LLP
495 S HIGH ST 450
COLUMBUS, OH 43215

ROVENKAPLAN LLP
2190 NORTH LOOP WEST
HOUSTON, TX 77018

ROWLAND ROWLAND PC
312 S GAY ST
KNOXVILLE, TN 37902-2111

RUSSELL L COOK JR ASSOCIATES
4 HOUSTON CENTER SUITE 1300
HOUSTON, TX 77010-3038

RUSSELL SMITH
159 S MAIN ST
AKRON, OH 44308

RYAN A FOSTER ASSOCIATES PLLC
440 LOUISIANA
HOUSTON, TX 77002

SAGE ELECTROCHROMICS INC
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN ABRASIVES INC
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN ABRASIVES LTD
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN ABRASIVOS SA DE CV
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN ADFORS AMERICA INC
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN ADVANCED CERAMICS LLC
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN BUILDING DISTRIBUTION LTD
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN CANADA INC
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN CERAMIC MATERIALS PVT LTD
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN CERAMICS PLASTICS INC
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN CORPORATION FOUNDATION
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN CORPORATION
ATTN CAROL M GRAY
SR VP GENERAL COUNSEL & SECY
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN CORPORATION
ATTN JOHN J SWEENEY II
VICE PRESIDENT & TREASURER
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN DELAWARE CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN FINANCE CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN GLASS CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN HYCOMP LLC
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN INDIA FOUNDATION
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN INDIA PVT LTD
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN INSURANCE LTD
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN INTERIOR BUILDING
DISTRIBUTION COMPANY
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN KK
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN MATERIAUX DE
CONSTRUCTION SAS
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN MERIT SDE RL DE CV
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN PERFORMANCE PLASTICS
HANGZHOU CO LTD
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN PERFORMANCE
PLASTICS CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN RECEIVABLES CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN RESEARCH INDIA PVT LTD
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN SEA PTE LTD
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN SHARED SERVICES CORP
ATTN CAROL M GRAY
SR VP GENERAL COUNSEL & SECY
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN SHARED SERVICES CORP
ATTN JOHN J SWEENEY II
VICE PRESIDENT & TREASURER
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN SHARED SERVICES
CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN SOLAR GARD LLC
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN SOLAR GARD
AUSTRALIA PTY LTD
20 MOORES ROAD
MALVERN, PA 19355

SAINTGOBAIN TM KK
20 MOORES ROAD
MALVERN, PA 19355

SALES TILLMAN WALLBAUM CATLETT
SATTERLEY PLLC
1900 WATERFRONT PLAZA
LOUISVILLE, KY 40202

SALES TILLMAN WALLBAUM CATLETT
SATTERLEY PLLC
2100 WATERFRONT PLAZA
LOUISVILLE, KY 40202

SAVINIS KANE GALLUCCI LLC
707 GRANT STREET
PITTSBURGH, PA 15219

SCARCINCI HOLLENBRECK
195 ROUTE 46 WEST
TOTAWA, NJ 07512

SCHIFF HARDIN LLP
ATTN JEFFREY D SKINNER
ELIZABETH RUNYAN GEISE VALERIE E ROSS
901 K STREET NW STE 700
WASHINGTON, DC 20001

SCHOEN WALTON TELKEN FOSTER LLC
412 MISSOURI AVENUE EAST
SAINT LOUIS, IL 62201

SCOPELITIS GARVIN LIGHT HANSON
1777 MARKET TOWER
INDIANAPOLIS, IN 46204

SCOTT SCOTT LTD
SUITE 204
JACKSON, MS 39215-2009

SCRUGGS MILLETTE BOZEMAN DENT PA
734 DELMAS AVENUE
PASCAGOULA, MS 39568-1425

SEAN R KNAPP
20 MOORES ROAD
MALVERN, PA 19355

SECURITIES AND EXCHANGE COMMISSION
OFFICE OF REORGANIZATION
950 EAST PLACES FERRY ROAD NE
SUITE 900
ATLANTA, GA 30326

SEEGER WEISS LLP
1 WILLIAM STREET
NEW YORK, NY 10004

SEGAL LAW FIRM
810 KANAWHA BOULEVARD EAST
CHARLESTON, WV 25301

SEGAL MCCAMBRIDGE SINGER MAHONEY
850 3RD AVENUE
NEW YORK, NY 10022

SEIWELL ROBERT T
337 W STATE
ST, UN 19063

SEPCO CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

SERLING ABRAMSON PC
280 N OLD WOODWARD AVE
BIRMINGHAM, MI 48009

SETRIGHT CIABOTTI
313 MONTGOMERY STREET
SYRACUSE, NY 13202

SHANNON LAW FIRM PLLC
100 WEST GALLATIN ST
HAZLEHURST, MS 39083

SHEIN LAW CENTER LTD
121 SOUTH BROAD STREET
PHILADELPHIA, PA 19107

SHELBY CARTEE
2956 RHODES CIRCLE
BIRMINGHAM, AL 35205

SHERMOENJAKSA LAW PLLC
345 SIXTH AVENUE
INTERNATIONAL FALLS, MN 56649

SHINGLES CAPPELLI
SUITE 785
THE BOURSE PHILADELPHIA, PA 19106

SHIVERS GOSNAY GREATREX LLC
1415 ROUTE 70 EAST
CHERRY HILL, NJ 08034

SHRADER ASSOCIATES LLP
1600 SMITH STREET SUITE 4050
HOUSTON, TX 77002

SHRADER ASSOCIATES LLP
ATTN ROSS D STOMEL
9 GREENWAY PLAZA SUITE 390
HOUSTON, TX 77046

SIEBEN POLK PA
1640 SOUTH FRONTAGE ROAD
HASTINGS, MN 55033

SIEBEN POLK PA
999 WESTVIEW DRIVE
HASTINGS, MN 55033

SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS, TX 75204

SIMKE CHODOS SILBERFELD ANTEAU
6300 WILSHIRE BLVD
LOS ANGELES, CA 90048

SIMMONS HANLY CONROY LLC
707 BERKSHIRE BLVD
EAST ALTON, IL 62024

SIMMONS HANLY CONROY LLC
ATTN PERRY J BROWDER
ONE COURT STREET
ALTON, IL 62002

SIMON GREENSTONE PANATIER PC
1201 ELM ST STE 3400
DALLAS, TX 75270

SIMON GREENSTONE PANATIER PC
301 EAST OCEAN BLVD
LONG BEACH, CA 90802

SIMON GREENSTONE PANATIER PC
3232 MCKINNEY AVENUE
DALLAS, TX 75204

SITTON CLINTON W
3155 ROSWELL ROAD NE
ATLANTA, GA 30305

SKEEN GOLDMAN LLP
11 E LEXINGTON STREET
BALTIMORE, MD 21202

SKEEN GOLDMAN LLP
301 N CHARLES ST
BALTIMORE, MD 21201

SMOLICH ANDREW J ESQ
3200 J ST
SACRAMENTO, CA 95816

SMYSER KAPLAN VESELKA LLP
717 TEXAS AVE 2800
HOUSTON, TX 77002

SOCIETE DE PARTICIPATIONS FINANCIERES ET
INDUSTRIELLES
20 MOORES ROAD
MALVERN, PA 19355

STANLEY REHLING LANDE
201 WEST SECOND STREET SUITE 1000
DAVENPORT, IA 52801

STANTON SORENSEN
22 NORTH THIRD STREET
CLEAR LAKE, IA 50428

STATE OF GEORGIA ATTORNEY GENERAL
ATTN CHRIS CARR
40 CAPITOL SQUARE SW
ATLANTA, GA 30334

STATE OF NORTH CAROLINA ATTORNEY GENERAL
ATTN JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC 27699

STATE OF NORTH CAROLINA ATTORNEY GENERAL
ATTN JOSH STEIN
PO BOX 629
RALEIGH, NC 27602

STEBBINS PINKERTON PLLC
1632 KANAWHA BOULEVARD EAST
CHARLESTON, WV 25311

STEPHEN L SHACKELFORD
2001 AIRPORT RD SUITE 301
JACKSON, MS 39208

STEPHEN L SHACKELFORD
P O BOX 1646
JACKSON, MS 39215

STEWART VAUGHN O ESQ
PO BOX 120
LAKE JACKSON, TX 77566

STULCE YANTIS
736 GORGIA AVE 100
CHATTANOOGA, TN 37402

SULLIVAN PAUL C
29 PROSPECT SAUARE
CUMBERLAND, MD 21501

SULLIVAN SULLIVAN PLLC
POST OFFICE BOX 45
LAUREL, MS 39441

SUMMERS RUFOLO RODGERS
500 LINDSAY STREET
CHATTANOOGA, TN 37402

SUMMERS RUFOLO RODGERS
THE JAMES BUILDING
CHATTANOOGA, TN 37402

SUTHERS LAW FIRM
119 WEST PERRY STREET
SAVANNAH, GA 31401

SUTHERS LAW FIRM
PO BOX 8847
SAVANNAH, GA 31412

SUTTER LAW FIRM
1598 KANAWHA BLVD EAST
CHARLESTON, WV 25311

SUTTER LAW FIRM
1738 WISCONSIN AVE
WASHINGTON, DC 20007

SWANSON THOMAS COON NEWTON
820 SW SECOND AVENUE SUITE 200
PORTLAND, OR 97204

SWARTZ CAMPBELL LLC
300 DELAWARE AVE SUITE 1130
WILMINGTON, DE 19801

SWARTZFAGER JON A
PO BOX 131
LAUREL, MS 39441

SWEET FREESE PLLC
201 N PRESIDENT STREET
JACKSON, MS 39201

SWMW LAW LLC
ATTN BEN SCHMICKLE
701 MARKET STREET SUITE 1000
ST LOUIS, MO 63101

SZAFERMAN LAKIND BLUMSTEIN BLADER
LEHMANN PC
101 GROVERS MILL ROAD
LAWRENCEVILLE, NJ 08648

TAYLOR CIRE
500 DALLAS ONE ALLEN CENTER
HOUSTON, TX 77002

TENOGLIA SALISBURY LAW GROUP LLC
200 E 2ND ST
POMEROY, OH 45769

TERRANCE M JOHNSON
455 EAST ILLINOIS STREET
CHICAGO, IL 60611

THE BIFFERATO FIRM PA
1007 N ORANGE ST
WILMINGTON, DE 19801

THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON, TX 77074

THE CARLILE LAW FIRM LLP
400 S ALAMO
MARSHALL, TX 75670

THE CHEEK LAW FIRM
639 LOYOLA AVE STE 1810
NEW ORLEANS, LA 70113

THE DEATON LAW FIRM
1 RICHMOND SQUARE
PROVIDENCE, RI 02906

THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02914

THE DEBRUIN FIRM LLC
405 N KING STREET
WILMINGTON, DE 19801

THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES, FL 33146

THE FERRARO LAW FIRM
ATTN JAMES L FERRARO
600 BRICKELL AVE SUITE 3800
MIAMI, FL 33131

THE GORI LAW FIRM PC
ATTN SARA SALGER
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

THE GORI LAW FIRM
ATTN SARA SALGER
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

THE GRID COMPANY GP INC
20 MOORES ROAD
MALVERN, PA 19355

THE GRID COMPANY LIMITED PARTNERSHIP
20 MOORES ROAD
MALVERN, PA 19355

THE GRID COMPANY LLC
20 MOORES ROAD
MALVERN, PA 19355

THE JAQUES ADMIRALTY LAW FIRM PC
1370 PENOBSCOT BUILDING
DETROIT, MI 48226

THE KLAMANN LAW FIRM
929 WALNUT STREET
KANSAS CITY, MO 64106

THE LAW FIRM OF CARRIE L NEWTON
947 CHARLESTON RD
RIPLEY, WV 25271

THE LAW OFFICES OF FREDERIC W
NESSLER
536 NORTH BRUNS LANE
SPRINGFIELD, IL 62702

THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON, MA 02401

THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY, MD 21030

THE LAW OFFICES OF PETER T NICHOLL
ATTN PETER T NICHOLL
36 SOUTH CHARLES STREET
SUITE 1700
BALTIMORE, MD 21201

THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES, FL 33146

THE MASTERS LAW FIRM LC
181 SUMMERS STREET
CHARLESTON, WV 25301

THE MICHAEL M PHILLIPS LAW FIRM PC
PO BOX 1030
ANGLETON, TX 77516

THE MOODY LAW FIRM INC
500 CRAWFORD STREET SUITE 300
PORTSMOUTH, VA 23705

THE NEMEROFF LAW FIRM
21021 SPRINGBROOK PLAZA DR
SPRING, TX 77379

THE NEMEROFF LAW FIRM
3355 W ALABAMA STREET
HOUSTON, TX 77098

THE OQUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON, TX 77002

THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON, TX 76010

THE PAUL LAW FIRM
1334 PARK VIEW AVE
MANHATTAN BEACH, CA 90266

THE PAUL LAW FIRM
1608 FOURTH STREET
BERKELEY, CA 94710

THE PAUL LAW FIRM
3011 TOWNSGATE ROAD SUITE 450
WESTLAKE VILLAGE, CA 91361

THE PERICA LAW FIRM PC
229 EAST FERGUSON AVENUE
WOOD RIVER, IL 62095

THE RUCKDESCHEL LAW FIRM LLC
8357 MAIN STREET
ELLICOTT CITY, MD 21043

THE SHEPARD LAW FIRM PC
160 FEDERAL ST 13TH FL
BOSTON, MA 02110

THE WILLIAMS LAW FIRM PC
245 PARK AVE 39TH FLOOR
NEW YORK, NY 10167

THEODORE HUGE LAW FIRM LLC
180 SPRING STREET
CHARLESTON, SC 29403

THIEL MICHAEL L
PO BOX 9
HAMMOND, LA 70404

THOMAS J OWENS
1001 FOURTH AVENUE PLAZA SUITE 4400
SEATTLE, WA 98154

THOMAS THOMAS D ESQ
1999 AVENUE OF THE STARS
LOS ANGELES, CA 90067

THORNTON LAW FIRM
1 LINCOLN ST
BOSTON, MA 02110

THORNTON LAW FIRM
100 SUMMER STREET
BOSTON, MA 02110

TILLSONBURG FIBRE LP
20 MOORES ROAD
MALVERN, PA 19355

TLC PAYROLL PLUS
6160 SUMMIT DRIVE N
SUITE 500
BROOKLYN CENTER, MN 55430

TOMBLIN CARNES MCCORMACK LLP
1715 S CAPITAL OF TEXAS HWY STE 200A
AUSTIN, TX 78746

TOMBLIN CARNES MCCORMACK LLP
816 CONGRESS SUITE 1510
AUSTIN, TX 78701

TORTORETI TOMES CALLAHAN PC
150 TICES LANE
EAST BRUNSWICK, NJ 08816

TRAVIS BUCKLEY PA
PO DRAWER 110
ELLISVILLE, MS 39437

TRILLING ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI, FL 33328

TYDINGS ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE, MD 21202

TYNER LAW FIRM PA
5750 155 NORTH
JACKSON, MS 39211

US ATTORNEYS OFFICE
227 WEST TRADE ST
SUITE 1650
CHARLOTTE, NC 28202

US BANKRUPTCY ADMINISTRATOR
WESTERN DISTRICT OF NORTH CAROLINA
402 WEST TRADE STREET
SUITE 200
CHARLOTTE, NC 28202

USEPA
WILLIAM JEFFERSON CLINTON BUILDING
NORTH
1200 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20004

VALLES LAW FIRM PLLC
5705 SOUTHERN HILLS DRIVE
FLOWER MOUND, TX 75022

VANDEVENTER BLACK LLP
101 WEST MAIN STREET SUITE 500
NORFOLK, VA 23510

VERTEC SAS
20 MOORES ROAD
MALVERN, PA 19355

VETROTECH SAINTGOBAIN NORTH AMERICA INC
20 MOORES ROAD
MALVERN, PA 19355

VIATOR ROXIE H
2728 WESTERN AVENUE
ORANGE, TX 77630

VIB LP
20 MOORES ROAD
MALVERN, PA 19355

VICKERS HARRISON
280 STRICKLAND DRIVE
ORANGE, TX 77630

VINCENT F DINENNA III
20 MOORES ROAD
MALVERN, PA 19355

VINYL SIDING INSTITUTE
1800 DIAGONAL RD
ALEXANDRIA, VA 22314

VISSE YANEZ LLP
1375 SUTTER STREET
SAN FRANCISCO, CA 94109

VOGELZANG LAW
218 NORTH JEFFERSON ST
CHICAGO, IL 60661

VOGELZANG LAW
401 N MICHIGAN AVE 1740
CHICAGO, IL 60611

VOGELZANG LAW
401 N MICHIGAN AVE 350
CHICAGO, IL 60611

VONACHEN LAWLESS TRAGER SLEVIN
456 FULTON STREET
PEORIA, IL 61602

VORYS SATER SEYMOUR PEASE LLP
52 EAST GAY STREET
COLUMBUS, OH 43215

WALLACE GRAHAM PA
525 NORTH MAIN STREET
SALISBURY, NC 28081

WALTON COUNTY TAX ASSESSOR
CHIEF APPRAISER TOMMY KNIGHT
303 S HAMMOND DR SUITE 109
MONROE, GA 30655

WALTON TELKEN FOSTER LLC
241 N MAIN ST
EDWARDSVILLE, IL 62025

WARD BLACK LAW
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

WARD KEENAN BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX, AZ 85004

WATERS KRAUS LLP
222 NORTH SEPULVEDA BOULEVARD
EL SEGUNDO, CA 90245

WATERS KRAUS LLP
3141 HOOD STREET
DALLAS, TX 75219

WATERS KRAUS LLP
315 NORTH CHARLES STREET
BALTIMORE, MD 21201

WATERS KRAUS LLP
9191 SIEGEN LANE BUILDING 7
BATON ROUGE, LA 70810

WEINSTEIN CAGGIANO PLLC
601 UNION STREET SUITE 2420
SEATTLE, WA 98101

WEISFUSE WEISFUSE
300 E 42ND STREET
NEW YORK, NY 10017

WEITZ LUXENBERG PC
180 MAIDEN LANE
NEW YORK, NY 10038

WEITZ LUXENBERG PC
1800 CENTURY PARK EAST STE 700
LOS ANGELES, CA 90067

WEITZ LUXENBERG PC
200 LAKE DRIVE EAST SUITE 205
CHERRY HILL, NJ 08002

WEITZ LUXENBERG PC
ATTN PERRY WEITZ
700 BROADWAY
NEW YORK, NY 10003

WELLBORN HOUSTON LLP
P O BOX 1109
HENDERSON, TX 75653-1109

WESTERN MINING AND MINERALS INC
20 MOORES ROAD
MALVERN, PA 19355

WESTON ROBERTSON
337 5TH AVE
HUNTINGTON, WV 25701

WHITE WALTER D LA
111 FREESTATE BLVD 117
SHREVEPORT, LA 71107

WHITEFORD TAYLOR PRESTON LLP
7 SAINT PAUL STREET SUITE 1400
BALTIMORE, MD 21202

WHITNEY BUCHANAN PC
3200 MONTE VISTA BLVD NE
ALBUQUERQUE, NM 87106

WILBRAHAM LAW OFFICES
1818 MARKET STREET SUITE 3100
PHILADELPHIA, PA 19103

WILENTZ GOLDMAN SPITZER PA
ATTN KEVIN M BERRY
14 WALL STREET SUITE 6B
NEW YORK, NY 10005

WILENTZ GOLDMAN SPITZER
110 WILLIAM STREET
NEW YORK, NY 10038

WILENTZ GOLDMAN SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

WILLARD SULLIVAN
2 RAVINIA DRIVE
ATLANTA, GA 30346

WILLARD SULLIVAN
3 RAVINIA DRIVE SUITE 1700
ATLANTA, GA 30346

WILLIAM CO REAVES PSC
1544 WINCHESTER AVENUE
ASHLAND, KY 41105-2557

WILLIAMS KHERKHER HART BOUNDAS LLP
8441 GULF FREEWAY
HOUSTON, TX 77017

WILSON ELSER MOSKOWITZ EDELMAN
DICKER LLP
8444 WESTPARK DRIVE STE 510
MCLEAN, VA 22102

WILSON ELSER MOSKOWITZ EDELMAN
DICKER LLP
BANK OF AMERICA PLAZA
901 MAIN STREET
DALLAS, TX 75202

WILSON KENDALL
850 DIEDERICH BOULEVARD
RUSSELL, KY 41169

WILSON LAW OFFICES PLLC
120 CAPITOL STREET
CHARLESTON, WV 25301

WILSON UPDIKE NICELY
228 N MAPLE AVENUE
COVINGTON, VA 24426

WILSON WILLIAM ROBERTS JR
4465 I55 NORTH SUITE 201
JACKSON, MS 39206

WODKA STEVEN H ATTORNEY AT LAW
577 LITTLE SILVER POINT RD
LITTLE SILVER, NJ 07739-0666

WYLDER CORWIN KELLY LLP
207 E WASHINGTON STREET
BLOOMINGTON, IL 61701

WYSOKER GLASSNER WEINGARTNER
GONZALEZ LOCKSPEISER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901

YOUNG DONNI E
600 CARONDELET ST
NEW ORLEANS, LA 70180

YOUNG LAW FIRM PC
SCRUGGS MILLETTE LAWSON DE
1407 JACKSON AVE 1
PASCAGOULA, MS 39567

YOUNG REVERMAN MAZZEI CO LPA
1014 VINE STREET
CINCINNATI, OH 45202

ZAMLER SHIFFMAN KARFIS PC
23077 GREENFIELD RD 557
SOUTHFIELD, MI 48072

ZENPURE AMERICAS INC
20 MOORES ROAD
MALVERN, PA 19355

ZENPURE CORPORATION
20 MOORES ROAD
MALVERN, PA 19355

ZIFF WEIERMILLER HAYDEN
303 WILLIAM STREET
ELMIRA, NY 14902-1338

ZTECH LLC
20 MOORES ROAD
MALVERN, PA 19355

Total: 809