**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| DBMP LLC,[1] | Case No. 20-30080 (JCW) |
| Debtor. | **Ref. Docket No. 1461** |

<u>**AFFIDAVIT OF SERVICE**</u>

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1. I am over the age of eighteen years and am not a party to the above-captioned chapter 11 case.

2. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC ("Epiq"), located at 777 Third Avenue, New York, New York 10017.

3. On June 14, 2022, Epiq, under my supervision, caused to be served via First Class U.S. mail in separate postage pre-paid envelopes, upon each law firm listed in <u>Exhibit A</u>, true and accurate copies of the following documents:

    a. A cover letter, an example of which is attached hereto as <u>Exhibit B</u>;

    b. The *Order (I) Establishing a Bar Date for Pending Mesothelioma Claims, (II) Approving Proof of Claim Form, (III) Approving Notice to Claimants, and (IV) Directing Submission of Personal Injury Questionnaires by Pending Mesothelioma Claimants* (Dkt. 1461) (the "Order"), dated June 7, 2022;

    c. The Notice of Bar Date for Pending Mesothelioma Claims (the "Notice"), a copy of which is annexed hereto as <u>Exhibit C</u>, dated June 7, 2022;

    d. The DBMP LLC Pending Mesothelioma Proof of Claim Form (the "POC Form"), a copy of which is annexed hereto as <u>Exhibit D</u>; and

---

[1] The last four digits of the Debtor's taxpayer identification number are 8817. The Debtor's address is 20 Moores Road, Malvern, Pennsylvania 19355.

    e.  A list (the "Claimant List") of mesothelioma claimants as described in paragraph 7 of the Order.

The full list of the claimants appearing on each law firm's Claimant List, organized by law firm, is attached hereto as <u>Exhibit E</u>.

4.    On June 14, 2022, Epiq, under my supervision, caused to be served via First Class U.S. mail in separate postage pre-paid envelopes, upon each law firm listed in <u>Exhibit F</u>, true and accurate copies of the following documents:

    a.  A cover letter, an example of which is attached hereto as <u>Exhibit G</u>;

    b.  the Order;

    c.  the Notice; and

    d.  the POC Form.

5.    All envelopes utilized in the service on the parties listed in Exhibit E and Exhibit G contained the following legend:

LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT.

Panagiota Manatakis
Senior Case Manager
Epiq Corporate Restructuring, LLC

Sworn to before me this 24th day of June, 2022

Notary Public

KALLIOPI DELGADO
Notary Public - State of New York
NO. 01DE5077270
Qualified in Queens County
My Commission Expires 5/5/23

# EXHIBIT A

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

ALLRED BROTHERSON HARRINGTON PC
148 S VERNAL AVE
VERNAL, UT  84078

ANAPOL WEISS
ONE LOGAN SQUARE
PHILADELPHIA, PA  19103

ANDERSON LAW FIRM
800 COMMERCIAL COURT
SAVANNAH, GA  31416

ANTION MCGEE LAW GROUP, PLLC
341 CHAPLIN RD
SECOND FLOOR
SUITE B
MORGANTOWN, WV  26501

ASHCRAFT & GEREL, LLP
8403 COLESVILLE RD
SUITE 1250
SILVER SPRING, MD  20910

BAILEY COWAN HECKAMAN, PLLC
5555 SAN FELIPE ST
SUITE 900
HOUSTON, TX  77056

BALICK & BALICK, LLC
711 N KING ST
WILMINGTON, DE  19801

BARON & BUDD, PC
3102 OAK LAWN AVENUE
#1100
DALLAS, TX  75219

BECKER LAW OFFICE
1344 S BROADWAY
SUITE A
LEXINGTON, KY  40504

BELLUCK & FOX, LLP
546 5TH AVE
5TH FLOOR
NEW YORK, NY  10036

BERGMAN DRAPER OSLUND UDO
821 2ND AVENUE
SUITE 2100
SEATTLE, WA  98104

BERTHOLD LAW FIRM PLLC
208 CAPITOL STREET
CHARLESTON, WV  25301

BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS, OH  44236

BILBREY LAW OFFICES
PO BOX 641
EDWARDSVILLE, IL  62025

BLACK LAW GROUP PLLC
505 CERRILLOS ROAD
SUITE A209
SANTA FE, NM  87501

BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER,
PC
305 WASHINGTON AVENUE
SUITE 300
TOWSON, MD  21204

BOECHLER, PC
1323 23RD ST S
SUITE A
FARGO, ND  58103-3759

BOUCHER LLP
21600 W OXNARD ST 600
WOODLAND HILLS, CA  91367

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

BRADLEY LAW FIRM
3124 NALL
PORT NECHES, TX  77651

BRADLEY LAW FIRM
PO BOX 1148
PORT NECHES, TX  77651

BRAYTON PURCELL LLP
222 RUSH LANDING ROAD
NOVATO, CA  94945

BRENT COON & ASSOCIATES
215 ORLEANS STREET
BEAUMONT, TX  77701

BROOKMAN, ROSENBERG, BROWN & SANDLER
30 S 15TH STREET
PHILADELPHIA, PA  19102

BROWN KIELY, LLP
479 JUMPERS HOLE ROAD
SUITE 103
SEVERNA PARK, MD  21146

BULLOCK CAMPBELL BULLOCK & HARRIS, PC
11019 NORTHPOINTE BLVD
SUITE A
TOMBALL, TX  77375-1570

CALWELL LUCE DITRAPANO PLLC
500 RANDOLPH STREET
CHARLESTON, WV  25302

CANTOR ARKEMA & EDMONDS
BANK OF AMERICA CENTER
111 EAST MAIN ST
FLOOR 16
RICHMOND, VA  23218

CAREY DANIS & LOWE
8235 FORSYTH
SUITE 1100
SAINT LOUIS, MO  63105

CAROSELLI, BEACHLER & COLEMAN, L.L.C
20 STANWIX STREET
SUITE 700
PITTSBURGH, PA  15222

CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO, IL  60607

CATES MAHONEY, LLC
216 W POINTE DR
#A
SWANSEA, IL  62226

CAUSEY WRIGHT
PO BOX 34538
SEATTLE, WA  98124-1538

CLAPPER, PATTI, SCHWEIZER & MASON
1127 GRANT AVE
#6
NOVATO, CA  94945

CLIFFORD LAW OFFICES
120 NORTH LASALLE STREET
31ST FLOOR
CHICAGO, IL  60602

CLIMACO, WILCOX, PECA & GAROFOLI
55 PUBLIC SQUARE
SUITE 1950
CLEVELAND, OH  44113

COHEN, PLACITELLA & ROTH, PC
2001 MARKET STREET
SUITE 2900
PHILADELPHIA, PA  19103

LAW FIRMS WITH UNRESOLVED MESOTHELIOMA RECORDS

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

COONEY & CONWAY
120 N LASALLE STREET
SUITE 3000
CHICAGO, IL 60602

COOPER & TUERK LLP
201 NORTH CHARLES STREET
BALTIMORE, MD 21201-4102

CRUMLEY ROBERTS
2400 FREEMAN MILL ROAD
GREENSBORO, NC 27406

CUMBEST, CUMBEST, HUNTER & MCCORMICK,
PC
729 WATTS AVE
PASCAGOULA, MS 39567

DALTON & ASSOCIATES, P.A.
1106 WEST TENTH ST
WILMINGTON, DE 19806

D'AMICO LAW OFFICES, LLC
310 GRANT STREET
SUITE 825
PITTSBURGH, PA 15219

DAVID C. THOMPSON ATTORNEY AT LAW, PC
321 KITTSON AVE
GRAND FORKS, ND 58201

DAVID J. FRANSEN
422 5TH AVE SE
SUITE 101
ABERDEEN, SD 57401-4400

DAVID P, KOWNACKI, P.C.
420 LEXINGTON AVENUE
SUITE 300
NEW YORK, NY 10168-2199

DEAKLE-JOHNSON LAW FIRM, PLLC
802 MAIN STREET
HATTIESBURG, MS 39403

DEAN OMAR BRANHAM SHIRLEY, LLP
302 N MARKET ST
SUITE 300
DALLAS, TX 75202

DEBLASE BROWN EYERLY, LLP
680 SOUTH SANTA FE AVENUE
LOS ANGELES, CA 90021

DIES & HILE, LLP
1601 RIO GRANDE ST
AUSTIN, TX 78701

DOFFERMYRE SHIELDS CANFIELD & KNOWLES,
LLC
1355 PEACHTREE ST
ATLANTA, GA 30309

DORSETT LAW PLLC
11209 NATIVE TEXAN TRAIL
AUSTIN, TX 78735

DUBOSE LAW FIRM PLLC
4310 N CENTRAL EXPY
DALLAS, TX 75206

DUFFIELD LOVEJOY STEMPLE BOGGS
3139 16TH ST RD
HUNTINGTON, WV 25701

DUTTON DANIELS HINES KALKHOFF COOK &
SWANSON
3151 BROCKWAY ROAD
WATERLOO, IA 50701

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN
265 CHURCH STREET
11TH FLOOR
NEW HAVEN, CT 06510

EAVES LAW FIRM
101 NORTH STATE ST
JACKSON, MS 39201

EDWARD O. MOODY, PA
801 W. 4TH STREET
LITTLE ROCK, AR 72201

ELY, BETTINI, ULMAN, ROSENBLATT & OZER
ATTORNEYS AT LAW
3200 N. CENTRAL AVE.
SUITE 1930
PHOENIX, AZ 85012

ENVIRONMENTAL LITIGATION GROUP PC
2160 HIGHLAND AVENUE SOUTH
BIRMINGHAM, AL 35205

FARRISE LAW FIRM
PO BOX 118
PORT COSTA, CA 94569

FERRELL LAW GROUP
6226 WASHINGTON AVENUE
SUITE 200
HOUSTON, TX 77007

FLINT LAW FIRM LLC
222 E PARK STREET
SUITE 500
EDWARDSVILLE, IL 62025

FUKUNAGA MATAYOSHI CHING
841 BISHOP ST 1200
HONOLULU, HI 96813

GALANTE & BIVALACQUA
650 POYDRAS ST.
SUITE 2615
NEW ORLEANS, LA 70130

GALIHER DEROBERTIS WAXMAN
888 MILILANI ST
SUITE 700
HONOLULU, HI 96813

GARY L. COSTLOW
351 BUDFIELD ST
JOHNSTOWN, PA 15904-3213

GAVETT AND DATT PC
15850 CRABBS BRANCH WAY
ROCKVILLE, MD 20855

GEORGE & FARINAS, LLP
151 N DELAWARE STREET
SUITE 1700
INDIANAPOLIS, IN 46204

GLASSER & GLASSER P.L.C.
580 EAST MAIN STREET
SUITE 600
NORFOLK, VA 23510

GOLD LAW FIRM
555 MONTGOMERY ST
STE 605
SAN FRANCISCO, CA 94111-2543

GOLDBERG, PERSKY & WHITE, P.C.
11 STANWIX STREET
SUITE 1800
PITTSBURGH, PA 15222

GOLDENBERG HELLER & ANTOGNOLI, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE, IL 62025

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES ST
FLOOR 7
BALTIMORE, MD  21201

GREENE, KETCHUM, BAILEY & TWEEL LLP
419 11TH ST
HUNTINGTON, WV  25701

HALVACHS ABERNATHY LLC
5111 WEST MAIN STREET
BELLEVILLE, IL  62226

HAND LAW FIRM
114 N 8TH ST
OPELIKA, AL  36801

HAROWITZ & TIGERMAN, LLP
80 EUREKA SQUARE
#212
PACIFICA, CA  94044

HARRISON DAVIS STEAKLEY MORRISON JONES, PC
5 RITCHIE ROAD
WACO, TX  76712

HART HYLAND SHEPHERD LLC
PO BOX 130
SUMMERVILLE, SC  29484-0130

HARTLEY LAW GROUP, PLLC
7 PINE AVE
WHEELING, WV  26003

HARTLEY LAW LLC
PO BOX 2492
MOUNT PLEASANT, SC  29465

HARVIT & SCHWARTZ, LC
1606 RIDGEVIEW RD
CHARLESTON, WV  25314

HATCHER LAW OFFICE
636 5TH AVENUE
HUNTINGTON, WV  25701

HENDLER FLORES
901 S. MOPAC EXPRESSWAY
BUILDING 1
SUITE 300
AUSTIN, TX  78746

HILL PETERSON CARPER BEE & DEITZLER PLLC
500 TRACY WAY
CHARLESTON, WV  25311

HILL WALLACK LLP
21 ROSZEL ROAD
PRINCETON, NJ  08540

HISSEY, MULDERIG & FRIEND, PLLC
ONE ARBORETUM PLAZA
9442 CAPITAL OF TEXAS HWY N.
SUITE 400
AUSTIN, TX  78759

HOBSON & BRADLEY
316 N 13TH ST
NEDERLAND, TX  77627-4010

HOLLORAN SCHWARTZ & GAERTNER, LLP
9200 LITZSINGER ROAD
SAINT LOUIS, MO  63144

HOSSLEY & EMBRY, LLP
515 S VINE AVE
TYLER, TX  75702-7944

HUBBARD & KNIGHT
1125 NOBLE ST
ANNISTON, AL  36201

IRWIN FRITCHIE URQUHART MOORE LLC
400 POYDRAS STREET
SUITE 2700
NEW ORLEANS, LA  70130

JACKSON & FOSTER
75 ST. MICHAEL ST.
MOBILE, AL  36602

JAMES F. HUMPHREYS & ASSOCIATES L.C.
UNITED CENTER
SUITE 800
CHARLESTON, WV  25301

JOHN C DEARIE ASSOCIATES
3265 JOHNSON AVENUE
BRONX, NY  10463

JOHN F. DILLON, PLC
PO BOX 25
HAYESVILLE, NC  28904-0025

KAPUSTA, DEIHL & SCHWEERS, LLC
445 FORT PITT BLVD
SUITE 500
PITTSBURGH, PA  15219

KARST & VON OISTE, LLP
23923 GOSLING RD.
SUITE A
SPRING, TX  77389

KASSEL MCVEY
1330 LAUREL ST
COLUMBIA, SC  29201

KAZAN, MCCLAIN, SATTERLEY & GREENWOOD
PLC
55 HARRISON ST
SUITE 400
OAKLAND, CA  94607

KEAHEY LAW OFFICE
128 MAIN STREET
GROVE HILL, AL  36451

KEEFE LAW FIRM
125 HALF MILE ROAD
SUITE 100
RED BANK, NJ  07701

KELLEY & FERRARO, LLP
ERNST AND YOUNG TOWER
950 MAIN AVE
SUITE 1300
CLEVELAND, OH  44113

KEYES LAW FIRM
5813 HERON DR
BALTIMORE, MD  21227

KIRKSEY LAW FIRM LLC
711 S ALBANY AVE
BOLIVAR, MO  65613

KOREIN TILLERY
205 NORTH MICHIGAN AVENUE
SUITE 1950
CHICAGO, IL  60601

KOTSATOS LAW PLLC
717 WASHINGTON ST.
EASTON, PA  18042

KRUPNICK CAMPBELL MALONE BUSER SLAMA
HANCOCK
12 SE SEVENTH STREET
SUITE 801
FORT LAUDERDALE, FL  33301

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

LANDRY & SWARR
1100 POYDRAS ST
ENERGY CENTRE
SUITE 2000
NEW ORLEANS, LA  70163

LAW OFFICE OF A. DALE BOWERS, PA
203 N MARYLAND AVE
WILMINGTON, DE  19804

LAW OFFICE OF CAMERON CARTER
7506 SE 51ST AVE
PORTLAND, OR  97206

LAW OFFICE OF CLIFFORD W. CUNIFF
207 EAST REDWOOD ST
BALTIMORE, MD  21202

LAW OFFICE OF JEFFREY A VARAS
PO BOX 886
HAZLEHURST, MS  39083

LAW OFFICE OF JOHN R. MITCHELL, JR, LC
28 OHIO AVE
CHARLESTON, WV  25304

LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C.
5239 BUTLER ST
SUITE 201
PITTSBURGH, PA  15201

LAW OFFICES OF MICHAEL P. JOYCE
50 CONGRESS STREET
SUITE 840
BOSTON, MA  02109

LAW OFFICES OF SHEPARD A. HOFFMAN
12720 HILLCREST ROAD
SUITE 700
DALLAS, TX  75230

LEBLANC & CONWAY, LLC
36082 BEVERLY HILLS DRIVE
PRAIRIEVILLE, LA  70769

LEVY KONIGSBERG LLP
605 THIRD AVENUE
33RD FLOOR
NEW YORK, NY  10158

LIPSITZ GREEN SCIME CAMBRIA LLP
42 DELAWARE AVENUE
#120
BUFFALO, NY  14202-3924

LIPSITZ, PONTERIO & COMERFORD, LLC
424 MAIN ST
SUITE 1500
BUFFALO, NY  14202

LIPTON LAW LLC
18930 W. 10 MILE ROAD
SOUTHFIELD, MI  48075

LOCKS LAW FIRM, LLC
601 WALNUT STREET
SUITE 720
PHILADELPHIA, PA  19106

LUBEL VOYLES LLP
675 BERING DR
SUITE 850
HOUSTON, TX  77057

LUCKEY & MULLINS LAW FIRM PLLC
PO BOX 724
OCEAN SPRINGS, MS  39566

MACDONALD LAWGROUP, LLC
11720 BELTSVILLE DRIVE
SUITE 1050
BELTSVILLE, MD  20705

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

MADEKSHO LAW FIRM LP
19686 HIGHWAY 35
ALVIN, TX  77511-8859

MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC
608 VIRGINIA STREET EAST
CHARLESTON, WV  25301

MARTIN & JONES, PLLC
4140 PARKLAKE AVE
SUITE 400
RALEIGH, NC  27612

MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
1015 LOCUST STREET
STUDIO 1200
SAINT LOUIS, MO  63101

MAZUR & KITTEL, PLLC
412 FOURTEENTH ST
TOLEDO, OH  43624-1202

MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD
#200
ROCKY RIVER, OH  44116

MCGIVNEY KLUGER CLARK & INTOCCIA, P.C.
18 COLUMBIA TURNPIKE
SUITE 300
FLORHAM PARK, NJ  07932

MCGLINCHEY STAFFORD PLLC
241 N MAIN STREET
EDWARDSVILLE, IL  62025

MCINTYRE LAW PC
8601 S WESTERN AVE
OKLAHOMA CITY, OK  73139

MEIROWITZ & WASSERBERG, LLP
535 FIFTH AVE
23RD FLOOR
NEW YORK, NY  10017-3678

MENGES LAW FIRM
6400 WEST MAIN STREET
SUITE 1G
BELLEVILLE, IL  62223

MICHIE HAMLETT
310 4TH STREET NE
2ND FLOOR
CHARLOTTESVILLE, VA  22902-0298

MIKE PFUNDSTEIN, P.A.
BAHIA MAR YACHTING CENTER
SUITE G
801 SEABREEZE BLVD
FORT LAUDERDALE, FL  33316-1629

MISSING LINK OREGON FIRM
610 OPPERMAN DRIVE
EAGEN, MN  55123

MONGE & ASSOCIATES
8205 DUNWOODY PLACE
BUILDING 19
ATLANTA, GA  30350

MORGAN & MORGAN
20 NORTH ORANGE AVENUE
SUITE 1600
ORLANDO, FL  32801

MORRIS SAKALARIOS BLACKWELL PLLC
1817 HARDY STREET
HATTIESBURG, MS  39401

MOTLEY RICE LLC
28 BRIDGESIDE DRIVE
MOUNT PLEASANT, SC  29464

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

MYERS & COMPANY, PLLC
1530 EASTLAKE AVENUE E
SEATTLE, WA  98102

NAPOLI SHKOLNIK PLLC
360 LEXINGTON AVENUE
11TH FLOOR
NEW YORK, NY  10017

NASS CANCELLIERE
1515 MARKET STREET
SUITE 2000
PHILADELPHIA, PA  19102

NEMEROFF LAW FIRM
HILLCREST TOWER
12720 HILLCREST RD
#700
DALLAS, TX  75230

NICHOL & ASSOCIATES
6759 BAUM DR
KNOXVILLE, TN  37919

NIX PATTERSON
3600 N CAPITAL OF TEXAS HIGHWAY
SUITE B350
AUSTIN, TX  78746

NORINSBERG LAW
110 EAST 59TH STREET
SUITE 3200
NEW YORK, NY  10022

O'BRIEN LAW FIRM, PC
815 GEYER AVE
SAINT LOUIS, MO  63104

ODOM LAW FIRM
161 W VAN ASCHE LOOP
SUITE 1
FAYETTEVILLE, AR  72703-4999

PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C.
12350 JEFFERSON AVE
NEWPORT NEWS, VA  23602

PAUL D. HENDERSON, PC
712 W. DIVISION STREET
ORANGE, TX  77630

PAUL, REICH & MYERS, PC
1608 WALNUT ST
#500
PHILADELPHIA, PA  19103

PENN RAKAUSKI
927 MAIN ST
RACINE, WI  53403

PERRY & SENSOR
704 NORTH KING STREET
#560
WILMINGTON, DE  19801

PETER ANGELOS P.C.
100 NORTH CHARLES STREET
BALTIMORE, MD  21201

POURCIAU LAW FIRM
650 POYDRAS STREET
SUITE 2519
NEW ORLEANS, LA  70130

PRIM LAW FIRM, PLLC
3825 TEAYS VLY RD
SUITE 200
HURRICANE, WV  25526

PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT, TX  77701

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

PROVOST UMPHREY LAW FIRM, L.L.P.
PO BOX 4905
BEAUMONT, TX  77701

REAUD, MORGAN & QUINN LLP
801 LAUREL STREET
BEAUMONT, TX  77701

REBECCA S. VINOCUR P.A.
5915 PONCE DE LEON BLVD
SUITE 14
CORAL GABLES, FL  33146

REYES, O'SHEA & COLOCA, PA
345 PALERMO AVENUE
CORAL GABLES, FL  33134

ROBERT PEIRCE & ASSOCIATES, P.C.
707 GRANT STREET
SUITE 125
PITTSBURGH, PA  15219

ROBINS CLOUD LLP
2000 WEST LOOP SOUTH
SUITE 2200
HOUSTON, TX  77027

ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC
PO BOX 1007
MOUNT PLEASANT, SC  29465

RUSSELL L COOK JR.
5402 N SCOUT ISLAND CIR
AUSTIN, TX  78731

SALANGO LAW, PLLC
206 CAPITOL ST
#200
CHARLESTON, WV  25301

SAVINIS KANE & GALLUCCI, LLC
707 GRANT ST GULF TOWER
SUITE 3626
PITTSBURGH, PA  15219

SEEGER WEISS LLP
100 CHURCH STREET
8TH FLOOR
NEW YORK, NY  10007

SEGAL LAW FIRM
810 KANAWHA BLVD EAST
CHARLESTON, WV  25301

SEGAL, MCCAMBRIDGE, SINGER & MAHONEY
233 S. WACKER DRIVE
SUITE 5500
CHICAGO, IL  60606

SERLING & ABRAMSON, PC
280 N OLD WOODWARD AVE
SUITE 406
BIRMINGHAM, MI  48009

SHEIN LAW CENTER, LTD
121 S. BROAD ST.
21ST FLOOR
PHILADELPHIA, PA  19107

SHERMOENJAKSA LAW PLLC
PO BOX 1072
INTERNATIONAL FALLS, MN  56649-1072

SHRADER & ASSOCIATES, LLP
9 GREENWAY PLAZA
SUITE 2300
HOUSTON, TX  77046

SIEBEN POLK, P.A.
2600 EAGAN WOODS DRIVE
SUITE 50
EAGAN, MN  55121

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

SIMMONS HANLY CONROY LLC
ONE COURT STREET
ALTON, IL  62002

SIMON GREENSTONE PANATIER, PC
1201 ELM STREET
SUITE 3400
DALLAS, TX  75270

SMITH, GILDEA & SCHMIDT
600 WASHINGTON AVENUE
SUITE 200
TOWSON, MD  21204

STEVEN R MORRIS
205 MAINT ST SOUTH
WEDOWEE, AL  36278

STEVEN T. HORTON
6108 NE 103RD CT.
OKLAHOMA CITY, OK  73151

STULCE & YANTIS
736 GEORGIA AVE
SUITE 100
CHATTANOOGA, TN  37402

SULLIVAN SULLIVAN PLLC
PO BOX 45
LAUREL, MS  39441

SUMMERS, RUFOLO & RODGERS
735 BROAD STREET
SUITE 800
CHATTANOOGA, TN  37402-2913

SUTHERS LAW FIRM
119 WEST PERRY STREET
SAVANNAH, GA  31401

SUTTER LAW FIRM
1598 KANAWHA BLVD EAST
CHARLESTON, WV  25311

SWANSON THOMAS COON NEWTON
820 SW SECOND AVENUE
SUITE 200
PORTLAND, OR  97204

SWMW LAW, LLC
701 MARKET STREET
SUITE 1000
SAINT LOUIS, MO  63101

SZAFERMAN, LAKIND, BLUMSTEIN & BLADER,
P.C.
101 GROVERS MILL ROAD
SUITE 200
LAWRENCEVILLE, NJ  08648

TARA & TARA LAW
16 COTTAGE ST
BROCKTON, MA  02301

THE BOGDAN LAW FIRM
12603 SW FWY
SUITE 260
STAFFORD, TX  77477

THE CHEEK LAW FIRM
650 POYDRAS ST
SUITE 2310
NEW ORLEANS, LA  70130-6187

THE DEATON LAW FIRM
450 N BROADWAY
EAST PROVIDENCE, RI  02914

THE FERRARO LAW FIRM
600 BRICKELL AVENUE
SUITE 3800
MIAMI, FL  33131

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

THE GORI LAW FIRM
156 N MAIN ST
EDWARDSVILLE, IL  62025

THE LANIER LAW FIRM
10940 W. SAM HOUSTON PARKWAY N
SUITE 100
HOUSTON, TX  77064

THE LAW OFFICE OF ALAN PRITCHARD, PLLC
5384 POPLAR AVE
SUITE 333
MEMPHIS, TN  38119-3656

THE LAW OFFICE OF JEFFREY S. MUTNICK
737 SW VISTA AVE
PORTLAND, OR  97205

THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LN
SUITE 2
HUNT VALLEY, MD  21030-2214

THE LAW OFFICES OF PETER T. NICHOLL
36 SOUTH CHARLES STREET
SUITE 1700
BALTIMORE, MD  21201

THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL  33146

THE MATHIS LAW FIRM
2402 COLLEGE HILLS BOULEVARD
SAN ANGELO, TX  76904

THE PAUL LAW FIRM
3011 TOWNSGATE ROAD
SUITE 450
WESTLAKE VILLAGE, CA  91361

THE RUCKDESCHEL LAW FIRM, LLC
8357 MAIN ST
ELLICOTT CITY, MD  21043

THE SHEPARD LAW FIRM, P.C.
160 FEDERAL STREET
BOSTON, MA  02110

THE WILLIAMS LAW FIRM, PC
245 PARK AVE
39TH FLOOR
SUITE 71
NEW YORK, NY  10167

THOMAS ALKON P.C.
PO BOX 223032
CHRISTIANSTED, ST. CROIX, VI  00822

THOMAS J. OWENS
1001 FOURTH AVE PLAZA
SUITE 4400
SEATTLE, WA  98154

TILLMAN LAW OFFICES
445 BAXTER AVE
SUITE #100
LOUISVILLE, KY  40204

TYDINGS & ROSENBERG LLP
ONE EAST PRATT STREET
SUITE 901
BALTIMORE, MD  21202

VALLES LAW FIRM PLLC
6101 LONG PRAIRIE ROAD
SUITE 744-314
FLOWER MOUND, TX  75028

VANDEVENTER BLACK LLP
101 WEST MAIN STREET
SUITE 500
NORFOLK, VA  23510

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

LAW FIRMS WITH UNRESOLVED MESOTHELIOMA RECORDS

VOGELZANG LAW
401 N MICHIGAN AVE.
#350
CHICAGO, IL 60611

WALLACE & GRAHAM PA
525 N. MAIN STREET
SALISBURY, NC 28144

WALTON TELKEN, LLC
241 N MAIN ST
EDWARDSVILLE, IL 62025

WARD KEENAN & BARRETT
3838 N CENTRAL AVE.
SUITE 1720
PHOENIX, AZ 85012-1994

WATERS KRAUS & PAUL, LLP
3141 HOOD STREET
SUITE 700
DALLAS, TX 75219

WATSON & NORRIS, PLLC
520 E CAPITOL STEET
JACKSON, MS 39201

WATSON MCKINNEY, LLP
200 CLINTON AVE W
SUITE 110
HUNTSVILLE, AL 35801

WEINSTEIN CAGGIANO PLLC
600 UNIVERSITY STREET
SUITE 1620
SEATTLE, WA 98101

WEITZ & LUXENBERG, PC
700 BROADWAY
NEW YORK, NY 10003

WESTON ROBERTSON
2939 VIRGINIA AVE
HURRICANE, WV 25526

WILENTZ, GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900 BOX 10
WOODBRIDGE, NJ 07095-0958

WILLIAMS HART BOUNDAS EASTERBY LLP
8441 GULF FREEWAY
#600
HOUSTON, TX 77017

WILSON & HIATT LAW OFFICE, P.A.
1210 OFFICE PARK DRIVE
OXFORD, MS 38655

WYLDER CORWIN KELLY LLP
207 E. WASHINGTON STREET
SUITE 102
BLOOMINGTON, IL 61701

WYSOKER, GLASSNER, WEINGARTNER,
GONZALEZ & LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK, NJ 08901

Total Parties: 231

**EXHIBIT B**

**Epiq Corporate Restructuring, LLC**
**PO BOX 4470**
**Beaverton, OR 97076-4470**
**Address Service Requested**

Legal Documents Enclosed
Please direct to the attention
of the Addressee,
Legal Department or President



DBM MESO BDN POC ONE 06-14-2022 (IMPORT23\ADDR1,WHERENUM) 202

BAR(23) MAIL ID *** 000206118733 ***



THE GORI LAW FIRM
156 N MAIN ST
EDWARDSVILLE, IL  62025

Re: In re DBMP LLC, Case No. 20-30080 (Bankr. W.D.N.C.)

Dear Counsel:

As provided in the *Order (I) Establishing A Bar Date For Pending Mesothelioma Claims, (II) Approving Proof of Claim Form, (III) Approving Notice to Claimants, and (IV) Directing Submission of Personal Injury Questionnaires by Pending Mesothelioma Claimants* (Dkt. 1461) (the "**Order**"), entered in the above-referenced bankruptcy case, please find enclosed:

a. The Bar Date/Questionnaire Notice (as defined in the Order);
b. A Pending Mesothelioma Claim Form (as defined in the Order);
c. A copy of the Order; and
d. A list containing the names and last four digits of Social Security Number (where available) of all mesothelioma claimants in the claims database of DBMP LLC with a claim status of "open" or "settled but not paid" that are represented by your firm, according to that database (the "**Claimant List**").

**Please consult the Order, Bar Date/Questionnaire Notice, and Pending Mesothelioma Claim Form for a complete description of applicable requirements and deadlines for holders of Pending Mesothelioma Claims (as defined in the Order).** Note that you may represent claimants other than those on the Claimant List who are holders of Pending Mesothelioma Claims and are subject to the requirements and deadlines in the Order.

If you have any questions, please contact Epiq Corporate Restructuring, LLC, at **(866) 977-0765** (toll free in the U.S.) or for non-U.S. parties at +1 (503) 924-5411, or by email at DBMPInfo@epiqglobal.com or by writing to P.O. Box 4420, Beaverton, Oregon, 97076-4420.

Sincerely,


Epiq Corporate Restructuring, LLC

**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | |
|---|---|
| In re | Chapter 11 |
| DBMP LLC,[1] | Case No. 20-30080 (JCW) |
| Debtor. | |

## NOTICE OF BAR DATE FOR PENDING MESOTHELIOMA CLAIMS

On June 7, 2022, the United States Bankruptcy Court for the Western District of North

Carolina entered an order (the "**Bar Date/PIQ Order**") in the above captioned Chapter 11 case

establishing a claims bar date for mesothelioma claims. Pursuant to the Bar Date/PIQ Order, the

Court has established September 12, 2022 (the "**Pending Mesothelioma Claims Bar Date**") as

the date by which every holder of a Pending Mesothelioma Claim (as defined below) must

submit a proof of claim to avoid the potential consequences set forth in paragraph 8 of the Bar

Date/PIQ Order and described herein.

## WHO IS SUBJECT TO THE PENDING MESOTHELIOMA CLAIMS BAR DATE

The Bar Date/PIQ Order applies to holders of Pending Mesothelioma Claims. "**Pending**

**Mesothelioma Claim**" is a mesothelioma claim against the Debtor by a person who asserted a

mesothelioma claim against the Debtor or its predecessors (including the former CertainTeed

Corporation ("**Old CT**")) prior to January 23, 2020 (the "**Petition Date**"), relating in any way to

asbestos or asbestos-containing products for which the Debtor or its predecessors-in-interest

(including Old CT) are alleged to be responsible; *provided, however*, that Pending Mesothelioma

Claims shall not include asbestos-related mesothelioma claims against the Debtor or its

---

[1]      The last four digits of the Debtor's taxpayer identification number are 8817. The Debtor's address is 20 Moores Road, Malvern, Pennsylvania 19335.

predecessors (1) that have been dismissed with prejudice or settled and paid, (2) are known to be time-barred, or (3) for which the exclusive remedy is provided under workers' compensation statutes and similar laws.

### WHO IS NOT SUBJECT TO THE PENDING MESOTHELIOMA CLAIMS BAR DATE

The Pending Mesothelioma Claims Bar Date does not apply to any claim or demand against, or interest in, the Debtor other than a Pending Mesothelioma Claim. By way of example and not limitation, the Pending Mesothelioma Claims Bar Date does not apply to: (a) non-asbestos-related claims, (b) asbestos-related claims on account of diagnoses other than mesothelioma, (c) asbestos-related claims for which the exclusive remedy is provided under workers' compensation statutes and similar laws, and (d) claims against the Debtor based on, arising out of, or related to asbestos-related injury, disease, or death that either (i) had manifested, become evident, or been diagnosed as of the Petition Date, but for which a claim had not been asserted against the Debtor or its predecessors (including Old CT) as of the Petition Date, or (ii) had not manifested, become evident, or been diagnosed as of the Petition Date.

### PROCEDURES FOR SUBMITTING PROOFS OF CLAIM

As further described below, claimants who submit proofs of Pending Mesothelioma Claims or their lawyers must complete, sign, and submit a proof of claim form substantially in the form attached to the Bar Date/PIQ Order as Exhibit A (each, a "**Pending Mesothelioma Claim Form**"). To avoid the potential consequences set forth in paragraph 8 of the Bar Date/PIQ Order, holders of Pending Mesothelioma Claims must complete their Pending Mesothelioma Claim Forms and either (i) submit them electronically through the electronic claims filing system maintained by Epiq Corporate Restructuring, LLC (the "**Claims Agent**"), the Debtor's claims, noticing, and balloting agent, available at **https://dm.epiq11.com/DBMP** (the "**Claims**

2

Website"),  by  no later than 5:00 p.m. (prevailing Eastern Time) on the Pending

Mesothelioma Claims Bar Date, or (ii) send the completed claim form to the Claims Agent *so

as to be actually received* by  no later  than  5:00  p.m.  (prevailing  Eastern  Time)  on

the Pending Mesothelioma Claims Bar Date at the following address:

**By first-class U.S. mail:**

**DBMP LLC CLAIMS PROCESSING CENTER**
c/o Epiq Corporate Restructuring, LLC
P.O. Box 4420
Beaverton, Oregon 97076-4420

**By hand delivery or overnight mail:**

**DBMP LLC CLAIMS PROCESSING CENTER**
c/o Epiq Corporate Restructuring, LLC
10300 SW Allen Blvd.
Beaverton, Oregon 97005

An electronic signature on a Pending Mesothelioma Claim Form submitted through the Claims

Website shall be treated as equivalent to a physical signature.

Any Pending Mesothelioma Claim Form submitted by facsimile or electronic mail will

not be accepted. If you submit a Pending Mesothelioma Claim Form electronically through the

electronic claims filing system, you will be provided with a date and time-stamped copy of the

submitted Pending Mesothelioma Claim Form on the Claims Website that you can print or

download, which confirms receipt by the Claims Agent. If you want to receive acknowledgement

of the Claims Agent's receipt of a Pending Mesothelioma Claim Form submitted by mail, you

must submit by the Pending Mesothelioma Claims Bar Date and concurrently with submitting

your original Pending Mesothelioma Claim Form (a) a copy of the original form and (b) a self-

addressed, postage prepaid return envelope.

**<u>PROCEDURES FOR SUBMITTING QUESTIONNAIRES</u>**

The Bar Date/PIQ Order further provides that every claimant who completes and submits a Pending Mesothelioma Claim Form (or any other proof of claim) on account of a Pending Mesothelioma Claim (each, a "**Pending Mesothelioma Claimant**" and, collectively, the "**Pending Mesothelioma Claimants**") is required to complete and return the DBMP LLC Personal Injury Questionnaire (each, a "**Questionnaire**"). After the Pending Mesothelioma Claims Bar Date, Donlin, Recano and Company, Inc. (the "**Questionnaire Agent**") will serve a unique paper copy of the Questionnaire with instructions for completing and returning the Questionnaire, via first-class U.S. mail, postage prepaid, on the notice party provided in the applicable Pending Mesothelioma Claim Form. For further information about the Questionnaire, please visit https://dbmp.donlinrecano.com, email dbmpinfo@donlinrecano.com, or call toll-free 877-366-6438.

## EFFECT OF FAILURE TO TIMELY FILE A PROOF OF CLAIM FOR A PENDING MESOTHELIOMA CLAIM

**UNLESS THE COURT ORDERS OTHERWISE, PURSUANT TO BANKRUPTCY RULE 3003(C)(2), ANY HOLDER OF A PENDING MESOTHELIOMA CLAIM WHO FAILS TO FILE A PENDING MESOTHELIOMA CLAIM FORM ON OR BEFORE THE PENDING MESOTHELIOMA CLAIMS BAR DATE SHALL BE SUBJECT TO SUCH LEGAL CONSEQUENCES AS THE BANKRUPTCY CODE MAY PRESCRIBE OR PERMIT, WHICH MAY INCLUDE DISALLOWANCE OF THE UNTIMELY FILED PENDING MESOTHELIOMA CLAIM AND THE BARRING, ESTOPPING, AND ENJOINING OF THE HOLDER THEREOF FROM ASSERTING ANY PENDING MESOTHELIOMA CLAIM AGAINST THE DEBTOR (OR AGAINST ANY TRUST OR OTHER ENTITY THAT, PURSUANT TO ANY PLAN OF REORGANIZATION, ASSUMES LIABILITY FOR PENDING MESOTHELIOMA CLAIMS), FROM VOTING**

4

TO ACCEPT OR REJECT ANY PLAN OR PLANS OF REORGANIZATION, FROM
PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTOR'S CHAPTER 11 CASE
ON ACCOUNT OF SUCH PENDING MESOTHELIOMA CLAIM, OR FROM
RECEIVING FURTHER NOTICES REGARDING SUCH PENDING MESOTHELIOMA
CLAIM. FOR THE AVOIDANCE OF DOUBT, NOTHING IN THE BAR DATE/PIQ
ORDER EXPANDS OR LIMITS THE OTHERWISE APPLICABLE CONSEQUENCES
OF FAILING TO FILE A PROOF OF CLAIM BY THE PENDING MESOTHELIOMA
CLAIMS BAR DATE.

## ADDITIONAL INFORMATION

If you require additional information regarding the filing of a Pending Mesothelioma
Claim Form, you may contact the Claims Agent at (866) 977-0765 (toll free in the U.S.) or for
non-U.S. parties at +1 (503) 924-5411 or visit the Claims Website at
**https://dm.epiq11.com/DBMP**. You also may contact the Claims Agent by email at
DBMPInfo@epiqglobal.com or by writing to P.O. Box 4420, Beaverton, Oregon 97076-4420.
Additional copies of the Pending Mesothelioma Claim Form may be obtained by calling the
Claims Agent or by downloading the Pending Mesothelioma Claim Form from the Claims
Website. Pending Mesothelioma Claim Forms may also be submitted one-at-a-time by entering
information directly into the online claim form on the Claims Website.

## RESERVATION OF RIGHTS

The Debtor reserves the right to (a) dispute, or to assert offsets, defenses, or
counterclaims against, any claim for which a proof of claim is filed as to nature, amount,
liability, classification, or otherwise; and (b) subsequently designate any claim as disputed,
contingent, or unliquidated.

Dated:  June 7, 2022
       Charlotte, North Carolina

Respectfully submitted,

/s/ Garland S. Cassada
Garland S. Cassada
N.C. Bar No. 12352
Richard C. Worf, Jr.
N.C. Bar No. 37143
Kevin R. Crandall
N.C. Bar No. 50643
ROBINSON, BRADSHAW & HINSON, P.A.
101 North Tryon Street, Suite 1900
Charlotte, North Carolina  28246
Email: gcassada@robinsonbradshaw.com
      rworf@robinsonbradshaw.com
      kcrandall@robinsonbradshaw.com

Gregory M. Gordon (TX Bar No. 08435300)
Amanda Rush (TX Bar No. 24079422)
JONES DAY
2727 N. Harwood Street, Suite 500
Dallas, Texas  75201
Telephone:  (214) 220-3939
Facsimile:  (214) 969-5100
Email:   gmgordon@jonesday.com
      asrush@jonesday.com
(Admitted pro hac vice)

Jeffrey B. Ellman (GA Bar No. 141828)
JONES DAY
1221 Peachtree Street, N.E., Suite 400
Atlanta, Georgia  30361
Telephone:  (404) 521-3939
Facsimile:  (404) 581-8330
Email:  jbellman@jonesday.com
(Admitted pro hac vice)

Elizabeth Runyan Geise
Valerie E. Ross
Jeffrey D. Skinner
ARENTFOX SCHIFF LLP
1717 K Street NW
Washington, DC  20006
Telephone:  (202) 857-6000
Email:  elizabeth.geise@afslaw.com
      valerie.ross@afslaw.com

jeffrey.skinner@afslaw.com
(Admitted pro hac vice)

ATTORNEYS FOR DEBTOR AND DEBTOR
IN POSSESSION

# EXHIBIT D

| UNITED STATES BANKRUPTCY COURT FOR THE WESTERN DISTRICT OF NORTH CAROLINA | DBMP LLC PENDING MESOTHELIOMA PROOF OF CLAIM FORM |
|---|---|

**Name of Debtor:  DBMP LLC (successor to CertainTeed Corporation)** | **Case No. 20-30080**

Read the instructions before filling out this form. This form is only for filing proofs of claim on account of Pending Mesothelioma Claims, as defined in the instructions.

Filers must **leave out or redact** information that is entitled to privacy. See "Information that is entitled to privacy" in the instructions.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

## Part 1:  Identify the Pending Mesothelioma Claim

**1. Identifying information**

Name of Injured Party: _____

Last 4 digits of Injured Party's Social Security number: ___ ___ ___ ___

**2. Has this claim been acquired from someone else?**

❑ No        ❑ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name:<br>_____ | Name:<br>_____ |
| Address:<br>_____ | Address:<br>_____ |
| City: _____ State: ____ Zip: _____ | City: _____ State: ____ Zip: _____ |
| Contact Phone: _____ | Contact Phone: _____ |
| Contact Email: _____ | Contact Email: _____ |

**4. Does this claim amend one already filed?**

❑ No        ❑ Yes
Claim number on court claims registry (if known): _____
Filed on (MM/DD/YYYY): _____

**5. Do you know if anyone else has filed a proof of claim for this claim?**

❑ No        ❑ Yes
Who made the earlier filing? _____

## Part 2:  Information About the Pending Mesothelioma Claim

**6. How much is the Pending Mesothelioma Claim?**

$_____

**7. What is the basis of the claim?**

The Injured Party has mesothelioma and asserted a mesothelioma claim against CertainTeed Corporation or DBMP LLC before the Petition Date.

❑ Yes
❑ No

## Part 3:  Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

*Check the appropriate box:*
❑ I am the creditor.
❑ I am the creditor's attorney or authorized agent.

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

I have examined the information in this *DBMP LLC Pending Mesothelioma Proof of Claim Form* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date (MM/DD/YYYY): _____

Signature: _____

**Print the name of the person who is completing and signing this claim:**

First name: _____   Middle name: _____   Last name:_____

Title: _____   Company: _____

Address: _____

City: _____   State: _____   Zip: _____

Contact Phone: _____   Email: _____

---

| **Submit This Proof of Claim Form** | Please submit this form through one of three methods: |
| --- | --- |

| **By first-class mail:** | DBMP LLC Claims Processing Center<br>c/o Epiq Corporate Restructuring, LLC<br>P.O. Box 4420<br>Beaverton, OR 97076-4420 | **By hand delivery or overnight mail:** | DBMP LLC Claims Processing Center<br>c/o Epiq Corporate Restructuring, LLC<br>10300 SW Allen Blvd.<br>Beaverton, OR 97005 |
| --- | --- | --- | --- |
| **Electronically** | To submit this form online, please go to https://dm.epiq11.com/DBMP. | | |

# Instructions for Proof of Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157, and 3571

## How to fill out this form

- **Fill in all of the information about the claim.**

- **Please fill in the identifying information requested.** List the name of the Injured Party and the last 4 digits of the Injured Party's social security number.

- **If the claim has been acquired from someone else, then state the identity of the last party who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.**

- **Either the claimant or the claimant's attorney must sign the DBMP LLC Pending Mesothelioma Proof of Claim Form.**

- **The DBMP LLC Pending Mesothelioma Proof of Claim Form does not require attachment of supporting documentation.**

- **A DBMP LLC Pending Mesothelioma Proof of Claim Form must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

If you submit a DBMP LLC Pending Mesothelioma Proof of Claim Form electronically, you will be provided with a date and time-stamped copy of the submitted DBMP LLC Pending Mesothelioma Proof of Claim Form on the Claims Website that you can print or download, which confirms receipt by Epiq.

If you want to receive acknowledgment of Epiq receipt of a DBMP LLC Pending Mesothelioma Proof of Claim Form submitted by mail, you must submit by the Pending Mesothelioma Claims Bar Date and concurrently with submitting your original DBMP LLC Pending Mesothelioma Proof of Claim Form (a) a copy of the original form; and (b) a self-addressed, postage prepaid return envelope.

## Understand the terms used in this form

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101(5). A claim may be secured or unsecured.

**Claims Website:** https://dm.epiq11.com/DBMP

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101(10).

**DBMP:** DBMP LLC.

**DBMP LLC Pending Mesothelioma Proof of Claim Form:** A proof of claim form to be used by holders of Pending Mesothelioma Claims.

**Debtor:** DBMP LLC, as debtor and debtor in possession.

**Epiq:** Epiq Corporate Restructuring, LLC, the Debtor's claims and noticing agent.

**Information that is entitled to privacy:** A DBMP LLC Pending Mesothelioma Proof of Claim Form must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth.

**Do not file these instructions with your form.**

**Injured Party:** The person upon whose injury the Pending Mesothelioma Claim is based.

**Petition Date:** January 23, 2020.

**Pending Mesothelioma Claim:** any mesothelioma claim against the Debtor by a person who asserted a mesothelioma claim against the Debtor or its predecessors (including the former CertainTeed Corporation ("**CertainTeed**")) prior to the Petition Date, relating in any way to asbestos or asbestos-containing products for which the Debtor or its predecessors-in-interest, including CertainTeed, are alleged to be responsible; provided, however, that Pending Mesothelioma Claims do not include asbestos-related mesothelioma claims against the Debtor or its predecessors (1) that have been dismissed with prejudice or are settled and paid, (2) are known to be time-barred, or (3) for which the exclusive remedy is provided under workers' compensation statutes and similar laws.

**Pending Mesothelioma Claims Bar Date:** September 12, 2022 at 5:00 p.m., prevailing Eastern Time.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to privacy on the DBMP LLC Pending Mesothelioma Proof of Claim Form. See "Information that is entitled to privacy" above.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Parties for whom the Pending Mesothelioma Claims Bar Date does <u>not</u> apply

The Pending Mesothelioma Claims Bar Date does not apply to any claim or demand against, or interest in, the Debtor other than Pending Mesothelioma Claims including, without limitation: (a) non-asbestos-related claims, (b) asbestos-related claims on account of diagnoses other than mesothelioma**,** (c) asbestos-related claims for which the exclusive remedy is provided under workers' compensation statutes and similar laws, and (d) claims against the Debtor based on, arising out of, or related to asbestos-related injury, disease, or death that either (i) had manifested, become evident, or been diagnosed as of the Petition Date, but for which a claim had not been asserted against the Debtor or its predecessors as of the Petition Date, or (ii) had not manifested, become evident, or been diagnosed as of the Petition Date.

## Requirement to submit Questionnaire

Every claimant who completes and submits a DBMP LLC Pending Mesothelioma Proof of Claim Form on account of a Pending Mesothelioma Claim will be required to complete and return a Court-ordered questionnaire (a "**Questionnaire**"). Each Pending Mesothelioma Claimant will receive a Questionnaire and instructions for submitting the response to the Questionnaire following the Pending Mesothelioma Claims Bar Date. The deadline for submission of the Questionnaire is November 30, 2022.

**Do not file these instructions with your form.**

**EXHIBIT E**

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 1 | ALLRED BROTHERSON HARRINGTON PC | GENEREAUX | NATHAN | |
| 2 | ANAPOL WEISS | BOLOGNESE | DENNIS | |
| 3 | ANAPOL WEISS | COLLORA | JESSE | T |
| 4 | ANAPOL WEISS | MATTRAS | FRED | STANLEY |
| 5 | ANAPOL WEISS | MURPHY | FRANCIS | |
| 6 | ANAPOL WEISS | REAM | ARMAND | |
| 7 | ANAPOL WEISS | TEMPLE | CHARLES | |
| 8 | ANDERSON LAW FIRM | DEAN | JAMES | RALPH |
| 9 | ANDERSON LAW FIRM | HOWARD | HURSHEL | |
| 10 | ANTION MCGEE LAW GROUP, PLLC | BOGGS | RAEGENA | |
| 11 | ANTION MCGEE LAW GROUP, PLLC | BURDETTE | GARY | D |
| 12 | ANTION MCGEE LAW GROUP, PLLC | EVANS | INIS | |
| 13 | ANTION MCGEE LAW GROUP, PLLC | KERIOTIS | JOHN | T |
| 14 | ANTION MCGEE LAW GROUP, PLLC | KINCAID | ROBERT | H |
| 15 | ANTION MCGEE LAW GROUP, PLLC | KUHLMANN | WILLIAM | C A |
| 16 | ANTION MCGEE LAW GROUP, PLLC | PUFFINBERGER | GILBERT | JOHN |
| 17 | ANTION MCGEE LAW GROUP, PLLC | SMITH | THOMAS | E |
| 18 | ANTION MCGEE LAW GROUP, PLLC | WURTS | JOHN | V |
| 19 | ASHCRAFT & GEREL, LLP | CARMINE | CHARLES | |
| 20 | BAILEY COWAN HECKAMAN, PLLC | BOSARGE | CLYDE | |
| 21 | BAILEY COWAN HECKAMAN, PLLC | BUTZ | STANLEY | DAVID |
| 22 | BAILEY COWAN HECKAMAN, PLLC | CHANDLER | BARBARA | |
| 23 | BAILEY COWAN HECKAMAN, PLLC | DANN | KENNETH | |
| 24 | BAILEY COWAN HECKAMAN, PLLC | DECATO | STEPHEN | J |
| 25 | BAILEY COWAN HECKAMAN, PLLC | ERVIN | JAMES | |
| 26 | BAILEY COWAN HECKAMAN, PLLC | FRISBIE | CAROL | JEAN |
| 27 | BAILEY COWAN HECKAMAN, PLLC | GIMBEL | SI | GIMBEL |
| 28 | BAILEY COWAN HECKAMAN, PLLC | GRAHAM | CALVIN | LEE |
| 29 | BAILEY COWAN HECKAMAN, PLLC | HUBBARD | ANDY | D |
| 30 | BAILEY COWAN HECKAMAN, PLLC | IACOVINO | GRAZIA | |
| 31 | BAILEY COWAN HECKAMAN, PLLC | KARI | STEVEN | JOHN |
| 32 | BAILEY COWAN HECKAMAN, PLLC | KEYES | SIDNEY | STOKES |
| 33 | BAILEY COWAN HECKAMAN, PLLC | KINCAID | MICHAEL | |
| 34 | BAILEY COWAN HECKAMAN, PLLC | LAFLEUR | PAUL | A |
| 35 | BAILEY COWAN HECKAMAN, PLLC | LOVING | EL | |
| 36 | BAILEY COWAN HECKAMAN, PLLC | MARTIN | JAMES | CECIL |
| 37 | BAILEY COWAN HECKAMAN, PLLC | MCKAY | BRUCE | WILSON |
| 38 | BAILEY COWAN HECKAMAN, PLLC | MICHAUD | MICHAEL | ANTHONY |
| 39 | BAILEY COWAN HECKAMAN, PLLC | MORAN | JAMES | CHARLES |
| 40 | BAILEY COWAN HECKAMAN, PLLC | MURPHY | ELEANOR | M |
| 41 | BAILEY COWAN HECKAMAN, PLLC | OUTLAW | VIRGINIA | |
| 42 | BAILEY COWAN HECKAMAN, PLLC | REYNOLDS | ARLIE | |
| 43 | BAILEY COWAN HECKAMAN, PLLC | ROBINSON | STEVEN | LEE |
| 44 | BAILEY COWAN HECKAMAN, PLLC | RODRIGUEZ | LOUIS | |
| 45 | BAILEY COWAN HECKAMAN, PLLC | SCHUERHOFF | WILLIAM | |
| 46 | BAILEY COWAN HECKAMAN, PLLC | SCHWENK | ALBERT | |
| 47 | BAILEY COWAN HECKAMAN, PLLC | SIFUENTES | RICHARD | |
| 48 | BAILEY COWAN HECKAMAN, PLLC | STANLEY | THOMAS | |
| 49 | BAILEY COWAN HECKAMAN, PLLC | TYLER | DOUGLAS | |
| 50 | BAILEY COWAN HECKAMAN, PLLC | WEDDLE | JAMES | CRAIG |
| 51 | BAILEY COWAN HECKAMAN, PLLC | WHITE | VANESSA | |
| 52 | BALICK & BALICK, LLC | ADAMO | DENNIS | J |
| 53 | BALICK & BALICK, LLC | AREDE | JUANITO | R |
| 54 | BALICK & BALICK, LLC | BUUM | LORENA | K |
| 55 | BALICK & BALICK, LLC | CHANDLER | GEORGE | R |
| 56 | BALICK & BALICK, LLC | CHOMKO | GREGORY | J |
| 57 | BALICK & BALICK, LLC | COKER | HAROLD | P |
| 58 | BALICK & BALICK, LLC | DAVIS | GEORGE | H |
| 59 | BALICK & BALICK, LLC | DORTCH | MARK | |
| 60 | BALICK & BALICK, LLC | FRANGELLO | HENRY | J |
| 61 | BALICK & BALICK, LLC | GIBBS | DEFOREST | |
| 62 | BALICK & BALICK, LLC | HUTTO | ROBERT | S |
| 63 | BALICK & BALICK, LLC | JOHNSON | BENJAMIN | F |
| 64 | BALICK & BALICK, LLC | JOINER | JOE | A |
| 65 | BALICK & BALICK, LLC | KASTEN | PAULA | M |
| 66 | BALICK & BALICK, LLC | MANNELL | RICHARD | D |
| 67 | BALICK & BALICK, LLC | MEDRANO | SILVIO | R |
| 68 | BALICK & BALICK, LLC | PARKER | DAVID | LEE |
| 69 | BALICK & BALICK, LLC | PRYOR | JAMES | |
| 70 | BALICK & BALICK, LLC | RAUDABAUGH | VERNON | L |
| 71 | BALICK & BALICK, LLC | RAVAN | ROY | |
| 72 | BALICK & BALICK, LLC | RIDLING | CLARENCE | E |
| 73 | BALICK & BALICK, LLC | SEWELL | JIMMY | J |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 74 | BALICK & BALICK, LLC | STECHER | JAMES | R |
| 75 | BALICK & BALICK, LLC | TRIMM | JOHNNY | R |
| 76 | BARON & BUDD, PC | ALLEMAN | CLEVELAND | J |
| 77 | BARON & BUDD, PC | BARNES | GERALD | DAVID |
| 78 | BARON & BUDD, PC | BASL | CHARLES | JAMES |
| 79 | BARON & BUDD, PC | BECK | SHERMAN | ELIAS |
| 80 | BARON & BUDD, PC | BERRY | BOBBY | LEON |
| 81 | BARON & BUDD, PC | BILBO | THEODORE | A |
| 82 | BARON & BUDD, PC | BOWLING | CLYDE | LOUIS |
| 83 | BARON & BUDD, PC | BRINDLE | JAMES | |
| 84 | BARON & BUDD, PC | BURMASTER | RAYMOND | J |
| 85 | BARON & BUDD, PC | CAIN | BAILEY | WEBSTER |
| 86 | BARON & BUDD, PC | CARROLL | ARTHUR | EDWIN |
| 87 | BARON & BUDD, PC | COLLINSWORTH | JIMMY | L |
| 88 | BARON & BUDD, PC | COULON | GLENN | M |
| 89 | BARON & BUDD, PC | COWAN | WINFIELD | SCOTT |
| 90 | BARON & BUDD, PC | CULLINS | LARRY | GENE |
| 91 | BARON & BUDD, PC | DARDAR | ROLAND | |
| 92 | BARON & BUDD, PC | DOLLARD | MICHAEL | |
| 93 | BARON & BUDD, PC | ELLIOT | BERTHA | B |
| 94 | BARON & BUDD, PC | ELMBLAD | BRIAN | OSCAR |
| 95 | BARON & BUDD, PC | FLEMING | JOAN | SYVONNE |
| 96 | BARON & BUDD, PC | GALEA | DAVID | BERRYMAN |
| 97 | BARON & BUDD, PC | GREENE | CEPHUS | ERNEST |
| 98 | BARON & BUDD, PC | HERMAN | DAVID | LEE |
| 99 | BARON & BUDD, PC | HILL | HENRY | H |
| 100 | BARON & BUDD, PC | HOUSEWEART | LELAND | WAYNE |
| 101 | BARON & BUDD, PC | HUNT | CLIFFORD | EARL |
| 102 | BARON & BUDD, PC | KEATING | ROBERT | Q |
| 103 | BARON & BUDD, PC | KUNKEL | ALICE | |
| 104 | BARON & BUDD, PC | LEE | THOMAS | EDWARD |
| 105 | BARON & BUDD, PC | LEWIS | MAYNARD | WYMAN |
| 106 | BARON & BUDD, PC | LOCKHART | KATHERINE | ELIZABETH |
| 107 | BARON & BUDD, PC | MARTIN | JAMES | HUBERT |
| 108 | BARON & BUDD, PC | MARTIN | PATRICIA | C |
| 109 | BARON & BUDD, PC | MILLIMAKI | ROBERT | H |
| 110 | BARON & BUDD, PC | MITCHELL | JIMMIE | SANFORD |
| 111 | BARON & BUDD, PC | MUGAVERO | NICHOLAS | |
| 112 | BARON & BUDD, PC | NORRELL | WILLIAM | JENNINGS |
| 113 | BARON & BUDD, PC | PAIR | ALVIN | CLAYTON |
| 114 | BARON & BUDD, PC | PANOZZO | CARL | J |
| 115 | BARON & BUDD, PC | PETE | EDWARD | W |
| 116 | BARON & BUDD, PC | PETERSON | IONE | MITCHELL |
| 117 | BARON & BUDD, PC | PINO | JAMES | J |
| 118 | BARON & BUDD, PC | PREJEAN | LESLIE | J |
| 119 | BARON & BUDD, PC | PRESTON | JAMES | T |
| 120 | BARON & BUDD, PC | PRUITT | ALPHA | OMA |
| 121 | BARON & BUDD, PC | ROWLAND | EDWIN | E |
| 122 | BARON & BUDD, PC | SMITH | ARTHUR | LEE |
| 123 | BARON & BUDD, PC | SMITH | ELVERN | ROBERT |
| 124 | BARON & BUDD, PC | STONAKER | CLIFTON | E |
| 125 | BARON & BUDD, PC | SUDDUTH | ALLEN | MCCRAVEY |
| 126 | BARON & BUDD, PC | SYLVE | LOIS | |
| 127 | BARON & BUDD, PC | TAYLOR | DONALD | EARL |
| 128 | BARON & BUDD, PC | TAYLOR | WILSON | |
| 129 | BARON & BUDD, PC | TEDROW | JAMES | LEE |
| 130 | BARON & BUDD, PC | TOLLESON | THOMAS | B |
| 131 | BARON & BUDD, PC | VIERGUTZ | ROBERT | JAMES |
| 132 | BARON & BUDD, PC | VON RAEDER | LONNIE | HUBERT |
| 133 | BARON & BUDD, PC | WASHINGTON | LAYMON | |
| 134 | BARON & BUDD, PC | WOOLARD | DAVID | DEAN |
| 135 | BARON & BUDD, PC | WYNN | DAVID | CARROL |
| 136 | BECKER LAW OFFICE | LEMASTER | WINFIELD | |
| 137 | BELLUCK & FOX, LLP | ALLEN | ROBIN | BISHOP |
| 138 | BELLUCK & FOX, LLP | ANGELIS | JOHN | |
| 139 | BELLUCK & FOX, LLP | ANTLE | MICHAEL | |
| 140 | BELLUCK & FOX, LLP | BAILEN | EDDIE | HOWARD |
| 141 | BELLUCK & FOX, LLP | BARBIERI | FRANK | |
| 142 | BELLUCK & FOX, LLP | BEENICK | THOMAS | MICHAEL |
| 143 | BELLUCK & FOX, LLP | BENNETT | LYLE | HEALY |
| 144 | BELLUCK & FOX, LLP | BENSAIA | JOSEPH | |
| 145 | BELLUCK & FOX, LLP | BINDER | LYNNE | ABBOTT |
| 146 | BELLUCK & FOX, LLP | BLAIR | KENNETH | RAYMOND |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 147 | BELLUCK & FOX, LLP | BLOWERS | KENNETH | |
| 148 | BELLUCK & FOX, LLP | BRANDRETH | BENJAMIN | LANCE |
| 149 | BELLUCK & FOX, LLP | BUCK | KENNETH | L |
| 150 | BELLUCK & FOX, LLP | BURNETT | HARRY | |
| 151 | BELLUCK & FOX, LLP | CLOTFELTER | GEORGE | |
| 152 | BELLUCK & FOX, LLP | COCO | NELSON | |
| 153 | BELLUCK & FOX, LLP | COMBEY | KATHLEEN | A |
| 154 | BELLUCK & FOX, LLP | CONTRERAS | ZENAIDA | |
| 155 | BELLUCK & FOX, LLP | DAHAN | ARMAND | H |
| 156 | BELLUCK & FOX, LLP | DEFAYETTE | JAMES | |
| 157 | BELLUCK & FOX, LLP | DEL CIOPPO | ARMAND | J |
| 158 | BELLUCK & FOX, LLP | DICKERMAN | ROBERT | H |
| 159 | BELLUCK & FOX, LLP | DULANEY | JOHN | OATH |
| 160 | BELLUCK & FOX, LLP | FEINSTEIN | BURTON | |
| 161 | BELLUCK & FOX, LLP | FIGURELLI | ALFRED | |
| 162 | BELLUCK & FOX, LLP | FLEISCHMAN | ARTHUR | |
| 163 | BELLUCK & FOX, LLP | FLOOD | RICHARD | C |
| 164 | BELLUCK & FOX, LLP | FORDAN | ALFREDO | |
| 165 | BELLUCK & FOX, LLP | FORGENSI | RUDOLPH | |
| 166 | BELLUCK & FOX, LLP | FORSTER | RICHARD | B |
| 167 | BELLUCK & FOX, LLP | FOSHAY | RICHARD | |
| 168 | BELLUCK & FOX, LLP | GALIDA | WILLIAM | |
| 169 | BELLUCK & FOX, LLP | GATES | RONALD | |
| 170 | BELLUCK & FOX, LLP | GEIST | LEROY | |
| 171 | BELLUCK & FOX, LLP | GILLILAND | TERRY | DAVID |
| 172 | BELLUCK & FOX, LLP | GONZALEZ | ELIZABETH | MONTALVO |
| 173 | BELLUCK & FOX, LLP | GREENE | SEYMOUR | D |
| 174 | BELLUCK & FOX, LLP | GRONAU | CHARLES | L |
| 175 | BELLUCK & FOX, LLP | HELLWIG | THOMAS | R |
| 176 | BELLUCK & FOX, LLP | HENDRICKSON | GEORGE | CAMPBELL |
| 177 | BELLUCK & FOX, LLP | HENN | RICHARD | |
| 178 | BELLUCK & FOX, LLP | HOWREN | VICKI | H |
| 179 | BELLUCK & FOX, LLP | JOHNSON | ERIC | ALLEN |
| 180 | BELLUCK & FOX, LLP | JOHNSTON | BILLY | JOE |
| 181 | BELLUCK & FOX, LLP | KASVEN | IRENE | |
| 182 | BELLUCK & FOX, LLP | KATECHIS | ANASTASIOS | |
| 183 | BELLUCK & FOX, LLP | KING | JOHN | J |
| 184 | BELLUCK & FOX, LLP | KISZKIEL | ANTOINETTE | ANN |
| 185 | BELLUCK & FOX, LLP | KOCH | JAMES | FRANCIS |
| 186 | BELLUCK & FOX, LLP | KOSTER | PAUL | DAVID |
| 187 | BELLUCK & FOX, LLP | KRIZ | RICHARD | EDWARD |
| 188 | BELLUCK & FOX, LLP | LARSEN | STANLEY | |
| 189 | BELLUCK & FOX, LLP | LAZARO | JOSEPH | |
| 190 | BELLUCK & FOX, LLP | LEBRON | RAMON | A |
| 191 | BELLUCK & FOX, LLP | LEE | FRANCIS | E |
| 192 | BELLUCK & FOX, LLP | LETTOW | ARTHUR | |
| 193 | BELLUCK & FOX, LLP | LOEBER | WILLIAM | CHRISTOPHER |
| 194 | BELLUCK & FOX, LLP | LOYD | GARY | DALE |
| 195 | BELLUCK & FOX, LLP | MAHONEY | COLLEEN | JOY |
| 196 | BELLUCK & FOX, LLP | MARK | FREDERICK | L |
| 197 | BELLUCK & FOX, LLP | MARKIE | WILLIAM | |
| 198 | BELLUCK & FOX, LLP | MAZER | MICHAEL | |
| 199 | BELLUCK & FOX, LLP | MAZUR | JOSEPH | FRANCIS |
| 200 | BELLUCK & FOX, LLP | MCCANN | JESSE | |
| 201 | BELLUCK & FOX, LLP | MCDANIEL | HARRY | |
| 202 | BELLUCK & FOX, LLP | MCINTOSH | JAMES | DELANEY |
| 203 | BELLUCK & FOX, LLP | MEAD | THOMAS | E |
| 204 | BELLUCK & FOX, LLP | MELANCON | NEAL | LOUIS |
| 205 | BELLUCK & FOX, LLP | MERCADO | RAYMOND | |
| 206 | BELLUCK & FOX, LLP | MURRAY | HENRY | |
| 207 | BELLUCK & FOX, LLP | O'BRIEN | JIM | |
| 208 | BELLUCK & FOX, LLP | PARKS | TIMOTHY | W |
| 209 | BELLUCK & FOX, LLP | PELLIGRINI | EMANUEL | |
| 210 | BELLUCK & FOX, LLP | PERSIE | LAWRENCE | J |
| 211 | BELLUCK & FOX, LLP | PHAIR | THOMAS | |
| 212 | BELLUCK & FOX, LLP | POIRIER | ROMEO | HENRY |
| 213 | BELLUCK & FOX, LLP | POOLE | ROBERT | |
| 214 | BELLUCK & FOX, LLP | PURVILLE | GEORGE | |
| 215 | BELLUCK & FOX, LLP | RAGUSIN | EDWARD | |
| 216 | BELLUCK & FOX, LLP | REIMANN | WILLIAM | |
| 217 | BELLUCK & FOX, LLP | RICHARDS | ROBERT | C |
| 218 | BELLUCK & FOX, LLP | RICHARDSON | EUGENE | EVERETT |
| 219 | BELLUCK & FOX, LLP | ROBERTS | GEORGE | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 220 | BELLUCK & FOX, LLP | ROSSITER | JOHN | A |
| 221 | BELLUCK & FOX, LLP | RUDA | JACK | H |
| 222 | BELLUCK & FOX, LLP | SAN FILIPPO | VINCENT | |
| 223 | BELLUCK & FOX, LLP | SANGIAMO | JERRY | ROCCO |
| 224 | BELLUCK & FOX, LLP | SCOFIELD | GORDAN | |
| 225 | BELLUCK & FOX, LLP | SEEMILLER | WILLIAM | |
| 226 | BELLUCK & FOX, LLP | SEXTON | TRENT | |
| 227 | BELLUCK & FOX, LLP | SHAMLIAN | HERBERT | |
| 228 | BELLUCK & FOX, LLP | SHOMPER | RICHARD | |
| 229 | BELLUCK & FOX, LLP | SIESTO | REGINA | WESLEY |
| 230 | BELLUCK & FOX, LLP | SIMMONS | STEPHEN | LEWIS |
| 231 | BELLUCK & FOX, LLP | STUMPF | FRANK | |
| 232 | BELLUCK & FOX, LLP | THOMPSON | STEPHEN | |
| 233 | BELLUCK & FOX, LLP | TODD | VICTOR | A |
| 234 | BELLUCK & FOX, LLP | TORTORELLI | JANICE | |
| 235 | BELLUCK & FOX, LLP | VAN BUREN | MAE | MAUREEN |
| 236 | BELLUCK & FOX, LLP | VARANO | AURELIO | |
| 237 | BELLUCK & FOX, LLP | VLADIMIROV | VLADIMIR | |
| 238 | BELLUCK & FOX, LLP | WALL | THOMAS | |
| 239 | BELLUCK & FOX, LLP | WALLACE | DALE | JEROME |
| 240 | BELLUCK & FOX, LLP | WALSH | THOMAS | |
| 241 | BELLUCK & FOX, LLP | WALSTROM | EHRLING | FRANCIS |
| 242 | BELLUCK & FOX, LLP | WALTON | JOHN | S |
| 243 | BELLUCK & FOX, LLP | WHALEN | ARTHUR | |
| 244 | BELLUCK & FOX, LLP | WILSON | FREDERICK | |
| 245 | BELLUCK & FOX, LLP | WOJCIECHOWSKI | JOHN | L |
| 246 | BELLUCK & FOX, LLP | WRUCK | FRANCIS | ERNEST |
| 247 | BELLUCK & FOX, LLP | ZEH | HERMAN | |
| 248 | BERGMAN DRAPER OSLUND UDO | BAKER | WILLARD | R |
| 249 | BERGMAN DRAPER OSLUND UDO | ERICKSEN | MARTIN | J |
| 250 | BERGMAN DRAPER OSLUND UDO | FLEMING | LEON | R |
| 251 | BERGMAN DRAPER OSLUND UDO | FORTIER | CELA | B |
| 252 | BERGMAN DRAPER OSLUND UDO | KALAHAR | JOHN | M |
| 253 | BERGMAN DRAPER OSLUND UDO | MAXUM | RONALD | DAVID |
| 254 | BERGMAN DRAPER OSLUND UDO | MCCRARY | RACHEL | N |
| 255 | BERGMAN DRAPER OSLUND UDO | WARNER | MAX | |
| 256 | BERGMAN DRAPER OSLUND UDO | WILDT | DAVID | L |
| 257 | BERTHOLD LAW FIRM PLLC | BUCKENHEIMER | DORTHA | M |
| 258 | BERTHOLD LAW FIRM PLLC | MATTHEWS | ARTENA | IRVA |
| 259 | BEVAN & ASSOCIATES, LPA, INC | BAKER | BERNICE | |
| 260 | BEVAN & ASSOCIATES, LPA, INC | BARNHART | ROY | KENNETH |
| 261 | BEVAN & ASSOCIATES, LPA, INC | CURIE | LLOYD | |
| 262 | BEVAN & ASSOCIATES, LPA, INC | DAVITT | PATRICK | |
| 263 | BEVAN & ASSOCIATES, LPA, INC | DUDA | ALEX | |
| 264 | BEVAN & ASSOCIATES, LPA, INC | FRIZELL | PAUL | |
| 265 | BEVAN & ASSOCIATES, LPA, INC | HAGERTY | ROBERT | |
| 266 | BEVAN & ASSOCIATES, LPA, INC | HAYDOCK | WILLIAM | |
| 267 | BEVAN & ASSOCIATES, LPA, INC | HIRCHAK | BERNARD | |
| 268 | BEVAN & ASSOCIATES, LPA, INC | HUNTER | BARBARA | |
| 269 | BEVAN & ASSOCIATES, LPA, INC | KILIANY | JOHN | |
| 270 | BEVAN & ASSOCIATES, LPA, INC | LANDSKRONER | SIDNEY | |
| 271 | BEVAN & ASSOCIATES, LPA, INC | LOWRIE | PETER | |
| 272 | BEVAN & ASSOCIATES, LPA, INC | MOORE | DELORES | |
| 273 | BEVAN & ASSOCIATES, LPA, INC | OQUENDO | GERMAN | |
| 274 | BEVAN & ASSOCIATES, LPA, INC | PAPACHRISTOU | PATRICIA | |
| 275 | BEVAN & ASSOCIATES, LPA, INC | RUSSELL | MICHELLE | |
| 276 | BEVAN & ASSOCIATES, LPA, INC | SCHNEIDER | DANIEL | |
| 277 | BEVAN & ASSOCIATES, LPA, INC | SERENKO | STEVE | |
| 278 | BEVAN & ASSOCIATES, LPA, INC | TEBBE | FRANK | |
| 279 | BILBREY LAW OFFICES | CARBONELL SOTO | PUBLIO | T |
| 280 | BILBREY LAW OFFICES | LONDON | GEORGE | FREDRICK |
| 281 | BLACK LAW GROUP PLLC | SHAW | CORNELIA | GAIL |
| 282 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, PC | GUERIERI | NICHOLAS | C |
| 283 | BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, PC | NORAIR | RICHARD | H |
| 284 | BOECHLER, PC | BICKLER | EDWARD | |
| 285 | BOECHLER, PC | ROBERTSON | JAMES | LEROY |
| 286 | BOECHLER, PC | STEWART | DONALD | |
| 287 | BOECHLER, PC | WALLOCK | FRED | |
| 288 | BOUCHER LLP | SAMANO | ALEJANDRO | |
| 289 | BRADLEY LAW FIRM | CHAPA | JOSE | E |
| 290 | BRAYTON PURCELL LLP | O'BOYLE | KERRI | |
| 291 | BRENT COON & ASSOCIATES | ADKINS | HOMER | EDWARD |
| 292 | BRENT COON & ASSOCIATES | AHNEN | WILLIAM | DONALD |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|----------------------|
| 293 | BRENT COON & ASSOCIATES | ASHWORTH | HYRUM | RAY |
| 294 | BRENT COON & ASSOCIATES | BARRETT | ROSA | MARIE |
| 295 | BRENT COON & ASSOCIATES | BERG | HAROLD | E |
| 296 | BRENT COON & ASSOCIATES | BERKHEIMER | DALE | CALVIN |
| 297 | BRENT COON & ASSOCIATES | CANON | SUSAN | A |
| 298 | BRENT COON & ASSOCIATES | COATS | ZELTIE | FRANKLIN |
| 299 | BRENT COON & ASSOCIATES | CRASE | WILLIE | T |
| 300 | BRENT COON & ASSOCIATES | ENOCH | EARL | WALKER |
| 301 | BRENT COON & ASSOCIATES | GAMERO | MARIA | |
| 302 | BRENT COON & ASSOCIATES | GARITANO | HORACIO | M |
| 303 | BRENT COON & ASSOCIATES | HAINES | FOSTER | D |
| 304 | BRENT COON & ASSOCIATES | HARRISON | WOODROW | C |
| 305 | BRENT COON & ASSOCIATES | LANDRY | JEAN | R |
| 306 | BRENT COON & ASSOCIATES | LEE | CORNELIUS | |
| 307 | BRENT COON & ASSOCIATES | LUMPKIN | J D | VERNON |
| 308 | BRENT COON & ASSOCIATES | LUTZ | ANDRE | R |
| 309 | BRENT COON & ASSOCIATES | LUTZ | RAYMOND | CALVIN |
| 310 | BRENT COON & ASSOCIATES | MCCORMICK | LOWELL | ROBERT |
| 311 | BRENT COON & ASSOCIATES | MILHORN | GARY | |
| 312 | BRENT COON & ASSOCIATES | MORALES | SERGIO | G |
| 313 | BRENT COON & ASSOCIATES | MULLENS | JUDITH | LYNN |
| 314 | BRENT COON & ASSOCIATES | RAMEY | FRED | |
| 315 | BRENT COON & ASSOCIATES | REED | CARLA | |
| 316 | BRENT COON & ASSOCIATES | REEVES | SANDRA | |
| 317 | BRENT COON & ASSOCIATES | RHYNE | JOE | BENJAMIN |
| 318 | BRENT COON & ASSOCIATES | RINGGOLD | MELVIN | EARL |
| 319 | BRENT COON & ASSOCIATES | RUSSO | JOHN | CHARLES |
| 320 | BRENT COON & ASSOCIATES | SABLAN | GUDRUN | |
| 321 | BRENT COON & ASSOCIATES | SCHLATER | TULLIUS | MARCUS |
| 322 | BRENT COON & ASSOCIATES | SMITH | DANNY | |
| 323 | BRENT COON & ASSOCIATES | SWENSON | IRVIN | KENNETH |
| 324 | BRENT COON & ASSOCIATES | TERRACINA | SAMUEL | F |
| 325 | BRENT COON & ASSOCIATES | TREMBACH | DAVID | |
| 326 | BRENT COON & ASSOCIATES | TYNER | GEORGE | O |
| 327 | BRENT COON & ASSOCIATES | WALDEN | JOHN | W |
| 328 | BRENT COON & ASSOCIATES | WEAVER | RENATE | E |
| 329 | BROOKMAN, ROSENBERG, BROWN & SANDLER | ASBURY | JAMES | |
| 330 | BROOKMAN, ROSENBERG, BROWN & SANDLER | AYERS | LARRY | |
| 331 | BROOKMAN, ROSENBERG, BROWN & SANDLER | BANASHEFSKI | GEORGE | DAVID |
| 332 | BROOKMAN, ROSENBERG, BROWN & SANDLER | BEAUFORD | IDA | |
| 333 | BROOKMAN, ROSENBERG, BROWN & SANDLER | BROLLEY | JOHN | |
| 334 | BROOKMAN, ROSENBERG, BROWN & SANDLER | BUSH | WALTER | |
| 335 | BROOKMAN, ROSENBERG, BROWN & SANDLER | CAMPBELL | HERBERT | |
| 336 | BROOKMAN, ROSENBERG, BROWN & SANDLER | CINDRICH | FRANK | |
| 337 | BROOKMAN, ROSENBERG, BROWN & SANDLER | CURRAN | JOSEPH | W |
| 338 | BROOKMAN, ROSENBERG, BROWN & SANDLER | CZOP | NANCY | |
| 339 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DIXON | FRANKLIN | |
| 340 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DORRION | GERALD | W |
| 341 | BROOKMAN, ROSENBERG, BROWN & SANDLER | DULANEY | JOHN | OATH |
| 342 | BROOKMAN, ROSENBERG, BROWN & SANDLER | EDWARDSON | THOMAS | E |
| 343 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FANELLI | ELIZABETH | H |
| 344 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FLANDERS | BLAINE | |
| 345 | BROOKMAN, ROSENBERG, BROWN & SANDLER | FRYE | ROBERT | |
| 346 | BROOKMAN, ROSENBERG, BROWN & SANDLER | GACONO | JEFFREY | |
| 347 | BROOKMAN, ROSENBERG, BROWN & SANDLER | GEIST | LEROY | |
| 348 | BROOKMAN, ROSENBERG, BROWN & SANDLER | GRIM | GRACE | HELEN |
| 349 | BROOKMAN, ROSENBERG, BROWN & SANDLER | HEATH | CHARLES | |
| 350 | BROOKMAN, ROSENBERG, BROWN & SANDLER | HOLDER | ERNEST | |
| 351 | BROOKMAN, ROSENBERG, BROWN & SANDLER | KAUFFMAN | JOAN | |
| 352 | BROOKMAN, ROSENBERG, BROWN & SANDLER | KAUFFMAN | NEIL | E |
| 353 | BROOKMAN, ROSENBERG, BROWN & SANDLER | KAY | SANDRA | |
| 354 | BROOKMAN, ROSENBERG, BROWN & SANDLER | KENION | BARNETT | |
| 355 | BROOKMAN, ROSENBERG, BROWN & SANDLER | KRAUSS | LORETTA | MAR |
| 356 | BROOKMAN, ROSENBERG, BROWN & SANDLER | LICHTENSTEIN | LYNNE | |
| 357 | BROOKMAN, ROSENBERG, BROWN & SANDLER | LUCIDI | BENEDICT | |
| 358 | BROOKMAN, ROSENBERG, BROWN & SANDLER | MANGANO | BARBARA | |
| 359 | BROOKMAN, ROSENBERG, BROWN & SANDLER | MILLER | KERRY | H |
| 360 | BROOKMAN, ROSENBERG, BROWN & SANDLER | MORRISON | GREGORY | |
| 361 | BROOKMAN, ROSENBERG, BROWN & SANDLER | MYERS | JAMES | |
| 362 | BROOKMAN, ROSENBERG, BROWN & SANDLER | NEVIL | BYRLE | MAXINE |
| 363 | BROOKMAN, ROSENBERG, BROWN & SANDLER | O'CALLAHAN | EDWARD | |
| 364 | BROOKMAN, ROSENBERG, BROWN & SANDLER | RUGG | DANIEL | C |
| 365 | BROOKMAN, ROSENBERG, BROWN & SANDLER | SCHMIDT | RENATE | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|---------------------|
| 366 | BROOKMAN, ROSENBERG, BROWN & SANDLER | SIGNORE | JOSEPH | |
| 367 | BROOKMAN, ROSENBERG, BROWN & SANDLER | SIMMONS | THOMAS | B |
| 368 | BROOKMAN, ROSENBERG, BROWN & SANDLER | SMITH | SUSAN | |
| 369 | BROOKMAN, ROSENBERG, BROWN & SANDLER | SNYDER | JOHN | |
| 370 | BROOKMAN, ROSENBERG, BROWN & SANDLER | SOMMA | FRANK | |
| 371 | BROOKMAN, ROSENBERG, BROWN & SANDLER | SORICELLI | MICHAEL | |
| 372 | BROOKMAN, ROSENBERG, BROWN & SANDLER | THOMAS | STEVE | |
| 373 | BROOKMAN, ROSENBERG, BROWN & SANDLER | TRAUTZ | ROBERT | |
| 374 | BROOKMAN, ROSENBERG, BROWN & SANDLER | TURNER | THOMAS | |
| 375 | BROOKMAN, ROSENBERG, BROWN & SANDLER | WHITE | WILLIAM | P |
| 376 | BROOKMAN, ROSENBERG, BROWN & SANDLER | WILLIAMS | JOHN | S |
| 377 | BROWN KIELY, LLP | GILBERT | IRIS | J |
| 378 | BROWN KIELY, LLP | HAGER | RAY | HOWARD |
| 379 | BROWN KIELY, LLP | JEWELL | LARRY | W |
| 380 | BROWN KIELY, LLP | RILEY | JEFFERSON | K |
| 381 | BROWN KIELY, LLP | THOMAS | ALVIN | EUGENE |
| 382 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | AQUINO | MIGUEL | PAMPO |
| 383 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | CAVE | ANDREW | JAMES |
| 384 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | CLUNE | DAVID | ARTHUR |
| 385 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | CROWE | RONALD | N |
| 386 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | DANIELS | PHEBY | JANE |
| 387 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | ELIAS | JAMES | F |
| 388 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | EMBREE | STEVEN | |
| 389 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | HERNANDEZ | BLANCA | G |
| 390 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | HUSTED | ELIZABETH | J |
| 391 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | OUREN | KIMBERLEE | L |
| 392 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | PERALTA | BERNAL | |
| 393 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | PRIEGEL | LAUREN | BETH |
| 394 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | STEWART | RACHEL | L |
| 395 | BULLOCK CAMPBELL BULLOCK & HARRIS, PC | VELEY | ROBERT | W |
| 396 | CALWELL LUCE DITRAPANO PLLC | FITZPATRICK | RANDALL | KEITH |
| 397 | CALWELL LUCE DITRAPANO PLLC | GAGICH | JOE | |
| 398 | CALWELL LUCE DITRAPANO PLLC | JETT | WILLIEVENE | G |
| 399 | CALWELL LUCE DITRAPANO PLLC | LEASURE | DONALD | B |
| 400 | CANTOR ARKEMA & EDMONDS | WESLEY | LOFTON | S |
| 401 | CAREY DANIS & LOWE | AHRENS | WILLIAM | D |
| 402 | CAREY DANIS & LOWE | EWING | JONI | K |
| 403 | CAREY DANIS & LOWE | FRILOUX | MELVIN | T |
| 404 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | BLOSKEY | ROBERT | FREDERICK |
| 405 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | BRAY | JAMES | F |
| 406 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | BURY | THEODORE | A |
| 407 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | CAMBEST | JOSEPH | A |
| 408 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | CONNER | JAMES | K |
| 409 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | DEMINE | KENNETH | |
| 410 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | GANGEMI | DOMINIC | C |
| 411 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | GRIFFIN | DANIEL | T |
| 412 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | JORDAN | CYNTHIA | J |
| 413 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | KERNS | JOHN | EARL |
| 414 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | LOGELIN | CHRISTOPHER | |
| 415 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | LOMBARDO | ARMAND | A |
| 416 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | PETERS | ROSCOE | H |
| 417 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | SCHMIDT | EDWARD | F |
| 418 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | SLADE | FRANCIA | MARYE |
| 419 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | THOMPSON | EILEEN | M |
| 420 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | THORNE | JACK | W |
| 421 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | WELLS | JOHN | W |
| 422 | CAROSELLI, BEACHLER & COLEMAN, L.L.C | WHITE | ROSE | S |
| 423 | CASCINO VAUGHAN LAW OFFICES, LTD | HOEFT | LYLE | R |
| 424 | CASCINO VAUGHAN LAW OFFICES, LTD | MORRIS | MICHAEL | P |
| 425 | CASCINO VAUGHAN LAW OFFICES, LTD | REEVES | RICHARD | J SR |
| 426 | CATES MAHONEY, LLC | NUZZO | ROBIN | |
| 427 | CATES MAHONEY, LLC | PASKAUSKAS | JOSEPH | |
| 428 | CATES MAHONEY, LLC | PHILLIPS | ALICE | |
| 429 | CAUSEY WRIGHT | DOUGHTY | RICHARD | |
| 430 | CLAPPER, PATTI, SCHWEIZER & MASON | PARROTT | DOTTIE | LEE |
| 431 | CLIFFORD LAW OFFICES | CHURCH | ORLIN | |
| 432 | CLIMACO, WILCOX, PECA & GAROFOLI | MATTLIN | JAMES | R |
| 433 | CLIMACO, WILCOX, PECA & GAROFOLI | POPECK | WILLIAM | |
| 434 | COHEN, PLACITELLA & ROTH, PC | BORWEGEN | WILLIAM | A |
| 435 | COHEN, PLACITELLA & ROTH, PC | CRONLEY | JOHN | |
| 436 | COHEN, PLACITELLA & ROTH, PC | DUDASH | ROBERT | |
| 437 | COHEN, PLACITELLA & ROTH, PC | FUOCO | JOSEPH | R |
| 438 | COHEN, PLACITELLA & ROTH, PC | GERMONT | WILLIAM | L |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|---------------------|
| 439 | COHEN, PLACITELLA & ROTH, PC | GIACALONE | JOSEPH | |
| 440 | COHEN, PLACITELLA & ROTH, PC | GRIMES | THOMAS | |
| 441 | COHEN, PLACITELLA & ROTH, PC | HICSWA | GERALD | |
| 442 | COHEN, PLACITELLA & ROTH, PC | HOEY | JAMES | |
| 443 | COHEN, PLACITELLA & ROTH, PC | HORROCKS | STEPHEN | |
| 444 | COHEN, PLACITELLA & ROTH, PC | JACKSON | LESLIE | |
| 445 | COHEN, PLACITELLA & ROTH, PC | KELLY | MARTIN | F |
| 446 | COHEN, PLACITELLA & ROTH, PC | MCGRATH | JOHN | JAMES |
| 447 | COHEN, PLACITELLA & ROTH, PC | MEHALICK | JOHN | |
| 448 | COHEN, PLACITELLA & ROTH, PC | PARRIS | GEORGE | |
| 449 | COHEN, PLACITELLA & ROTH, PC | PETRUSHEVICH | RICHARD | |
| 450 | COHEN, PLACITELLA & ROTH, PC | QUICK | EDWIN | J |
| 451 | COHEN, PLACITELLA & ROTH, PC | SAMPSON | JOHN | |
| 452 | COHEN, PLACITELLA & ROTH, PC | SHAUGHNESSY | JOHN | W |
| 453 | COHEN, PLACITELLA & ROTH, PC | TABBIT | JOSEPH | |
| 454 | COHEN, PLACITELLA & ROTH, PC | TOMASZFSKI | MICHAEL | T |
| 455 | COHEN, PLACITELLA & ROTH, PC | URBAN | ARLENE | H |
| 456 | COHEN, PLACITELLA & ROTH, PC | WHITE | RICHARD | |
| 457 | COHEN, PLACITELLA & ROTH, PC | ZENI | DONALD | |
| 458 | COONEY & CONWAY | ADAMS | WALTER | |
| 459 | COONEY & CONWAY | AGUILERA | JOHN | CORNELIUS |
| 460 | COONEY & CONWAY | ALBERS | GARY | H |
| 461 | COONEY & CONWAY | ALTHOFF | WILLIAM | J |
| 462 | COONEY & CONWAY | ALWARD | ALI | |
| 463 | COONEY & CONWAY | AMRHEIN | RONALD | W |
| 464 | COONEY & CONWAY | ANDERSON | DEBORAH | KAY |
| 465 | COONEY & CONWAY | ANDERSON | RICHARD | F |
| 466 | COONEY & CONWAY | ATTERBURY | STEPHEN | |
| 467 | COONEY & CONWAY | BAARTZ | GUENTER | |
| 468 | COONEY & CONWAY | BACKS | WAYLAND | |
| 469 | COONEY & CONWAY | BALLERINI | MARY | ELIZABETH |
| 470 | COONEY & CONWAY | BASS | STANLEY | |
| 471 | COONEY & CONWAY | BEGLEY | JUDY | KAY |
| 472 | COONEY & CONWAY | BENTLEY | JAMES | |
| 473 | COONEY & CONWAY | BERGER | ROBERT | DUANE |
| 474 | COONEY & CONWAY | BIETSCH | REINHOLD | |
| 475 | COONEY & CONWAY | BIGGS | WAYNE | R |
| 476 | COONEY & CONWAY | BIRKLEY | WINIFRED | |
| 477 | COONEY & CONWAY | BIRNIE | RICHARD | T |
| 478 | COONEY & CONWAY | BIVINS | JIMMY | |
| 479 | COONEY & CONWAY | BLACKWELL | TERRY | LEE |
| 480 | COONEY & CONWAY | BLAIR | WILLIAM | |
| 481 | COONEY & CONWAY | BLAKELY | WILLIAM | O |
| 482 | COONEY & CONWAY | BLATNIK | FREDERICK | L |
| 483 | COONEY & CONWAY | BODISH | SHARON | |
| 484 | COONEY & CONWAY | BOLLE | WILLIAM | E |
| 485 | COONEY & CONWAY | BOVA | LAVONNE | M |
| 486 | COONEY & CONWAY | BOWMAN | JAMES | |
| 487 | COONEY & CONWAY | BOYD | WILLIAM | C |
| 488 | COONEY & CONWAY | BRAGDON | WILLIAM | |
| 489 | COONEY & CONWAY | BRAY | LEO | R |
| 490 | COONEY & CONWAY | BRIGHT | JAMES | E |
| 491 | COONEY & CONWAY | BROWN | JOLLY | |
| 492 | COONEY & CONWAY | BROWN | ROBERT | D |
| 493 | COONEY & CONWAY | BROWN | THOMAS | E |
| 494 | COONEY & CONWAY | CARLSON | KENNETH | A |
| 495 | COONEY & CONWAY | CARPENTER | CHARLES | |
| 496 | COONEY & CONWAY | CARPENTER | DARREL | LEE |
| 497 | COONEY & CONWAY | CARRILLO | SIMON | |
| 498 | COONEY & CONWAY | CARROLL | DONALD | C |
| 499 | COONEY & CONWAY | CHANG | SAE | |
| 500 | COONEY & CONWAY | CHAPMAN | BENNIE | |
| 501 | COONEY & CONWAY | CHRISTENSEN | MARTIN | |
| 502 | COONEY & CONWAY | COLE | FLOYD | M |
| 503 | COONEY & CONWAY | COLE | HOWARD | |
| 504 | COONEY & CONWAY | COLE | JACK | LEWIS |
| 505 | COONEY & CONWAY | COLER | JERRIE | |
| 506 | COONEY & CONWAY | COLLALTI | CHRISTOPHER | A |
| 507 | COONEY & CONWAY | COLLET | ELBERT | F |
| 508 | COONEY & CONWAY | COLLINS | DEWAYNE | L |
| 509 | COONEY & CONWAY | CONLIN | ROBERT | |
| 510 | COONEY & CONWAY | CONROY | PATRICK | J |
| 511 | COONEY & CONWAY | COOK | THOMAS | |

The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|-------------------|---------------------|----------------------|
| 512 | COONEY & CONWAY | COOPER | GLEN | |
| 513 | COONEY & CONWAY | CORK | FLOYD | A |
| 514 | COONEY & CONWAY | CRIBB | BOBBY | J |
| 515 | COONEY & CONWAY | CROWE | RICHARD | K |
| 516 | COONEY & CONWAY | CUNNINGHAM | KATHRYN | |
| 517 | COONEY & CONWAY | CURTIS | JEFFREY | N |
| 518 | COONEY & CONWAY | DANN | CONNIE | |
| 519 | COONEY & CONWAY | DAVIS | LEE | J |
| 520 | COONEY & CONWAY | DAVIS | PAUL | |
| 521 | COONEY & CONWAY | DAVIS | ROBERT | E |
| 522 | COONEY & CONWAY | DAVIS | RONALD | G |
| 523 | COONEY & CONWAY | DEAN | WILLIS | JOHN |
| 524 | COONEY & CONWAY | DETTLAFF | DAVID | B |
| 525 | COONEY & CONWAY | DIBIASO | DANIEL | F |
| 526 | COONEY & CONWAY | DIEDRICH | JOACHIM | |
| 527 | COONEY & CONWAY | DOBDA | ANDREW | |
| 528 | COONEY & CONWAY | DOLASKIE | THOMAS | |
| 529 | COONEY & CONWAY | DOLL | DANIEL | |
| 530 | COONEY & CONWAY | DOOLITTLE | CHARLES | C |
| 531 | COONEY & CONWAY | DORAIS | JAMES | |
| 532 | COONEY & CONWAY | DORNINK | RICHARD | L |
| 533 | COONEY & CONWAY | DRABIK | WILLIAM | F |
| 534 | COONEY & CONWAY | DURBALA | CARL | V |
| 535 | COONEY & CONWAY | DWINELL | GLORIA | |
| 536 | COONEY & CONWAY | DWYER | WILLIAM | |
| 537 | COONEY & CONWAY | EASTERDAY | RUSSELL | |
| 538 | COONEY & CONWAY | EATION | GRAYLING | |
| 539 | COONEY & CONWAY | ENDERS | JOSEPH | T |
| 540 | COONEY & CONWAY | ESTRADA | NICOLAS | |
| 541 | COONEY & CONWAY | EUBANKS | TERRY | LEE |
| 542 | COONEY & CONWAY | EWING | JOHN | LESLIE |
| 543 | COONEY & CONWAY | FARMER | STEVEN | |
| 544 | COONEY & CONWAY | FELLUGA | FRANCO | C |
| 545 | COONEY & CONWAY | FENGER | JERRY | T |
| 546 | COONEY & CONWAY | FIESER | ROSETTA | ANN |
| 547 | COONEY & CONWAY | FIORELLO | MARION | |
| 548 | COONEY & CONWAY | FOESS | LAVERNE | |
| 549 | COONEY & CONWAY | FOSTER | MARGIE | A |
| 550 | COONEY & CONWAY | FREDERICK | THEODORE | A |
| 551 | COONEY & CONWAY | FROSS | JAMES | |
| 552 | COONEY & CONWAY | FRYE | JAMES | STEPHEN |
| 553 | COONEY & CONWAY | GAFKOWSKI | ADOLPH | N |
| 554 | COONEY & CONWAY | GATARZ | ERIC | |
| 555 | COONEY & CONWAY | GAZDIK | JOHN | P |
| 556 | COONEY & CONWAY | GENTRY | BIRCH | |
| 557 | COONEY & CONWAY | GIOVANNONE | SERAFINO | |
| 558 | COONEY & CONWAY | GIRDIS | JAMES | J |
| 559 | COONEY & CONWAY | GIVEN | PATTI | RAE |
| 560 | COONEY & CONWAY | GLASSCOCK | GERRY | DEAN |
| 561 | COONEY & CONWAY | GOODELL | DANIEL | O |
| 562 | COONEY & CONWAY | GORMAN | RICHARD | |
| 563 | COONEY & CONWAY | GRAHAM | DONNA | L |
| 564 | COONEY & CONWAY | GROLL | KATHY | |
| 565 | COONEY & CONWAY | GROSNICKLE | JOHN | A |
| 566 | COONEY & CONWAY | GROSS | CHARLES | |
| 567 | COONEY & CONWAY | GROSSO | SAMUEL | |
| 568 | COONEY & CONWAY | GRUNDEN | KENNETH | |
| 569 | COONEY & CONWAY | GUCCINI | RICHARD | J |
| 570 | COONEY & CONWAY | HAARA | FRANK | G |
| 571 | COONEY & CONWAY | HALL | EARNEST | |
| 572 | COONEY & CONWAY | HARGRAVE | CLAYTON | A |
| 573 | COONEY & CONWAY | HARMS | WALTER | RALPH |
| 574 | COONEY & CONWAY | HART | EDWARD | RAY |
| 575 | COONEY & CONWAY | HAYNES | GLENN | W |
| 576 | COONEY & CONWAY | HEINDL | FRANK | G |
| 577 | COONEY & CONWAY | HENRY | JAMES | |
| 578 | COONEY & CONWAY | HERBER | RAYMOND | |
| 579 | COONEY & CONWAY | HETH | JEFFREY | S |
| 580 | COONEY & CONWAY | HICKEY | MICHAEL | |
| 581 | COONEY & CONWAY | HILLOCK | GARY | V |
| 582 | COONEY & CONWAY | HIX | JOHN | |
| 583 | COONEY & CONWAY | HOFSTRA | ROBERT | |
| 584 | COONEY & CONWAY | HOLLINGSHEAD | JON | L |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|----------------------|
| 585 | COONEY & CONWAY | HOLWERDA | SIDNEY | J |
| 586 | COONEY & CONWAY | HONNOLD | JOHN | P |
| 587 | COONEY & CONWAY | HORTON | WILLIAM | C |
| 588 | COONEY & CONWAY | HOULTON | STEVEN | D |
| 589 | COONEY & CONWAY | HUEY | RICHARD | L |
| 590 | COONEY & CONWAY | HUGO | BERNARD | |
| 591 | COONEY & CONWAY | HUNTER | DONALD | E |
| 592 | COONEY & CONWAY | HURNDON | MELVIN | |
| 593 | COONEY & CONWAY | HUSTED | BETTY | JOYCE |
| 594 | COONEY & CONWAY | HUSTON | DENNIS | |
| 595 | COONEY & CONWAY | JACKSON | THOMAS | J |
| 596 | COONEY & CONWAY | JACKSON | WILLIAM | J |
| 597 | COONEY & CONWAY | JACOBS | THOMAS | P |
| 598 | COONEY & CONWAY | JENSEN | ERIK | |
| 599 | COONEY & CONWAY | JESSOGNE | JEANETTE | M |
| 600 | COONEY & CONWAY | JOHNSON | LEROY | |
| 601 | COONEY & CONWAY | JONES | DOUGLAS | L |
| 602 | COONEY & CONWAY | JOSEPH | HAROLD | R |
| 603 | COONEY & CONWAY | JURICA | VICKY | |
| 604 | COONEY & CONWAY | KALLENBACH | GLORIA | D |
| 605 | COONEY & CONWAY | KANZ | DENNIS | E |
| 606 | COONEY & CONWAY | KARLIN | RALPH | |
| 607 | COONEY & CONWAY | KATZ | JOSEPH | D |
| 608 | COONEY & CONWAY | KATZER | ROBERT | K |
| 609 | COONEY & CONWAY | KELLY | DENNIS | P |
| 610 | COONEY & CONWAY | KELLY | WILLIAM | J |
| 611 | COONEY & CONWAY | KENEVAN | EDWARD | D |
| 612 | COONEY & CONWAY | KILAVOS | GEORGE | P |
| 613 | COONEY & CONWAY | KINASZ | PATRICIA | |
| 614 | COONEY & CONWAY | KIRCHNER | ALBERT | LEE |
| 615 | COONEY & CONWAY | KLICK | RICHARD | |
| 616 | COONEY & CONWAY | KOLTUNIAK | FRANK | A |
| 617 | COONEY & CONWAY | KRAWCZYNSKI | PATRICIA | A |
| 618 | COONEY & CONWAY | KRICK | RICHARD | |
| 619 | COONEY & CONWAY | KROLL | JOSEPH | P |
| 620 | COONEY & CONWAY | KRUSE | EMIL | |
| 621 | COONEY & CONWAY | KRUSKI | KENNETH | J |
| 622 | COONEY & CONWAY | KURTIS | THOMAS | J |
| 623 | COONEY & CONWAY | LAMBDIN | VERA | L |
| 624 | COONEY & CONWAY | LANCE | RALPH | J |
| 625 | COONEY & CONWAY | LARDI | JOHN | |
| 626 | COONEY & CONWAY | LARDINOIS | ANITA | |
| 627 | COONEY & CONWAY | LASSITER | FOY | M |
| 628 | COONEY & CONWAY | LECOYER | RENE | |
| 629 | COONEY & CONWAY | LEMKE | ROGER | E |
| 630 | COONEY & CONWAY | LEOPOLD | ARTHUR | |
| 631 | COONEY & CONWAY | LISENBY | DORTHA | J |
| 632 | COONEY & CONWAY | LITTLE | ROBERT | |
| 633 | COONEY & CONWAY | LITZAN | ROBERT | J |
| 634 | COONEY & CONWAY | LONGNECKER | BROOKS | B |
| 635 | COONEY & CONWAY | LOWE | RUDOLPH | |
| 636 | COONEY & CONWAY | MACKEY-GAUTZ | CAROLYN | |
| 637 | COONEY & CONWAY | MACMULLEN | MAUREEN | F |
| 638 | COONEY & CONWAY | MANNING | CHARLES | |
| 639 | COONEY & CONWAY | MARTIN | ROBERT | D |
| 640 | COONEY & CONWAY | MARTINEAU | JOHN | P |
| 641 | COONEY & CONWAY | MAYER | JOHN | |
| 642 | COONEY & CONWAY | MAZZETTI | SANTINA | |
| 643 | COONEY & CONWAY | MCCOY | CHARLES | |
| 644 | COONEY & CONWAY | MCDOWELL | RONALD | A |
| 645 | COONEY & CONWAY | MCKINLEY | BARRY | KAY |
| 646 | COONEY & CONWAY | MCLELAND | ROBERT | B |
| 647 | COONEY & CONWAY | MCNULTY | HELEN | C |
| 648 | COONEY & CONWAY | MCPEAK | TERRANCE | A |
| 649 | COONEY & CONWAY | MEIKLE | DAVID | |
| 650 | COONEY & CONWAY | MENDEZ | EDWARD | |
| 651 | COONEY & CONWAY | MERKL | ARTHUR | W |
| 652 | COONEY & CONWAY | MEYER | KURT | PATRICK |
| 653 | COONEY & CONWAY | MICHAEL | GEORGE | M |
| 654 | COONEY & CONWAY | MICKLEY | SALLY | |
| 655 | COONEY & CONWAY | MIKEL | JAMES | |
| 656 | COONEY & CONWAY | MILLER | ALAN | |
| 657 | COONEY & CONWAY | MILLER | LAWRENCE | R |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 658 | COONEY & CONWAY | MILLER | PAUL | |
| 659 | COONEY & CONWAY | MILLHOUSE | TAMMY | |
| 660 | COONEY & CONWAY | MILLS | GARY | L |
| 661 | COONEY & CONWAY | MIX | DANIEL | F |
| 662 | COONEY & CONWAY | MORELAND | DONNY | D |
| 663 | COONEY & CONWAY | MORRILL | MARGARET | |
| 664 | COONEY & CONWAY | MURRAY | DAVID | WILLIAM |
| 665 | COONEY & CONWAY | MURRAY | JOHN | |
| 666 | COONEY & CONWAY | NADEAU | ANDREW | N |
| 667 | COONEY & CONWAY | NARLOCK | MARION | H |
| 668 | COONEY & CONWAY | NASON | WILLIAM | E |
| 669 | COONEY & CONWAY | NEDELMAN | TERESA | A |
| 670 | COONEY & CONWAY | NIELSEN | HANNELORE | |
| 671 | COONEY & CONWAY | NISOTIS | GREG | E |
| 672 | COONEY & CONWAY | NORRIS | JAMES | |
| 673 | COONEY & CONWAY | NORTON | ROBERT | |
| 674 | COONEY & CONWAY | NOVAK | JAMES | D |
| 675 | COONEY & CONWAY | NUZZO | ROBIN | |
| 676 | COONEY & CONWAY | O'CONNOR | DENNIS | |
| 677 | COONEY & CONWAY | O'NEILL | MICHAEL | |
| 678 | COONEY & CONWAY | OAKLEY | ROGER | MASON |
| 679 | COONEY & CONWAY | OLIVAS-ALONSO | FRANCISCO | |
| 680 | COONEY & CONWAY | ONTIVEROS | SUSAN | M |
| 681 | COONEY & CONWAY | OTIS | ARTHUR | E |
| 682 | COONEY & CONWAY | OXLEY | SCOTT | |
| 683 | COONEY & CONWAY | PANTEL | JAMES | |
| 684 | COONEY & CONWAY | PAWLAK | MARGARET | A |
| 685 | COONEY & CONWAY | PEARCE | STANLEY | D |
| 686 | COONEY & CONWAY | PECK | ARMIN | |
| 687 | COONEY & CONWAY | PENNER | RANDAL | E |
| 688 | COONEY & CONWAY | PERKINS | MICHAEL | A |
| 689 | COONEY & CONWAY | PETTY | DONALD | R |
| 690 | COONEY & CONWAY | PFAU | LOIS | ANN |
| 691 | COONEY & CONWAY | PHILLIPS | ALICE | |
| 692 | COONEY & CONWAY | PIEKARSKI | RALPH | |
| 693 | COONEY & CONWAY | PIETRZAK | JOSEPH | E |
| 694 | COONEY & CONWAY | PILOTA | GARY | |
| 695 | COONEY & CONWAY | PLUSH | ROBERT | |
| 696 | COONEY & CONWAY | POLIVKA | JON | |
| 697 | COONEY & CONWAY | PORTER | JOHN | M |
| 698 | COONEY & CONWAY | PRICE | LOUREN | J |
| 699 | COONEY & CONWAY | PRZYBYSZ | STANLEY | |
| 700 | COONEY & CONWAY | PUDLO | JOHN | JOSEPH |
| 701 | COONEY & CONWAY | PUMPHREY | ARLEN | |
| 702 | COONEY & CONWAY | RANTALA | THOMAS | |
| 703 | COONEY & CONWAY | RAUSCH | PAUL | GILGER |
| 704 | COONEY & CONWAY | RAY | GERALDINE | |
| 705 | COONEY & CONWAY | RAYMAN | CHARLES | |
| 706 | COONEY & CONWAY | REED | CAROL | A |
| 707 | COONEY & CONWAY | REICHEL | JOSEPH | |
| 708 | COONEY & CONWAY | REINDL | PETER | J |
| 709 | COONEY & CONWAY | ROBERTSON | ROBERT | |
| 710 | COONEY & CONWAY | ROE | CONSTANCE | E |
| 711 | COONEY & CONWAY | ROSPOND | THOMAS | |
| 712 | COONEY & CONWAY | ROSS | MICHAEL | |
| 713 | COONEY & CONWAY | RUMPLE | RICHARD | A |
| 714 | COONEY & CONWAY | RUSSELL | JAMES | H |
| 715 | COONEY & CONWAY | SALEMI | KAREN | |
| 716 | COONEY & CONWAY | SARTORI | JOANNE | |
| 717 | COONEY & CONWAY | SCHRADER | DUANE | R |
| 718 | COONEY & CONWAY | SCHULER | WALTER | |
| 719 | COONEY & CONWAY | SCHWEDA | JAMES | EDWARD |
| 720 | COONEY & CONWAY | SCOTT | GERALD | |
| 721 | COONEY & CONWAY | SCOTT | LARRY | |
| 722 | COONEY & CONWAY | SCOTT | SANDRA | MARY |
| 723 | COONEY & CONWAY | SEASONS | VALERIE | |
| 724 | COONEY & CONWAY | SERAPIGLIA | LOUIS | A |
| 725 | COONEY & CONWAY | SETLAK | FRANCIS | R |
| 726 | COONEY & CONWAY | SHARP | JACOB | |
| 727 | COONEY & CONWAY | SHERIDAN | GORDON | |
| 728 | COONEY & CONWAY | SHIELDS | LARRY | R |
| 729 | COONEY & CONWAY | SHIPLEY | DANIEL | |
| 730 | COONEY & CONWAY | SHIVEL | KENNETH | C |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 731 | COONEY & CONWAY | SHIVELY | BERNARD | |
| 732 | COONEY & CONWAY | SHRADER | TERRY | LEE |
| 733 | COONEY & CONWAY | SHULL | CHARLES | |
| 734 | COONEY & CONWAY | SLOANE | RONALD | L |
| 735 | COONEY & CONWAY | SMEDO | ROBERT | |
| 736 | COONEY & CONWAY | SMITH | GARY | J |
| 737 | COONEY & CONWAY | SMITH | JAMES | LEON |
| 738 | COONEY & CONWAY | SMITH | RONALD | LEE |
| 739 | COONEY & CONWAY | SNIEGOWSKI | DAVID | R |
| 740 | COONEY & CONWAY | SNYDER | ROBERT | E |
| 741 | COONEY & CONWAY | SOWARDS | ELDON | |
| 742 | COONEY & CONWAY | SPARKS | BETTY | |
| 743 | COONEY & CONWAY | STANUL | LOUISE | ANNE |
| 744 | COONEY & CONWAY | STEINKE | ERNEST | E |
| 745 | COONEY & CONWAY | STEWARD | ALAN | |
| 746 | COONEY & CONWAY | STOHLMAN | JOAN | A |
| 747 | COONEY & CONWAY | STRAUSS | RICHARD | |
| 748 | COONEY & CONWAY | SUPAL | THEODORE | F |
| 749 | COONEY & CONWAY | SUSEWITZ | GEORGE | J |
| 750 | COONEY & CONWAY | SZCZERBA | EDWARD | P |
| 751 | COONEY & CONWAY | TALLMAN | JUANITA | |
| 752 | COONEY & CONWAY | TEHOVNIK | FRANK | J |
| 753 | COONEY & CONWAY | THIEME | WILLIAM | |
| 754 | COONEY & CONWAY | THOMPSON | JAMES | E |
| 755 | COONEY & CONWAY | THORNSBERRY | VIRGINIA | S |
| 756 | COONEY & CONWAY | THURMAN | LEWIS | B |
| 757 | COONEY & CONWAY | TIMM | RALPH | E |
| 758 | COONEY & CONWAY | TROPPINA | JOHN | |
| 759 | COONEY & CONWAY | TUTTLE | JAMES | H |
| 760 | COONEY & CONWAY | TVRDIK | TERRY | |
| 761 | COONEY & CONWAY | UNLEY-DAVIS | ELLEN | |
| 762 | COONEY & CONWAY | URBAN | GEORGE | K |
| 763 | COONEY & CONWAY | VERSCHOOR | CURTIS | |
| 764 | COONEY & CONWAY | WAGGONER | JANE | A |
| 765 | COONEY & CONWAY | WALKER | FRANCES | L |
| 766 | COONEY & CONWAY | WALKER | JOHN | L |
| 767 | COONEY & CONWAY | WATERSTRADT | GARY | |
| 768 | COONEY & CONWAY | WEAVER | HAROLD | EDWIN |
| 769 | COONEY & CONWAY | WESTENFELD | EDWARD | |
| 770 | COONEY & CONWAY | WHITESIDE | WILVIN | |
| 771 | COONEY & CONWAY | WHITMORE | JOHN | |
| 772 | COONEY & CONWAY | WIERENGA | BRUCE | |
| 773 | COONEY & CONWAY | WILLIAMS | JOSEPH | E |
| 774 | COONEY & CONWAY | WIREMAN | DON | |
| 775 | COONEY & CONWAY | WITTENKELLER | ROBERT | E |
| 776 | COONEY & CONWAY | WITZELING | CLAUDE | |
| 777 | COONEY & CONWAY | WOLTERMAN | DEAN | |
| 778 | COONEY & CONWAY | WOODARD | JAMES | H |
| 779 | COONEY & CONWAY | WRENN | WILLIAM | |
| 780 | COONEY & CONWAY | YOAKUM | WILLIS | |
| 781 | COONEY & CONWAY | YOUNG | DONALD | G |
| 782 | COONEY & CONWAY | YOUNG | EZEKIEL | D |
| 783 | COONEY & CONWAY | YUSUF | MOHAMMED | |
| 784 | COONEY & CONWAY | ZASKE | GEORGE | H |
| 785 | COONEY & CONWAY | ZIELLS | KATHERINE | |
| 786 | COONEY & CONWAY | ZIEMIANIN | FREDERICK | E |
| 787 | COONEY & CONWAY | ZINS | LAWRENCE | E |
| 788 | COOPER & TUERK LLP | BOWERS | DONALD | LEE |
| 789 | COOPER & TUERK LLP | SHUPP | BERNARD | CARL |
| 790 | CRUMLEY ROBERTS | PENNINGTON | RALPH | RODERICK |
| 791 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC | GASTON | WADE | H |
| 792 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC | HODGES | MARVIN | WAYNE |
| 793 | CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC | MAGGARD | JAMES | R |
| 794 | DALTON & ASSOCIATES, P.A. | ADAMO | DENNIS | J |
| 795 | DALTON & ASSOCIATES, P.A. | AREDE | JUANITO | R |
| 796 | DALTON & ASSOCIATES, P.A. | BUUM | LORENA | K |
| 797 | DALTON & ASSOCIATES, P.A. | CHANDLER | GEORGE | R |
| 798 | DALTON & ASSOCIATES, P.A. | CHOMKO | GREGORY | J |
| 799 | DALTON & ASSOCIATES, P.A. | COKER | HAROLD | P |
| 800 | DALTON & ASSOCIATES, P.A. | DAVIS | GEORGE | H |
| 801 | DALTON & ASSOCIATES, P.A. | DORTCH | MARK | |
| 802 | DALTON & ASSOCIATES, P.A. | FRANGELLO | HENRY | J |
| 803 | DALTON & ASSOCIATES, P.A. | GIBBS | DEFOREST | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|----------------------|
| 804 | DALTON & ASSOCIATES, P.A. | HUTTO | ROBERT | S |
| 805 | DALTON & ASSOCIATES, P.A. | JOHNSON | BENJAMIN | F |
| 806 | DALTON & ASSOCIATES, P.A. | JOINER | JOE | A |
| 807 | DALTON & ASSOCIATES, P.A. | KASTEN | PAULA | M |
| 808 | DALTON & ASSOCIATES, P.A. | MANNELL | RICHARD | D |
| 809 | DALTON & ASSOCIATES, P.A. | MEDRANO | SILVIO | R |
| 810 | DALTON & ASSOCIATES, P.A. | PARKER | DAVID | LEE |
| 811 | DALTON & ASSOCIATES, P.A. | PRYOR | JAMES | |
| 812 | DALTON & ASSOCIATES, P.A. | RAUDABAUGH | VERNON | L |
| 813 | DALTON & ASSOCIATES, P.A. | RAVAN | ROY | |
| 814 | DALTON & ASSOCIATES, P.A. | RIDLING | CLARENCE | E |
| 815 | DALTON & ASSOCIATES, P.A. | SEWELL | JIMMY | J |
| 816 | DALTON & ASSOCIATES, P.A. | STECHER | JAMES | R |
| 817 | DALTON & ASSOCIATES, P.A. | TRIMM | JOHNNY | R |
| 818 | D'AMICO LAW OFFICES, LLC | KUBA | THOMAS | |
| 819 | DAVID C. THOMPSON ATTORNEY AT LAW, PC | FORSTNER | STANLEY | JOHN |
| 820 | DAVID C. THOMPSON ATTORNEY AT LAW, PC | HERBECK | HOWARD | BERDEAN |
| 821 | DAVID C. THOMPSON ATTORNEY AT LAW, PC | PALARDIS | DONALD | |
| 822 | DAVID C. THOMPSON ATTORNEY AT LAW, PC | PETSINGER | WAYNE | |
| 823 | DAVID J. FRANSEN | POPE | KENNETH | |
| 824 | DAVID J. FRANSEN | ROBERTSON | JAMES | LEROY |
| 825 | DAVID P, KOWNACKI, P.C. | DAUSACKER | WALTER | A |
| 826 | DEAKLE-JOHNSON LAW FIRM, PLLC | HUGHEY | DAVID | B |
| 827 | DEAN OMAR BRANHAM SHIRLEY, LLP | BEVERAGE | CHARLES | K |
| 828 | DEAN OMAR BRANHAM SHIRLEY, LLP | D'AMICO | JULIAN | |
| 829 | DEAN OMAR BRANHAM SHIRLEY, LLP | KARI | STEVEN | JOHN |
| 830 | DEAN OMAR BRANHAM SHIRLEY, LLP | MORGAN | WILLIAM | GARDNER |
| 831 | DEAN OMAR BRANHAM SHIRLEY, LLP | SCOGGINS | DAVID | M |
| 832 | DEAN OMAR BRANHAM SHIRLEY, LLP | UNICK | PHILIP | CARL |
| 833 | DEBLASE BROWN EYERLY, LLP | AGUILASOCHO | RAUL | |
| 834 | DEBLASE BROWN EYERLY, LLP | BATES | JAMES | TERRY |
| 835 | DEBLASE BROWN EYERLY, LLP | GORDON | JOSHUA | |
| 836 | DEBLASE BROWN EYERLY, LLP | METZGER | JOHN | |
| 837 | DIES & HILE, LLP | BASL | CHARLES | JAMES |
| 838 | DOFFERMYRE SHIELDS CANFIELD & KNOWLES, LLC | BECK | SHERMAN | ELIAS |
| 839 | DOFFERMYRE SHIELDS CANFIELD & KNOWLES, LLC | BOWLING | CLYDE | LOUIS |
| 840 | DOFFERMYRE SHIELDS CANFIELD & KNOWLES, LLC | GALEA | DAVID | BERRYMAN |
| 841 | DOFFERMYRE SHIELDS CANFIELD & KNOWLES, LLC | HOUSEWEART | LELAND | WAYNE |
| 842 | DOFFERMYRE SHIELDS CANFIELD & KNOWLES, LLC | MARTIN | PATRICIA | C |
| 843 | DOFFERMYRE SHIELDS CANFIELD & KNOWLES, LLC | MILLIMAKI | ROBERT | H |
| 844 | DOFFERMYRE SHIELDS CANFIELD & KNOWLES, LLC | MITCHELL | JIMMIE | SANFORD |
| 845 | DOFFERMYRE SHIELDS CANFIELD & KNOWLES, LLC | TEDROW | JAMES | LEE |
| 846 | DOFFERMYRE SHIELDS CANFIELD & KNOWLES, LLC | VIERGUTZ | ROBERT | JAMES |
| 847 | DOFFERMYRE SHIELDS CANFIELD & KNOWLES, LLC | VON RAEDER | LONNIE | HUBERT |
| 848 | DOFFERMYRE SHIELDS CANFIELD & KNOWLES, LLC | WOOLARD | DAVID | DEAN |
| 849 | DORSETT LAW PLLC | PARADIS | KEVIN | DUANE |
| 850 | DUBOSE LAW FIRM PLLC | SCUDDER | LOUIE | |
| 851 | DUFFIELD LOVEJOY STEMPLE BOGGS | WELLMAN | DELANEY | PATRICK |
| 852 | DUTTON DANIELS HINES KALKHOFF COOK & SWANSON | PERRY | TERRY | |
| 853 | DUTTON DANIELS HINES KALKHOFF COOK & SWANSON | RUSSELL | ROBERT | |
| 854 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | BALDWIN | THOMAS | EDWARD |
| 855 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | BEAUSOLEIL | ROBERT | C |
| 856 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | BERGANTINO | JOHN | |
| 857 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | BILODEAU | RAYMOND | EDWARD |
| 858 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | BISHOP | PAUL | H |
| 859 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | BOWDISH | PHILLIP | D |
| 860 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | BROWN | ANNA | M |
| 861 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | COGAR | HERBERT | T |
| 862 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | COLANDREA | RONALD | |
| 863 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | DANZEISEN | DONALD | J |
| 864 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | DESROSIERS | PAUL | E |
| 865 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | DOBSON | WILLIAM | A |
| 866 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | EARLEY | THOMAS | F |
| 867 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | ERHARDT | HELMUT | B |
| 868 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | FELDPAUSCH | RICHARD | J |
| 869 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | FISHER | ROBERT | EARL |
| 870 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | GALLAGHER | WILLIAM | J |
| 871 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | GIANGOIA | ROBERT | T |
| 872 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | GREGSON | JOSEPH | |
| 873 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | GRIEGO | BAUDY | |
| 874 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | GRIFFIN | ETHEL | L |
| 875 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | GUZZO | JOSEPH | L |
| 876 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | HANSEN | ALFRED | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|---------------------|----------------------|
| 877 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | HIGGINS | BARRY | |
| 878 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | HOLOWIENKA | LAWRENCE | G |
| 879 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | HYATT | MILDRED | C |
| 880 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | KING | LEONARD | |
| 881 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | KNIGHT | MARK | |
| 882 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | KONING | FREDERICK | H |
| 883 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | LEIBOWITZ | RITA | |
| 884 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | MARLOWE | MARION | |
| 885 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | MARTIN | AUBURN | EARL |
| 886 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | MARTIN | PAUL | |
| 887 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | MCDONALD | BLANCHE | |
| 888 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | MEZIC | RENATO | |
| 889 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | MILHISER | MYRON | |
| 890 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | MILONE | FRANK | A |
| 891 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | MUIR | RICHARD | |
| 892 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | O'SHEA | TIMOTHY | |
| 893 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | PAVLINAC | ROBERT | A |
| 894 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | PENN | LEROY | N |
| 895 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | PRAGER | IRVING | H |
| 896 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | PROTENA | LOUIS | |
| 897 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | PRYSLOPSKI | ANDREW | |
| 898 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | QUINN | PAUL | V |
| 899 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | RODNEY | CLIFFEN | JAFF |
| 900 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | RUGGIERO | ANTHONY | J |
| 901 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | SALAZAR | SERGIO | |
| 902 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | STAMOS | LOUIS | P |
| 903 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | TAYLOR | MICHAEL | EDWARD |
| 904 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | TAYLOR | WALTER | |
| 905 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | THOMPSON | STEPHEN | |
| 906 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | VAN DYKE | VIRGIL | RAY |
| 907 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | WALSH | LUKE | |
| 908 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | WATERS | ELIZABETH | MAY |
| 909 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | WEGLARZ | PATRICIA | ANN |
| 910 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | WOJTKIELEWICZ | STEPHEN | |
| 911 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN | ZIMNY | JOSEPH | F |
| 912 | EAVES LAW FIRM | BUCK | RICHARD | |
| 913 | EAVES LAW FIRM | CHURCHILL | BOBBIE | SUE |
| 914 | EAVES LAW FIRM | DAUFEN | KING | L |
| 915 | EAVES LAW FIRM | ENGLAND | EVERETT | |
| 916 | EAVES LAW FIRM | HAYNES | RALPH | CURTIS |
| 917 | EAVES LAW FIRM | IVY | JAMES | BILBO |
| 918 | EAVES LAW FIRM | KALAN | FRANK | L |
| 919 | EAVES LAW FIRM | LEZOTTE | TIM | FRANK |
| 920 | EAVES LAW FIRM | MAY | ALLEN | |
| 921 | EAVES LAW FIRM | MORSE | ROBERT | L |
| 922 | EAVES LAW FIRM | PETERSON | GRACE | ROSE |
| 923 | EAVES LAW FIRM | ROBINSON | LOWELL | |
| 924 | EAVES LAW FIRM | RUSSELL | PETER | |
| 925 | EAVES LAW FIRM | SINN | DAVID | ALAN |
| 926 | EAVES LAW FIRM | SNOWDEAL | DOROTHY | C |
| 927 | EAVES LAW FIRM | THOMAS | WILLIAM | |
| 928 | EAVES LAW FIRM | WALKER | WHITNEY | EDWARD |
| 929 | EDWARD O. MOODY, PA | BAKER | EDMOND | L |
| 930 | EDWARD O. MOODY, PA | CRAWFORD | DONALD | LLOYD |
| 931 | EDWARD O. MOODY, PA | GRAVES | CLEO | |
| 932 | EDWARD O. MOODY, PA | HATLEY | JIM | |
| 933 | ELY, BETTINI, ULMAN, ROSENBLATT & OZER ATTORNEYS AT LAW | ENCISCO | EMMANUEL | |
| 934 | ENVIRONMENTAL LITIGATION GROUP PC | BRADBERRY | ROLAND | E |
| 935 | ENVIRONMENTAL LITIGATION GROUP PC | DEAN | JAMES | RALPH |
| 936 | ENVIRONMENTAL LITIGATION GROUP PC | GANDY | ABRAHAM | |
| 937 | ENVIRONMENTAL LITIGATION GROUP PC | HAMILTON | MARIE | |
| 938 | ENVIRONMENTAL LITIGATION GROUP PC | HARTWIG | HENRY | DONALD |
| 939 | ENVIRONMENTAL LITIGATION GROUP PC | HOLMES | FRED | |
| 940 | ENVIRONMENTAL LITIGATION GROUP PC | HOWARD | HURSHEL | |
| 941 | ENVIRONMENTAL LITIGATION GROUP PC | KAHN | SARA | JANE |
| 942 | ENVIRONMENTAL LITIGATION GROUP PC | KILGORE | WILLIAM | AUSTIN |
| 943 | ENVIRONMENTAL LITIGATION GROUP PC | MARDIS | SAMUEL | EDWARD |
| 944 | ENVIRONMENTAL LITIGATION GROUP PC | MILLS | JOHNNY | |
| 945 | ENVIRONMENTAL LITIGATION GROUP PC | ROBINSON | FREDDIE | TALMADGE |
| 946 | ENVIRONMENTAL LITIGATION GROUP PC | WATSON | DENNIS | WAYNE |
| 947 | FARRISE LAW FIRM | MCBRIDE | DONALD | |
| 948 | FERRELL LAW GROUP | DUNLAP | HAROLD | |
| 949 | FERRELL LAW GROUP | GOLSON | CHARLES | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 950 | FLINT LAW FIRM LLC | ARMISTEAD | RITA | MARIE |
| 951 | FLINT LAW FIRM LLC | ARRINGTON | KATHY | |
| 952 | FLINT LAW FIRM LLC | AYERS | LARRY | |
| 953 | FLINT LAW FIRM LLC | BEGIN | WILLIAM | D |
| 954 | FLINT LAW FIRM LLC | BIDDLE | ROBERT | L |
| 955 | FLINT LAW FIRM LLC | BOTTOMS | MARGARET | S |
| 956 | FLINT LAW FIRM LLC | BROOME | TIMOTHY | G |
| 957 | FLINT LAW FIRM LLC | BURGHARDT | JOHN | |
| 958 | FLINT LAW FIRM LLC | CAPPS | DEBORAH | |
| 959 | FLINT LAW FIRM LLC | CRAIG | ARTHUR | |
| 960 | FLINT LAW FIRM LLC | DAWSON | JAMES | I |
| 961 | FLINT LAW FIRM LLC | DOWD | MYRON | |
| 962 | FLINT LAW FIRM LLC | ESPERSEN | PAUL | H |
| 963 | FLINT LAW FIRM LLC | EVANS | INIS | |
| 964 | FLINT LAW FIRM LLC | GABBARD | ELZA | |
| 965 | FLINT LAW FIRM LLC | GIAMMALVA | ANNA | M |
| 966 | FLINT LAW FIRM LLC | GOSS | DWIGHT | |
| 967 | FLINT LAW FIRM LLC | HELTON | JOHNNY | E |
| 968 | FLINT LAW FIRM LLC | HOOVER | SCOTT | |
| 969 | FLINT LAW FIRM LLC | HOTCHKISS | ELEANOR | |
| 970 | FLINT LAW FIRM LLC | HOUGHTON | TERALD | DAVID |
| 971 | FLINT LAW FIRM LLC | JAUREGUI | ENRIQUE | |
| 972 | FLINT LAW FIRM LLC | JOHNSON | LARRY | |
| 973 | FLINT LAW FIRM LLC | KELLER | TINA | |
| 974 | FLINT LAW FIRM LLC | KINKEAD | JOHN | O |
| 975 | FLINT LAW FIRM LLC | KOLOGENSKI | JAMES | |
| 976 | FLINT LAW FIRM LLC | LANGEVIN | PAULETTE | Y |
| 977 | FLINT LAW FIRM LLC | LEE | BURMAN | |
| 978 | FLINT LAW FIRM LLC | LINEBERRY | DAVID | |
| 979 | FLINT LAW FIRM LLC | LUTTRELL | RONALD | |
| 980 | FLINT LAW FIRM LLC | MAXWELL | BRIDGET | B |
| 981 | FLINT LAW FIRM LLC | MORENO-MARTINEZ | ALFONSO | |
| 982 | FLINT LAW FIRM LLC | MORRIS | DAWANAH | |
| 983 | FLINT LAW FIRM LLC | PERKINS BUNTIN | JEANNE | |
| 984 | FLINT LAW FIRM LLC | PETERSON | GREGG | |
| 985 | FLINT LAW FIRM LLC | POPE | PAULA | |
| 986 | FLINT LAW FIRM LLC | RINKE | FRANCIS | |
| 987 | FLINT LAW FIRM LLC | RIVERA | ELIAS | |
| 988 | FLINT LAW FIRM LLC | SAMPSON | CHARLES | |
| 989 | FLINT LAW FIRM LLC | SCHNEIDER | SEBASTIAN | |
| 990 | FLINT LAW FIRM LLC | SCHROCK | RALPH | |
| 991 | FLINT LAW FIRM LLC | SCLAFANI | EDNA | |
| 992 | FLINT LAW FIRM LLC | SHIRAH | LESTER | D |
| 993 | FLINT LAW FIRM LLC | SPICER | STEVE | |
| 994 | FLINT LAW FIRM LLC | SULLIVAN | JANNIE | |
| 995 | FLINT LAW FIRM LLC | TREJO | OSCAR | |
| 996 | FLINT LAW FIRM LLC | TURNER | DORVAN | L |
| 997 | FLINT LAW FIRM LLC | VYVERBERG | FRANK | J |
| 998 | FLINT LAW FIRM LLC | WALQUIST | CAROLYN | |
| 999 | FLINT LAW FIRM LLC | WYLLIE | THOMAS | H |
| 1000 | FLINT LAW FIRM LLC | YOUNG | RAYMOND | |
| 1001 | FUKUNAGA MATAYOSHI CHING | SALVADOR | PRIMITIVO | B |
| 1002 | GALANTE & BIVALACQUA | COFER | PAUL | W |
| 1003 | GALANTE & BIVALACQUA | GOMEZ | CAREY | |
| 1004 | GALANTE & BIVALACQUA | GOMEZ | CARY | |
| 1005 | GALANTE & BIVALACQUA | HUTCHINS | RAYMOND | PARKER |
| 1006 | GALANTE & BIVALACQUA | MARSH | HARRY | F |
| 1007 | GALANTE & BIVALACQUA | PERCLE | PHILIP | MORRIS |
| 1008 | GALANTE & BIVALACQUA | RAMOS | MARY | BENOIT |
| 1009 | GALANTE & BIVALACQUA | SANCHEZ | ELRIDGE | JOSEPH |
| 1010 | GALIHER DEROBERTIS WAXMAN | AZAMA | HOSOO | |
| 1011 | GALIHER DEROBERTIS WAXMAN | DOMINICI | DAVID | S |
| 1012 | GARY L. COSTLOW | HERSHBERGER | ROBERT | D |
| 1013 | GAVETT AND DATT PC | NORAIR | RICHARD | H |
| 1014 | GEORGE & FARINAS, LLP | BEARD | CARL | R |
| 1015 | GEORGE & FARINAS, LLP | BREITENBACH | RICHARD | P |
| 1016 | GEORGE & FARINAS, LLP | DASHIELL | JOHN | |
| 1017 | GEORGE & FARINAS, LLP | HEHR | JOHN | LEE |
| 1018 | GEORGE & FARINAS, LLP | HUDDLESTON | JOE | |
| 1019 | GEORGE & FARINAS, LLP | INGRAM | SAMUEL | |
| 1020 | GEORGE & FARINAS, LLP | JUNKERSFELD | ERNEST | M |
| 1021 | GEORGE & FARINAS, LLP | KESLER | CHARLES | |
| 1022 | GEORGE & FARINAS, LLP | LAND | RAYBURN | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 1023 | GEORGE & FARINAS, LLP | LAWS | MILDRED | |
| 1024 | GEORGE & FARINAS, LLP | LEWIS | ALBERT | |
| 1025 | GEORGE & FARINAS, LLP | LEWIS | MELODY | |
| 1026 | GEORGE & FARINAS, LLP | LOVEALL | ROY | |
| 1027 | GEORGE & FARINAS, LLP | LUTE | CHRISTOPHER | |
| 1028 | GEORGE & FARINAS, LLP | MANNING | DENNIS | |
| 1029 | GEORGE & FARINAS, LLP | MEREDITH | JOSEPH | |
| 1030 | GEORGE & FARINAS, LLP | PASZEK | RONALD | |
| 1031 | GEORGE & FARINAS, LLP | PAUL | JOHN | |
| 1032 | GEORGE & FARINAS, LLP | PENROD | CHARLES | |
| 1033 | GEORGE & FARINAS, LLP | QUINTERO | ARMANDO | |
| 1034 | GEORGE & FARINAS, LLP | ROBERTS | JAMES | |
| 1035 | GEORGE & FARINAS, LLP | RUTOVIC | RADOICA | |
| 1036 | GEORGE & FARINAS, LLP | SMITH | WILLIAM | GAYLE |
| 1037 | GEORGE & FARINAS, LLP | WANDREY | ROBERT | |
| 1038 | GLASSER & GLASSER P.L.C. | ARRINGTON | CHARLES | E |
| 1039 | GLASSER & GLASSER P.L.C. | BRUCE | ADELE | V |
| 1040 | GLASSER & GLASSER P.L.C. | CRAIG | WILLIAM | K |
| 1041 | GLASSER & GLASSER P.L.C. | DANIEL | WINFIELD | C |
| 1042 | GLASSER & GLASSER P.L.C. | ELLIS | LLOYD | J |
| 1043 | GLASSER & GLASSER P.L.C. | FELTON | RICHARD | E |
| 1044 | GLASSER & GLASSER P.L.C. | FLETCHER | ROBERT | W |
| 1045 | GLASSER & GLASSER P.L.C. | GALLAGHER | JOHN | HENRY |
| 1046 | GLASSER & GLASSER P.L.C. | GAY | FRED | WAYNE |
| 1047 | GLASSER & GLASSER P.L.C. | JACKSON | JOSEPH | H |
| 1048 | GLASSER & GLASSER P.L.C. | KANTER | EUGENE | L |
| 1049 | GLASSER & GLASSER P.L.C. | LANDERS | PAUL | W |
| 1050 | GLASSER & GLASSER P.L.C. | MARTINDALE | BENJAMIN | J |
| 1051 | GLASSER & GLASSER P.L.C. | MEANS | HOMER | WADSWORTH |
| 1052 | GLASSER & GLASSER P.L.C. | MILLER | CHARLES | L |
| 1053 | GLASSER & GLASSER P.L.C. | O'QUINN | EDWARD | P |
| 1054 | GLASSER & GLASSER P.L.C. | RIDGWAY | ROBERT | JAMES |
| 1055 | GLASSER & GLASSER P.L.C. | SUIT | WILLIAM | C |
| 1056 | GLASSER & GLASSER P.L.C. | UNDERWOOD | HARRY | W |
| 1057 | GLASSER & GLASSER P.L.C. | VANCE | ROMIE | |
| 1058 | GLASSER & GLASSER P.L.C. | VANNOY | RANDALL | C |
| 1059 | GLASSER & GLASSER P.L.C. | VIGUS | LEONARD | J |
| 1060 | GLASSER & GLASSER P.L.C. | WILLIAMS | DANNY | R |
| 1061 | GLASSER & GLASSER P.L.C. | WRIGHT | NORMAN | EARL |
| 1062 | GOLD LAW FIRM | CULBERTSON | OWEN | KAYLER |
| 1063 | GOLD LAW FIRM | MAYER | DONALD | GEORGE |
| 1064 | GOLD LAW FIRM | RODONI | LOREN | EUGENE |
| 1065 | GOLD LAW FIRM | SMITH | BURTON | CLARENCE |
| 1066 | GOLDBERG, PERSKY & WHITE, P.C. | AFFINITO | MARY | ANN |
| 1067 | GOLDBERG, PERSKY & WHITE, P.C. | BAISDEN | EARL | H |
| 1068 | GOLDBERG, PERSKY & WHITE, P.C. | BOYKO | WESLEY | |
| 1069 | GOLDBERG, PERSKY & WHITE, P.C. | BROOKS | OTIS | RAY |
| 1070 | GOLDBERG, PERSKY & WHITE, P.C. | BUCKENHEIMER | DORTHA | M |
| 1071 | GOLDBERG, PERSKY & WHITE, P.C. | BUREK | JOSEPH | P |
| 1072 | GOLDBERG, PERSKY & WHITE, P.C. | BURGAN | GROVER | A |
| 1073 | GOLDBERG, PERSKY & WHITE, P.C. | BURNETT | CAROLYN | R |
| 1074 | GOLDBERG, PERSKY & WHITE, P.C. | BUZZARD | PATRICK | |
| 1075 | GOLDBERG, PERSKY & WHITE, P.C. | CAVOLO | PAUL | |
| 1076 | GOLDBERG, PERSKY & WHITE, P.C. | DATA | MICHAEL | |
| 1077 | GOLDBERG, PERSKY & WHITE, P.C. | DAY | FRANK | |
| 1078 | GOLDBERG, PERSKY & WHITE, P.C. | DOBROZDRAVIC | PETE | M |
| 1079 | GOLDBERG, PERSKY & WHITE, P.C. | DURIG | TERRELL | C |
| 1080 | GOLDBERG, PERSKY & WHITE, P.C. | EINSIG | DIANE | E |
| 1081 | GOLDBERG, PERSKY & WHITE, P.C. | EMERY | ELSIE | M |
| 1082 | GOLDBERG, PERSKY & WHITE, P.C. | FANKHAUSER | WILLIAM | M |
| 1083 | GOLDBERG, PERSKY & WHITE, P.C. | FORRESTER | BENJAMIN | |
| 1084 | GOLDBERG, PERSKY & WHITE, P.C. | FRIEDBERG | MICHAEL | K |
| 1085 | GOLDBERG, PERSKY & WHITE, P.C. | GANDOR | LEO | O |
| 1086 | GOLDBERG, PERSKY & WHITE, P.C. | GAY | CARL | E |
| 1087 | GOLDBERG, PERSKY & WHITE, P.C. | GILROY | ROLAND | J |
| 1088 | GOLDBERG, PERSKY & WHITE, P.C. | HAMM | JAMES | R |
| 1089 | GOLDBERG, PERSKY & WHITE, P.C. | HARRITY | DANIEL | R |
| 1090 | GOLDBERG, PERSKY & WHITE, P.C. | HARTLE | JOHN | E |
| 1091 | GOLDBERG, PERSKY & WHITE, P.C. | HERSHBERGER | ROBERT | D |
| 1092 | GOLDBERG, PERSKY & WHITE, P.C. | HOKE | RAYMOND | E |
| 1093 | GOLDBERG, PERSKY & WHITE, P.C. | HORNSBY | ORVILLE | D |
| 1094 | GOLDBERG, PERSKY & WHITE, P.C. | JASINKSI | JOHN | V |
| 1095 | GOLDBERG, PERSKY & WHITE, P.C. | KNAPMAN | WILLIAM | A |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 1096 | GOLDBERG, PERSKY & WHITE, P.C. | LEE | JOSEPH | L |
| 1097 | GOLDBERG, PERSKY & WHITE, P.C. | LEE | RALPH | |
| 1098 | GOLDBERG, PERSKY & WHITE, P.C. | LOWERY | MARK | |
| 1099 | GOLDBERG, PERSKY & WHITE, P.C. | MATTHEWS | ARTENA | IRVA |
| 1100 | GOLDBERG, PERSKY & WHITE, P.C. | MCIVER | FORREST | |
| 1101 | GOLDBERG, PERSKY & WHITE, P.C. | METZINGER | ROBERT | P |
| 1102 | GOLDBERG, PERSKY & WHITE, P.C. | MOSORA | JOHN | |
| 1103 | GOLDBERG, PERSKY & WHITE, P.C. | NOROSKI | ROBERT | P |
| 1104 | GOLDBERG, PERSKY & WHITE, P.C. | PAPE | NORMAN | D |
| 1105 | GOLDBERG, PERSKY & WHITE, P.C. | POWELL | EARL | F |
| 1106 | GOLDBERG, PERSKY & WHITE, P.C. | REIBIE | RONALD | A |
| 1107 | GOLDBERG, PERSKY & WHITE, P.C. | ROSE | LEWIS | F |
| 1108 | GOLDBERG, PERSKY & WHITE, P.C. | ROSE | WILLIAM | J |
| 1109 | GOLDBERG, PERSKY & WHITE, P.C. | ROSENKEIMER | ARTHUR | W |
| 1110 | GOLDBERG, PERSKY & WHITE, P.C. | ROSENLIEB | MERLIN | |
| 1111 | GOLDBERG, PERSKY & WHITE, P.C. | RUHL | RICHARD | |
| 1112 | GOLDBERG, PERSKY & WHITE, P.C. | SHARP | HARRY | LEE |
| 1113 | GOLDBERG, PERSKY & WHITE, P.C. | SHIEL | RICHARD | J |
| 1114 | GOLDBERG, PERSKY & WHITE, P.C. | SHREWSBERRY | WILLIAM | C |
| 1115 | GOLDBERG, PERSKY & WHITE, P.C. | SISTILLI | ANTHONY | GEORGE |
| 1116 | GOLDBERG, PERSKY & WHITE, P.C. | SORTON | LYNN | F |
| 1117 | GOLDBERG, PERSKY & WHITE, P.C. | STOUT | ROBERT | E |
| 1118 | GOLDBERG, PERSKY & WHITE, P.C. | STOUT | WESLEY | C |
| 1119 | GOLDBERG, PERSKY & WHITE, P.C. | TURNER | CYNTHIA | D |
| 1120 | GOLDBERG, PERSKY & WHITE, P.C. | WELSH | EDWARD | L |
| 1121 | GOLDBERG, PERSKY & WHITE, P.C. | WIEGAND | ROBERT | L |
| 1122 | GOLDBERG, PERSKY & WHITE, P.C. | WIGAL | JOHN | A |
| 1123 | GOLDENBERG HELLER & ANTOGNOLI, PC | ALLEN | WILLIAM | |
| 1124 | GOLDENBERG HELLER & ANTOGNOLI, PC | ANDERSON | ALLEN | |
| 1125 | GOLDENBERG HELLER & ANTOGNOLI, PC | BAER | CLARK | |
| 1126 | GOLDENBERG HELLER & ANTOGNOLI, PC | BREWER | AARON | |
| 1127 | GOLDENBERG HELLER & ANTOGNOLI, PC | BROWN | JAMES | M |
| 1128 | GOLDENBERG HELLER & ANTOGNOLI, PC | BUHS | ANDREW | D |
| 1129 | GOLDENBERG HELLER & ANTOGNOLI, PC | CAULK | JOHN | |
| 1130 | GOLDENBERG HELLER & ANTOGNOLI, PC | DAVIS | DON | |
| 1131 | GOLDENBERG HELLER & ANTOGNOLI, PC | DIEFFENBACH | JOEL | |
| 1132 | GOLDENBERG HELLER & ANTOGNOLI, PC | DONNELLAN | HUBERT | |
| 1133 | GOLDENBERG HELLER & ANTOGNOLI, PC | DONOGHUE | NORINE | |
| 1134 | GOLDENBERG HELLER & ANTOGNOLI, PC | DUNN | ALIDA | |
| 1135 | GOLDENBERG HELLER & ANTOGNOLI, PC | GLAZE | MURL | S |
| 1136 | GOLDENBERG HELLER & ANTOGNOLI, PC | GWALTNEY | FRANCES | |
| 1137 | GOLDENBERG HELLER & ANTOGNOLI, PC | HUFF | GLEN | |
| 1138 | GOLDENBERG HELLER & ANTOGNOLI, PC | JOHNSON | RUSSELL | D |
| 1139 | GOLDENBERG HELLER & ANTOGNOLI, PC | KAPPERS | CORNELIUS | |
| 1140 | GOLDENBERG HELLER & ANTOGNOLI, PC | KAVOLCHYCK | MICHAEL | F |
| 1141 | GOLDENBERG HELLER & ANTOGNOLI, PC | LOPEZ | ARTURO | |
| 1142 | GOLDENBERG HELLER & ANTOGNOLI, PC | MANKOWSKI | ANTHONY | |
| 1143 | GOLDENBERG HELLER & ANTOGNOLI, PC | MARTIN | RICHARD | KING |
| 1144 | GOLDENBERG HELLER & ANTOGNOLI, PC | MASINGILL | LEONIDAS | E |
| 1145 | GOLDENBERG HELLER & ANTOGNOLI, PC | MCCARTHY | EDWARD | |
| 1146 | GOLDENBERG HELLER & ANTOGNOLI, PC | NETHERS | THOMAS | |
| 1147 | GOLDENBERG HELLER & ANTOGNOLI, PC | OUTLAW | VIRGINIA | |
| 1148 | GOLDENBERG HELLER & ANTOGNOLI, PC | PROCTOR | LINDA | |
| 1149 | GOLDENBERG HELLER & ANTOGNOLI, PC | ROBERTS | GEORGE | HOLMAN |
| 1150 | GOLDENBERG HELLER & ANTOGNOLI, PC | RODRIGUEZ | LOUIS | |
| 1151 | GOLDENBERG HELLER & ANTOGNOLI, PC | SANDSTED | JOHN | |
| 1152 | GOLDENBERG HELLER & ANTOGNOLI, PC | STANLEY | THOMAS | E |
| 1153 | GOLDENBERG HELLER & ANTOGNOLI, PC | TAYLOR | GLORIA | |
| 1154 | GOLDENBERG HELLER & ANTOGNOLI, PC | THOMAS | LIONEL | S |
| 1155 | GOLDENBERG HELLER & ANTOGNOLI, PC | THOMPSON | LEROY | |
| 1156 | GOLDENBERG HELLER & ANTOGNOLI, PC | VIDOJEVSKI | PETAR | |
| 1157 | GOLDENBERG HELLER & ANTOGNOLI, PC | WHITE | SAMUEL | |
| 1158 | GOLDENBERG HELLER & ANTOGNOLI, PC | YAZZIE | ALBERT | |
| 1159 | GOODMAN, MEAGHER & ENOCH | CARTER | LILLIAN | JERALDINE |
| 1160 | GREENE, KETCHUM, BAILEY & TWEEL LLP | NEWMAN | HARRY | L |
| 1161 | HALVACHS ABERNATHY LLC | SHELLENBERG | JOHN | |
| 1162 | HAND LAW FIRM | MENAFEE | CORNELL | |
| 1163 | HAROWITZ & TIGERMAN, LLP | WILMOT | THOMAS | |
| 1164 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | ADAMS | THOMAS | |
| 1165 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | COWAN | WINFIELD | SCOTT |
| 1166 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | HERMAN | DAVID | LEE |
| 1167 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | MCNAIR | BAILEY | ADMARIL |
| 1168 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | O'NEAL | JERRY | JAMES |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 1169 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | VON RAEDER | LONNIE | HUBERT |
| 1170 | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | WILES | GEORGE | SAMUEL |
| 1171 | HART HYLAND SHEPHERD LLC | HAMMETT | KEITH | E |
| 1172 | HARTLEY LAW GROUP, PLLC | CRAMER | RICHARD | T |
| 1173 | HARTLEY LAW GROUP, PLLC | HANKINS | WILLIAM | DOUGLAS |
| 1174 | HARTLEY LAW GROUP, PLLC | PARKER | GARY | LEE |
| 1175 | HARTLEY LAW GROUP, PLLC | SAYRE | DONNA | JEAN |
| 1176 | HARTLEY LAW GROUP, PLLC | SUTPHIN | MARVIN | ROY |
| 1177 | HARTLEY LAW GROUP, PLLC | TATAR | JOSEPH | P |
| 1178 | HARTLEY LAW GROUP, PLLC | WILSON | CLIFTON | C |
| 1179 | HARTLEY LAW LLC | JOHNSON | MARTHA | JEAN |
| 1180 | HARVIT & SCHWARTZ, LC | ADKINS | PAUL | |
| 1181 | HARVIT & SCHWARTZ, LC | BOGGESS | NORMA | L |
| 1182 | HARVIT & SCHWARTZ, LC | BOLES | OTTO | CLEVELAND |
| 1183 | HARVIT & SCHWARTZ, LC | BONHAM | CHARLES | VICTOR |
| 1184 | HARVIT & SCHWARTZ, LC | HUDSON | LARRY | D |
| 1185 | HARVIT & SCHWARTZ, LC | JACOBS | FORREST | |
| 1186 | HARVIT & SCHWARTZ, LC | JOHNSON | ROBERT | KAY |
| 1187 | HARVIT & SCHWARTZ, LC | KIRK | GEORGE | W |
| 1188 | HARVIT & SCHWARTZ, LC | OPYOKE | JOHN | L |
| 1189 | HARVIT & SCHWARTZ, LC | PETRULOVICH | SARAH | ELAINE |
| 1190 | HARVIT & SCHWARTZ, LC | POST | LYNN | NORMAN |
| 1191 | HARVIT & SCHWARTZ, LC | RUMBAUGH | ALVIN | C |
| 1192 | HARVIT & SCHWARTZ, LC | SMITH | BERNARD | C |
| 1193 | HARVIT & SCHWARTZ, LC | WENDELL | HOUSTON | |
| 1194 | HATCHER LAW OFFICE | BURDETTE | GARY | D |
| 1195 | HENDLER FLORES | JONES | WALKER | |
| 1196 | HILL PETERSON CARPER BEE & DEITZLER PLLC | HOARD | CHARLES | CHUCK |
| 1197 | HILL WALLACK LLP | ARETZ | DUANE | L |
| 1198 | HILL WALLACK LLP | BARKOFF | WILLIAM | J |
| 1199 | HILL WALLACK LLP | LETZGUS | DON | G |
| 1200 | HILL WALLACK LLP | WARFEL | GEORGIANA | |
| 1201 | HISSEY, MULDERIG & FRIEND, PLLC | CRAVEY | HOWARD | |
| 1202 | HISSEY, MULDERIG & FRIEND, PLLC | DAVIS | FELIX | |
| 1203 | HISSEY, MULDERIG & FRIEND, PLLC | DEVILLIER | KENNETH | |
| 1204 | HISSEY, MULDERIG & FRIEND, PLLC | DIXSON | CHARLES | |
| 1205 | HISSEY, MULDERIG & FRIEND, PLLC | GARCIA | GUADALUPE | |
| 1206 | HISSEY, MULDERIG & FRIEND, PLLC | GRANADOS | NESTOR | |
| 1207 | HISSEY, MULDERIG & FRIEND, PLLC | HATAWAY | ROBERT | |
| 1208 | HISSEY, MULDERIG & FRIEND, PLLC | LAND | BILLY | JACK |
| 1209 | HISSEY, MULDERIG & FRIEND, PLLC | SAULSMAN | VINA | MAE |
| 1210 | HISSEY, MULDERIG & FRIEND, PLLC | TAYLOR | RANDY | |
| 1211 | HISSEY, MULDERIG & FRIEND, PLLC | THOMAS | DAN | |
| 1212 | HOBSON & BRADLEY | COLOMBO | GASTONE | |
| 1213 | HOLLORAN SCHWARTZ & GAERTNER, LLP | KARNES | BILL | |
| 1214 | HOLLORAN SCHWARTZ & GAERTNER, LLP | REINEKING | BERNARD | |
| 1215 | HOSSLEY & EMBRY, LLP | RITTER | JAMES | L |
| 1216 | HOSSLEY & EMBRY, LLP | SCUDDER | LOUIE | |
| 1217 | HUBBARD & KNIGHT | MENAFEE | CORNELL | |
| 1218 | IRWIN FRITCHIE URQUHART MOORE LLC | MARSH | HARRY | F |
| 1219 | IRWIN FRITCHIE URQUHART MOORE LLC | RAMOS | MARY | BENOIT |
| 1220 | JACKSON & FOSTER | HAMILTON | MARIE | |
| 1221 | JACKSON & FOSTER | MARDIS | SAMUEL | EDWARD |
| 1222 | JACKSON & FOSTER | MILLS | JOHNNY | |
| 1223 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | ADAMS | DON | E |
| 1224 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | ADKINS | HOMER | EDWARD |
| 1225 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | BRAMMER | CEBERT | E |
| 1226 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | BURKS | MICHAEL | WALDEMAR |
| 1227 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | CROCKETT | WILLIS | REED |
| 1228 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | DIAL | NORMAN | T |
| 1229 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | EPLING | JIMMIE | ELLIOTT |
| 1230 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | GODDARD | DAVID | LEE |
| 1231 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | GREENSLATE | JAMES | EDWARD |
| 1232 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | HENRY | TERRY | M |
| 1233 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | JETT | WILLIAM | H |
| 1234 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | KELLEY | CONSTANCE | B |
| 1235 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | NEAL | CHARLES | |
| 1236 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | NEIL | KOSSIE | VAN |
| 1237 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | NEWELL | DONALD | MILTON |
| 1238 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | PETTIT | SHANNON | BRENT |
| 1239 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | PRINKEY | ROY | EDWARD |
| 1240 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | STANLEY | CHARLES | WAYNE |
| 1241 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | SURPRENANT | DONALD | D |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 1242 | JAMES F. HUMPHREYS & ASSOCIATES L.C. | TAYLOR | JAMES | ROSS |
| 1243 | JOHN C DEARIE ASSOCIATES | HOAGLAND | GERALD | |
| 1244 | JOHN F. DILLON, PLC | GENIN | ALVIN | |
| 1245 | KAPUSTA, DEIHL & SCHWEERS, LLC | SCHMITT | DELORES | K |
| 1246 | KARST & VON OISTE, LLP | BECKER | JAMES | L |
| 1247 | KARST & VON OISTE, LLP | BENSON | ROBERT | E |
| 1248 | KARST & VON OISTE, LLP | BLANQUART | JOHN | J |
| 1249 | KARST & VON OISTE, LLP | BOWMAN | ROGER | ALLEN |
| 1250 | KARST & VON OISTE, LLP | BROOME | TIMOTHY | G |
| 1251 | KARST & VON OISTE, LLP | BROWN | LUCILLE | |
| 1252 | KARST & VON OISTE, LLP | BROWN | ROBERT | C |
| 1253 | KARST & VON OISTE, LLP | CAGE | CHARLOTTE | R |
| 1254 | KARST & VON OISTE, LLP | CAMDEN | FRED | A |
| 1255 | KARST & VON OISTE, LLP | CHADWICK | MARK | A |
| 1256 | KARST & VON OISTE, LLP | CHETLAIN | MERLIN | G |
| 1257 | KARST & VON OISTE, LLP | COCHELL | RICKEY | |
| 1258 | KARST & VON OISTE, LLP | COLLIER | BRIAN | |
| 1259 | KARST & VON OISTE, LLP | COOPER | GARY | E |
| 1260 | KARST & VON OISTE, LLP | CORDER | MARY | ANN |
| 1261 | KARST & VON OISTE, LLP | CORTES | LUIS | SAA |
| 1262 | KARST & VON OISTE, LLP | CRAVER | LARRY | |
| 1263 | KARST & VON OISTE, LLP | DAVIS | ROBERT | M |
| 1264 | KARST & VON OISTE, LLP | EVANS | WILLIAM | |
| 1265 | KARST & VON OISTE, LLP | FILION | GERMAIN | R |
| 1266 | KARST & VON OISTE, LLP | FLAKE | BOBBY | |
| 1267 | KARST & VON OISTE, LLP | GARZA | FRED | V |
| 1268 | KARST & VON OISTE, LLP | GILCHRIST | DAVID | G |
| 1269 | KARST & VON OISTE, LLP | GODDARD | CHERYL | L |
| 1270 | KARST & VON OISTE, LLP | HAROBIN | JOHN | |
| 1271 | KARST & VON OISTE, LLP | HARRISON | RICHARD | |
| 1272 | KARST & VON OISTE, LLP | HOFFMAN | SHERYL | |
| 1273 | KARST & VON OISTE, LLP | JAMES | BILLY | RAY |
| 1274 | KARST & VON OISTE, LLP | JOHNSON | NITA | S |
| 1275 | KARST & VON OISTE, LLP | KOHLMANN | OLIVIA | M |
| 1276 | KARST & VON OISTE, LLP | LEACH | WILLIAM | B |
| 1277 | KARST & VON OISTE, LLP | LEECH | WILLIAM | D |
| 1278 | KARST & VON OISTE, LLP | LEON | LEONIDAS | L |
| 1279 | KARST & VON OISTE, LLP | LEWIS | DONALD | W |
| 1280 | KARST & VON OISTE, LLP | LIND | SUSAN | |
| 1281 | KARST & VON OISTE, LLP | LOFTON | MARY | ANN |
| 1282 | KARST & VON OISTE, LLP | MATTINGLY | ELISABETH | A |
| 1283 | KARST & VON OISTE, LLP | MCVANNELL | KEITH | |
| 1284 | KARST & VON OISTE, LLP | MENGES | GERALD | |
| 1285 | KARST & VON OISTE, LLP | MITCHELL | BOYD | WINGATE |
| 1286 | KARST & VON OISTE, LLP | MORGAN | HERMAN | |
| 1287 | KARST & VON OISTE, LLP | NAVARRO | MARIA | DOLORES |
| 1288 | KARST & VON OISTE, LLP | ORRALL | JOHN | PETER |
| 1289 | KARST & VON OISTE, LLP | PASKAUSKAS | JOSEPH | |
| 1290 | KARST & VON OISTE, LLP | RHODE | JUDITH | |
| 1291 | KARST & VON OISTE, LLP | ROBBINS | MARY | E |
| 1292 | KARST & VON OISTE, LLP | ROZIER | SANDRA | |
| 1293 | KARST & VON OISTE, LLP | RUSSELL | WAYNE | A |
| 1294 | KARST & VON OISTE, LLP | SHANLY | JOHN | M |
| 1295 | KARST & VON OISTE, LLP | SHIEW | BILLY | JOE |
| 1296 | KARST & VON OISTE, LLP | SINGER | GERALD | |
| 1297 | KARST & VON OISTE, LLP | SPINKS | SHARON | |
| 1298 | KARST & VON OISTE, LLP | STADHEIM | ARNOLD | M |
| 1299 | KARST & VON OISTE, LLP | STULTZ | ROBERT | |
| 1300 | KARST & VON OISTE, LLP | SUTTON | DORIS | |
| 1301 | KARST & VON OISTE, LLP | THIERRY | MARGARET | |
| 1302 | KARST & VON OISTE, LLP | VANDEHEY | HAROLD | W |
| 1303 | KARST & VON OISTE, LLP | VANDERZANDEN | CURTISS | E |
| 1304 | KARST & VON OISTE, LLP | WADDELL | EMMETT | A |
| 1305 | KARST & VON OISTE, LLP | WETZEL | PAUL | R |
| 1306 | KARST & VON OISTE, LLP | WILLIAMS | CRAIG | |
| 1307 | KARST & VON OISTE, LLP | WILLIAMS | FORREST | |
| 1308 | KARST & VON OISTE, LLP | WILLIAMSON | HARRY | |
| 1309 | KARST & VON OISTE, LLP | ZAMORA | OSCAR | D |
| 1310 | KASSEL MCVEY | D'AMICO | JULIAN | |
| 1311 | KASSEL MCVEY | FARMER | DANNY | FREEMAN |
| 1312 | KASSEL MCVEY | MITCHELL | BOYD | WINGATE |
| 1313 | KASSEL MCVEY | MORGAN | WILLIAM | GARDNER |
| 1314 | KASSEL MCVEY | SAN NICOLAS | BARBARA | JEAN |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 1315 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC | BURCH | MICHAEL | B |
| 1316 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC | ESPINOSA | EDWARD | M |
| 1317 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC | FRAGALE | FRANKLIN | |
| 1318 | KAZAN, MCCLAIN, SATTERLEY & GREENWOOD PLC | PIKE | WALTER | |
| 1319 | KEAHEY LAW OFFICE | WHITE | DONALD | LEE |
| 1320 | KEEFE LAW FIRM | KLEMM | DAVID | ALAN |
| 1321 | KEEFE LAW FIRM | SNYDER | JEAN | L |
| 1322 | KELLEY & FERRARO, LLP | ADKINS | HAROLD | L |
| 1323 | KELLEY & FERRARO, LLP | ANNARELLA | GAYLE | |
| 1324 | KELLEY & FERRARO, LLP | ARLIA | SAMUEL | D |
| 1325 | KELLEY & FERRARO, LLP | BAKER | KENNETH | |
| 1326 | KELLEY & FERRARO, LLP | BOLES | WILLIAM | J |
| 1327 | KELLEY & FERRARO, LLP | BONAWITT | LINDA | M |
| 1328 | KELLEY & FERRARO, LLP | BORKOSKI | ARTHUR | J |
| 1329 | KELLEY & FERRARO, LLP | BOUCHER | ETHELYNE | T |
| 1330 | KELLEY & FERRARO, LLP | BOYD | REX | R |
| 1331 | KELLEY & FERRARO, LLP | BRIONES | JESSE | |
| 1332 | KELLEY & FERRARO, LLP | CHAMBERS | TOMMY | N |
| 1333 | KELLEY & FERRARO, LLP | DALTON | ARVIS | L |
| 1334 | KELLEY & FERRARO, LLP | DEGROOT | HARVEY | |
| 1335 | KELLEY & FERRARO, LLP | DICOSMO | JOHN | A |
| 1336 | KELLEY & FERRARO, LLP | EASTER | ROBERT | W |
| 1337 | KELLEY & FERRARO, LLP | ELLIOTT | JACK | B |
| 1338 | KELLEY & FERRARO, LLP | ELSTON | CLAIR | |
| 1339 | KELLEY & FERRARO, LLP | FINCH | RICHARD | H |
| 1340 | KELLEY & FERRARO, LLP | GARVIN | CLEO | A |
| 1341 | KELLEY & FERRARO, LLP | HERMO | JOSE | |
| 1342 | KELLEY & FERRARO, LLP | HOWARTH | JOSEPH | |
| 1343 | KELLEY & FERRARO, LLP | JEFFERS | DALE | |
| 1344 | KELLEY & FERRARO, LLP | JOHNSON | NANCY | L |
| 1345 | KELLEY & FERRARO, LLP | KELLEY | DONALD | I |
| 1346 | KELLEY & FERRARO, LLP | KOWALCZYK | WILLIAM | |
| 1347 | KELLEY & FERRARO, LLP | KUZDA | ANN | V |
| 1348 | KELLEY & FERRARO, LLP | MAGOLD | ROGER | G |
| 1349 | KELLEY & FERRARO, LLP | MARSHALL | LOWELL | T |
| 1350 | KELLEY & FERRARO, LLP | MOHR | KENNETH | A |
| 1351 | KELLEY & FERRARO, LLP | NEUMANN | SIDNEY | G |
| 1352 | KELLEY & FERRARO, LLP | NEW | ROBERT | |
| 1353 | KELLEY & FERRARO, LLP | PAHUT | PAUL | B |
| 1354 | KELLEY & FERRARO, LLP | PERKINS | HARRIS | A |
| 1355 | KELLEY & FERRARO, LLP | RAMSEY | FLOYD | |
| 1356 | KELLEY & FERRARO, LLP | RINDFLEISCH | RICHARD | |
| 1357 | KELLEY & FERRARO, LLP | ROUSE | TOMMY | |
| 1358 | KELLEY & FERRARO, LLP | SANDMANN | GAIL | D |
| 1359 | KELLEY & FERRARO, LLP | SHOCKLEY | WILLIAM | L |
| 1360 | KELLEY & FERRARO, LLP | SMITH | GAYLE | M |
| 1361 | KELLEY & FERRARO, LLP | WAY | DAVID | R |
| 1362 | KELLEY & FERRARO, LLP | WITT | WILLIAM | J |
| 1363 | KELLEY & FERRARO, LLP | YURKOVICH | JOHN | |
| 1364 | KEYES LAW FIRM | POPE | KENNETH | |
| 1365 | KEYES LAW FIRM | QUICK | EDWIN | J |
| 1366 | KIRKSEY LAW FIRM LLC | PRUITT | ALPHA | OMA |
| 1367 | KOREIN TILLERY | KUNKEL | ALICE | |
| 1368 | KOREIN TILLERY | SMITH | ELVERN | ROBERT |
| 1369 | KOTSATOS LAW PLLC | HOLT | BETTY | E |
| 1370 | KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK | CRASE | WILLIE | T |
| 1371 | KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK | ENOCH | EARL | WALKER |
| 1372 | KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK | HAINES | FOSTER | D |
| 1373 | LANDRY & SWARR | ARNAUD | BILLY | J |
| 1374 | LANDRY & SWARR | DUNLAP | HAROLD | |
| 1375 | LANDRY & SWARR | FARRINGTON | ROBERT | |
| 1376 | LAW OFFICE OF A. DALE BOWERS, PA | DENEAULT | DANIEL | E |
| 1377 | LAW OFFICE OF A. DALE BOWERS, PA | DUBAIL | GUY | |
| 1378 | LAW OFFICE OF CAMERON CARTER | NICHOLS | ANTHONY | |
| 1379 | LAW OFFICE OF CLIFFORD W. CUNIFF | DITCH | ROBERT | |
| 1380 | LAW OFFICE OF CLIFFORD W. CUNIFF | HOFFMAN | DAVID | C |
| 1381 | LAW OFFICE OF CLIFFORD W. CUNIFF | MASON | ROBERT | L |
| 1382 | LAW OFFICE OF JEFFREY A VARAS | DAUGHERTY | LAWRENCE | D |
| 1383 | LAW OFFICE OF JEFFREY A VARAS | GANZERLA | DANTE | D |
| 1384 | LAW OFFICE OF JEFFREY A VARAS | JOFFS | DEBORAH | |
| 1385 | LAW OFFICE OF JEFFREY A VARAS | LITTLE | THURSTON | B |
| 1386 | LAW OFFICE OF JEFFREY A VARAS | NORTHCUTT | JOHN | |
| 1387 | LAW OFFICE OF JEFFREY A VARAS | PRITCHETT | ELLA | MAY |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|----------------------|
| 1388 | LAW OFFICE OF JEFFREY A VARAS | TABOR | THOMAS | A |
| 1389 | LAW OFFICE OF JOHN R. MITCHELL, JR, LC | BRYANT | JAMES | HAROLD |
| 1390 | LAW OFFICES OF LEE W. DAVIS, ESQUIRE, L.L.C. | BELAC | LORETTA | |
| 1391 | LAW OFFICES OF MICHAEL P. JOYCE | BARRY | JOHN | R |
| 1392 | LAW OFFICES OF MICHAEL P. JOYCE | MILLER | DONALD | R |
| 1393 | LAW OFFICES OF MICHAEL P. JOYCE | SUKEFORTH | SYVILLA | A |
| 1394 | LAW OFFICES OF SHEPARD A. HOFFMAN | D'APICE | ANTHONY | N |
| 1395 | LAW OFFICES OF SHEPARD A. HOFFMAN | HEILAND | WILLIAM | LEO |
| 1396 | LAW OFFICES OF SHEPARD A. HOFFMAN | RILEY | JEFFERSON | K |
| 1397 | LAW OFFICES OF SHEPARD A. HOFFMAN | SCHOLAR | BETTINA | |
| 1398 | LAW OFFICES OF SHEPARD A. HOFFMAN | SHAFFER | ROBERT | L SR |
| 1399 | LAW OFFICES OF SHEPARD A. HOFFMAN | THOMPSON | ROBERT | T JR |
| 1400 | LEBLANC & CONWAY, LLC | BAKER | EDMOND | L |
| 1401 | LEBLANC & CONWAY, LLC | CRAWFORD | DONALD | LLOYD |
| 1402 | LEBLANC & CONWAY, LLC | GRAVES | CLEO | |
| 1403 | LEBLANC & CONWAY, LLC | HATLEY | JIM | |
| 1404 | LEVY KONIGSBERG LLP | BROWNELL | WINSTON | |
| 1405 | LEVY KONIGSBERG LLP | BURKS | MICHAEL | WALDEMAR |
| 1406 | LEVY KONIGSBERG LLP | DAMMANN | LYNN | WILLIAM |
| 1407 | LEVY KONIGSBERG LLP | DESCENZA | JOSEPH | |
| 1408 | LEVY KONIGSBERG LLP | FARINELLA | CHARLES | THEODORE |
| 1409 | LEVY KONIGSBERG LLP | FOOTE | TIMOTHY | |
| 1410 | LEVY KONIGSBERG LLP | GOLD | CARL | |
| 1411 | LEVY KONIGSBERG LLP | GUZZI | JEREMIAH | |
| 1412 | LEVY KONIGSBERG LLP | HEIDECKER | LINDA | MARIE |
| 1413 | LEVY KONIGSBERG LLP | HIGMAN | ELMER | |
| 1414 | LEVY KONIGSBERG LLP | HILTON | VIVIANNE | ARDEL |
| 1415 | LEVY KONIGSBERG LLP | HOFMAN | ALEX | |
| 1416 | LEVY KONIGSBERG LLP | HOOGENBOOM | ARI | |
| 1417 | LEVY KONIGSBERG LLP | HOZ | GABOR | |
| 1418 | LEVY KONIGSBERG LLP | JACKSON | STEPHEN | |
| 1419 | LEVY KONIGSBERG LLP | KENT | LINDA | ANN |
| 1420 | LEVY KONIGSBERG LLP | KINCAID | HARRY | P |
| 1421 | LEVY KONIGSBERG LLP | MCCOLLUM | NORMAN | KERRY |
| 1422 | LEVY KONIGSBERG LLP | MCLELLAN | IRENE | |
| 1423 | LEVY KONIGSBERG LLP | MELENDEZ | JOHN | PEPPE |
| 1424 | LEVY KONIGSBERG LLP | MINUNNO | MARIA | |
| 1425 | LEVY KONIGSBERG LLP | PATRIZIO | JOSEPH | |
| 1426 | LEVY KONIGSBERG LLP | PUDLO | JOHN | JOSEPH |
| 1427 | LEVY KONIGSBERG LLP | ROLLOCK | DONALD | THEODORE |
| 1428 | LEVY KONIGSBERG LLP | SILVESTRI | BENEDICT | |
| 1429 | LEVY KONIGSBERG LLP | VENIS | DENNIS | |
| 1430 | LEVY KONIGSBERG LLP | VOSS | CHARLES | F |
| 1431 | LEVY KONIGSBERG LLP | ZELESNIK | FRANK | |
| 1432 | LIPSITZ GREEN SCIME CAMBRIA LLP | DIEGELMAN | JAMES | R |
| 1433 | LIPSITZ GREEN SCIME CAMBRIA LLP | KEVORKIAN | CHESTER | A |
| 1434 | LIPSITZ GREEN SCIME CAMBRIA LLP | QUARLES | FLOYD | |
| 1435 | LIPSITZ, PONTERIO & COMERFORD, LLC | ABEL | JACK | L |
| 1436 | LIPSITZ, PONTERIO & COMERFORD, LLC | COLETTI | ANTHONY | CATALDO |
| 1437 | LIPSITZ, PONTERIO & COMERFORD, LLC | DAVIS | JONATHAN | E |
| 1438 | LIPSITZ, PONTERIO & COMERFORD, LLC | DAWSON | WILLIAM | J |
| 1439 | LIPSITZ, PONTERIO & COMERFORD, LLC | DESAIN | NANCY | |
| 1440 | LIPSITZ, PONTERIO & COMERFORD, LLC | DEWOLF | LEONARD | P |
| 1441 | LIPSITZ, PONTERIO & COMERFORD, LLC | FLEMING | CALVIN | D |
| 1442 | LIPSITZ, PONTERIO & COMERFORD, LLC | FRENZEL | RICHARD | A |
| 1443 | LIPSITZ, PONTERIO & COMERFORD, LLC | FREY | DONALD | J |
| 1444 | LIPSITZ, PONTERIO & COMERFORD, LLC | GUARINO | JOSEPH | |
| 1445 | LIPSITZ, PONTERIO & COMERFORD, LLC | HOLDEN | RODNEY | C |
| 1446 | LIPSITZ, PONTERIO & COMERFORD, LLC | HORRAS | NICOLE | F |
| 1447 | LIPSITZ, PONTERIO & COMERFORD, LLC | MOHR | REINHOLD | |
| 1448 | LIPSITZ, PONTERIO & COMERFORD, LLC | PFEIL | JOHN | M |
| 1449 | LIPSITZ, PONTERIO & COMERFORD, LLC | PIERCE | EDWIN | JOHN |
| 1450 | LIPSITZ, PONTERIO & COMERFORD, LLC | REID | DONALD | W |
| 1451 | LIPSITZ, PONTERIO & COMERFORD, LLC | RICHMOND | THOMAS | P |
| 1452 | LIPSITZ, PONTERIO & COMERFORD, LLC | SAIA | CONCETTA | |
| 1453 | LIPSITZ, PONTERIO & COMERFORD, LLC | SAWDEY | LISA | |
| 1454 | LIPSITZ, PONTERIO & COMERFORD, LLC | SCHWEICHLER | RICHARD | S |
| 1455 | LIPSITZ, PONTERIO & COMERFORD, LLC | STURM | HAROLD | F |
| 1456 | LIPSITZ, PONTERIO & COMERFORD, LLC | TRENDELL | CHARLES | RICHARD |
| 1457 | LIPSITZ, PONTERIO & COMERFORD, LLC | VENTURA | RONALD | B |
| 1458 | LIPTON LAW LLC | COLOMBO | GASTONE | |
| 1459 | LOCKS LAW FIRM, LLC | BOOTH | KLAS | ARNE |
| 1460 | LOCKS LAW FIRM, LLC | CALILUNG | SALVADOR | C |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 1461 | LOCKS LAW FIRM, LLC | COSGROVE | ARLENE | L |
| 1462 | LOCKS LAW FIRM, LLC | CUPO | FLORENCE | W |
| 1463 | LOCKS LAW FIRM, LLC | DEVINE | THOMAS | MICHAEL |
| 1464 | LOCKS LAW FIRM, LLC | KOLODZIEJ | JOHN | |
| 1465 | LOCKS LAW FIRM, LLC | LEATHERBERRY | DONALD | LEROY |
| 1466 | LOCKS LAW FIRM, LLC | MINOR | STEPHEN | PATRICK |
| 1467 | LOCKS LAW FIRM, LLC | PATTERSON | WARREN | |
| 1468 | LOCKS LAW FIRM, LLC | ROSETTI | JOSEPH | B |
| 1469 | LOCKS LAW FIRM, LLC | SIMON | KENNETH | R |
| 1470 | LOCKS LAW FIRM, LLC | SWEENEY | LENA | R |
| 1471 | LOCKS LAW FIRM, LLC | WILLIAMS | NANCY | P |
| 1472 | LOCKS LAW FIRM, LLC | WILSON | HENRY | |
| 1473 | LOCKS LAW FIRM, LLC | YAEGER | WILLIAM | A |
| 1474 | LUBEL VOYLES LLP | LOCKE | BRANDON | E |
| 1475 | LUCKEY & MULLINS LAW FIRM PLLC | HAYES | JOHN | |
| 1476 | LUCKEY & MULLINS LAW FIRM PLLC | PATTERSON | CECIL | |
| 1477 | MACDONALD LAWGROUP, LLC | HARE | RALPH | KENNETH |
| 1478 | MADEKSHO LAW FIRM LP | BUDD | RAYMOND | |
| 1479 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC | HYNUS | RICHARD | A |
| 1480 | MARONEY, WILLIAMS, WEAVER & PANCAKE, PLLC | JOHNSON | ROBERT | KAY |
| 1481 | MARTIN & JONES, PLLC | BURCHFIELD | VIRGINIA | GRACE |
| 1482 | MARTIN & JONES, PLLC | PHILLIPS | WILLIAM | RONALD |
| 1483 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | AMMEND | JOSEPH | A |
| 1484 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | BARWICK | LAYTON | G |
| 1485 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | BATES | MALINDA | S |
| 1486 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | BERGRUD | PETER | L |
| 1487 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | BETTEN | CLIFFORD | G |
| 1488 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | BOGGS | RAEGENA | |
| 1489 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | BONOGOFSKY | MARLYNN | |
| 1490 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | BOTKIN | GERALD | E |
| 1491 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | BRATMAN | ARNOLD | P |
| 1492 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | BRUSH | REX | P |
| 1493 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | BURY | THEODORE | A |
| 1494 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | CAMERON | SAMUEL | C |
| 1495 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | CAREAGA | GARY | J |
| 1496 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | CARLSON | GARRY | D |
| 1497 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | CERVANTES | JOHNNY | J |
| 1498 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | CHURCHILL | ALTON | V |
| 1499 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | COLEY | JAMES | L |
| 1500 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | CONNAUGHTON | FRANCIS | BARNEY |
| 1501 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | COOK | WILLIAM | |
| 1502 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | DALE | KENNETH | G |
| 1503 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | DAVIS | RICHARD | L |
| 1504 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | DEITZ | JOHN | J |
| 1505 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | DIFFEE | LADONNA | Y |
| 1506 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | DILLARD | JACKIE | W |
| 1507 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | DONNELL | FELICIA | |
| 1508 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | EGGSWARE | PATRICIA | A |
| 1509 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | ENZOR | BILLY | F |
| 1510 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | ERTL | MARILYN | L |
| 1511 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | EVANS | CALVIN | H |
| 1512 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | FEENSTRA | GARY | C |
| 1513 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | FLORES | NAPOLEON | L |
| 1514 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | GARCIA | FELIPE | |
| 1515 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | GREER | TOMEY | R |
| 1516 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | GRIFFIN | CATHERINE | M |
| 1517 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | GRIFFIN | DANIEL | T |
| 1518 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | GUIDO | EMILIO | |
| 1519 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | HAERA | ROBERT | NELSEN |
| 1520 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | HAYS | WILLIS | O |
| 1521 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | HELBERG | LEON | R |
| 1522 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | HOHEISEL | CLIFFORD | |
| 1523 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | HOLEWINSKI | JOSEPH | C |
| 1524 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | JAKSIK | VELMA | L |
| 1525 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | JELKE | JOHN | M |
| 1526 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | JENNIGES | PAUL | R |
| 1527 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | JENSEN | DENNIS | M |
| 1528 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | JENSEN | MICHAEL | J |
| 1529 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | JOHNS | DANIEL | C |
| 1530 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | KALA | JOSEPH | L |
| 1531 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | KELLER | ORVILLE | K |
| 1532 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | KENT | LINDA | ANN |
| 1533 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | KERIOTIS | JOHN | T |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 1534 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | KILLIAN | TIMOTHY | A |
| 1535 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | KINCAID | ROBERT | H |
| 1536 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | KOPP | RICHARD | D |
| 1537 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | KUGLER | DAVID | W |
| 1538 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | KUZMICKY | DONALD | D |
| 1539 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | LINK | GEORGE | A |
| 1540 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | LIPKA | SHIRLEY | |
| 1541 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | MADORE | CLARENCE | H |
| 1542 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | MAGDALENO | LAWRENCE | J |
| 1543 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | MARIE-MARR | KATHLEEN | V |
| 1544 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | MARTENS | ROBERT | D |
| 1545 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | MATTIODA | LARRY | E |
| 1546 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | MCELHANNON | NORRIS | L |
| 1547 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | MCRAE | HARRY | A |
| 1548 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | MORRISSEY | MICHAEL | P |
| 1549 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | NELSON | JOHN | W |
| 1550 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | NICHOLS | ROBERT | C |
| 1551 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | NUNDAHL | MICHAEL | L |
| 1552 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | PEEBLES | ROBERT | L |
| 1553 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | PETHTEL | ROBERT | L |
| 1554 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | PFEIFER | IRVING | MICHAEL |
| 1555 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | PIZZOLA | SALVATORE | C |
| 1556 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | PRZYBYLO | GEORGE | D |
| 1557 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | PUFFINBERGER | GILBERT | JOHN |
| 1558 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | RANKIN | RICHARD | A |
| 1559 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | REICH | JIMMY | W |
| 1560 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | ROHDER | GLENN | D |
| 1561 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | RUNDSTROM | PHILLIP | W |
| 1562 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | SCALPI | JOSEPH | M |
| 1563 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | SEATON | WILLIAM | K |
| 1564 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | SHEDD | CLIFFORD | L |
| 1565 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | SLUYTER | GREGORY | W |
| 1566 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | SMELKER | DEAN | L |
| 1567 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | SMITH | RICHARD | R |
| 1568 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | SOVERNS | ROGER | A |
| 1569 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | SRINIVASA | NARASIPUR | V |
| 1570 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | STOKES | PRESTON | W |
| 1571 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | SYKES | FRANK | A |
| 1572 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | THOMAS | JUANITA | J |
| 1573 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | TOLLIVER | GENE | A |
| 1574 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | TUCEK | FRANK | T |
| 1575 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | TURNER | WALTER | GENE |
| 1576 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | VON TILL | LOUIS | A |
| 1577 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | WARK | RICHARD | F |
| 1578 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | WEATHERLY | DELBERT | A |
| 1579 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | WELCH | WAYNE | W |
| 1580 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | WILLIAMS | CORNELIUS | |
| 1581 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | WURTS | JOHN | V |
| 1582 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC | ZERR | DALE | R |
| 1583 | MAZUR & KITTEL, PLLC | AMOS | GEORGE | F |
| 1584 | MAZUR & KITTEL, PLLC | JETT | THERESA | J |
| 1585 | MAZUR & KITTEL, PLLC | MOTTA | HARRY | |
| 1586 | MAZUR & KITTEL, PLLC | TERDOEST | RICHARD | G |
| 1587 | MAZUR & KITTEL, PLLC | YECK | EMERSON | |
| 1588 | MCDERMOTT & HICKEY, LLC | EBERHART | RICHARD | |
| 1589 | MCDERMOTT & HICKEY, LLC | GRAVES | DAVID | JACOB |
| 1590 | MCDERMOTT & HICKEY, LLC | HOTZ | KENNETH | W |
| 1591 | MCDERMOTT & HICKEY, LLC | SHENEMAN | JEANETTA | CHARLEEN |
| 1592 | MCDERMOTT & HICKEY, LLC | THIRION | ALFRED | THOMAS |
| 1593 | MCGIVNEY KLUGER CLARK & INTOCCIA, P.C. | SCHAFER | BONNIE | S |
| 1594 | MCGLINCHEY STAFFORD PLLC | CLUNE | DAVID | ARTHUR |
| 1595 | MCGLINCHEY STAFFORD PLLC | ELIAS | JAMES | F |
| 1596 | MCGLINCHEY STAFFORD PLLC | VELEY | ROBERT | W |
| 1597 | MCINTYRE LAW PC | LOVING | EL | |
| 1598 | MEIROWITZ & WASSERBERG, LLP | MICCA | DAVID | |
| 1599 | MENGES LAW FIRM | BARENDREGT | LEO | |
| 1600 | MENGES LAW FIRM | BOSARGE | CLYDE | |
| 1601 | MENGES LAW FIRM | BUTZ | STANLEY | DAVID |
| 1602 | MENGES LAW FIRM | CHANDLER | BARBARA | |
| 1603 | MENGES LAW FIRM | DANN | KENNETH | |
| 1604 | MENGES LAW FIRM | DECATO | STEPHEN | J |
| 1605 | MENGES LAW FIRM | ERVIN | JAMES | |
| 1606 | MENGES LAW FIRM | FRISBIE | CAROL | JEAN |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|-------------------|--------------------|--------------------|
| 1607 | MENGES LAW FIRM | GIMBEL | SI | GIMBEL |
| 1608 | MENGES LAW FIRM | GRAHAM | CALVIN | LEE |
| 1609 | MENGES LAW FIRM | HUBBARD | ANDY | D |
| 1610 | MENGES LAW FIRM | IACOVINO | GRAZIA | |
| 1611 | MENGES LAW FIRM | KARI | STEVEN | JOHN |
| 1612 | MENGES LAW FIRM | KEYES | SIDNEY | STOKES |
| 1613 | MENGES LAW FIRM | KINCAID | MICHAEL | |
| 1614 | MENGES LAW FIRM | MARION | BILLY | C |
| 1615 | MENGES LAW FIRM | MARTIN | JAMES | CECIL |
| 1616 | MENGES LAW FIRM | MCKAY | BRUCE | WILSON |
| 1617 | MENGES LAW FIRM | MENDIOLA | JOSE | |
| 1618 | MENGES LAW FIRM | MICHAUD | MICHAEL | ANTHONY |
| 1619 | MENGES LAW FIRM | MORAN | JAMES | CHARLES |
| 1620 | MENGES LAW FIRM | MURPHY | ELEANOR | M |
| 1621 | MENGES LAW FIRM | PARNELL | THOMAS | L |
| 1622 | MENGES LAW FIRM | PEREZ | ARMANDO | |
| 1623 | MENGES LAW FIRM | ROBINSON | STEVEN | LEE |
| 1624 | MENGES LAW FIRM | SCHUERHOFF | WILLIAM | |
| 1625 | MENGES LAW FIRM | SCHWENK | ALBERT | |
| 1626 | MENGES LAW FIRM | SIFUENTES | RICHARD | |
| 1627 | MENGES LAW FIRM | STANLEY | THOMAS | |
| 1628 | MENGES LAW FIRM | TRIMBLE | SUSANA | |
| 1629 | MENGES LAW FIRM | TYLER | DOUGLAS | |
| 1630 | MENGES LAW FIRM | WEDDLE | JAMES | CRAIG |
| 1631 | MENGES LAW FIRM | WHITE | VANESSA | |
| 1632 | MICHIE HAMLETT | ALLISON | CARL | |
| 1633 | MICHIE HAMLETT | BERRY | FRED | R |
| 1634 | MICHIE HAMLETT | DYE | RONALD | WAYNE |
| 1635 | MICHIE HAMLETT | REESE | LOUIS | EDWIN |
| 1636 | MICHIE HAMLETT | TAYLOR | JOSEPH | D |
| 1637 | MICHIE HAMLETT | VEST | ELLIS | J |
| 1638 | MIKE PFUNDSTEIN, P.A. | MCHUGH | CHARLES | JOHN |
| 1639 | MISSING LINK OREGON FIRM | MC ALLISTER | JAMES | |
| 1640 | MONGE & ASSOCIATES | CAMPBELL | FRANK | MILLER |
| 1641 | MONGE & ASSOCIATES | DUKES | WALTER | V |
| 1642 | MONGE & ASSOCIATES | MAYFIELD | JAMES | EMORY |
| 1643 | MONGE & ASSOCIATES | RIDDLE | JAMES | TERRY |
| 1644 | MONGE & ASSOCIATES | UNRUH | GENEVA | IRENE |
| 1645 | MORGAN & MORGAN | BING | RODNEY | WALKUP |
| 1646 | MORGAN & MORGAN | BOOTH | KLAS | ARNE |
| 1647 | MORGAN & MORGAN | BORTUGNO | SAMUEL | EDWARD |
| 1648 | MORGAN & MORGAN | BOWMAN | ROBERT | |
| 1649 | MORGAN & MORGAN | CANDELARIA | MILAGROS | |
| 1650 | MORGAN & MORGAN | CREERON | HELEN | |
| 1651 | MORGAN & MORGAN | ENOS | JOHN | THOMAS |
| 1652 | MORGAN & MORGAN | FRIEDMAN | ALLEN | |
| 1653 | MORGAN & MORGAN | NICHOLS | JOHNNIE | |
| 1654 | MORGAN & MORGAN | RINGER | WILBUR | |
| 1655 | MORGAN & MORGAN | STRAPP | BERNARD | CONDON |
| 1656 | MORGAN & MORGAN | TAYLOR | DAVID | GEORGE |
| 1657 | MORGAN & MORGAN | WILLEY | GERTRUDE | |
| 1658 | MORRIS SAKALARIOS BLACKWELL PLLC | STRINGER | DANIEL | T |
| 1659 | MOTLEY RICE LLC | ADAMS | DON | E |
| 1660 | MOTLEY RICE LLC | ALBRIGHT | RAYMOND | C |
| 1661 | MOTLEY RICE LLC | ALLISON | CARL | |
| 1662 | MOTLEY RICE LLC | ANGELINI | JOHN | J |
| 1663 | MOTLEY RICE LLC | ASSELIN | PAUL | M |
| 1664 | MOTLEY RICE LLC | BECKMAN | PAUL | EVERETT |
| 1665 | MOTLEY RICE LLC | BICKERSTAFF | ROBERT | H |
| 1666 | MOTLEY RICE LLC | BIRD | RICHARD | S |
| 1667 | MOTLEY RICE LLC | BONITO | BONNIE | M |
| 1668 | MOTLEY RICE LLC | BRAMMER | CEBERT | E |
| 1669 | MOTLEY RICE LLC | CAMPBELL | FRANK | MILLER |
| 1670 | MOTLEY RICE LLC | CARMINE | CHARLES | |
| 1671 | MOTLEY RICE LLC | CARTER | HENRY | HAVENS |
| 1672 | MOTLEY RICE LLC | DEITCH | KATHY | L |
| 1673 | MOTLEY RICE LLC | DUKES | WALTER | V |
| 1674 | MOTLEY RICE LLC | DULEY | DONALD | LEE |
| 1675 | MOTLEY RICE LLC | DUNHAM | DAVID | J |
| 1676 | MOTLEY RICE LLC | DUTY | WILLIAM | |
| 1677 | MOTLEY RICE LLC | DYE | RONALD | WAYNE |
| 1678 | MOTLEY RICE LLC | FRAGALE | FRANKLIN | |
| 1679 | MOTLEY RICE LLC | GASTON | WADE | H |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|----------------------|
| 1680 | MOTLEY RICE LLC | GHEEN | MANUEL | EARL |
| 1681 | MOTLEY RICE LLC | GODDARD | DAVID | LEE |
| 1682 | MOTLEY RICE LLC | GOODSON | RAYMOND | GUY |
| 1683 | MOTLEY RICE LLC | GRIGSBY | WILLIS | FRANK |
| 1684 | MOTLEY RICE LLC | HAMBRICK | BRADLEY | ALLEN |
| 1685 | MOTLEY RICE LLC | HENDERSON | JERRY | |
| 1686 | MOTLEY RICE LLC | HENRY | TERRY | M |
| 1687 | MOTLEY RICE LLC | HOARD | CHARLES | CHUCK |
| 1688 | MOTLEY RICE LLC | HOOVER | SCOTT | |
| 1689 | MOTLEY RICE LLC | HUTCHINS | RAYMOND | PARKER |
| 1690 | MOTLEY RICE LLC | HYNUS | RICHARD | A |
| 1691 | MOTLEY RICE LLC | JETT | WILLIAM | H |
| 1692 | MOTLEY RICE LLC | JETT | WILLIEVENE | G |
| 1693 | MOTLEY RICE LLC | JOHNSON | ROBERT | KAY |
| 1694 | MOTLEY RICE LLC | KELLEY | CONSTANCE | B |
| 1695 | MOTLEY RICE LLC | KISS | CHARLES | J |
| 1696 | MOTLEY RICE LLC | LEMASTER | WINFIELD | |
| 1697 | MOTLEY RICE LLC | LORIMER | DOUGLAS | R |
| 1698 | MOTLEY RICE LLC | MACIUK | NICHOLAS | |
| 1699 | MOTLEY RICE LLC | MACNEIL | KEVIN | |
| 1700 | MOTLEY RICE LLC | MARSH | HARRY | F |
| 1701 | MOTLEY RICE LLC | MAYFIELD | JAMES | EMORY |
| 1702 | MOTLEY RICE LLC | MAZZOLI | ANTHONY | |
| 1703 | MOTLEY RICE LLC | MELLOR | ESTHER | D |
| 1704 | MOTLEY RICE LLC | MYERS | TROY | J |
| 1705 | MOTLEY RICE LLC | NEAL | CHARLES | |
| 1706 | MOTLEY RICE LLC | NEWMAN | HARRY | L |
| 1707 | MOTLEY RICE LLC | NORRIS | MARTEN | E |
| 1708 | MOTLEY RICE LLC | NUCIFORA | FREDERICK | |
| 1709 | MOTLEY RICE LLC | ORE | ROBERT | CLARENCE |
| 1710 | MOTLEY RICE LLC | PACHECO | GUILLERMO | |
| 1711 | MOTLEY RICE LLC | PETERS | ROSCOE | H |
| 1712 | MOTLEY RICE LLC | PETRULOVICH | SARAH | ELAINE |
| 1713 | MOTLEY RICE LLC | PETTIT | SHANNON | BRENT |
| 1714 | MOTLEY RICE LLC | POOLE | WILLARD | D |
| 1715 | MOTLEY RICE LLC | PRINKEY | ROY | EDWARD |
| 1716 | MOTLEY RICE LLC | REYNOLDS | MARCIA | L |
| 1717 | MOTLEY RICE LLC | RICCI | BESSIE | MAE |
| 1718 | MOTLEY RICE LLC | RIDDLE | JAMES | TERRY |
| 1719 | MOTLEY RICE LLC | SCZERBINSKI | JANE | |
| 1720 | MOTLEY RICE LLC | SMITH | JAMES | G |
| 1721 | MOTLEY RICE LLC | SMITH | WILLIAM | LAMAR |
| 1722 | MOTLEY RICE LLC | SWIGER | LYLE | |
| 1723 | MOTLEY RICE LLC | TAYLOR | JOSEPH | D |
| 1724 | MOTLEY RICE LLC | TAYLOR | RAY | |
| 1725 | MOTLEY RICE LLC | UNRUH | GENEVA | IRENE |
| 1726 | MOTLEY RICE LLC | VALLETTA | MARY | J |
| 1727 | MOTLEY RICE LLC | VANCE | BRIAN | ROGER |
| 1728 | MOTLEY RICE LLC | WELLMAN | DELANEY | PATRICK |
| 1729 | MOTLEY RICE LLC | WENDOWSKI | LEONARD | E |
| 1730 | MOTLEY RICE LLC | WILLIAMS | RUBEN | N |
| 1731 | MOTLEY RICE LLC | WILLIS | LENNIS | MARTIN |
| 1732 | MYERS & COMPANY, PLLC | HUMPHREY | NORMAN | |
| 1733 | NAPOLI SHKOLNIK PLLC | ANCHONDO | GUADALUPE | |
| 1734 | NAPOLI SHKOLNIK PLLC | BLANCARTE-GARCIA | JOSE | |
| 1735 | NAPOLI SHKOLNIK PLLC | CHRISTENSEN | GLEN | |
| 1736 | NAPOLI SHKOLNIK PLLC | DELSIGNORE | FRANCESCO | |
| 1737 | NAPOLI SHKOLNIK PLLC | MCGREW | TERRY | R |
| 1738 | NAPOLI SHKOLNIK PLLC | O'CONNELL | HAROLD | |
| 1739 | NAPOLI SHKOLNIK PLLC | PASTORE | VINCENT | |
| 1740 | NAPOLI SHKOLNIK PLLC | RABENBERG | WALLACE | |
| 1741 | NAPOLI SHKOLNIK PLLC | SALKO | JEAN | |
| 1742 | NAPOLI SHKOLNIK PLLC | SWOPE | JAMES | |
| 1743 | NAPOLI SHKOLNIK PLLC | VILLALOBOS-RIVERA | RIBERTO | |
| 1744 | NAPOLI SHKOLNIK PLLC | ZUNIGA | JIMMY | |
| 1745 | NASS CANCELLIERE | BARNETTE | HULEY | |
| 1746 | NASS CANCELLIERE | D'ANGELO | PAUL | J |
| 1747 | NASS CANCELLIERE | MURRAY | JEAN | L |
| 1748 | NASS CANCELLIERE | PIECARA | CHARLES | A |
| 1749 | NASS CANCELLIERE | PINE | JOSEPH | E |
| 1750 | NEMEROFF LAW FIRM | ANKENY | IVAN | PAUL |
| 1751 | NEMEROFF LAW FIRM | BRADBURY | WILLIAM | D |
| 1752 | NEMEROFF LAW FIRM | KACH | JOHN | B |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 1753 | NEMEROFF LAW FIRM | LANDIS | SPURGEON | E |
| 1754 | NEMEROFF LAW FIRM | MCSWEGIN | WILLIAM | RALPH |
| 1755 | NEMEROFF LAW FIRM | MIZIKAR | THOMAS | I |
| 1756 | NEMEROFF LAW FIRM | PATTEN | WILLIAM | |
| 1757 | NEMEROFF LAW FIRM | SLAUTICH | JAMES | K |
| 1758 | NEMEROFF LAW FIRM | SURPRENANT | DONALD | D |
| 1759 | NEMEROFF LAW FIRM | VIPOND | DAVID | H |
| 1760 | NICHOL & ASSOCIATES | COOK | RODNEY | |
| 1761 | NIX PATTERSON | BENEFIELD | ALLEN | W |
| 1762 | NIX PATTERSON | HUNT | CLIFFORD | EARL |
| 1763 | NIX PATTERSON | ORTEN | JERRY | |
| 1764 | NORINSBERG LAW | CARBONELL SOTO | PUBLIO | T |
| 1765 | O'BRIEN LAW FIRM, PC | AMEISS | RUSSELL | |
| 1766 | O'BRIEN LAW FIRM, PC | ANDERSON | DWELTON | DORANCE |
| 1767 | O'BRIEN LAW FIRM, PC | ASHLEY | DIANE | |
| 1768 | O'BRIEN LAW FIRM, PC | BERRY | MELTON | L |
| 1769 | O'BRIEN LAW FIRM, PC | BROUGHTON | JAMES | LEE |
| 1770 | O'BRIEN LAW FIRM, PC | CALENDO | THOMAS | A |
| 1771 | O'BRIEN LAW FIRM, PC | CHARLTON | JAMES | M |
| 1772 | O'BRIEN LAW FIRM, PC | DAY | REBA | W |
| 1773 | O'BRIEN LAW FIRM, PC | DLUHY | MILAN | JACQUES |
| 1774 | O'BRIEN LAW FIRM, PC | GLASS | BILL | E |
| 1775 | O'BRIEN LAW FIRM, PC | GOEBEL | CRAIG | A |
| 1776 | O'BRIEN LAW FIRM, PC | JACKSON | THEODORE | |
| 1777 | O'BRIEN LAW FIRM, PC | JONES | ROCHELLE | C |
| 1778 | O'BRIEN LAW FIRM, PC | MCCRANE | SHIRLEY | |
| 1779 | O'BRIEN LAW FIRM, PC | MITCHELL | PATRICIA | A |
| 1780 | O'BRIEN LAW FIRM, PC | MULLINS | JACKIE | V |
| 1781 | O'BRIEN LAW FIRM, PC | O'CONNOR | JAMES | L |
| 1782 | O'BRIEN LAW FIRM, PC | OLSON | CHARLES | H |
| 1783 | O'BRIEN LAW FIRM, PC | PERKINS | JOHN | H |
| 1784 | O'BRIEN LAW FIRM, PC | PIERSON | DELBERT | MARTIN |
| 1785 | O'BRIEN LAW FIRM, PC | PROHASKA | DAVID | I |
| 1786 | O'BRIEN LAW FIRM, PC | SINGER | JOSEPH | E |
| 1787 | O'BRIEN LAW FIRM, PC | TAYLOR | BILLY | F |
| 1788 | O'BRIEN LAW FIRM, PC | TVEDTEN | DAVID | JAMES |
| 1789 | O'BRIEN LAW FIRM, PC | WILLER | JAMES | HAROLD |
| 1790 | O'BRIEN LAW FIRM, PC | WILLMAN | RONALD | L |
| 1791 | O'BRIEN LAW FIRM, PC | YEPSEN | HAROLD | L |
| 1792 | ODOM LAW FIRM | MAYES | EDIE | M |
| 1793 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. | ARRINGTON | CHARLES | E |
| 1794 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. | BURKE | JOSEPH | F |
| 1795 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. | DANIEL | WINFIELD | C |
| 1796 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. | DEITCH | KATHY | L |
| 1797 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. | ELLIS | LLOYD | J |
| 1798 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. | FLETCHER | ROBERT | W |
| 1799 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. | GALLAGHER | JOHN | HENRY |
| 1800 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. | JACKSON | JOSEPH | H |
| 1801 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. | REESE | LOUIS | EDWIN |
| 1802 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. | SUIT | WILLIAM | C |
| 1803 | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, L.C. | UNDERWOOD | HARRY | W |
| 1804 | PAUL D. HENDERSON, PC | GAUTHIER | JOE | |
| 1805 | PAUL, REICH & MYERS, PC | BERRY | FRED | R |
| 1806 | PAUL, REICH & MYERS, PC | BRUNO-GOLDEN | BARBARA | |
| 1807 | PAUL, REICH & MYERS, PC | CARBO | ANTHONY | |
| 1808 | PAUL, REICH & MYERS, PC | CONSTANTINE | EUGENE | J |
| 1809 | PAUL, REICH & MYERS, PC | DENNIS | JAMES | W |
| 1810 | PAUL, REICH & MYERS, PC | FREAS | WILLIAM | J |
| 1811 | PAUL, REICH & MYERS, PC | KILGORE | VICTOR | B |
| 1812 | PAUL, REICH & MYERS, PC | LENIG | ROBERT | D |
| 1813 | PAUL, REICH & MYERS, PC | MILROY | GLEN | C |
| 1814 | PAUL, REICH & MYERS, PC | SIMKINS | QUINTON | E |
| 1815 | PAUL, REICH & MYERS, PC | TORENCE | DONALD | WILSON SR |
| 1816 | PAUL, REICH & MYERS, PC | WORLDS | CORNEL | |
| 1817 | PENN RAKAUSKI | ALEXANDER | RICHARD | F |
| 1818 | PERRY & SENSOR | JONES | WALKER | |
| 1819 | PETER ANGELOS P.C. | AMY | THOMAS | A |
| 1820 | PETER ANGELOS P.C. | ANZULIS | JOSEPH | J |
| 1821 | PETER ANGELOS P.C. | ARNOLD | CHARLES | E |
| 1822 | PETER ANGELOS P.C. | BARKER | WILLARD | D |
| 1823 | PETER ANGELOS P.C. | BARNES | THORNTON | JERRY |
| 1824 | PETER ANGELOS P.C. | BARRETT | FRANK | |
| 1825 | PETER ANGELOS P.C. | BEAM | JOSEPH | D |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|------|----------|--------------------|--------------------|----------------------|
| 1826 | PETER ANGELOS P.C. | BEEMAN | CHARLES | M |
| 1827 | PETER ANGELOS P.C. | BIEDENKOPF | PETER | E |
| 1828 | PETER ANGELOS P.C. | BLAUCIAK | JOHN | J |
| 1829 | PETER ANGELOS P.C. | BROOKHART | WILLIAM | JOSEPH |
| 1830 | PETER ANGELOS P.C. | BROOKS | FRANK | HOWARD |
| 1831 | PETER ANGELOS P.C. | BROWN | JAMIE | LYNN |
| 1832 | PETER ANGELOS P.C. | BROWN | PATRICIA | L |
| 1833 | PETER ANGELOS P.C. | CAMP | ROBERT | H |
| 1834 | PETER ANGELOS P.C. | CAMPBELL | GEORGE | IRWIN |
| 1835 | PETER ANGELOS P.C. | CARLIN | BARBARA | JEAN |
| 1836 | PETER ANGELOS P.C. | CARNEY | ROBERT | |
| 1837 | PETER ANGELOS P.C. | CARTWRIGHT | DAVID | LEE |
| 1838 | PETER ANGELOS P.C. | CASNER | RANDALL | G |
| 1839 | PETER ANGELOS P.C. | COLGAN | EUGENE | JAMES |
| 1840 | PETER ANGELOS P.C. | COLLINS | THOMAS | WILBUR |
| 1841 | PETER ANGELOS P.C. | COMBS | MARIE | E |
| 1842 | PETER ANGELOS P.C. | COSTELLO | JOHN | P |
| 1843 | PETER ANGELOS P.C. | CUPPETT | DALE | F |
| 1844 | PETER ANGELOS P.C. | CUTTER | NELLIE | M |
| 1845 | PETER ANGELOS P.C. | DALY | FRANCES | B |
| 1846 | PETER ANGELOS P.C. | DAVIS | WARREN | FRANK |
| 1847 | PETER ANGELOS P.C. | DELANEY | JOHN | MICHAEL |
| 1848 | PETER ANGELOS P.C. | DENES | ALBERT | J |
| 1849 | PETER ANGELOS P.C. | DENNIS | DAVID | J |
| 1850 | PETER ANGELOS P.C. | DUNSTON | EUGENE | |
| 1851 | PETER ANGELOS P.C. | EVANS | JOE | LOUIS |
| 1852 | PETER ANGELOS P.C. | FARLEY | SAMUEL | C |
| 1853 | PETER ANGELOS P.C. | FENTON | JANET | RUTH |
| 1854 | PETER ANGELOS P.C. | FINCH | HERMAN | L |
| 1855 | PETER ANGELOS P.C. | FRANKLIN | EDDIE | R |
| 1856 | PETER ANGELOS P.C. | FRENCH | DONALD | |
| 1857 | PETER ANGELOS P.C. | GERATH | ANNA | S |
| 1858 | PETER ANGELOS P.C. | GILBREATH | JOHN | OPAL |
| 1859 | PETER ANGELOS P.C. | GILLIS | CHARLES | DAVID |
| 1860 | PETER ANGELOS P.C. | GOCKLEY | EUGENE | R |
| 1861 | PETER ANGELOS P.C. | GORTON | THOMAS | D |
| 1862 | PETER ANGELOS P.C. | GOSZCYNSKI | THERESA | M |
| 1863 | PETER ANGELOS P.C. | GRAVES | ALFRED | |
| 1864 | PETER ANGELOS P.C. | GRIER | JOHN | W |
| 1865 | PETER ANGELOS P.C. | GUERIERI | NICHOLAS | C |
| 1866 | PETER ANGELOS P.C. | HALL | JANELLE | H |
| 1867 | PETER ANGELOS P.C. | HARTZELL | KATHI | A |
| 1868 | PETER ANGELOS P.C. | HEINICKE | CHARLES | |
| 1869 | PETER ANGELOS P.C. | HENRY | JAMES | H |
| 1870 | PETER ANGELOS P.C. | HESS | JACOB | W |
| 1871 | PETER ANGELOS P.C. | HIETT | DANIEL | EARL |
| 1872 | PETER ANGELOS P.C. | HOLTER | DAVID | A |
| 1873 | PETER ANGELOS P.C. | HULL | RONALD | M |
| 1874 | PETER ANGELOS P.C. | IVICIC | MATTHEW | DAVID |
| 1875 | PETER ANGELOS P.C. | JACKSON | LEROY | |
| 1876 | PETER ANGELOS P.C. | JARKOWIEC | JOHN | MATTHEW |
| 1877 | PETER ANGELOS P.C. | JONES | MICHAEL | R |
| 1878 | PETER ANGELOS P.C. | JONES | WILLIAM | F |
| 1879 | PETER ANGELOS P.C. | KANE | THOMAS | EUGENE |
| 1880 | PETER ANGELOS P.C. | KENNELL | LEROY | C |
| 1881 | PETER ANGELOS P.C. | KNOEBEL | JAMES | |
| 1882 | PETER ANGELOS P.C. | KOSICKI | WITOLD | |
| 1883 | PETER ANGELOS P.C. | KREBS | EDWARD | J |
| 1884 | PETER ANGELOS P.C. | KRUHM | CARL | LEROY |
| 1885 | PETER ANGELOS P.C. | KUNZELMAN | LOUIS | J |
| 1886 | PETER ANGELOS P.C. | KUZMA | JOSEPH | J |
| 1887 | PETER ANGELOS P.C. | LANE | LEROY | F |
| 1888 | PETER ANGELOS P.C. | LESTER | DIANE | LYNNE |
| 1889 | PETER ANGELOS P.C. | LIPOVSKY | ROBERT | C |
| 1890 | PETER ANGELOS P.C. | LOCKETT | RANDLE | R |
| 1891 | PETER ANGELOS P.C. | LOWE | MARY | |
| 1892 | PETER ANGELOS P.C. | LUXENBERG | STANLEY | |
| 1893 | PETER ANGELOS P.C. | MABRY | WILLARD | MONROE |
| 1894 | PETER ANGELOS P.C. | MACE | CHARLES | E |
| 1895 | PETER ANGELOS P.C. | MARTZ | RICHARD | J |
| 1896 | PETER ANGELOS P.C. | MCGOWAN | HARRY | R |
| 1897 | PETER ANGELOS P.C. | MEARES | DARLENE | ANN |
| 1898 | PETER ANGELOS P.C. | MEDICUS | WYATT | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 1899 | PETER ANGELOS P.C. | MILES | ALBERT | R |
| 1900 | PETER ANGELOS P.C. | MILLER | GRACE | M |
| 1901 | PETER ANGELOS P.C. | MILLER | WAYNE | R |
| 1902 | PETER ANGELOS P.C. | MOGUSH | RUDY | |
| 1903 | PETER ANGELOS P.C. | MORRISON | CHARLES | W |
| 1904 | PETER ANGELOS P.C. | MURRAY | EUGENE | C |
| 1905 | PETER ANGELOS P.C. | NASH | JAMES | TUNNEY |
| 1906 | PETER ANGELOS P.C. | NAZELROD | MAX | M |
| 1907 | PETER ANGELOS P.C. | OCHS | KENNETH | E |
| 1908 | PETER ANGELOS P.C. | ORSE | WILLIAM | J |
| 1909 | PETER ANGELOS P.C. | OSSMAN | ANN | D |
| 1910 | PETER ANGELOS P.C. | PANETTIERE | ANTHONY | S |
| 1911 | PETER ANGELOS P.C. | PARRY | JOHN | C |
| 1912 | PETER ANGELOS P.C. | PARTINGTON | HAROLD | EDWARD |
| 1913 | PETER ANGELOS P.C. | PATTON | ELLEN | T |
| 1914 | PETER ANGELOS P.C. | PEACOCK | BRADY | |
| 1915 | PETER ANGELOS P.C. | PEDOLSKY | MORRIS | |
| 1916 | PETER ANGELOS P.C. | PHILLIPS | CHARLES | A |
| 1917 | PETER ANGELOS P.C. | PLATT | WILLIE | C |
| 1918 | PETER ANGELOS P.C. | PRINCE | BRUCE | W |
| 1919 | PETER ANGELOS P.C. | PUSHWAL | CLYDE | |
| 1920 | PETER ANGELOS P.C. | QUINN | RICHARD | V |
| 1921 | PETER ANGELOS P.C. | ROBERTS | CHARLES | N |
| 1922 | PETER ANGELOS P.C. | ROCKMAN | JEFFREY | |
| 1923 | PETER ANGELOS P.C. | RODGERS | JOSEPH | J |
| 1924 | PETER ANGELOS P.C. | RONQUILLO | JOSE | |
| 1925 | PETER ANGELOS P.C. | SANDALIS | IOANNIS | GUS |
| 1926 | PETER ANGELOS P.C. | SAVOY | DELANNE | M |
| 1927 | PETER ANGELOS P.C. | SCHAFFER | FRANK | J |
| 1928 | PETER ANGELOS P.C. | SCHOBER | LINDA | C |
| 1929 | PETER ANGELOS P.C. | SHERIN | ROBERTA | L |
| 1930 | PETER ANGELOS P.C. | SMITH | ALFRED | B |
| 1931 | PETER ANGELOS P.C. | SNYDER | GARY | W |
| 1932 | PETER ANGELOS P.C. | SOLOMON | LOUISE | A |
| 1933 | PETER ANGELOS P.C. | SROKA | EDWARD | A |
| 1934 | PETER ANGELOS P.C. | STEINFELDT | LAWRENCE | ROBERT |
| 1935 | PETER ANGELOS P.C. | STEPHENSON | SUSAN | F |
| 1936 | PETER ANGELOS P.C. | STILLWAGON | DAVID | J |
| 1937 | PETER ANGELOS P.C. | STOCKER | TAMI | |
| 1938 | PETER ANGELOS P.C. | SWEENE | WILLIAM | D |
| 1939 | PETER ANGELOS P.C. | TAYLOR | JOSEPH | D |
| 1940 | PETER ANGELOS P.C. | TELLJOHANN | EDITH | L |
| 1941 | PETER ANGELOS P.C. | VENTIMIGLIA | LAWRENCE | A |
| 1942 | PETER ANGELOS P.C. | VIRTS | THOMAS | H |
| 1943 | PETER ANGELOS P.C. | WALKER | COLUMBUS | HOWARD |
| 1944 | PETER ANGELOS P.C. | WALKER | GALE | D |
| 1945 | PETER ANGELOS P.C. | WALLACE | MIRIAM | GREER |
| 1946 | PETER ANGELOS P.C. | WALLACE | ROSEMARIE | |
| 1947 | PETER ANGELOS P.C. | WHETZEL | JUDY | A |
| 1948 | PETER ANGELOS P.C. | XENOPHON | LOUIS | A |
| 1949 | POURCIAU LAW FIRM | COFER | PAUL | W |
| 1950 | POURCIAU LAW FIRM | GOMEZ | CAREY | |
| 1951 | POURCIAU LAW FIRM | GOMEZ | CARY | |
| 1952 | POURCIAU LAW FIRM | HUTCHINS | RAYMOND | PARKER |
| 1953 | POURCIAU LAW FIRM | MARSH | HARRY | F |
| 1954 | POURCIAU LAW FIRM | PERCLE | PHILIP | MORRIS |
| 1955 | POURCIAU LAW FIRM | RAMOS | MARY | BENOIT |
| 1956 | POURCIAU LAW FIRM | SANCHEZ | ELRIDGE | JOSEPH |
| 1957 | PRIM LAW FIRM, PLLC | BRADBURY | WILLIAM | D |
| 1958 | PRIM LAW FIRM, PLLC | EVANS | GARY | ALLEN |
| 1959 | PRIM LAW FIRM, PLLC | KINCAID | HARRY | P |
| 1960 | PRIM LAW FIRM, PLLC | LAWHORN | OREN | A |
| 1961 | PRIM LAW FIRM, PLLC | LIVELY | BOYD | C |
| 1962 | PRIM LAW FIRM, PLLC | MCCALLISTER | NANCY | JANE |
| 1963 | PRIM LAW FIRM, PLLC | MEGHA | ROHIT | |
| 1964 | PRIM LAW FIRM, PLLC | PHELPS | JAMES | DEWARD |
| 1965 | PRIM LAW FIRM, PLLC | SANMIGUEL | SAMUEL | |
| 1966 | PROVOST UMPHREY LAW FIRM, L.L.P. | CAMPBELL | LANDIETH | CARROLL |
| 1967 | PROVOST UMPHREY LAW FIRM, L.L.P. | CURRY | JAMES | W |
| 1968 | PROVOST UMPHREY LAW FIRM, L.L.P. | DROUET | JAMES | M |
| 1969 | PROVOST UMPHREY LAW FIRM, L.L.P. | DUHON | CLOVIS | |
| 1970 | PROVOST UMPHREY LAW FIRM, L.L.P. | EWING | ELIZABETH | N |
| 1971 | PROVOST UMPHREY LAW FIRM, L.L.P. | KIRKSEY | HENRY | DEL |

### The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 1972 | PROVOST UMPHREY LAW FIRM, L.L.P. | MAYERS | CYNTHIA | |
| 1973 | PROVOST UMPHREY LAW FIRM, L.L.P. | MOSER | LAWRENCE | B |
| 1974 | PROVOST UMPHREY LAW FIRM, L.L.P. | NAVARRO | ARMANDO | |
| 1975 | PROVOST UMPHREY LAW FIRM, L.L.P. | OSBORNE | MICHAEL | WAYNE |
| 1976 | PROVOST UMPHREY LAW FIRM, L.L.P. | PAGE | J | C |
| 1977 | PROVOST UMPHREY LAW FIRM, L.L.P. | RICH | BILLY | BERT |
| 1978 | PROVOST UMPHREY LAW FIRM, L.L.P. | ROUNDS | LEON | W |
| 1979 | PROVOST UMPHREY LAW FIRM, L.L.P. | SAXE | THOMAS | F |
| 1980 | PROVOST UMPHREY LAW FIRM, L.L.P. | SIMMONS | THEODORE | R |
| 1981 | PROVOST UMPHREY LAW FIRM, L.L.P. | SMITH | DEWEY | |
| 1982 | PROVOST UMPHREY LAW FIRM, L.L.P. | STANDRIDGE | ERNEST | S |
| 1983 | PROVOST UMPHREY LAW FIRM, L.L.P. | STEWARD | BERNARD | L |
| 1984 | PROVOST UMPHREY LAW FIRM, L.L.P. | THOMAS | LOLA | G |
| 1985 | PROVOST UMPHREY LAW FIRM, L.L.P. | WALTMAN | J | B |
| 1986 | PROVOST UMPHREY LAW FIRM, L.L.P. | WHITE | FRANK | W |
| 1987 | PROVOST UMPHREY LAW FIRM, L.L.P. | ZELLER | FRANK | |
| 1988 | REAUD, MORGAN & QUINN LLP | CAMP | SYLVIA MCCORD | DAVIS |
| 1989 | REAUD, MORGAN & QUINN LLP | COLLINS | FINUS | |
| 1990 | REAUD, MORGAN & QUINN LLP | GAIDIS | JOSEPH | ALBERT |
| 1991 | REAUD, MORGAN & QUINN LLP | GUFFEY | EDGAR | NAPOLEON |
| 1992 | REAUD, MORGAN & QUINN LLP | GURGANUS | DESSLER | |
| 1993 | REAUD, MORGAN & QUINN LLP | JOINER | JOSEPH | KIRKLAND JR |
| 1994 | REAUD, MORGAN & QUINN LLP | LANE | HUGH | ROGER |
| 1995 | REAUD, MORGAN & QUINN LLP | LLOYD | ANNA | |
| 1996 | REAUD, MORGAN & QUINN LLP | LLOYD | JACKIE | |
| 1997 | REAUD, MORGAN & QUINN LLP | MCGUFFIE | DONALD | LEE |
| 1998 | REAUD, MORGAN & QUINN LLP | O'DONNELL | HERBERT | CURTIS |
| 1999 | REAUD, MORGAN & QUINN LLP | PATTERSON | IRBY | WALTER |
| 2000 | REBECCA S. VINOCUR P.A. | ALIOTTA | PATRICIA | |
| 2001 | REBECCA S. VINOCUR P.A. | GONZALEZ | JORGE | I |
| 2002 | REBECCA S. VINOCUR P.A. | MULLEN | JOHN | RAY |
| 2003 | REBECCA S. VINOCUR P.A. | NELSON | ROBERT | |
| 2004 | REBECCA S. VINOCUR P.A. | O'CONNOR | ROBERT | |
| 2005 | REBECCA S. VINOCUR P.A. | ROGERS | JOE | CARL |
| 2006 | REBECCA S. VINOCUR P.A. | TONEY | CHARLES | SIDNEY |
| 2007 | REBECCA S. VINOCUR P.A. | WHEELER | PATRICIA | ANN |
| 2008 | REBECCA S. VINOCUR P.A. | WHITTINGTON | MARSHALL | |
| 2009 | REYES, O'SHEA & COLOCA, PA | KUJAWA | LEONARD | |
| 2010 | REYES, O'SHEA & COLOCA, PA | MORTON | LEE | CURTIS |
| 2011 | ROBERT PEIRCE & ASSOCIATES, P.C. | BABLE | PAUL | E |
| 2012 | ROBERT PEIRCE & ASSOCIATES, P.C. | DRAPER | EDWARD | |
| 2013 | ROBERT PEIRCE & ASSOCIATES, P.C. | NIZINSKI | LEONARD | ROBERT |
| 2014 | ROBINS CLOUD LLP | RAMSEY | DONALD | E |
| 2015 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | AMBROSE | LUTHER | |
| 2016 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | BADGLEY | DAVID | L |
| 2017 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | CAIN | MARY | JANE |
| 2018 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | CLINE | JAMES | D |
| 2019 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | FLOWERS | JAMES | E |
| 2020 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | FORD | JANE | A |
| 2021 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | GORDON | EDDIE | D |
| 2022 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | GRANT | ROBERT | F |
| 2023 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | GRIGGS | STEPHEN | WILSON |
| 2024 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | HAFFNER | GALEN | R |
| 2025 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | HALE | ROBERT | VANCE |
| 2026 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | HAMILTON | ROBERT | E |
| 2027 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | HAUSER | JOHN | LEE |
| 2028 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | HINSON | LONNIE | |
| 2029 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | HOLLIDAY | RYAN | RUSSELL |
| 2030 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | HORNBACK | SAMUEL | DAVID |
| 2031 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | HOWARD | HURSHEL | |
| 2032 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | HUETT | EDWARD | HAROLD |
| 2033 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | JEFFCOAT | VANCE | O'NEAL |
| 2034 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | KNOX | WELDON | L |
| 2035 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | LEAKE | CECILIA | TROTTIER |
| 2036 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | LUCCI | JOSEPH | DAVID |
| 2037 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | MASON | JOHN | E |
| 2038 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | MCCORMICK | MARCUS | RAY |
| 2039 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | MOORE | JENNY | LEE |
| 2040 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | O'BRIEN | GEORGE | W |
| 2041 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | PRICE | JAMES | EARL |
| 2042 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | REGAN | KENNETH | GARRET |
| 2043 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | REYNOLDS | WILLIAM | B |
| 2044 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | ROEBUCK | PAUL | EUGENE |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|-------------------|--------------------|--------------------|
| 2045 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | ROYSTON | CHESTER | LEE |
| 2046 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | SANCHEZ | JOYCE | DIANN |
| 2047 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | SCHMIECHEN | MARTIN | J |
| 2048 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | SLADICK | ROBERT | D |
| 2049 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | SMITH | DAVID | CARL |
| 2050 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | SMITH | EVERETTE | BERNARD |
| 2051 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | STEWART | RICHARD | J |
| 2052 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | SWITAK | GEORGE | T |
| 2053 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | VAN KLEEF | HOWARD | |
| 2054 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | WELSH | FERRILYN | M |
| 2055 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | YECK | EMERSON | |
| 2056 | ROGERS, PATRICK, WESTBROOK & BRICKMAN, LLC | YOUNG | LONNIE | DOUGLAS |
| 2057 | RUSSELL L COOK JR. | LUCY | HUGH | D |
| 2058 | RUSSELL L COOK JR. | PALMER | ANDREW | |
| 2059 | SALANGO LAW, PLLC | BUCKENHEIMER | DORTHA | M |
| 2060 | SALANGO LAW, PLLC | MATTHEWS | ARTENA | IRVA |
| 2061 | SAVINIS KANE & GALLUCCI, LLC | EVANS | GARY | ALLEN |
| 2062 | SAVINIS KANE & GALLUCCI, LLC | FORRESTER | BENJAMIN | |
| 2063 | SAVINIS KANE & GALLUCCI, LLC | KINCAID | HARRY | P |
| 2064 | SAVINIS KANE & GALLUCCI, LLC | MEGHA | ROHIT | |
| 2065 | SAVINIS KANE & GALLUCCI, LLC | VIPOND | DAVID | H |
| 2066 | SAVINIS KANE & GALLUCCI, LLC | WALTERS | AMANDA | M |
| 2067 | SEEGER WEISS LLP | BIENKOWSKI | PATRICIA | |
| 2068 | SEEGER WEISS LLP | CARROLL | JOHN | F |
| 2069 | SEEGER WEISS LLP | CIANCI | CHIARINO | |
| 2070 | SEEGER WEISS LLP | CLARK | THEODORE | W |
| 2071 | SEEGER WEISS LLP | CRAWFORD | WINSTON | J |
| 2072 | SEEGER WEISS LLP | EGEA | FRANCISCO | JIMENEZ |
| 2073 | SEEGER WEISS LLP | GALLUSSER | RICHARD | C |
| 2074 | SEEGER WEISS LLP | MOODY | PAUL | WILLIAM |
| 2075 | SEEGER WEISS LLP | NEHRING | CHARLES | THOMAS |
| 2076 | SEEGER WEISS LLP | PAQUETTE | RONALD | A |
| 2077 | SEEGER WEISS LLP | PASCH | HARVEY | LEWIS |
| 2078 | SEEGER WEISS LLP | WALESKI | EDWARD | |
| 2079 | SEGAL LAW FIRM | BROOKS | OTIS | RAY |
| 2080 | SEGAL LAW FIRM | BUCKENHEIMER | DORTHA | M |
| 2081 | SEGAL LAW FIRM | BUREK | JOSEPH | P |
| 2082 | SEGAL LAW FIRM | BURGAN | GROVER | A |
| 2083 | SEGAL LAW FIRM | BURNETT | CAROLYN | R |
| 2084 | SEGAL LAW FIRM | FANKHAUSER | WILLIAM | M |
| 2085 | SEGAL LAW FIRM | HORNSBY | ORVILLE | D |
| 2086 | SEGAL LAW FIRM | JASINKSI | JOHN | V |
| 2087 | SEGAL LAW FIRM | MATTHEWS | ARTENA | IRVA |
| 2088 | SEGAL LAW FIRM | PAPE | NORMAN | D |
| 2089 | SEGAL LAW FIRM | POWELL | EARL | F |
| 2090 | SEGAL LAW FIRM | ROSENLIEB | MERLIN | |
| 2091 | SEGAL LAW FIRM | SHARP | HARRY | LEE |
| 2092 | SEGAL LAW FIRM | SHREWSBERRY | WILLIAM | C |
| 2093 | SEGAL LAW FIRM | SISTILLI | ANTHONY | GEORGE |
| 2094 | SEGAL LAW FIRM | STOUT | ROBERT | E |
| 2095 | SEGAL LAW FIRM | TURNER | CYNTHIA | D |
| 2096 | SEGAL LAW FIRM | WIEGAND | ROBERT | L |
| 2097 | SEGAL LAW FIRM | WIGAL | JOHN | A |
| 2098 | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY | KASSIN | RICHARD | |
| 2099 | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY | ROWE | THOMAS | R |
| 2100 | SERLING & ABRAMSON, PC | AUBUCHON | DENNIS | C |
| 2101 | SERLING & ABRAMSON, PC | BOLLE | WILLIAM | E |
| 2102 | SERLING & ABRAMSON, PC | FORTENER | JOHN | PETER |
| 2103 | SERLING & ABRAMSON, PC | KLINE | LARRY | DONALD |
| 2104 | SERLING & ABRAMSON, PC | LISS | RYSZARD | TOMASZ |
| 2105 | SERLING & ABRAMSON, PC | LIVELY | ALLAN | NOBLE |
| 2106 | SERLING & ABRAMSON, PC | MACLIN | NORMA | MARIE |
| 2107 | SERLING & ABRAMSON, PC | MEGROET | VICTORIA | |
| 2108 | SERLING & ABRAMSON, PC | MILLS | ROBERT | EARL |
| 2109 | SERLING & ABRAMSON, PC | ROSS | CLIFTON | |
| 2110 | SERLING & ABRAMSON, PC | SASSER | SEAN | FRANKLIN |
| 2111 | SERLING & ABRAMSON, PC | SHARLOW | DALE | A |
| 2112 | SERLING & ABRAMSON, PC | WISK | THADDEUS | |
| 2113 | SHEIN LAW CENTER, LTD | CROCE | ALFRED | |
| 2114 | SHEIN LAW CENTER, LTD | GRIFFITHS | ROBERT | E |
| 2115 | SHEIN LAW CENTER, LTD | NAWROCKI | JOHN | |
| 2116 | SHEIN LAW CENTER, LTD | STRUBE | HARRY | T |
| 2117 | SHERMOENJAKSA LAW PLLC | WHEELOCK | JOYCE | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 2118 | SHRADER & ASSOCIATES, LLP | ALBRIGHT | MARK | N |
| 2119 | SHRADER & ASSOCIATES, LLP | AMRICH | JERRY | |
| 2120 | SHRADER & ASSOCIATES, LLP | ANDERSON | ARTHUR | J |
| 2121 | SHRADER & ASSOCIATES, LLP | ANDERSON | PAUL | M |
| 2122 | SHRADER & ASSOCIATES, LLP | ANTOLEC | BERNICE | |
| 2123 | SHRADER & ASSOCIATES, LLP | ARMSTRONG | LARRY | LEE |
| 2124 | SHRADER & ASSOCIATES, LLP | ARNAUD | BILLY | J |
| 2125 | SHRADER & ASSOCIATES, LLP | BAKER | EDWIN | DEWEY |
| 2126 | SHRADER & ASSOCIATES, LLP | BAMBER | JOHN | JOSEPH |
| 2127 | SHRADER & ASSOCIATES, LLP | BARRANTES-ALARCON | RAFAEL | |
| 2128 | SHRADER & ASSOCIATES, LLP | BELLAMY | WILLIAM | W |
| 2129 | SHRADER & ASSOCIATES, LLP | BLEAM | KENDALL | LEE |
| 2130 | SHRADER & ASSOCIATES, LLP | BOLIN | STEVEN | EVERETT |
| 2131 | SHRADER & ASSOCIATES, LLP | BOWMAN | JOHN | B |
| 2132 | SHRADER & ASSOCIATES, LLP | BROADNAX | CHARLES | DENNIS |
| 2133 | SHRADER & ASSOCIATES, LLP | BUCY | ROBERT | LYLE |
| 2134 | SHRADER & ASSOCIATES, LLP | BURR | FRANK | |
| 2135 | SHRADER & ASSOCIATES, LLP | BUZARD | TERRY | JONAL |
| 2136 | SHRADER & ASSOCIATES, LLP | CAMPBELL | JOHN | |
| 2137 | SHRADER & ASSOCIATES, LLP | CANTU | JOSE | |
| 2138 | SHRADER & ASSOCIATES, LLP | CARR | FRED | M |
| 2139 | SHRADER & ASSOCIATES, LLP | CLIFT | ALMA | |
| 2140 | SHRADER & ASSOCIATES, LLP | COLWELL | BOBBY | LEO |
| 2141 | SHRADER & ASSOCIATES, LLP | CONTRERAS | LORENZO | |
| 2142 | SHRADER & ASSOCIATES, LLP | CORVO | SHIRLEY | ANN |
| 2143 | SHRADER & ASSOCIATES, LLP | CRATER | WILLIE | B |
| 2144 | SHRADER & ASSOCIATES, LLP | DAVIS | JOHN | EDWARD |
| 2145 | SHRADER & ASSOCIATES, LLP | DEMING | NOEL | |
| 2146 | SHRADER & ASSOCIATES, LLP | DENISON | GEORGE | L |
| 2147 | SHRADER & ASSOCIATES, LLP | DILLOW | MICHAEL | |
| 2148 | SHRADER & ASSOCIATES, LLP | DIONNE | ELLIS | J |
| 2149 | SHRADER & ASSOCIATES, LLP | DOSS | GLORIA | |
| 2150 | SHRADER & ASSOCIATES, LLP | DURON | JOSE | G |
| 2151 | SHRADER & ASSOCIATES, LLP | EGOLF | EDWARD | |
| 2152 | SHRADER & ASSOCIATES, LLP | EHRENBERG | RICHARD | |
| 2153 | SHRADER & ASSOCIATES, LLP | ETTER | LEONARD | J |
| 2154 | SHRADER & ASSOCIATES, LLP | EVANS | CECIL | EDWARD |
| 2155 | SHRADER & ASSOCIATES, LLP | FABRY | ALAN | ADRIAN |
| 2156 | SHRADER & ASSOCIATES, LLP | FINLEY | JAMES | C |
| 2157 | SHRADER & ASSOCIATES, LLP | FLETCHER | GLEN | A |
| 2158 | SHRADER & ASSOCIATES, LLP | FORD | THOMAS | AARON |
| 2159 | SHRADER & ASSOCIATES, LLP | FRAIRE | MANUEL | GARCIA |
| 2160 | SHRADER & ASSOCIATES, LLP | FRANCIS | DARWIN | C |
| 2161 | SHRADER & ASSOCIATES, LLP | FRYE | JOHN | L |
| 2162 | SHRADER & ASSOCIATES, LLP | GALAVIZ | IGNACIO | |
| 2163 | SHRADER & ASSOCIATES, LLP | GASAWAY | ROBERT | |
| 2164 | SHRADER & ASSOCIATES, LLP | GENTRY | DONALD | R |
| 2165 | SHRADER & ASSOCIATES, LLP | GERDICH | MARK | EDWARD |
| 2166 | SHRADER & ASSOCIATES, LLP | GIRARD | GEORGE | J |
| 2167 | SHRADER & ASSOCIATES, LLP | GLOVER | CLARENCE | RAYMOND |
| 2168 | SHRADER & ASSOCIATES, LLP | GREVEN | THEODORUS | F |
| 2169 | SHRADER & ASSOCIATES, LLP | GRIFFES | CECIL | EDWARD |
| 2170 | SHRADER & ASSOCIATES, LLP | GURETIS | NICHOLAS | |
| 2171 | SHRADER & ASSOCIATES, LLP | HAMM | JAMES | R |
| 2172 | SHRADER & ASSOCIATES, LLP | HAMMETT | KEITH | E |
| 2173 | SHRADER & ASSOCIATES, LLP | HARBUCK | ALFRED | L |
| 2174 | SHRADER & ASSOCIATES, LLP | HARDER | ROGER | L |
| 2175 | SHRADER & ASSOCIATES, LLP | HARRIS | VONICE | D |
| 2176 | SHRADER & ASSOCIATES, LLP | HEIDEMEYER | DARWIN | H |
| 2177 | SHRADER & ASSOCIATES, LLP | HENDRICKS | EVERETT | ADAM |
| 2178 | SHRADER & ASSOCIATES, LLP | HERNDON | MARK | ALAN |
| 2179 | SHRADER & ASSOCIATES, LLP | HIGHSMITH | LOLA | ANN |
| 2180 | SHRADER & ASSOCIATES, LLP | HINSLEY | ALVIS | GENE |
| 2181 | SHRADER & ASSOCIATES, LLP | HOLTZMAN | THOMAS | |
| 2182 | SHRADER & ASSOCIATES, LLP | HONE | LAWRENCE | |
| 2183 | SHRADER & ASSOCIATES, LLP | HORWATH | WILLIAM | A |
| 2184 | SHRADER & ASSOCIATES, LLP | HUBBARD | VERLIE | |
| 2185 | SHRADER & ASSOCIATES, LLP | HUBERT | ROBERT | DALE |
| 2186 | SHRADER & ASSOCIATES, LLP | HUTCHINSON | TAMMY | O |
| 2187 | SHRADER & ASSOCIATES, LLP | JACOBY | ROBERT | E |
| 2188 | SHRADER & ASSOCIATES, LLP | JENNINGS | LENIA | MAE |
| 2189 | SHRADER & ASSOCIATES, LLP | JONES-BRINEY | ROSEMARY | |
| 2190 | SHRADER & ASSOCIATES, LLP | JORDAN | BENJAMIN | DANIEL |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 2191 | SHRADER & ASSOCIATES, LLP | KAUFMAN | JERRY | D |
| 2192 | SHRADER & ASSOCIATES, LLP | KEHLER | WILLIAM | |
| 2193 | SHRADER & ASSOCIATES, LLP | KEUR | LACEE | |
| 2194 | SHRADER & ASSOCIATES, LLP | KINCAID | GERALD | DUANE |
| 2195 | SHRADER & ASSOCIATES, LLP | KIRKLAND | SHIRLEY | |
| 2196 | SHRADER & ASSOCIATES, LLP | KLESEL | CLARENCE | C |
| 2197 | SHRADER & ASSOCIATES, LLP | KOTTA | LOUIS | G |
| 2198 | SHRADER & ASSOCIATES, LLP | LEVIS | OBVIDIO | W |
| 2199 | SHRADER & ASSOCIATES, LLP | LINGENFELTER | BILLY | WAYNE |
| 2200 | SHRADER & ASSOCIATES, LLP | LORD | EDWARD | RUFUS |
| 2201 | SHRADER & ASSOCIATES, LLP | MARQUARDT | JERRY | I |
| 2202 | SHRADER & ASSOCIATES, LLP | MARTIN | SARAH | H |
| 2203 | SHRADER & ASSOCIATES, LLP | MASON | PAUL | BRAXTON |
| 2204 | SHRADER & ASSOCIATES, LLP | MAXWELL | LARRY | L |
| 2205 | SHRADER & ASSOCIATES, LLP | MAYAN | MOHAMMED | H |
| 2206 | SHRADER & ASSOCIATES, LLP | MCKEE | CHARLES | THEODORE |
| 2207 | SHRADER & ASSOCIATES, LLP | MCLACHLIN | RUTH | ALICE |
| 2208 | SHRADER & ASSOCIATES, LLP | METZ | SHARON | SUE |
| 2209 | SHRADER & ASSOCIATES, LLP | METZGER | ANTHONY | |
| 2210 | SHRADER & ASSOCIATES, LLP | MOLITORIS | JOHN | A |
| 2211 | SHRADER & ASSOCIATES, LLP | MOORE | GLORIA | SUE |
| 2212 | SHRADER & ASSOCIATES, LLP | MOORMAN | LAWRENCE | DAVID |
| 2213 | SHRADER & ASSOCIATES, LLP | MORRISON | JAMES | |
| 2214 | SHRADER & ASSOCIATES, LLP | MOSES | RUSSELL | |
| 2215 | SHRADER & ASSOCIATES, LLP | NABOURS | RALEIGH | D |
| 2216 | SHRADER & ASSOCIATES, LLP | NADEAU | TIMOTHY | L |
| 2217 | SHRADER & ASSOCIATES, LLP | PACK | SANDRA | R |
| 2218 | SHRADER & ASSOCIATES, LLP | PAJAK | VICTOR | R |
| 2219 | SHRADER & ASSOCIATES, LLP | PARKER | WILLIAM | NEIL |
| 2220 | SHRADER & ASSOCIATES, LLP | PASQUETTI | GERALD | G |
| 2221 | SHRADER & ASSOCIATES, LLP | PECK | MICHAEL | SCOTT |
| 2222 | SHRADER & ASSOCIATES, LLP | PEREZ | JESUS | |
| 2223 | SHRADER & ASSOCIATES, LLP | PIPER | JOHN | W |
| 2224 | SHRADER & ASSOCIATES, LLP | PIPPIN | FREDERICK | CHARLES |
| 2225 | SHRADER & ASSOCIATES, LLP | POLK | GERALD | H |
| 2226 | SHRADER & ASSOCIATES, LLP | PONTIUS | JOHN | C |
| 2227 | SHRADER & ASSOCIATES, LLP | POWERS | ALBERT | J |
| 2228 | SHRADER & ASSOCIATES, LLP | PRIMM | HOWARD | GUY |
| 2229 | SHRADER & ASSOCIATES, LLP | RAY | ROBERT | B |
| 2230 | SHRADER & ASSOCIATES, LLP | REED | LEWIS | CHARLES |
| 2231 | SHRADER & ASSOCIATES, LLP | REESE | RONALD | |
| 2232 | SHRADER & ASSOCIATES, LLP | ROBBINS | HOWARD | T |
| 2233 | SHRADER & ASSOCIATES, LLP | ROBERTSON | THOMAS | A |
| 2234 | SHRADER & ASSOCIATES, LLP | ROCHELLE | WILLIAM | RICHMOND |
| 2235 | SHRADER & ASSOCIATES, LLP | RODRIGUEZ | ADAN | B |
| 2236 | SHRADER & ASSOCIATES, LLP | RODRIGUEZ | JESUS | GARCIA |
| 2237 | SHRADER & ASSOCIATES, LLP | ROMANO | GIAN | MARCO |
| 2238 | SHRADER & ASSOCIATES, LLP | RYAN | THERESA | M |
| 2239 | SHRADER & ASSOCIATES, LLP | SALAZAR | CHARLES | ALBINO |
| 2240 | SHRADER & ASSOCIATES, LLP | SAMSON | JOHN | W |
| 2241 | SHRADER & ASSOCIATES, LLP | SAMUEL | HENRY | LEE |
| 2242 | SHRADER & ASSOCIATES, LLP | SAN MIGUEL | JOSE | |
| 2243 | SHRADER & ASSOCIATES, LLP | SAWICKI | HENRY | |
| 2244 | SHRADER & ASSOCIATES, LLP | SCHREMPF | LARRY | GORDON |
| 2245 | SHRADER & ASSOCIATES, LLP | SCHULTZ | HARLAN | O |
| 2246 | SHRADER & ASSOCIATES, LLP | SIMPKINS | JACK | W |
| 2247 | SHRADER & ASSOCIATES, LLP | SIMPSON | BETTY | JO |
| 2248 | SHRADER & ASSOCIATES, LLP | SIZEMORE | CLIFTON | GRANT |
| 2249 | SHRADER & ASSOCIATES, LLP | SMITH | BILLY | WAYNE |
| 2250 | SHRADER & ASSOCIATES, LLP | STEMPER | NOEL | J |
| 2251 | SHRADER & ASSOCIATES, LLP | STRAIT | PEARLIE | |
| 2252 | SHRADER & ASSOCIATES, LLP | STRINGER | ARTHUR | JOSEPH |
| 2253 | SHRADER & ASSOCIATES, LLP | SULECKI | JUNE | |
| 2254 | SHRADER & ASSOCIATES, LLP | SWAYNE | THOMAS | EDWARD |
| 2255 | SHRADER & ASSOCIATES, LLP | SZAKALY | RICHARD | |
| 2256 | SHRADER & ASSOCIATES, LLP | THOMAS | LAWRENCE | EDWIN |
| 2257 | SHRADER & ASSOCIATES, LLP | THORNLEY | ROBERT | JAMES |
| 2258 | SHRADER & ASSOCIATES, LLP | VASEY | WALTER | LEE |
| 2259 | SHRADER & ASSOCIATES, LLP | WARNOCK | WILLIAM | ROBERT |
| 2260 | SHRADER & ASSOCIATES, LLP | WELLER | MARSHALL | D |
| 2261 | SHRADER & ASSOCIATES, LLP | WHITE | ALEX | |
| 2262 | SHRADER & ASSOCIATES, LLP | WHITENER | JIMMY | D |
| 2263 | SHRADER & ASSOCIATES, LLP | WIELAND | ARLAN | P |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 2264 | SHRADER & ASSOCIATES, LLP | WIERSEMA | STEVE | |
| 2265 | SHRADER & ASSOCIATES, LLP | WILLIAMS | HARRY | EUGENE |
| 2266 | SHRADER & ASSOCIATES, LLP | WISE | CLIFFORD | L |
| 2267 | SHRADER & ASSOCIATES, LLP | WOODRUFF | GRADY | MARK |
| 2268 | SIEBEN POLK, P.A. | DAMMANN | LYNN | WILLIAM |
| 2269 | SIEBEN POLK, P.A. | DICK | EMIL | |
| 2270 | SIEBEN POLK, P.A. | ELBERS | GERALD | |
| 2271 | SIEBEN POLK, P.A. | KARI | STEVEN | JOHN |
| 2272 | SIEBEN POLK, P.A. | KOEHNEN | GORDON | J |
| 2273 | SIEBEN POLK, P.A. | KULLBERG | DALE | |
| 2274 | SIMMONS HANLY CONROY LLC | AHERON | LEA | ADA |
| 2275 | SIMMONS HANLY CONROY LLC | ALDRED | GREGORY | DALE |
| 2276 | SIMMONS HANLY CONROY LLC | ALFMAN | ROSALIE | TERESA |
| 2277 | SIMMONS HANLY CONROY LLC | AMATON | AMPARO | |
| 2278 | SIMMONS HANLY CONROY LLC | AMES | ADELE | |
| 2279 | SIMMONS HANLY CONROY LLC | AMES | RALPH | |
| 2280 | SIMMONS HANLY CONROY LLC | ANAYA | ANA | GLORIA |
| 2281 | SIMMONS HANLY CONROY LLC | ANDERSON | MICHAEL | |
| 2282 | SIMMONS HANLY CONROY LLC | ANDERSON | STEVEN | DWAYNE |
| 2283 | SIMMONS HANLY CONROY LLC | ANDRUSKO | ANDREW | JOSEPH |
| 2284 | SIMMONS HANLY CONROY LLC | ANNESE | FEDELE | |
| 2285 | SIMMONS HANLY CONROY LLC | ANSETTA | VINCENT | |
| 2286 | SIMMONS HANLY CONROY LLC | ANTHOLZ | GILBERT | RAY |
| 2287 | SIMMONS HANLY CONROY LLC | APPLEGATE | LINDA | KAY |
| 2288 | SIMMONS HANLY CONROY LLC | ARCHULETTA | RICARDO | |
| 2289 | SIMMONS HANLY CONROY LLC | ARRIGONI | GERALD | |
| 2290 | SIMMONS HANLY CONROY LLC | ARRINGTON | MELVIN | |
| 2291 | SIMMONS HANLY CONROY LLC | ASHBY | LAWRENCE | MARION |
| 2292 | SIMMONS HANLY CONROY LLC | AUGUSTIN | CHRISTOPHER | DIEGO |
| 2293 | SIMMONS HANLY CONROY LLC | AZINGER | LEO | JOSEPH |
| 2294 | SIMMONS HANLY CONROY LLC | BABCOCK | RICHARD | M |
| 2295 | SIMMONS HANLY CONROY LLC | BACK | RICHARD | |
| 2296 | SIMMONS HANLY CONROY LLC | BAKER | DARELL | |
| 2297 | SIMMONS HANLY CONROY LLC | BAKER | LLOYD | |
| 2298 | SIMMONS HANLY CONROY LLC | BALK | JACK | |
| 2299 | SIMMONS HANLY CONROY LLC | BANECK | STEVEN | ROBERT |
| 2300 | SIMMONS HANLY CONROY LLC | BANFIELD | STEVEN | EUGENE |
| 2301 | SIMMONS HANLY CONROY LLC | BARCLAY | EDWIN | |
| 2302 | SIMMONS HANLY CONROY LLC | BARGER | BOBBY | LEE |
| 2303 | SIMMONS HANLY CONROY LLC | BARNES | ROGER | B |
| 2304 | SIMMONS HANLY CONROY LLC | BARRON | PATRICK | L |
| 2305 | SIMMONS HANLY CONROY LLC | BATES | JAMES | E |
| 2306 | SIMMONS HANLY CONROY LLC | BAUMAN | PAUL | EUGENE |
| 2307 | SIMMONS HANLY CONROY LLC | BECK | WILLIAM | |
| 2308 | SIMMONS HANLY CONROY LLC | BEHLING | LINDA | |
| 2309 | SIMMONS HANLY CONROY LLC | BELHUMEUR | ALBERT | J |
| 2310 | SIMMONS HANLY CONROY LLC | BERNAL | SOPHIA | |
| 2311 | SIMMONS HANLY CONROY LLC | BERRY | CHARLES | |
| 2312 | SIMMONS HANLY CONROY LLC | BISCHOFF | GORDON | C |
| 2313 | SIMMONS HANLY CONROY LLC | BISHOP | SUSAN | LYNN |
| 2314 | SIMMONS HANLY CONROY LLC | BJORNSTAD | LOREN | DUANE |
| 2315 | SIMMONS HANLY CONROY LLC | BLACK | SAMUEL | VAN |
| 2316 | SIMMONS HANLY CONROY LLC | BLACKMAN | PERNELL | |
| 2317 | SIMMONS HANLY CONROY LLC | BLAISDELL | RONALD | EUGENE |
| 2318 | SIMMONS HANLY CONROY LLC | BLOM | STEVEN | WAYNE |
| 2319 | SIMMONS HANLY CONROY LLC | BOCK | DIANA | LEA |
| 2320 | SIMMONS HANLY CONROY LLC | BOLLEN | JEROME | |
| 2321 | SIMMONS HANLY CONROY LLC | BONAWITT | LINDA | |
| 2322 | SIMMONS HANLY CONROY LLC | BONNOUGH | CLAYTON | VRIGIL |
| 2323 | SIMMONS HANLY CONROY LLC | BOWDEN | DOUGLAS | C |
| 2324 | SIMMONS HANLY CONROY LLC | BOYANCE | JAMES | |
| 2325 | SIMMONS HANLY CONROY LLC | BOYNTON | JANE | ANITA |
| 2326 | SIMMONS HANLY CONROY LLC | BRANDOW | BERNARD | RAY |
| 2327 | SIMMONS HANLY CONROY LLC | BRETADO | SEBASTIAN | |
| 2328 | SIMMONS HANLY CONROY LLC | BROOKS | GREGORY | JEROME |
| 2329 | SIMMONS HANLY CONROY LLC | BROW | HARRY | |
| 2330 | SIMMONS HANLY CONROY LLC | BUBAN | GEORGE | |
| 2331 | SIMMONS HANLY CONROY LLC | BUHAN | WILLIAM | |
| 2332 | SIMMONS HANLY CONROY LLC | BURKE | PHILIP | LAMAR |
| 2333 | SIMMONS HANLY CONROY LLC | BURNHAM | JAMES | H |
| 2334 | SIMMONS HANLY CONROY LLC | BURRIS | HARRY | NOBLE |
| 2335 | SIMMONS HANLY CONROY LLC | BUTLER | JAMES | W |
| 2336 | SIMMONS HANLY CONROY LLC | BUTLER | PAUL | |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|---------------------|
| 2337 | SIMMONS HANLY CONROY LLC | BYARS | NORMAN | |
| 2338 | SIMMONS HANLY CONROY LLC | CADORET | EDOUARD | NORMAND |
| 2339 | SIMMONS HANLY CONROY LLC | CAIN | MARY | |
| 2340 | SIMMONS HANLY CONROY LLC | CALLAHAN | BRAD | MATTHEW |
| 2341 | SIMMONS HANLY CONROY LLC | CALLOWAY | CHARLES | E |
| 2342 | SIMMONS HANLY CONROY LLC | CAMPBELL | ALTA | ALICIA |
| 2343 | SIMMONS HANLY CONROY LLC | CAMPO | ROSEMARIE | |
| 2344 | SIMMONS HANLY CONROY LLC | CARNEY | ADELBERT | MERLE |
| 2345 | SIMMONS HANLY CONROY LLC | CARPENTER | DONALD | LEE |
| 2346 | SIMMONS HANLY CONROY LLC | CARRANCO | JUAN | |
| 2347 | SIMMONS HANLY CONROY LLC | CARTER | CLARENCE | NOLEN |
| 2348 | SIMMONS HANLY CONROY LLC | CAYO | RICHARD | FRANCIS |
| 2349 | SIMMONS HANLY CONROY LLC | CHESTER | VIRGINIA | S |
| 2350 | SIMMONS HANLY CONROY LLC | CHIAO | VICTOR | |
| 2351 | SIMMONS HANLY CONROY LLC | CHRISTIAN | HOBERT | |
| 2352 | SIMMONS HANLY CONROY LLC | CHRISTIANSEN | CARL | |
| 2353 | SIMMONS HANLY CONROY LLC | CHRYSTLER | CHARLES | DEVERE |
| 2354 | SIMMONS HANLY CONROY LLC | CINDRICH | FRANK | |
| 2355 | SIMMONS HANLY CONROY LLC | CLARK | WILLIE | ELEANOR |
| 2356 | SIMMONS HANLY CONROY LLC | CLAWSON | TAMARA | |
| 2357 | SIMMONS HANLY CONROY LLC | COLEMAN | DANIEL | |
| 2358 | SIMMONS HANLY CONROY LLC | COMPTON | NEIL | R |
| 2359 | SIMMONS HANLY CONROY LLC | CONFORTI | CONSTANCE | M |
| 2360 | SIMMONS HANLY CONROY LLC | CONLEY | EDWARD | F |
| 2361 | SIMMONS HANLY CONROY LLC | CONN | RONALD | E |
| 2362 | SIMMONS HANLY CONROY LLC | COOK | RUSSELL | |
| 2363 | SIMMONS HANLY CONROY LLC | COOK | WILLIAM | |
| 2364 | SIMMONS HANLY CONROY LLC | COOKS | MINNIE | |
| 2365 | SIMMONS HANLY CONROY LLC | COREY | MARY | DALE |
| 2366 | SIMMONS HANLY CONROY LLC | COWL | HENRY | LOWELL |
| 2367 | SIMMONS HANLY CONROY LLC | COX | JAMES | EDWARD |
| 2368 | SIMMONS HANLY CONROY LLC | COX | REGINALD | |
| 2369 | SIMMONS HANLY CONROY LLC | CRAWFORD | WILLIE | CLYDE |
| 2370 | SIMMONS HANLY CONROY LLC | CREAGHE | JOSEPH | JOHN |
| 2371 | SIMMONS HANLY CONROY LLC | CREED | LEONARD | T |
| 2372 | SIMMONS HANLY CONROY LLC | CRINCOLI | ANTHONY | |
| 2373 | SIMMONS HANLY CONROY LLC | CRISTOL | HAROLD | H |
| 2374 | SIMMONS HANLY CONROY LLC | CROCKETT | ROBERT | LAMONT |
| 2375 | SIMMONS HANLY CONROY LLC | CROOK | THOMAS | WAYNE |
| 2376 | SIMMONS HANLY CONROY LLC | CRUZ | LUZ | |
| 2377 | SIMMONS HANLY CONROY LLC | CUNNINGHAM | B | G |
| 2378 | SIMMONS HANLY CONROY LLC | CUNNINGHAM | MARTHA | LYNETTE |
| 2379 | SIMMONS HANLY CONROY LLC | CUNNINGHAM | ROBERT | ELWIN |
| 2380 | SIMMONS HANLY CONROY LLC | CURRAN | THOMAS | |
| 2381 | SIMMONS HANLY CONROY LLC | DAGGE | WILLIAM | F |
| 2382 | SIMMONS HANLY CONROY LLC | DANGELO | JOHN | |
| 2383 | SIMMONS HANLY CONROY LLC | DAWSON | PETER | DENNIS |
| 2384 | SIMMONS HANLY CONROY LLC | DECROW | DAVID | |
| 2385 | SIMMONS HANLY CONROY LLC | DENEUT | JACK | EDWARD |
| 2386 | SIMMONS HANLY CONROY LLC | DENSON | CLAUDIA | JO |
| 2387 | SIMMONS HANLY CONROY LLC | DESIENA | RAYMOND | |
| 2388 | SIMMONS HANLY CONROY LLC | DEUTSCH | CAROL | SIDNEY |
| 2389 | SIMMONS HANLY CONROY LLC | DIETER | JAMES | EDWARD |
| 2390 | SIMMONS HANLY CONROY LLC | DOEBLER | DONALD | LEE ROY |
| 2391 | SIMMONS HANLY CONROY LLC | DOMINGUEZ | CLARENCE | |
| 2392 | SIMMONS HANLY CONROY LLC | DONALDSON | JAMES | KENT |
| 2393 | SIMMONS HANLY CONROY LLC | DORCHEUS | JUNE | ANNE |
| 2394 | SIMMONS HANLY CONROY LLC | DORNEY | JUDITH | MARIE |
| 2395 | SIMMONS HANLY CONROY LLC | DORRION | GERALD | W |
| 2396 | SIMMONS HANLY CONROY LLC | DOSCHADIS | TIMOTHY | ALLEN |
| 2397 | SIMMONS HANLY CONROY LLC | DOUGHTY | RICHARD | |
| 2398 | SIMMONS HANLY CONROY LLC | DROST | HARRY | EDWARD |
| 2399 | SIMMONS HANLY CONROY LLC | DUFRENE | WELDON | JOSEPH |
| 2400 | SIMMONS HANLY CONROY LLC | DURIVAGE | LILLIAN | ALICE |
| 2401 | SIMMONS HANLY CONROY LLC | DYER | ELMER | |
| 2402 | SIMMONS HANLY CONROY LLC | DYKMAN | DENNIS | WAYNE |
| 2403 | SIMMONS HANLY CONROY LLC | DYMOND | SHIRLEY | J |
| 2404 | SIMMONS HANLY CONROY LLC | ELLIOTT | WILLIAM | MICHAEL |
| 2405 | SIMMONS HANLY CONROY LLC | ERLANGER | JOHN | JOSEPH |
| 2406 | SIMMONS HANLY CONROY LLC | ESQUIVEL | FILOMENA | GUERRERO |
| 2407 | SIMMONS HANLY CONROY LLC | FANN | JACQUELINE | DELORES |
| 2408 | SIMMONS HANLY CONROY LLC | FAREWELL | MARK | ALLEN |
| 2409 | SIMMONS HANLY CONROY LLC | FERNANDEZ | LUIS | F |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 2410 | SIMMONS HANLY CONROY LLC | FIELD | DONALD | |
| 2411 | SIMMONS HANLY CONROY LLC | FIKE | MARGARET | |
| 2412 | SIMMONS HANLY CONROY LLC | FLESNER | HAROLD | WILLIAM |
| 2413 | SIMMONS HANLY CONROY LLC | FORMOSO | CESAR | Y |
| 2414 | SIMMONS HANLY CONROY LLC | FOWLER | JOHN | A |
| 2415 | SIMMONS HANLY CONROY LLC | FREEMAN | JANET | BELTON |
| 2416 | SIMMONS HANLY CONROY LLC | FRICK | GLENN | BRAD |
| 2417 | SIMMONS HANLY CONROY LLC | GARDNER | CHRISTIAN | THOMAS |
| 2418 | SIMMONS HANLY CONROY LLC | GARDNER | YVONNE | |
| 2419 | SIMMONS HANLY CONROY LLC | GARRISON | WILLIAM | LEROY |
| 2420 | SIMMONS HANLY CONROY LLC | GEORGE | LILLIAN | MARTA |
| 2421 | SIMMONS HANLY CONROY LLC | GIBSON | DONALD | LEE |
| 2422 | SIMMONS HANLY CONROY LLC | GLOSSNER | RICHARD | AUGUSTINE |
| 2423 | SIMMONS HANLY CONROY LLC | GONZALEZ | JORGE | I |
| 2424 | SIMMONS HANLY CONROY LLC | GOODOLF | BETTY | IRENE |
| 2425 | SIMMONS HANLY CONROY LLC | GORDON | KENNETH | K |
| 2426 | SIMMONS HANLY CONROY LLC | GOURLEY | TONYA | RAE |
| 2427 | SIMMONS HANLY CONROY LLC | GOYJER | FREDDY | |
| 2428 | SIMMONS HANLY CONROY LLC | GRAF | JOHN | WILLIAM |
| 2429 | SIMMONS HANLY CONROY LLC | GRANT | JESSE | |
| 2430 | SIMMONS HANLY CONROY LLC | GRAY | DONALD | |
| 2431 | SIMMONS HANLY CONROY LLC | GRAYBILL | STANLEY | |
| 2432 | SIMMONS HANLY CONROY LLC | GRIFFIN | EMMA | |
| 2433 | SIMMONS HANLY CONROY LLC | GRIMES | EARL | WESLEY |
| 2434 | SIMMONS HANLY CONROY LLC | GRIMM | JOYCE | |
| 2435 | SIMMONS HANLY CONROY LLC | GULISH | WILLIAM | JOSEPH |
| 2436 | SIMMONS HANLY CONROY LLC | GUTIERREZ | ROMEO | |
| 2437 | SIMMONS HANLY CONROY LLC | HACKING | JAMES | G |
| 2438 | SIMMONS HANLY CONROY LLC | HADLEY | ROBERT | EUGENE |
| 2439 | SIMMONS HANLY CONROY LLC | HAGMAN | ROBERT | EDWIN |
| 2440 | SIMMONS HANLY CONROY LLC | HAINES | ROSALIE | KATHARINE |
| 2441 | SIMMONS HANLY CONROY LLC | HALL | MARY | LEE |
| 2442 | SIMMONS HANLY CONROY LLC | HAMMES | NORBERT | JOSEPH |
| 2443 | SIMMONS HANLY CONROY LLC | HAMPTON | WILLIAM | HAROLD |
| 2444 | SIMMONS HANLY CONROY LLC | HANHAM | WALTER | |
| 2445 | SIMMONS HANLY CONROY LLC | HANLEY | DANIEL | B |
| 2446 | SIMMONS HANLY CONROY LLC | HARGROVE | ALVIN | JAMES |
| 2447 | SIMMONS HANLY CONROY LLC | HARMON | BERNADINE | |
| 2448 | SIMMONS HANLY CONROY LLC | HARNAGE | MICHAEL | CURTIS |
| 2449 | SIMMONS HANLY CONROY LLC | HARTLINE | JIMMIE | RAY |
| 2450 | SIMMONS HANLY CONROY LLC | HARVEY | JO | ANN |
| 2451 | SIMMONS HANLY CONROY LLC | HAZBUN | LILY | S |
| 2452 | SIMMONS HANLY CONROY LLC | HEATH | WILLIAM | EUGENE |
| 2453 | SIMMONS HANLY CONROY LLC | HELM | CAROL | ANN |
| 2454 | SIMMONS HANLY CONROY LLC | HENRY | STANLEY | FRANK |
| 2455 | SIMMONS HANLY CONROY LLC | HERNANDEZ | IRMA | |
| 2456 | SIMMONS HANLY CONROY LLC | HERSTON | JAMES | DONALD |
| 2457 | SIMMONS HANLY CONROY LLC | HESSLER | JUNIOR | ROY |
| 2458 | SIMMONS HANLY CONROY LLC | HOCKADAY | JOSEPH | S |
| 2459 | SIMMONS HANLY CONROY LLC | HOHLFELD | DAVID | H |
| 2460 | SIMMONS HANLY CONROY LLC | HOLBROOK | WILLIAM | |
| 2461 | SIMMONS HANLY CONROY LLC | HOLLOWAY | LLOYD | DONALD |
| 2462 | SIMMONS HANLY CONROY LLC | HOLT | JAMES | W |
| 2463 | SIMMONS HANLY CONROY LLC | HONG | CHOL | UNG |
| 2464 | SIMMONS HANLY CONROY LLC | HOOP | DOUGLAS | GEORGE-EDWARD |
| 2465 | SIMMONS HANLY CONROY LLC | HUBLICK | DAVID | JOSEPH |
| 2466 | SIMMONS HANLY CONROY LLC | HUGHES | NORMAN | KAY |
| 2467 | SIMMONS HANLY CONROY LLC | HUNDER | RUBY | |
| 2468 | SIMMONS HANLY CONROY LLC | HUNTER | DOROTHY | MAE |
| 2469 | SIMMONS HANLY CONROY LLC | IBRAHIM | SABINE | |
| 2470 | SIMMONS HANLY CONROY LLC | INGRAM | VAN | KEVIN |
| 2471 | SIMMONS HANLY CONROY LLC | IZZI | DENNIS | |
| 2472 | SIMMONS HANLY CONROY LLC | JARGER | FRANK | N |
| 2473 | SIMMONS HANLY CONROY LLC | JASIONIS | JOHN | E |
| 2474 | SIMMONS HANLY CONROY LLC | JENNINGS | CLAUDE | |
| 2475 | SIMMONS HANLY CONROY LLC | JETER | DENNIS | M |
| 2476 | SIMMONS HANLY CONROY LLC | JIBSON | KRISTINA | ELAINE |
| 2477 | SIMMONS HANLY CONROY LLC | JOHNSON | ORVILLE | DALE |
| 2478 | SIMMONS HANLY CONROY LLC | JOHNSON | RONALD | WILSON |
| 2479 | SIMMONS HANLY CONROY LLC | JOHNSON | THOMAS | WAYNE |
| 2480 | SIMMONS HANLY CONROY LLC | JOHNSTON | THOMAS | |
| 2481 | SIMMONS HANLY CONROY LLC | JONES | BARBARA | LOUISE |
| 2482 | SIMMONS HANLY CONROY LLC | JONES | DENNIS | |

### The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|---------------------|
| 2483 | SIMMONS HANLY CONROY LLC | JONES | HENRY | LAWRENCE |
| 2484 | SIMMONS HANLY CONROY LLC | JUDGE | WILLIAM | PATRICK |
| 2485 | SIMMONS HANLY CONROY LLC | KAY | IVA | |
| 2486 | SIMMONS HANLY CONROY LLC | KAZZAZI | AWNI | |
| 2487 | SIMMONS HANLY CONROY LLC | KELLY | GEORGE | ALBERT |
| 2488 | SIMMONS HANLY CONROY LLC | KELLY | SHIRLEY | DIANE |
| 2489 | SIMMONS HANLY CONROY LLC | KELSEA | DAVID | RUSSELL |
| 2490 | SIMMONS HANLY CONROY LLC | KERPSIE | PAUL | RICHARD |
| 2491 | SIMMONS HANLY CONROY LLC | KESSEL | CALVIN | L |
| 2492 | SIMMONS HANLY CONROY LLC | KETCHUM | DANIEL | |
| 2493 | SIMMONS HANLY CONROY LLC | KHAN | YASMIN | |
| 2494 | SIMMONS HANLY CONROY LLC | KINZER | KARLHEINZ | |
| 2495 | SIMMONS HANLY CONROY LLC | KIRBY | LAWRENCE | L |
| 2496 | SIMMONS HANLY CONROY LLC | KNOBLICH | WILLIAM | M |
| 2497 | SIMMONS HANLY CONROY LLC | KNOBLOCK | GORDON | KENT |
| 2498 | SIMMONS HANLY CONROY LLC | KOEHNEN | GORDON | J |
| 2499 | SIMMONS HANLY CONROY LLC | KORY | DANIEL | J |
| 2500 | SIMMONS HANLY CONROY LLC | KOVANDA | LILLIAN | |
| 2501 | SIMMONS HANLY CONROY LLC | KREIS | DAVID | WAYNE |
| 2502 | SIMMONS HANLY CONROY LLC | KUBA | THOMAS | |
| 2503 | SIMMONS HANLY CONROY LLC | KUSCH | JAMES | DALY |
| 2504 | SIMMONS HANLY CONROY LLC | LAFAUCI | COSMO | FRANK |
| 2505 | SIMMONS HANLY CONROY LLC | LAKOTA | JOSEPH | L |
| 2506 | SIMMONS HANLY CONROY LLC | LAMOT | DONALD | |
| 2507 | SIMMONS HANLY CONROY LLC | LANG | WALTER | |
| 2508 | SIMMONS HANLY CONROY LLC | LANGOLF | JOHN | ALEXANDER |
| 2509 | SIMMONS HANLY CONROY LLC | LEACH | MARYANNE | ELSIE |
| 2510 | SIMMONS HANLY CONROY LLC | LEADER | CAROL | |
| 2511 | SIMMONS HANLY CONROY LLC | LEDBETTER | BRUCE | |
| 2512 | SIMMONS HANLY CONROY LLC | LEMON | JAMES | EARL |
| 2513 | SIMMONS HANLY CONROY LLC | LENZ | CAROLE | ANN |
| 2514 | SIMMONS HANLY CONROY LLC | LEVAND | MICHAEL | |
| 2515 | SIMMONS HANLY CONROY LLC | LEWIS | HAROLD | E |
| 2516 | SIMMONS HANLY CONROY LLC | LINK | LAWRENCE | |
| 2517 | SIMMONS HANLY CONROY LLC | LIPE | MICHAEL | ANTHONY |
| 2518 | SIMMONS HANLY CONROY LLC | LOMAX | BLANCHARD | OB |
| 2519 | SIMMONS HANLY CONROY LLC | LOUDER | JAMES | FREDERICK |
| 2520 | SIMMONS HANLY CONROY LLC | LOWELL | PHILLIP | |
| 2521 | SIMMONS HANLY CONROY LLC | LOWER | MICHAEL | EDWARD |
| 2522 | SIMMONS HANLY CONROY LLC | LOYA | JESUS | MARIA |
| 2523 | SIMMONS HANLY CONROY LLC | LUCREZI | JOHN | P |
| 2524 | SIMMONS HANLY CONROY LLC | MACDOUGALL | RODERICK | DONALD |
| 2525 | SIMMONS HANLY CONROY LLC | MACKE | KAREN | F |
| 2526 | SIMMONS HANLY CONROY LLC | MADEY | LAURA | |
| 2527 | SIMMONS HANLY CONROY LLC | MAGDALENO | ALBERT | R |
| 2528 | SIMMONS HANLY CONROY LLC | MAIN | GARY | LYNN |
| 2529 | SIMMONS HANLY CONROY LLC | MALMSTROM | JAMES | P |
| 2530 | SIMMONS HANLY CONROY LLC | MANCILLA | YOLANDA | TORRES |
| 2531 | SIMMONS HANLY CONROY LLC | MANKOWSKI | ANTHONY | |
| 2532 | SIMMONS HANLY CONROY LLC | MANN | JOHN | RANDOLPH |
| 2533 | SIMMONS HANLY CONROY LLC | MANZI | JEANNE | AUDREY |
| 2534 | SIMMONS HANLY CONROY LLC | MARSH | JIMMY | |
| 2535 | SIMMONS HANLY CONROY LLC | MARSHALL | AUGUSTIN | E |
| 2536 | SIMMONS HANLY CONROY LLC | MARTIN | JOHN | DENNIS |
| 2537 | SIMMONS HANLY CONROY LLC | MARTINEK | WILLIAM | JOHN |
| 2538 | SIMMONS HANLY CONROY LLC | MARTINEZ | OSCAR | |
| 2539 | SIMMONS HANLY CONROY LLC | MARTINEZ | RAMON | AVILA |
| 2540 | SIMMONS HANLY CONROY LLC | MASETO | ERNEST | |
| 2541 | SIMMONS HANLY CONROY LLC | MASON | HERMAN | JOHN |
| 2542 | SIMMONS HANLY CONROY LLC | MAYES | EDIE | M |
| 2543 | SIMMONS HANLY CONROY LLC | MAYS | CROWELL | |
| 2544 | SIMMONS HANLY CONROY LLC | MCBROOM | DANIEL | LEE |
| 2545 | SIMMONS HANLY CONROY LLC | MCCANN | JAMES | PHIPPS |
| 2546 | SIMMONS HANLY CONROY LLC | MCCASKLE | SE | |
| 2547 | SIMMONS HANLY CONROY LLC | MCCAY | LORING | KENT |
| 2548 | SIMMONS HANLY CONROY LLC | MCCONNIEL | RICHARD | LAVERNE |
| 2549 | SIMMONS HANLY CONROY LLC | MCCORD | BERYL | D |
| 2550 | SIMMONS HANLY CONROY LLC | MCDANIEL | WARREN | |
| 2551 | SIMMONS HANLY CONROY LLC | MCGUFFIN | BARBARA | ALLEN |
| 2552 | SIMMONS HANLY CONROY LLC | MCINTYRE | CALVIN | |
| 2553 | SIMMONS HANLY CONROY LLC | MCMANN | JOHN | |
| 2554 | SIMMONS HANLY CONROY LLC | MCNEIL | NATALIE | ANN |
| 2555 | SIMMONS HANLY CONROY LLC | MCRANNOLDS | JOHN | ANDREW |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 2556 | SIMMONS HANLY CONROY LLC | MEENK | TREASURE | LORRAINE |
| 2557 | SIMMONS HANLY CONROY LLC | MELHEM | MOUAWAD | N |
| 2558 | SIMMONS HANLY CONROY LLC | MEYER | ELMER | |
| 2559 | SIMMONS HANLY CONROY LLC | MEZA | HAROLD | |
| 2560 | SIMMONS HANLY CONROY LLC | MILASHOSKI | SUSAN | KAY |
| 2561 | SIMMONS HANLY CONROY LLC | MILLER | GAIL | CHANDLER |
| 2562 | SIMMONS HANLY CONROY LLC | MILLS | CARL | |
| 2563 | SIMMONS HANLY CONROY LLC | MINARD | BRANDI | |
| 2564 | SIMMONS HANLY CONROY LLC | MITCHELL | CHRISTINE | ANN |
| 2565 | SIMMONS HANLY CONROY LLC | MITCHELL | GERTRUDE | MAE |
| 2566 | SIMMONS HANLY CONROY LLC | MONAGHAN | CATHERINE | JEANETTE |
| 2567 | SIMMONS HANLY CONROY LLC | MOORE | WILLIAM | CHARLES |
| 2568 | SIMMONS HANLY CONROY LLC | MORRISON | GREGORY | |
| 2569 | SIMMONS HANLY CONROY LLC | MORRISON | LINDA | RUTH |
| 2570 | SIMMONS HANLY CONROY LLC | MOSS | ALFRED | AUGUSTUS |
| 2571 | SIMMONS HANLY CONROY LLC | MOXAM | NELSON | |
| 2572 | SIMMONS HANLY CONROY LLC | NAREY | JAMES | EMMETT |
| 2573 | SIMMONS HANLY CONROY LLC | NELSON | JACK | LARRY C |
| 2574 | SIMMONS HANLY CONROY LLC | NELSON | ROBERT | |
| 2575 | SIMMONS HANLY CONROY LLC | NELSON | WILLIAM | SPENCER |
| 2576 | SIMMONS HANLY CONROY LLC | NEU | HAROLD | FRANK |
| 2577 | SIMMONS HANLY CONROY LLC | NEUMANN-WALKER | VIVIAN | FERN |
| 2578 | SIMMONS HANLY CONROY LLC | NEVAREZ-CANEZ | JOSE | IGNACIO |
| 2579 | SIMMONS HANLY CONROY LLC | NEVIL | BYRLE | MAXINE |
| 2580 | SIMMONS HANLY CONROY LLC | NEWMAN | ROBERT | EARL |
| 2581 | SIMMONS HANLY CONROY LLC | NOONAN | RICHARD | |
| 2582 | SIMMONS HANLY CONROY LLC | NOSTRANT | HARLEY | ALBERT |
| 2583 | SIMMONS HANLY CONROY LLC | NOVAK | EDWARD | LOUIS |
| 2584 | SIMMONS HANLY CONROY LLC | OLIVA | FRANCISCO | JAVIER |
| 2585 | SIMMONS HANLY CONROY LLC | ORMON | CHARLES | EDWARD |
| 2586 | SIMMONS HANLY CONROY LLC | PAAS | FREDERICK | W |
| 2587 | SIMMONS HANLY CONROY LLC | PALECEK | JOSEPH | JOHN |
| 2588 | SIMMONS HANLY CONROY LLC | PARKER | LINDA | |
| 2589 | SIMMONS HANLY CONROY LLC | PARSLEY | LOREN | WAYNE |
| 2590 | SIMMONS HANLY CONROY LLC | PATTERSON | GERALD | OWEN |
| 2591 | SIMMONS HANLY CONROY LLC | PATTON | MACK | |
| 2592 | SIMMONS HANLY CONROY LLC | PAUSCHER | ROBERT | LOUIS |
| 2593 | SIMMONS HANLY CONROY LLC | PEARSON | TAMMY | JEAN |
| 2594 | SIMMONS HANLY CONROY LLC | PENNOCK | KENNETH | S |
| 2595 | SIMMONS HANLY CONROY LLC | PERALES | EDUARDO | |
| 2596 | SIMMONS HANLY CONROY LLC | PERDUE | WILLIE | GLENN |
| 2597 | SIMMONS HANLY CONROY LLC | PERKINS | ROSE | MARIE |
| 2598 | SIMMONS HANLY CONROY LLC | PESCHAU | CLAUS | PETER |
| 2599 | SIMMONS HANLY CONROY LLC | PETERSEN | MICHAEL | WALTER |
| 2600 | SIMMONS HANLY CONROY LLC | PEWITT | CHARLES | JACKSON |
| 2601 | SIMMONS HANLY CONROY LLC | PHILLIPS | PAUL | |
| 2602 | SIMMONS HANLY CONROY LLC | PHINNEY | JORDAN | S |
| 2603 | SIMMONS HANLY CONROY LLC | PIEPER | HENRY | FREDERICK |
| 2604 | SIMMONS HANLY CONROY LLC | PIETRZYK | JOHN | RICHARD |
| 2605 | SIMMONS HANLY CONROY LLC | PIKE | DAVID | |
| 2606 | SIMMONS HANLY CONROY LLC | PIPER | MARY | KAY |
| 2607 | SIMMONS HANLY CONROY LLC | PLANER | WILLIAM | FREDERICK |
| 2608 | SIMMONS HANLY CONROY LLC | PLONSKE | VALENTINE | |
| 2609 | SIMMONS HANLY CONROY LLC | POE | HAYDEN | |
| 2610 | SIMMONS HANLY CONROY LLC | PORTER | CHARLES | LEE |
| 2611 | SIMMONS HANLY CONROY LLC | PORTER | KRISTIE | L |
| 2612 | SIMMONS HANLY CONROY LLC | PORTMAN | MARK | ANTHONY |
| 2613 | SIMMONS HANLY CONROY LLC | PRICE | MARK | GEORGE |
| 2614 | SIMMONS HANLY CONROY LLC | PROSSER | WILLIAM | N |
| 2615 | SIMMONS HANLY CONROY LLC | PRYMEK | CRAIG | JAMES |
| 2616 | SIMMONS HANLY CONROY LLC | PUGLISI | JOHN | |
| 2617 | SIMMONS HANLY CONROY LLC | PYRON | BOBBY | WAYNE |
| 2618 | SIMMONS HANLY CONROY LLC | QUARLES | SAMUEL | |
| 2619 | SIMMONS HANLY CONROY LLC | RAMIREZ | SAN | JUANA |
| 2620 | SIMMONS HANLY CONROY LLC | RANKIN | JAMES | |
| 2621 | SIMMONS HANLY CONROY LLC | RAU | EUGENE | WILLIAM |
| 2622 | SIMMONS HANLY CONROY LLC | RAY | DENNIS | MICHAEL |
| 2623 | SIMMONS HANLY CONROY LLC | REAVIS | CLAUDINE | |
| 2624 | SIMMONS HANLY CONROY LLC | REECE | LINDA | S |
| 2625 | SIMMONS HANLY CONROY LLC | REEVES | ROBERT | |
| 2626 | SIMMONS HANLY CONROY LLC | REHMSMEYER | VIRGIL | H |
| 2627 | SIMMONS HANLY CONROY LLC | RICHARDS | GREGGORY | LEE |
| 2628 | SIMMONS HANLY CONROY LLC | RICHARDSON | DEWEY | |

### The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|----------------------|
| 2629 | SIMMONS HANLY CONROY LLC | RICHMOND | JEFFREY | GRENVILLE |
| 2630 | SIMMONS HANLY CONROY LLC | RICHRATH | HANS | |
| 2631 | SIMMONS HANLY CONROY LLC | RIGGS | MARY | POSS |
| 2632 | SIMMONS HANLY CONROY LLC | RIOS | MARGARITO | |
| 2633 | SIMMONS HANLY CONROY LLC | RIPPLINGER | DAVID | JOHN |
| 2634 | SIMMONS HANLY CONROY LLC | ROBBINS | MARIA | |
| 2635 | SIMMONS HANLY CONROY LLC | ROBERTS | STUART | WALTER |
| 2636 | SIMMONS HANLY CONROY LLC | ROCHOLL | HAROLD | LYNN |
| 2637 | SIMMONS HANLY CONROY LLC | ROEWE | DALE | H |
| 2638 | SIMMONS HANLY CONROY LLC | ROGERS | CHARLES | WILLIAM |
| 2639 | SIMMONS HANLY CONROY LLC | ROGERS | JOE | CARL |
| 2640 | SIMMONS HANLY CONROY LLC | RONAU | BRADLEY | S |
| 2641 | SIMMONS HANLY CONROY LLC | ROSE | CAROL | MARY |
| 2642 | SIMMONS HANLY CONROY LLC | ROSS | KENNETH | ROBERT |
| 2643 | SIMMONS HANLY CONROY LLC | ROWE | WILLIAM | J |
| 2644 | SIMMONS HANLY CONROY LLC | ROY | URBAIN | EDWARD |
| 2645 | SIMMONS HANLY CONROY LLC | RUBACK | DONALD | WAYNE |
| 2646 | SIMMONS HANLY CONROY LLC | RUBILLO | MICHAEL | |
| 2647 | SIMMONS HANLY CONROY LLC | RUEPPEL | SAMUEL | ARTHUR |
| 2648 | SIMMONS HANLY CONROY LLC | RUGG | DANIEL | C |
| 2649 | SIMMONS HANLY CONROY LLC | RUTLEDGE | RONNIE | EUGENE |
| 2650 | SIMMONS HANLY CONROY LLC | RYBICKI | WILLIAM | WALTER |
| 2651 | SIMMONS HANLY CONROY LLC | RYLANDER | AGNES | M |
| 2652 | SIMMONS HANLY CONROY LLC | SAMILA | BARBARA | JOANNE |
| 2653 | SIMMONS HANLY CONROY LLC | SANDBERG | DONALD | |
| 2654 | SIMMONS HANLY CONROY LLC | SANDERFOOT | GERALD | JAMES |
| 2655 | SIMMONS HANLY CONROY LLC | SANDERS | JOHNALLAN | |
| 2656 | SIMMONS HANLY CONROY LLC | SAWDEY | LISA | |
| 2657 | SIMMONS HANLY CONROY LLC | SAYERS | CHARLES | |
| 2658 | SIMMONS HANLY CONROY LLC | SCHABERG | HAROLD | |
| 2659 | SIMMONS HANLY CONROY LLC | SCHAEFER | LISA | |
| 2660 | SIMMONS HANLY CONROY LLC | SCHAEFER | RICHARD | W |
| 2661 | SIMMONS HANLY CONROY LLC | SCHAGER | JAMES | DONALD |
| 2662 | SIMMONS HANLY CONROY LLC | SCHERBARTH | KENNETH | CHARLES JOHN |
| 2663 | SIMMONS HANLY CONROY LLC | SCHMIDT | THOMAS | |
| 2664 | SIMMONS HANLY CONROY LLC | SCHROEDER | MICHAEL | THOMAS |
| 2665 | SIMMONS HANLY CONROY LLC | SCHULTZ | RICHARD | |
| 2666 | SIMMONS HANLY CONROY LLC | SCOTT | CURTIS | LEVERNE |
| 2667 | SIMMONS HANLY CONROY LLC | SCOTT | JAMES | ARTHUR |
| 2668 | SIMMONS HANLY CONROY LLC | SCOTT | ROBERT | |
| 2669 | SIMMONS HANLY CONROY LLC | SEARCY | VELMA | |
| 2670 | SIMMONS HANLY CONROY LLC | SEDILLO | MICHAEL | |
| 2671 | SIMMONS HANLY CONROY LLC | SEIDLE | JERRY | EDWARD |
| 2672 | SIMMONS HANLY CONROY LLC | SENDER | SHEILA | ANN |
| 2673 | SIMMONS HANLY CONROY LLC | SETTLEMYER | DAVID | L |
| 2674 | SIMMONS HANLY CONROY LLC | SEVIN | ARTHUR | J |
| 2675 | SIMMONS HANLY CONROY LLC | SEWELL | HARRY | CHRISTOPHER |
| 2676 | SIMMONS HANLY CONROY LLC | SEWELL | LONNIE | CLARK |
| 2677 | SIMMONS HANLY CONROY LLC | SEYMORE | DAN | |
| 2678 | SIMMONS HANLY CONROY LLC | SHALLOW | EARL | JOSEPH |
| 2679 | SIMMONS HANLY CONROY LLC | SHIELDS | LAVON | J |
| 2680 | SIMMONS HANLY CONROY LLC | SHOOK | HASKELL | MARION |
| 2681 | SIMMONS HANLY CONROY LLC | SHULTZ | AGNES | C |
| 2682 | SIMMONS HANLY CONROY LLC | SIGMAN | JACK | |
| 2683 | SIMMONS HANLY CONROY LLC | SINGLETON | S | T |
| 2684 | SIMMONS HANLY CONROY LLC | SMITH | FRANKLIN | D |
| 2685 | SIMMONS HANLY CONROY LLC | SMITH | MARVIN | |
| 2686 | SIMMONS HANLY CONROY LLC | SMITH | ROBERT | LEE |
| 2687 | SIMMONS HANLY CONROY LLC | SMITH | SHIRLEY | JEAN |
| 2688 | SIMMONS HANLY CONROY LLC | SNELLING | CLEOTHER | |
| 2689 | SIMMONS HANLY CONROY LLC | SNYDER | IDENA | |
| 2690 | SIMMONS HANLY CONROY LLC | SNYDER | ROBERT | HEADLEY |
| 2691 | SIMMONS HANLY CONROY LLC | SNYDER | VICKIE | JO |
| 2692 | SIMMONS HANLY CONROY LLC | SOFFA | THERESA | ANN |
| 2693 | SIMMONS HANLY CONROY LLC | SOKOLOW | ELAINE | SUSAN |
| 2694 | SIMMONS HANLY CONROY LLC | SOLOSKO | WINIFRED | UTSCH |
| 2695 | SIMMONS HANLY CONROY LLC | SOLTIS | EDWARD | F |
| 2696 | SIMMONS HANLY CONROY LLC | SORICELLI | MICHAEL | |
| 2697 | SIMMONS HANLY CONROY LLC | SOSA | RAMIRO | G |
| 2698 | SIMMONS HANLY CONROY LLC | SPARROWHAWK | JOSEPH | |
| 2699 | SIMMONS HANLY CONROY LLC | STAHL | JOHN | WARREN |
| 2700 | SIMMONS HANLY CONROY LLC | STANTON | MARK | S |
| 2701 | SIMMONS HANLY CONROY LLC | STARR | JAMES | JACOB |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|-------------------|---------------------|---------------------|
| 2702 | SIMMONS HANLY CONROY LLC | STEELE | LEONARD | ELBERT |
| 2703 | SIMMONS HANLY CONROY LLC | STEELE | MARILOU | |
| 2704 | SIMMONS HANLY CONROY LLC | STEINBACH | LORRAINE | LORENA |
| 2705 | SIMMONS HANLY CONROY LLC | STEINER | PAUL | |
| 2706 | SIMMONS HANLY CONROY LLC | STERENBERG | ROBERT | E |
| 2707 | SIMMONS HANLY CONROY LLC | STEVENS | GEORGE | |
| 2708 | SIMMONS HANLY CONROY LLC | STEVENS | JIMMY | DALE |
| 2709 | SIMMONS HANLY CONROY LLC | STEVENS | ROBERT | A |
| 2710 | SIMMONS HANLY CONROY LLC | STITT | WILLIAM | UNDERHILL |
| 2711 | SIMMONS HANLY CONROY LLC | STOKES | CURTIS | J |
| 2712 | SIMMONS HANLY CONROY LLC | STONE | RICK | ALLEN |
| 2713 | SIMMONS HANLY CONROY LLC | STRAIN | EDWARD | ROGER |
| 2714 | SIMMONS HANLY CONROY LLC | STROH | DUANE | E |
| 2715 | SIMMONS HANLY CONROY LLC | STROMHOLM | BERTLE | |
| 2716 | SIMMONS HANLY CONROY LLC | STROZIER | WILLIAM | L |
| 2717 | SIMMONS HANLY CONROY LLC | STRUCK | JOHN | LINDBERG |
| 2718 | SIMMONS HANLY CONROY LLC | STRZELEC | LOUIE | |
| 2719 | SIMMONS HANLY CONROY LLC | SUESS | MICHAEL | A |
| 2720 | SIMMONS HANLY CONROY LLC | SWANGER | DORCAS | ELIZABETH |
| 2721 | SIMMONS HANLY CONROY LLC | SWIGER | LYLE | |
| 2722 | SIMMONS HANLY CONROY LLC | SZITAS | KATHRYN | ANN |
| 2723 | SIMMONS HANLY CONROY LLC | SZPARAGA | LEONARD | FRANCIS |
| 2724 | SIMMONS HANLY CONROY LLC | TARLETON | MELVA | JEAN |
| 2725 | SIMMONS HANLY CONROY LLC | TAVERRITE | SYLVIA | |
| 2726 | SIMMONS HANLY CONROY LLC | TAYLOR | JUDY | ANN |
| 2727 | SIMMONS HANLY CONROY LLC | TEDESCHI | NICHOLAS | MICHAEL |
| 2728 | SIMMONS HANLY CONROY LLC | TEDFORD | ROBERT | LYNN |
| 2729 | SIMMONS HANLY CONROY LLC | THACKER | FAE | FERREL |
| 2730 | SIMMONS HANLY CONROY LLC | THOMAS | PATRICK | DANIEL |
| 2731 | SIMMONS HANLY CONROY LLC | THOMAS | STEVE | |
| 2732 | SIMMONS HANLY CONROY LLC | THOMPSON | FRANK | WAYNE |
| 2733 | SIMMONS HANLY CONROY LLC | THOMPSON | JAMES | |
| 2734 | SIMMONS HANLY CONROY LLC | THURMAN | RITA | |
| 2735 | SIMMONS HANLY CONROY LLC | TIGUE | RONALD | H |
| 2736 | SIMMONS HANLY CONROY LLC | TIRAPELLE | LOUIS | A |
| 2737 | SIMMONS HANLY CONROY LLC | TRACY | LAWRENCE | DANIEL |
| 2738 | SIMMONS HANLY CONROY LLC | TRENT | CURTIS | DALE |
| 2739 | SIMMONS HANLY CONROY LLC | TROTTER | MARGARET | RUTH |
| 2740 | SIMMONS HANLY CONROY LLC | TRUETT | RANDEY | LEE |
| 2741 | SIMMONS HANLY CONROY LLC | TUPY | RONALD | JOHN |
| 2742 | SIMMONS HANLY CONROY LLC | TURNER | BRADFORD | JONES |
| 2743 | SIMMONS HANLY CONROY LLC | TURNER | CORBIN | |
| 2744 | SIMMONS HANLY CONROY LLC | TUROSKI | LAWRENCE | |
| 2745 | SIMMONS HANLY CONROY LLC | TYLER | ALEXANDER | |
| 2746 | SIMMONS HANLY CONROY LLC | ULAN | SARAH | JEAN |
| 2747 | SIMMONS HANLY CONROY LLC | ULIBARRI | ERNEST | MARGARITO |
| 2748 | SIMMONS HANLY CONROY LLC | VADEN | ROBERT | CLAY |
| 2749 | SIMMONS HANLY CONROY LLC | VANWERT | FREDERICK | J |
| 2750 | SIMMONS HANLY CONROY LLC | VARNADO | KENNETH | LELAN |
| 2751 | SIMMONS HANLY CONROY LLC | VARVERI | ANDREW | |
| 2752 | SIMMONS HANLY CONROY LLC | VASQUEZ | SEBASTIAN | |
| 2753 | SIMMONS HANLY CONROY LLC | VILLANUEVA | RICHARD | R |
| 2754 | SIMMONS HANLY CONROY LLC | VINCENT | JOHNNY | MARVIN |
| 2755 | SIMMONS HANLY CONROY LLC | WAGES | SUSAN | JANE |
| 2756 | SIMMONS HANLY CONROY LLC | WAGNER | SCOTT | LEWIS |
| 2757 | SIMMONS HANLY CONROY LLC | WAITE | BRUCE | A |
| 2758 | SIMMONS HANLY CONROY LLC | WAIVER | CHARLES | |
| 2759 | SIMMONS HANLY CONROY LLC | WALLACE | CHARLES | WILLIAM |
| 2760 | SIMMONS HANLY CONROY LLC | WALLACE | LINDA | |
| 2761 | SIMMONS HANLY CONROY LLC | WALLINGFORD | MILTON | JOHN |
| 2762 | SIMMONS HANLY CONROY LLC | WAREHAM | WILLIAM | MARTIN |
| 2763 | SIMMONS HANLY CONROY LLC | WASKIEWICZ | CRAIG | J |
| 2764 | SIMMONS HANLY CONROY LLC | WEED | JONNA | HOPE |
| 2765 | SIMMONS HANLY CONROY LLC | WELCH | ROBERT | EDWARD |
| 2766 | SIMMONS HANLY CONROY LLC | WHEELER | PATRICIA | ANN |
| 2767 | SIMMONS HANLY CONROY LLC | WHITE | CHARLIE | MARTIN |
| 2768 | SIMMONS HANLY CONROY LLC | WHITE | DONALD | MELVIN |
| 2769 | SIMMONS HANLY CONROY LLC | WHITE | WILLIAM | P |
| 2770 | SIMMONS HANLY CONROY LLC | WHITEHEAD | JAMES | J |
| 2771 | SIMMONS HANLY CONROY LLC | WHITLOCK | MITCHELL | LEE |
| 2772 | SIMMONS HANLY CONROY LLC | WILLIAMS | SHARON | FOWLKES |
| 2773 | SIMMONS HANLY CONROY LLC | WILLIAMSON | SHERRY | ANN |
| 2774 | SIMMONS HANLY CONROY LLC | WILLIS | HAROLD | D |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 2775 | SIMMONS HANLY CONROY LLC | WILSON | GERALD | W |
| 2776 | SIMMONS HANLY CONROY LLC | WIMMER | JACQUELINE | JEAN |
| 2777 | SIMMONS HANLY CONROY LLC | WOOD | ARNOLD | CHESTER |
| 2778 | SIMMONS HANLY CONROY LLC | WOOD | RAYMOND | ARTHUR |
| 2779 | SIMMONS HANLY CONROY LLC | WOODS | DANIEL | HAROLD |
| 2780 | SIMMONS HANLY CONROY LLC | WRIGHT | JAMES | RUSSELL |
| 2781 | SIMMONS HANLY CONROY LLC | WSZOLEK | JOSEPH | |
| 2782 | SIMMONS HANLY CONROY LLC | YANEZ | MIGUEL | ANGEL AGUILAR |
| 2783 | SIMMONS HANLY CONROY LLC | YATES | ROBERT | |
| 2784 | SIMMONS HANLY CONROY LLC | YOUNG | LEON | |
| 2785 | SIMMONS HANLY CONROY LLC | ZETA | DAVID | G |
| 2786 | SIMMONS HANLY CONROY LLC | ZETTAS | GEORGE | |
| 2787 | SIMON GREENSTONE PANATIER, PC | BAKER | DOLORES | L |
| 2788 | SIMON GREENSTONE PANATIER, PC | CHILDERS | JIMMY | |
| 2789 | SIMON GREENSTONE PANATIER, PC | FARMER | DANNY | FREEMAN |
| 2790 | SIMON GREENSTONE PANATIER, PC | GRIM | GRACE | HELEN |
| 2791 | SIMON GREENSTONE PANATIER, PC | MILLER | KERRY | H |
| 2792 | SIMON GREENSTONE PANATIER, PC | THAOUE | WILLIAM | P |
| 2793 | SIMON GREENSTONE PANATIER, PC | WESLEY | LOFTON | S |
| 2794 | SMITH, GILDEA & SCHMIDT | MINOR | STEPHEN | PATRICK |
| 2795 | STEVEN R MORRIS | MENAFEE | CORNELL | |
| 2796 | STEVEN T. HORTON | WASSON | DANNY | WAYNE |
| 2797 | STULCE & YANTIS | BUCKNER | DOROTHY | F |
| 2798 | SULLIVAN SULLIVAN PLLC | TAYLOR | WILSON | |
| 2799 | SUMMERS, RUFOLO & RODGERS | BIRD | RICHARD | S |
| 2800 | SUMMERS, RUFOLO & RODGERS | BUCKNER | DOROTHY | F |
| 2801 | SUTHERS LAW FIRM | RICCI | BESSIE | MAE |
| 2802 | SUTHERS LAW FIRM | WILLIAMS | RUBEN | N |
| 2803 | SUTTER LAW FIRM | ALLEY | REBA | MAXINE |
| 2804 | SUTTER LAW FIRM | BREWSTER | JACK | DONSELL |
| 2805 | SUTTER LAW FIRM | BRYANT | JAMES | HAROLD |
| 2806 | SWANSON THOMAS COON NEWTON | OLSON | RICHARD | |
| 2807 | SWMW LAW, LLC | ALVIS | JAMES | |
| 2808 | SWMW LAW, LLC | BARNES | RUSSELL | |
| 2809 | SWMW LAW, LLC | BEAN | COY | |
| 2810 | SWMW LAW, LLC | BORING | RICHARD | |
| 2811 | SWMW LAW, LLC | BRANDONE | EDMONDO | |
| 2812 | SWMW LAW, LLC | BROWN | CLARA | |
| 2813 | SWMW LAW, LLC | BRYAN | JOSEPH | |
| 2814 | SWMW LAW, LLC | BUE | TIMOTHY | |
| 2815 | SWMW LAW, LLC | BYORICK | FRANK | |
| 2816 | SWMW LAW, LLC | CARDINAL | ALFRED | |
| 2817 | SWMW LAW, LLC | CATES | CASEY | |
| 2818 | SWMW LAW, LLC | CHESTNUT | STEPHANIE | |
| 2819 | SWMW LAW, LLC | CHRISTENSEN | GORDON | |
| 2820 | SWMW LAW, LLC | CIOKAJLO | WALTER | |
| 2821 | SWMW LAW, LLC | COCO | ANTONIO | |
| 2822 | SWMW LAW, LLC | COLEMAN | RAYMOND | |
| 2823 | SWMW LAW, LLC | COLLING | VICTOR | |
| 2824 | SWMW LAW, LLC | COWLEY-LATHLIN | SHELLY | |
| 2825 | SWMW LAW, LLC | COYNE | JOSEPH | |
| 2826 | SWMW LAW, LLC | CRAIG | KENNETH | LEE |
| 2827 | SWMW LAW, LLC | CROBAR | ROBERT | |
| 2828 | SWMW LAW, LLC | CSERNYIK | FRANK | |
| 2829 | SWMW LAW, LLC | DEI SANTI | SALVATORE | |
| 2830 | SWMW LAW, LLC | DUFEK | RICHARD | |
| 2831 | SWMW LAW, LLC | DUNNING | THOMAS | |
| 2832 | SWMW LAW, LLC | EBERT | RONALD | |
| 2833 | SWMW LAW, LLC | ELLISER | SIMON | |
| 2834 | SWMW LAW, LLC | FISCHER | VALGENE | |
| 2835 | SWMW LAW, LLC | FLEMING | CHARLES | |
| 2836 | SWMW LAW, LLC | FLEMING | RICHARD | |
| 2837 | SWMW LAW, LLC | FRENCH | DONALD | |
| 2838 | SWMW LAW, LLC | GANDOLFO | ANTHONY | |
| 2839 | SWMW LAW, LLC | GILLEY | REBECCA | |
| 2840 | SWMW LAW, LLC | GOINS | OTTO | |
| 2841 | SWMW LAW, LLC | GOLDSMITH | EMMA | JEAN |
| 2842 | SWMW LAW, LLC | HALL | HARMON | |
| 2843 | SWMW LAW, LLC | HARNDON | AMY | |
| 2844 | SWMW LAW, LLC | HEFT | DALLAS | E |
| 2845 | SWMW LAW, LLC | HEROUX | FRANCOIS | |
| 2846 | SWMW LAW, LLC | HILL | CHARLES | |
| 2847 | SWMW LAW, LLC | HOWARD | WILLIAM | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 2848 | SWMW LAW, LLC | HOWELL | JAMES | |
| 2849 | SWMW LAW, LLC | HYSLOP | WILLIAM | |
| 2850 | SWMW LAW, LLC | IANNONE | DANIEL | |
| 2851 | SWMW LAW, LLC | JENKINS | BENJAMIN | |
| 2852 | SWMW LAW, LLC | JONES | DANIEL | |
| 2853 | SWMW LAW, LLC | KORTE | DONALD | |
| 2854 | SWMW LAW, LLC | KRAWCHUK | KENNETH | |
| 2855 | SWMW LAW, LLC | LOPEZ-HORTA | NILIA | |
| 2856 | SWMW LAW, LLC | LOUIS | DENNIS | |
| 2857 | SWMW LAW, LLC | LOXLEY | DAVID | |
| 2858 | SWMW LAW, LLC | LYLE | ROBERT | |
| 2859 | SWMW LAW, LLC | MACTAVISH | KAREN | |
| 2860 | SWMW LAW, LLC | MAHON | MARTHA | |
| 2861 | SWMW LAW, LLC | MALDONADO | DONALD | |
| 2862 | SWMW LAW, LLC | MAYERSKI | ALFRED | |
| 2863 | SWMW LAW, LLC | MCCOY | LOUIS | LEON |
| 2864 | SWMW LAW, LLC | MCGINLEY | JAMES | |
| 2865 | SWMW LAW, LLC | MINER | MARY | |
| 2866 | SWMW LAW, LLC | MOORER | JAMES | |
| 2867 | SWMW LAW, LLC | MURRY | MICHEAL | |
| 2868 | SWMW LAW, LLC | NASSR | JODY | |
| 2869 | SWMW LAW, LLC | NATT | SANDRA | |
| 2870 | SWMW LAW, LLC | NICHOLAS | DELLEN | |
| 2871 | SWMW LAW, LLC | NOAH | PAMELA | |
| 2872 | SWMW LAW, LLC | NOLL | ANNA | |
| 2873 | SWMW LAW, LLC | OTLOSKI | EDWARD | |
| 2874 | SWMW LAW, LLC | PEDIGO | MARY | KAY |
| 2875 | SWMW LAW, LLC | RAMOS | JUAN | |
| 2876 | SWMW LAW, LLC | RAY | LEON | |
| 2877 | SWMW LAW, LLC | REITSMA | GERRIT | |
| 2878 | SWMW LAW, LLC | ROBERTS | COLIN | |
| 2879 | SWMW LAW, LLC | RODRIGUEZ | JESUS | PUENTE |
| 2880 | SWMW LAW, LLC | ROMERO | DAVID | |
| 2881 | SWMW LAW, LLC | RUBALCABA | GENOVEVO | |
| 2882 | SWMW LAW, LLC | SAPP | ROBERT | |
| 2883 | SWMW LAW, LLC | SCHUPP | RUSSELL | |
| 2884 | SWMW LAW, LLC | SHANK | LEO | |
| 2885 | SWMW LAW, LLC | SHONKWILER | RALPH | |
| 2886 | SWMW LAW, LLC | SHUMATE | PAUL | |
| 2887 | SWMW LAW, LLC | TARASENKO | DMITRY | |
| 2888 | SWMW LAW, LLC | TIMKO | RAYMOND | |
| 2889 | SWMW LAW, LLC | ULMER | GLORIA | |
| 2890 | SWMW LAW, LLC | VEINOT | IAN | |
| 2891 | SWMW LAW, LLC | VELA | ARTURO | |
| 2892 | SWMW LAW, LLC | WALKER | RONALD | |
| 2893 | SWMW LAW, LLC | WALLACE | CHERYL | |
| 2894 | SWMW LAW, LLC | WAY | DAVID | |
| 2895 | SWMW LAW, LLC | WILLIAMS | PHILLIP | |
| 2896 | SWMW LAW, LLC | WILLIAMSON | JAMES | |
| 2897 | SWMW LAW, LLC | ZIEGLER | WILLIAM | |
| 2898 | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, P.C. | BAKER | DOLORES | L |
| 2899 | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, P.C. | CLAYTON | CURTIS | |
| 2900 | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, P.C. | FARINELLA | CHARLES | THEODORE |
| 2901 | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, P.C. | MELENDEZ | JOHN | PEPPE |
| 2902 | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, P.C. | WEISS | ALFRED | E |
| 2903 | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, P.C. | ZELESNIK | FRANK | |
| 2904 | TARA & TARA LAW | MURPHY | BRIAN | STEPHEN |
| 2905 | THE BOGDAN LAW FIRM | LUCIO | ANTONIO | |
| 2906 | THE CHEEK LAW FIRM | JETER | DENNIS | M |
| 2907 | THE DEATON LAW FIRM | BIAGETTI | MARILYN | L |
| 2908 | THE DEATON LAW FIRM | BROWNING | BANIEL | L |
| 2909 | THE DEATON LAW FIRM | CAMBIO | FRANK | C |
| 2910 | THE DEATON LAW FIRM | CARSON | RALPH | E |
| 2911 | THE DEATON LAW FIRM | CORNETT | DANNY | DEE |
| 2912 | THE DEATON LAW FIRM | GOODNOW | JUDITH | |
| 2913 | THE DEATON LAW FIRM | HAFEZ | ABDELHAMED | |
| 2914 | THE DEATON LAW FIRM | HARNEY | CLARENCE | |
| 2915 | THE DEATON LAW FIRM | HILTON | VIVIANNE | ARDEL |
| 2916 | THE DEATON LAW FIRM | HOMSY | MITCHELL | |
| 2917 | THE DEATON LAW FIRM | JOHNSON | RAYMOND | |
| 2918 | THE DEATON LAW FIRM | KENDRICK | WILLIAM | RUDOLPH |
| 2919 | THE DEATON LAW FIRM | LAPIERRE | ROBERT | L.D. |
| 2920 | THE DEATON LAW FIRM | LAYFIELD | ROBERT | A |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 2921 | THE DEATON LAW FIRM | LENNOX | CHARLOTTE | L |
| 2922 | THE DEATON LAW FIRM | LOWE | PETER | A |
| 2923 | THE DEATON LAW FIRM | NEGRON | MONSERRATE | A |
| 2924 | THE DEATON LAW FIRM | RICE | VERNON | EDWARD |
| 2925 | THE DEATON LAW FIRM | SILVA | MARIA | |
| 2926 | THE DEATON LAW FIRM | TANCREDI | DONALD | F J |
| 2927 | THE DEATON LAW FIRM | TROMBLEY | ROBERT | L |
| 2928 | THE DEATON LAW FIRM | WEILAND | JEROME | E |
| 2929 | THE FERRARO LAW FIRM | ALSTON | JOHN | H |
| 2930 | THE FERRARO LAW FIRM | BANTEL | WILLIAM | C |
| 2931 | THE FERRARO LAW FIRM | BEHR | HARRY | |
| 2932 | THE FERRARO LAW FIRM | CAPEN | ROBERT | D |
| 2933 | THE FERRARO LAW FIRM | COLLINA | ROBERT | T |
| 2934 | THE FERRARO LAW FIRM | GREENE | HERBERT | G |
| 2935 | THE FERRARO LAW FIRM | HEIKKINEN | BERNARD | E |
| 2936 | THE FERRARO LAW FIRM | HINES | SAMUEL | |
| 2937 | THE FERRARO LAW FIRM | HORAN | JAMES | P |
| 2938 | THE FERRARO LAW FIRM | KAMINSKI | ARTHUR | C |
| 2939 | THE FERRARO LAW FIRM | LANE | ELMER | W |
| 2940 | THE FERRARO LAW FIRM | MURPHY | BRIAN | STEPHEN |
| 2941 | THE FERRARO LAW FIRM | PECORARO | DOLORES | R |
| 2942 | THE FERRARO LAW FIRM | PICKLO | DOMINICK | R |
| 2943 | THE FERRARO LAW FIRM | POWELL | CLIFFORD | P |
| 2944 | THE FERRARO LAW FIRM | ROSATO | ANTHONY | E |
| 2945 | THE GORI LAW FIRM | ABEYTA | FRANCISCO | |
| 2946 | THE GORI LAW FIRM | ABRIL | CLARISSA | |
| 2947 | THE GORI LAW FIRM | ACHESON | JAMES | D |
| 2948 | THE GORI LAW FIRM | ADILI | EDDIE | |
| 2949 | THE GORI LAW FIRM | AFFATATI | JOHN | V |
| 2950 | THE GORI LAW FIRM | ALEXANDER | ELLEN | MARIE |
| 2951 | THE GORI LAW FIRM | ALFORD | JAMES | JARRELL |
| 2952 | THE GORI LAW FIRM | ALLEMAN | EMILE | |
| 2953 | THE GORI LAW FIRM | ALLEN | DELTA | M |
| 2954 | THE GORI LAW FIRM | ALNE | SANDRA | |
| 2955 | THE GORI LAW FIRM | ALSIKAFI | MAJEED | |
| 2956 | THE GORI LAW FIRM | ALTIERI | CLARE | |
| 2957 | THE GORI LAW FIRM | ALTOM | MITCHELL | Y |
| 2958 | THE GORI LAW FIRM | ANDERSON | DOIL | |
| 2959 | THE GORI LAW FIRM | ANDERSON | ELTON | |
| 2960 | THE GORI LAW FIRM | ANDERSON | PAUL | GREGORY |
| 2961 | THE GORI LAW FIRM | ANDERSON | SARAH | A |
| 2962 | THE GORI LAW FIRM | ANNE | DANIEL | |
| 2963 | THE GORI LAW FIRM | ANZALONE | PETER | J |
| 2964 | THE GORI LAW FIRM | ARACE | NICHOLAS | |
| 2965 | THE GORI LAW FIRM | ARGO | STEVE | L |
| 2966 | THE GORI LAW FIRM | ATALLAH | ROSETTE | |
| 2967 | THE GORI LAW FIRM | ATKINS | DANNY | R |
| 2968 | THE GORI LAW FIRM | AVELAR | MARIA | |
| 2969 | THE GORI LAW FIRM | AYRES | ROBERT | |
| 2970 | THE GORI LAW FIRM | BACA | EDDIE | JOE |
| 2971 | THE GORI LAW FIRM | BAILEY | DAVE | |
| 2972 | THE GORI LAW FIRM | BAILEY | EARL | LEE |
| 2973 | THE GORI LAW FIRM | BAJO | DARRELL | |
| 2974 | THE GORI LAW FIRM | BAKER | GARY | DAVID |
| 2975 | THE GORI LAW FIRM | BALDWIN | JAMES | LEROY |
| 2976 | THE GORI LAW FIRM | BALERDI | JOSE | JOAQUIN |
| 2977 | THE GORI LAW FIRM | BALLARD | TAMI | |
| 2978 | THE GORI LAW FIRM | BALOSA | MONI | |
| 2979 | THE GORI LAW FIRM | BANKS | MONIQUE | |
| 2980 | THE GORI LAW FIRM | BARNARD | GEORGE | M |
| 2981 | THE GORI LAW FIRM | BARNETT | MARCIA | ANITA |
| 2982 | THE GORI LAW FIRM | BARRETT | GARLAND | R |
| 2983 | THE GORI LAW FIRM | BARTLETT | WILLIAM | EDWARD |
| 2984 | THE GORI LAW FIRM | BARTSCH | THEODORE | JOSEPH |
| 2985 | THE GORI LAW FIRM | BASINGER | MICHAEL | D |
| 2986 | THE GORI LAW FIRM | BATES | LARRY | |
| 2987 | THE GORI LAW FIRM | BATTISTE | RAYMOND | D |
| 2988 | THE GORI LAW FIRM | BEACOM | RICHARD | DEAN |
| 2989 | THE GORI LAW FIRM | BEAGAN | JOHN | |
| 2990 | THE GORI LAW FIRM | BEAN | ROGER | |
| 2991 | THE GORI LAW FIRM | BEARD | HENRY | |
| 2992 | THE GORI LAW FIRM | BEARD | JOSEPH | E |
| 2993 | THE GORI LAW FIRM | BEASLEY | CAROL | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 2994 | THE GORI LAW FIRM | BECK | GLENN | |
| 2995 | THE GORI LAW FIRM | BECKER | DORIS | ANN |
| 2996 | THE GORI LAW FIRM | BECKER | JAMES | L |
| 2997 | THE GORI LAW FIRM | BECKTELL | PAUL | D |
| 2998 | THE GORI LAW FIRM | BENJAMIN | ANNA | |
| 2999 | THE GORI LAW FIRM | BENNETT | ALFRED | |
| 3000 | THE GORI LAW FIRM | BENNETT | ROBERT | FISCHER |
| 3001 | THE GORI LAW FIRM | BENSON | ROBERT | E |
| 3002 | THE GORI LAW FIRM | BENTON | MICHAEL | AUSTIN |
| 3003 | THE GORI LAW FIRM | BERG | JOHN | NORMAN |
| 3004 | THE GORI LAW FIRM | BERNATOWICZ | JOHN | STEPHEN |
| 3005 | THE GORI LAW FIRM | BEVENS | STEVEN | |
| 3006 | THE GORI LAW FIRM | BEVERAGE | CHARLES | K |
| 3007 | THE GORI LAW FIRM | BINDER | JAMES | |
| 3008 | THE GORI LAW FIRM | BING | RODNEY | WALKUP |
| 3009 | THE GORI LAW FIRM | BINGHAM | GEORGE | WILEY |
| 3010 | THE GORI LAW FIRM | BIRKELUND | JOHN | RICHARD |
| 3011 | THE GORI LAW FIRM | BISHOP | LARRY | D |
| 3012 | THE GORI LAW FIRM | BLAIR | HAROLD | T |
| 3013 | THE GORI LAW FIRM | BLAKELY | CHARLES | DWAIN |
| 3014 | THE GORI LAW FIRM | BLANCHARD | DAVID | DEAN |
| 3015 | THE GORI LAW FIRM | BLANQUART | JOHN | J |
| 3016 | THE GORI LAW FIRM | BLANTON | HERBERT | BLANE |
| 3017 | THE GORI LAW FIRM | BLICK | SYLVIA | |
| 3018 | THE GORI LAW FIRM | BLOOMFIELD | HAROLD | |
| 3019 | THE GORI LAW FIRM | BLUM | TAMARA | |
| 3020 | THE GORI LAW FIRM | BODIFORD | TERRY | |
| 3021 | THE GORI LAW FIRM | BOEHLER | DUANE | |
| 3022 | THE GORI LAW FIRM | BOHN | HERMAN | |
| 3023 | THE GORI LAW FIRM | BOLIN | DELFRIEDA | |
| 3024 | THE GORI LAW FIRM | BOLIN | RONNIE | G |
| 3025 | THE GORI LAW FIRM | BONDI | ANTHONY | |
| 3026 | THE GORI LAW FIRM | BOOKER | RALPH | LANE |
| 3027 | THE GORI LAW FIRM | BORST | DALE | E |
| 3028 | THE GORI LAW FIRM | BORTH | NORBERT | |
| 3029 | THE GORI LAW FIRM | BORTUGNO | SAMUEL | EDWARD |
| 3030 | THE GORI LAW FIRM | BOUDREAUX | RAY | JOSEPH |
| 3031 | THE GORI LAW FIRM | BOULDIN | ROBERT | L |
| 3032 | THE GORI LAW FIRM | BOURGEOIS | WAYNE | JUDE |
| 3033 | THE GORI LAW FIRM | BOWEN | JUDITH | |
| 3034 | THE GORI LAW FIRM | BOWLING | RICHARD | C |
| 3035 | THE GORI LAW FIRM | BOWLING | ZOLLIE | |
| 3036 | THE GORI LAW FIRM | BOWMAN | ROBERT | |
| 3037 | THE GORI LAW FIRM | BOWMAN | ROGER | ALLEN |
| 3038 | THE GORI LAW FIRM | BOYD | GWENDOLYN | |
| 3039 | THE GORI LAW FIRM | BRADLEY | GAIL | |
| 3040 | THE GORI LAW FIRM | BRADY | SANDRA | |
| 3041 | THE GORI LAW FIRM | BRADY | TERRY | E |
| 3042 | THE GORI LAW FIRM | BREGMAN | CAROL | |
| 3043 | THE GORI LAW FIRM | BRENNER | URSULA | K |
| 3044 | THE GORI LAW FIRM | BREWER | JAMES | G |
| 3045 | THE GORI LAW FIRM | BREZNIAK | VICTOR | |
| 3046 | THE GORI LAW FIRM | BRIDGEMAN | ROBERT | |
| 3047 | THE GORI LAW FIRM | BROADNAX | CHARLES | DENNIS |
| 3048 | THE GORI LAW FIRM | BROCK | BOBBY | |
| 3049 | THE GORI LAW FIRM | BROFFORD | ROGER | |
| 3050 | THE GORI LAW FIRM | BROWN | DIANE | M |
| 3051 | THE GORI LAW FIRM | BROWN | GORDON | BYRL |
| 3052 | THE GORI LAW FIRM | BROWN | HENRY | |
| 3053 | THE GORI LAW FIRM | BROWN | LUCILLE | |
| 3054 | THE GORI LAW FIRM | BROWN | MARYLENE | S |
| 3055 | THE GORI LAW FIRM | BROWN | ROBERT | C |
| 3056 | THE GORI LAW FIRM | BROWN | THERESA | |
| 3057 | THE GORI LAW FIRM | BRUSH | REX | P |
| 3058 | THE GORI LAW FIRM | BUOL | JOHN | |
| 3059 | THE GORI LAW FIRM | BURKE | SHAWN | |
| 3060 | THE GORI LAW FIRM | BURKS | JAMES | H |
| 3061 | THE GORI LAW FIRM | BURNELL | VERNON | J |
| 3062 | THE GORI LAW FIRM | BURNETT | DENNIS | EDWARD |
| 3063 | THE GORI LAW FIRM | BURNHAM | ROBERT | W |
| 3064 | THE GORI LAW FIRM | BURNS | DONNA | LEE |
| 3065 | THE GORI LAW FIRM | BURNS | JUDITH | |
| 3066 | THE GORI LAW FIRM | BURNS | MORLEY | N |

### The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 3067 | THE GORI LAW FIRM | BURT | STACY | C |
| 3068 | THE GORI LAW FIRM | BUSS | DONALD | GERALD |
| 3069 | THE GORI LAW FIRM | BUTTARO | CHRISTINA | M |
| 3070 | THE GORI LAW FIRM | BYERS | WILLIAM | |
| 3071 | THE GORI LAW FIRM | BYROM | SANDRA | ANNE |
| 3072 | THE GORI LAW FIRM | CADENA | HECTOR | P |
| 3073 | THE GORI LAW FIRM | CAGE | CHARLOTTE | R |
| 3074 | THE GORI LAW FIRM | CAHILL | LEO | ELLIS |
| 3075 | THE GORI LAW FIRM | CALENDINE | MYRON | |
| 3076 | THE GORI LAW FIRM | CALLOWAY | CHARLES | E |
| 3077 | THE GORI LAW FIRM | CAMDEN | FRED | A |
| 3078 | THE GORI LAW FIRM | CAMPBELL | JOSEPHINE | |
| 3079 | THE GORI LAW FIRM | CANDELARIA | MILAGROS | |
| 3080 | THE GORI LAW FIRM | CANNON | ROY | LAMAR |
| 3081 | THE GORI LAW FIRM | CARDINAL | BRANDON | |
| 3082 | THE GORI LAW FIRM | CAREY | JOSEPH | H |
| 3083 | THE GORI LAW FIRM | CARMEL | SONIA | E |
| 3084 | THE GORI LAW FIRM | CARMODY | KATHRYN | |
| 3085 | THE GORI LAW FIRM | CARRABINO | SALVATORE | J |
| 3086 | THE GORI LAW FIRM | CARRELL | CLEO | F |
| 3087 | THE GORI LAW FIRM | CARRERA | FRANCISCO | |
| 3088 | THE GORI LAW FIRM | CARRILLO | TAMI | |
| 3089 | THE GORI LAW FIRM | CARRION | JUAN | |
| 3090 | THE GORI LAW FIRM | CASTANEDA | MARTHA | |
| 3091 | THE GORI LAW FIRM | CASTILLO | CARLOS | E |
| 3092 | THE GORI LAW FIRM | CAVAN | THOMAS | H |
| 3093 | THE GORI LAW FIRM | CERNEY | CRAIG | ALAN |
| 3094 | THE GORI LAW FIRM | CHADWICK | MARK | A |
| 3095 | THE GORI LAW FIRM | CHAGAS | MANUEL | |
| 3096 | THE GORI LAW FIRM | CHAPMAN | FERD | |
| 3097 | THE GORI LAW FIRM | CHARLES | HELEN | |
| 3098 | THE GORI LAW FIRM | CHETLAIN | MERLIN | G |
| 3099 | THE GORI LAW FIRM | CHOW | MARTIN | |
| 3100 | THE GORI LAW FIRM | CHU | TAMI | ANN |
| 3101 | THE GORI LAW FIRM | CICALE | EDWARD | J |
| 3102 | THE GORI LAW FIRM | CLACKLEY | CHARLES | W |
| 3103 | THE GORI LAW FIRM | CLARK | STEPHEN | |
| 3104 | THE GORI LAW FIRM | CLOUSE | WILLIAM | H |
| 3105 | THE GORI LAW FIRM | COBB | DONNIE | G |
| 3106 | THE GORI LAW FIRM | COBB | JAMES | GREGORY |
| 3107 | THE GORI LAW FIRM | COCHELL | RICKEY | |
| 3108 | THE GORI LAW FIRM | COCHRAN | THOMAS | |
| 3109 | THE GORI LAW FIRM | COCHRANE | HERBERT | R |
| 3110 | THE GORI LAW FIRM | COFFEE | FRANK | P |
| 3111 | THE GORI LAW FIRM | COHEN | BARBARA | |
| 3112 | THE GORI LAW FIRM | COHEN | LAWRENCE | |
| 3113 | THE GORI LAW FIRM | COLLIER | BRIAN | |
| 3114 | THE GORI LAW FIRM | COLLINS-FREDDOSO | DEBORAH | |
| 3115 | THE GORI LAW FIRM | COLON | LOUIS | |
| 3116 | THE GORI LAW FIRM | COMANAJ | BASHKIM | |
| 3117 | THE GORI LAW FIRM | COMBS | NAOMI | |
| 3118 | THE GORI LAW FIRM | CONROY | MARTIN | A |
| 3119 | THE GORI LAW FIRM | COOK | ROBERT | DANIEL |
| 3120 | THE GORI LAW FIRM | COOPER | GARY | E |
| 3121 | THE GORI LAW FIRM | CORMIER | ROBERT | C |
| 3122 | THE GORI LAW FIRM | CORN | JAMES | |
| 3123 | THE GORI LAW FIRM | CORSO | FRANCIS | JOSEPH |
| 3124 | THE GORI LAW FIRM | CORTES | LUIS | SAA |
| 3125 | THE GORI LAW FIRM | CORTEZ | JORGE | |
| 3126 | THE GORI LAW FIRM | CORZINE | JAMES | |
| 3127 | THE GORI LAW FIRM | COSPER | JAMES | |
| 3128 | THE GORI LAW FIRM | COUCH | LEROY | |
| 3129 | THE GORI LAW FIRM | COUGHENOUR | CHARLES | |
| 3130 | THE GORI LAW FIRM | COULTRUP | JOHN | |
| 3131 | THE GORI LAW FIRM | COVE | SUZETTE | |
| 3132 | THE GORI LAW FIRM | COYLE | KEVIN | JOSEPH |
| 3133 | THE GORI LAW FIRM | CRAVER | LARRY | |
| 3134 | THE GORI LAW FIRM | CRAWFORD | LOUISE | |
| 3135 | THE GORI LAW FIRM | CREERON | HELEN | |
| 3136 | THE GORI LAW FIRM | CRIBBS | PAUL | MARTIN |
| 3137 | THE GORI LAW FIRM | CRISHER | WILLIAM | W |
| 3138 | THE GORI LAW FIRM | CROMBIE | CAMERON | ALEXANDER |
| 3139 | THE GORI LAW FIRM | CROMER | CHARLIE | |

The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|------|----------|-------------------|---------------------|---------------------|
| 3140 | THE GORI LAW FIRM | CROWTHER | FRANK | |
| 3141 | THE GORI LAW FIRM | CRUMLEY | DOLLIE | |
| 3142 | THE GORI LAW FIRM | CRUZ | MYRNA | |
| 3143 | THE GORI LAW FIRM | CRUZ | NORBERTO | |
| 3144 | THE GORI LAW FIRM | CUEVAS | MARIO | |
| 3145 | THE GORI LAW FIRM | CULLIGAN | FRANKLIN | |
| 3146 | THE GORI LAW FIRM | CULLY | PAUL | |
| 3147 | THE GORI LAW FIRM | CUMMINGS | WILLIAM | |
| 3148 | THE GORI LAW FIRM | CURRY | JOHN | WILLIAM |
| 3149 | THE GORI LAW FIRM | DAFFRON | JACK | |
| 3150 | THE GORI LAW FIRM | DAGG | RONALD | WILLIAM |
| 3151 | THE GORI LAW FIRM | DAOUDI | LATIF | |
| 3152 | THE GORI LAW FIRM | DAVENPORT | JOHN | D |
| 3153 | THE GORI LAW FIRM | DAVILA | VICTOR | VELLON |
| 3154 | THE GORI LAW FIRM | DAVIS | BUFORD | R |
| 3155 | THE GORI LAW FIRM | DAVIS | CHARLES | H |
| 3156 | THE GORI LAW FIRM | DAVIS | JUNIOR | LEE |
| 3157 | THE GORI LAW FIRM | DAVIS | LOREN | |
| 3158 | THE GORI LAW FIRM | DAVIS | MARKESHA | |
| 3159 | THE GORI LAW FIRM | DAVIS | ROBERT | M |
| 3160 | THE GORI LAW FIRM | DAVIS | RUBY | |
| 3161 | THE GORI LAW FIRM | DE LAND | STEPHEN | K |
| 3162 | THE GORI LAW FIRM | DE OCA | MARTHA | MONTES |
| 3163 | THE GORI LAW FIRM | DE RUOSI | MICHAEL | |
| 3164 | THE GORI LAW FIRM | DE SIMONE | FRANK | |
| 3165 | THE GORI LAW FIRM | DEARMOND | JEFFREY | |
| 3166 | THE GORI LAW FIRM | DELAVERGNE | KAREN | |
| 3167 | THE GORI LAW FIRM | DEMARCO | NANCY | ANN |
| 3168 | THE GORI LAW FIRM | DEMARTZ | GEORGE | |
| 3169 | THE GORI LAW FIRM | DEMBSKI | DENNIS | |
| 3170 | THE GORI LAW FIRM | DENNERLEIN | CHRIS | |
| 3171 | THE GORI LAW FIRM | DEVAY | BRUCE | M |
| 3172 | THE GORI LAW FIRM | DIAZ | ARCADIO | |
| 3173 | THE GORI LAW FIRM | DICKEY | JASON | ABRAHAM |
| 3174 | THE GORI LAW FIRM | DIEHL | CARL | |
| 3175 | THE GORI LAW FIRM | DIGIOIA | JOHN | |
| 3176 | THE GORI LAW FIRM | DIVINE | MARY | |
| 3177 | THE GORI LAW FIRM | DIXON | STANLEY | |
| 3178 | THE GORI LAW FIRM | DOBSON | JEFFERY | L |
| 3179 | THE GORI LAW FIRM | DOCKSTADER | NELIDA | |
| 3180 | THE GORI LAW FIRM | DOMINGUEZ | MARY | H |
| 3181 | THE GORI LAW FIRM | DOTSON | LORRY | |
| 3182 | THE GORI LAW FIRM | DOUCETTE | DAVID | RICHARD |
| 3183 | THE GORI LAW FIRM | DOWELL | MAURICE | |
| 3184 | THE GORI LAW FIRM | DUARTE | AMY | |
| 3185 | THE GORI LAW FIRM | DUDLEY | PAUL | |
| 3186 | THE GORI LAW FIRM | DUMM | ROBERT | J |
| 3187 | THE GORI LAW FIRM | DUNFORD | KATHRYN | |
| 3188 | THE GORI LAW FIRM | DYKES | OSBORNE | J |
| 3189 | THE GORI LAW FIRM | EBEL | WILBUR | A |
| 3190 | THE GORI LAW FIRM | ECHUM | GABRIEL | V |
| 3191 | THE GORI LAW FIRM | EDWARDS | TIMOTHY | G |
| 3192 | THE GORI LAW FIRM | EL-HALLAL | JOSEPH | |
| 3193 | THE GORI LAW FIRM | ELLIOTT | GEORGE | |
| 3194 | THE GORI LAW FIRM | ELLIS | ROBERT | LLOYD |
| 3195 | THE GORI LAW FIRM | EMERICK | PAUL | RICHARD |
| 3196 | THE GORI LAW FIRM | ENGELBART | JOHN | |
| 3197 | THE GORI LAW FIRM | ENGLAND | ROBERT | CARL |
| 3198 | THE GORI LAW FIRM | ENOS | JOHN | THOMAS |
| 3199 | THE GORI LAW FIRM | ERICKSON | KELLY | |
| 3200 | THE GORI LAW FIRM | ERNST | MELVIN | |
| 3201 | THE GORI LAW FIRM | ESKUT | DARLENE | KAY |
| 3202 | THE GORI LAW FIRM | ESTRADA | JULIO | |
| 3203 | THE GORI LAW FIRM | ETIENNE | PIERRE | JEAN CLAUDE |
| 3204 | THE GORI LAW FIRM | EVANS | WILLIAM | |
| 3205 | THE GORI LAW FIRM | EWING | MARY | LOUISE |
| 3206 | THE GORI LAW FIRM | FAIR | WILLIAM | ROBERT |
| 3207 | THE GORI LAW FIRM | FALLON | JOHN | F |
| 3208 | THE GORI LAW FIRM | FANT | WANDA | |
| 3209 | THE GORI LAW FIRM | FARMER | DONALD | |
| 3210 | THE GORI LAW FIRM | FEDDERSEN | BRUCE | |
| 3211 | THE GORI LAW FIRM | FELLMAN | VICTOR | |
| 3212 | THE GORI LAW FIRM | FELTS | PATRICIA | T |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 3213 | THE GORI LAW FIRM | FENTON | DENNIS | L |
| 3214 | THE GORI LAW FIRM | FERNANDEZ | ARTHUR | H |
| 3215 | THE GORI LAW FIRM | FERNANDEZ | EMILIO | CESAR |
| 3216 | THE GORI LAW FIRM | FILION | GERMAIN | R |
| 3217 | THE GORI LAW FIRM | FITCH | WILLIAM | |
| 3218 | THE GORI LAW FIRM | FITZGERALD | DENNIS | J |
| 3219 | THE GORI LAW FIRM | FITZGERALD | JAMES | |
| 3220 | THE GORI LAW FIRM | FITZHENRY | MICHAEL | |
| 3221 | THE GORI LAW FIRM | FITZMAURICE | DANIEL | FRANCIS |
| 3222 | THE GORI LAW FIRM | FLAKE | BOBBY | |
| 3223 | THE GORI LAW FIRM | FLEMING | MALCOLM | |
| 3224 | THE GORI LAW FIRM | FLICK | JAMES | LOUIS |
| 3225 | THE GORI LAW FIRM | FLORES | LUIS | JORGE |
| 3226 | THE GORI LAW FIRM | FOLKERS | SHIRLEY | |
| 3227 | THE GORI LAW FIRM | FORD | KEN | |
| 3228 | THE GORI LAW FIRM | FORD | VICKI | ANN |
| 3229 | THE GORI LAW FIRM | FORRESTER | CRAIG | |
| 3230 | THE GORI LAW FIRM | FORSYTHE | WILLIAM | HENRY |
| 3231 | THE GORI LAW FIRM | FOSTER | ALFRED | W |
| 3232 | THE GORI LAW FIRM | FOX | PAULETTE | |
| 3233 | THE GORI LAW FIRM | FRANCIA | MARGARET | M |
| 3234 | THE GORI LAW FIRM | FREEMAN | BENJAMIN | R |
| 3235 | THE GORI LAW FIRM | FRIEDMAN | ALLEN | |
| 3236 | THE GORI LAW FIRM | FRINK | EDWIN | |
| 3237 | THE GORI LAW FIRM | FULMER | ULYS | CLARENCE |
| 3238 | THE GORI LAW FIRM | FULTON | GLENDA | MEGGS |
| 3239 | THE GORI LAW FIRM | FUQUA | WILLIAM | |
| 3240 | THE GORI LAW FIRM | GAETA | ANSURIO | |
| 3241 | THE GORI LAW FIRM | GAGNON | NORMAND | |
| 3242 | THE GORI LAW FIRM | GAN | DENNIS | |
| 3243 | THE GORI LAW FIRM | GANN | AUDREY | |
| 3244 | THE GORI LAW FIRM | GANSZ | MARTHA | SEALEY |
| 3245 | THE GORI LAW FIRM | GARANOVIC | HIDAJET | |
| 3246 | THE GORI LAW FIRM | GARCIA | AUDENCIO | IBOA |
| 3247 | THE GORI LAW FIRM | GARCIA | LUCAS | A |
| 3248 | THE GORI LAW FIRM | GARDNER | LUTHER | LEON |
| 3249 | THE GORI LAW FIRM | GARNER | CHARLOTTE | |
| 3250 | THE GORI LAW FIRM | GARRISON | KATHLEEN | |
| 3251 | THE GORI LAW FIRM | GARRISON | RONALD | EMMETT |
| 3252 | THE GORI LAW FIRM | GARZA | FRED | V |
| 3253 | THE GORI LAW FIRM | GASNER | LEO | |
| 3254 | THE GORI LAW FIRM | GENDRON | JOSEPH | |
| 3255 | THE GORI LAW FIRM | GENTRY | ROBERT | L |
| 3256 | THE GORI LAW FIRM | GETTYS | JOHN | MARSHALL |
| 3257 | THE GORI LAW FIRM | GIDEON | SUMMER | |
| 3258 | THE GORI LAW FIRM | GIESE | ELLSWORTH | A |
| 3259 | THE GORI LAW FIRM | GILCHRIST | DAVID | G |
| 3260 | THE GORI LAW FIRM | GIRARD | MARK | |
| 3261 | THE GORI LAW FIRM | GIRARDI | SALVATORE | JOSEPH |
| 3262 | THE GORI LAW FIRM | GJELLSTAD | ROBERT | |
| 3263 | THE GORI LAW FIRM | GLICK | STEPHANIE | FAITH HOPKINS |
| 3264 | THE GORI LAW FIRM | GLINIEWICZ | JOAN | P |
| 3265 | THE GORI LAW FIRM | GODDARD | CHERYL | L |
| 3266 | THE GORI LAW FIRM | GODMAN | PEGGY | |
| 3267 | THE GORI LAW FIRM | GOELZ | LEE | ANN |
| 3268 | THE GORI LAW FIRM | GOFF | REX | A |
| 3269 | THE GORI LAW FIRM | GOLDEN | ROBERT | |
| 3270 | THE GORI LAW FIRM | GOLDSMITH | ARNOLD | W |
| 3271 | THE GORI LAW FIRM | GOLSON | CHARLES | |
| 3272 | THE GORI LAW FIRM | GOMEZ | CELIA | |
| 3273 | THE GORI LAW FIRM | GONZALES | LEONARDO | |
| 3274 | THE GORI LAW FIRM | GONZALEZ | EVA | V |
| 3275 | THE GORI LAW FIRM | GONZALEZ | LORENZO | MONTOYA |
| 3276 | THE GORI LAW FIRM | GONZALEZ | SANDRA | |
| 3277 | THE GORI LAW FIRM | GOOD | ROGER | W |
| 3278 | THE GORI LAW FIRM | GOOSMAN | ROBERT | |
| 3279 | THE GORI LAW FIRM | GORDY | ALBERT | |
| 3280 | THE GORI LAW FIRM | GOSSERT | RALPH | |
| 3281 | THE GORI LAW FIRM | GRAJEDA | TERESA | |
| 3282 | THE GORI LAW FIRM | GRANT | KEITH | |
| 3283 | THE GORI LAW FIRM | GRASSI | GIACOMO | |
| 3284 | THE GORI LAW FIRM | GRAYSON | TERRY | LEE |
| 3285 | THE GORI LAW FIRM | GREENWOOD | LAWRENCE | |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 3286 | THE GORI LAW FIRM | GREGSON | ALVIN | E |
| 3287 | THE GORI LAW FIRM | GRIFFITH | SAM | R |
| 3288 | THE GORI LAW FIRM | GRISCOM | JOHN | |
| 3289 | THE GORI LAW FIRM | GROGAN | DALLAS | |
| 3290 | THE GORI LAW FIRM | GRUNEWALD | LYNN | |
| 3291 | THE GORI LAW FIRM | GULOTTA | MARK | |
| 3292 | THE GORI LAW FIRM | GUNHUS | GAYLORD | THOMAS |
| 3293 | THE GORI LAW FIRM | HAAG | ROBERT | SYLVESTER |
| 3294 | THE GORI LAW FIRM | HABERLACH | MARDENE | |
| 3295 | THE GORI LAW FIRM | HABIB | MAGNOLIA | R |
| 3296 | THE GORI LAW FIRM | HABOVSTAK | STEVEN | ANTON JOHN |
| 3297 | THE GORI LAW FIRM | HAGLUND | NORMA | |
| 3298 | THE GORI LAW FIRM | HAINES | MICHAEL | F |
| 3299 | THE GORI LAW FIRM | HALL | CLARENCE | G |
| 3300 | THE GORI LAW FIRM | HAMMES | LEONARD | FRANCES |
| 3301 | THE GORI LAW FIRM | HAMMET | JANET | |
| 3302 | THE GORI LAW FIRM | HAMMOND | JOHN | |
| 3303 | THE GORI LAW FIRM | HAMPTON | WILLIAM | G |
| 3304 | THE GORI LAW FIRM | HANCOCK | HOLLIS | |
| 3305 | THE GORI LAW FIRM | HANENBURG | BENNETTE | |
| 3306 | THE GORI LAW FIRM | HANNA | DAVID | FREEMAN |
| 3307 | THE GORI LAW FIRM | HANSON | CECIL | |
| 3308 | THE GORI LAW FIRM | HARDEN | CHARLES | |
| 3309 | THE GORI LAW FIRM | HARDY | DAVID | HUBIE |
| 3310 | THE GORI LAW FIRM | HARE | CARLOS | EDWARD |
| 3311 | THE GORI LAW FIRM | HARKREADER | DONALD | |
| 3312 | THE GORI LAW FIRM | HAROBIN | JOHN | |
| 3313 | THE GORI LAW FIRM | HAROUTUNIAN | VANUSH | ROSE |
| 3314 | THE GORI LAW FIRM | HARRIS | BENNIE | |
| 3315 | THE GORI LAW FIRM | HARRIS | JAMES | A |
| 3316 | THE GORI LAW FIRM | HARRIS | MICHAEL | |
| 3317 | THE GORI LAW FIRM | HARRIS | WILLIAM | |
| 3318 | THE GORI LAW FIRM | HARRISON | RICHARD | |
| 3319 | THE GORI LAW FIRM | HARTMAN | JAMES | NELSON |
| 3320 | THE GORI LAW FIRM | HASH | SUSAN | |
| 3321 | THE GORI LAW FIRM | HAXTON | LARRY | LEITH |
| 3322 | THE GORI LAW FIRM | HAYS | JUDY | |
| 3323 | THE GORI LAW FIRM | HEAL | FRANCIS | |
| 3324 | THE GORI LAW FIRM | HEARD | HAROLD | T |
| 3325 | THE GORI LAW FIRM | HEARN | FRANCES | |
| 3326 | THE GORI LAW FIRM | HEBNER | DUANE | |
| 3327 | THE GORI LAW FIRM | HELD | MICHAEL | JOSEPH |
| 3328 | THE GORI LAW FIRM | HENDERSON | BARBARA | SUSAN |
| 3329 | THE GORI LAW FIRM | HENDRICK | CHARLES | E |
| 3330 | THE GORI LAW FIRM | HENDRICKSON | WILLIAM | |
| 3331 | THE GORI LAW FIRM | HENN | FRANK | STEVEN |
| 3332 | THE GORI LAW FIRM | HENSLEY | DOROTHY | |
| 3333 | THE GORI LAW FIRM | HERNANDEZ | BENITO | |
| 3334 | THE GORI LAW FIRM | HERNANDEZ | BLANCA | G |
| 3335 | THE GORI LAW FIRM | HERNDON | GEORGE | HOWARD |
| 3336 | THE GORI LAW FIRM | HERR | ELWOOD | LEFEVRE |
| 3337 | THE GORI LAW FIRM | HERRING | MICHAEL | W |
| 3338 | THE GORI LAW FIRM | HERRINGTON | IRVIN | WILLIAM |
| 3339 | THE GORI LAW FIRM | HIDER | LYNNETTE | |
| 3340 | THE GORI LAW FIRM | HIGGINS | SHIRLEY | ANN |
| 3341 | THE GORI LAW FIRM | HIGHTOWER | JOHN | R |
| 3342 | THE GORI LAW FIRM | HILL | GEORGE | O |
| 3343 | THE GORI LAW FIRM | HINDMAN | JOHN | W |
| 3344 | THE GORI LAW FIRM | HOBBS | CHRISTINE | |
| 3345 | THE GORI LAW FIRM | HODGES | Z | B |
| 3346 | THE GORI LAW FIRM | HOEPER | ROBERT | R |
| 3347 | THE GORI LAW FIRM | HOFFMAN | SHERYL | |
| 3348 | THE GORI LAW FIRM | HOLLON | HAROLD | L |
| 3349 | THE GORI LAW FIRM | HOLM | DAVID | PETER |
| 3350 | THE GORI LAW FIRM | HOLSTEN | KENNETH | CHRISTIAN |
| 3351 | THE GORI LAW FIRM | HOLT | LILLIAN | ANN |
| 3352 | THE GORI LAW FIRM | HONOHAN | PAMELA | |
| 3353 | THE GORI LAW FIRM | HOOD | ROBERT | |
| 3354 | THE GORI LAW FIRM | HOPPING | GEORGE | EDWARD |
| 3355 | THE GORI LAW FIRM | HORAN | THOMAS | A |
| 3356 | THE GORI LAW FIRM | HORN | DENNIS | |
| 3357 | THE GORI LAW FIRM | HORN | FRANCIS | |
| 3358 | THE GORI LAW FIRM | HOST | KAREN | |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|----------------------|
| 3359 | THE GORI LAW FIRM | HOTZ | KENNETH | WILLIAM |
| 3360 | THE GORI LAW FIRM | HOUSTON | LAMAR | |
| 3361 | THE GORI LAW FIRM | HOWELL | JAMES | C |
| 3362 | THE GORI LAW FIRM | HOWELL | WILLIE | |
| 3363 | THE GORI LAW FIRM | HUDSON | MILLARD | |
| 3364 | THE GORI LAW FIRM | HUERTA | JOSE | ISABEL-GODINA |
| 3365 | THE GORI LAW FIRM | HUEY | JOHN | TODD |
| 3366 | THE GORI LAW FIRM | HUGGINS | CARLTON | RAY |
| 3367 | THE GORI LAW FIRM | HUMPHREY | JOHNNIE | CALVIN |
| 3368 | THE GORI LAW FIRM | HUNTER | RICHARD | |
| 3369 | THE GORI LAW FIRM | HUSEMANN | LORETTA | MARY |
| 3370 | THE GORI LAW FIRM | HUSTED | ELIZABETH | J |
| 3371 | THE GORI LAW FIRM | HUTCHISON | HOWELL | D |
| 3372 | THE GORI LAW FIRM | HUXHOLD | NINA | M |
| 3373 | THE GORI LAW FIRM | INGRAM | JODY | |
| 3374 | THE GORI LAW FIRM | INTRAKAMHANG | MONGKHOLRATANA | |
| 3375 | THE GORI LAW FIRM | IRZA | DAVID | |
| 3376 | THE GORI LAW FIRM | IVY | LUCINDA | |
| 3377 | THE GORI LAW FIRM | JACKSON | ELVIS | LADOYLE |
| 3378 | THE GORI LAW FIRM | JACKSON | HOWARD | |
| 3379 | THE GORI LAW FIRM | JACKSON | MYRA | |
| 3380 | THE GORI LAW FIRM | JACOBY | PETER | |
| 3381 | THE GORI LAW FIRM | JAMES | BILLY | RAY |
| 3382 | THE GORI LAW FIRM | JAMES | CLYDE | |
| 3383 | THE GORI LAW FIRM | JAMES | HERSHEL | |
| 3384 | THE GORI LAW FIRM | JAMES | ROBERT | EARL |
| 3385 | THE GORI LAW FIRM | JAMES | SUZANNE | LYNN |
| 3386 | THE GORI LAW FIRM | JANSEN | MATTHEW | JAMES |
| 3387 | THE GORI LAW FIRM | JAQUEZ | ISABEL | |
| 3388 | THE GORI LAW FIRM | JEFFUS | BONNIE | |
| 3389 | THE GORI LAW FIRM | JENKINS | MARY | I |
| 3390 | THE GORI LAW FIRM | JENKS | DAVID | |
| 3391 | THE GORI LAW FIRM | JOBE | LILLIAN | |
| 3392 | THE GORI LAW FIRM | JOHNSON | CLIFTON | |
| 3393 | THE GORI LAW FIRM | JOHNSON | HALDINE | |
| 3394 | THE GORI LAW FIRM | JOHNSON | JERED | |
| 3395 | THE GORI LAW FIRM | JOHNSON | NITA | S |
| 3396 | THE GORI LAW FIRM | JOHNSON | THOMAS | A |
| 3397 | THE GORI LAW FIRM | JOHNSON | WAYNE | R |
| 3398 | THE GORI LAW FIRM | JONES | CECELIA | |
| 3399 | THE GORI LAW FIRM | JONES | HILLMAN | C |
| 3400 | THE GORI LAW FIRM | JONES | LAURAN | A |
| 3401 | THE GORI LAW FIRM | JONES | VANNIE | LEE |
| 3402 | THE GORI LAW FIRM | JORDAN | HARRY | |
| 3403 | THE GORI LAW FIRM | JORDEN | MICHAEL | |
| 3404 | THE GORI LAW FIRM | JUAREZ | JESUS | |
| 3405 | THE GORI LAW FIRM | KAESER | NELDA | RAE |
| 3406 | THE GORI LAW FIRM | KAHN | DONALD | |
| 3407 | THE GORI LAW FIRM | KAISER | DONNA | |
| 3408 | THE GORI LAW FIRM | KALISZ | FRANK | JOSEPH |
| 3409 | THE GORI LAW FIRM | KANOUS | GORDON | |
| 3410 | THE GORI LAW FIRM | KAPLAN | TERESA | |
| 3411 | THE GORI LAW FIRM | KAPPAUF | THOMAS | |
| 3412 | THE GORI LAW FIRM | KARAKAS | AHMET | |
| 3413 | THE GORI LAW FIRM | KEECH | ELAINE | MARIE |
| 3414 | THE GORI LAW FIRM | KELLEY | CHARLES | LEE |
| 3415 | THE GORI LAW FIRM | KELLY | CLINTON | T |
| 3416 | THE GORI LAW FIRM | KELLY | ERIC | J |
| 3417 | THE GORI LAW FIRM | KENNY | JOSEPH | |
| 3418 | THE GORI LAW FIRM | KERN | JANA | |
| 3419 | THE GORI LAW FIRM | KESKE | ARTHUR | |
| 3420 | THE GORI LAW FIRM | KEYSER | ROBERT | FREMONT |
| 3421 | THE GORI LAW FIRM | KIERNAN | RICHARD | M |
| 3422 | THE GORI LAW FIRM | KIM | JAE | |
| 3423 | THE GORI LAW FIRM | KING | DONALD | F |
| 3424 | THE GORI LAW FIRM | KING | SALLY | |
| 3425 | THE GORI LAW FIRM | KINGREE | BEN | |
| 3426 | THE GORI LAW FIRM | KIRSHBERGER | FERDINAND | |
| 3427 | THE GORI LAW FIRM | KLAVER | RICHARD | |
| 3428 | THE GORI LAW FIRM | KNUTH | FREDERICK | |
| 3429 | THE GORI LAW FIRM | KOHLMANN | OLIVIA | M |
| 3430 | THE GORI LAW FIRM | KORTE | RONALD | BRUCE |
| 3431 | THE GORI LAW FIRM | KOTLYAR | MARA | |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|-------------------|---------------------|----------------------|
| 3432 | THE GORI LAW FIRM | KOVAR | ADOLPH | J |
| 3433 | THE GORI LAW FIRM | KOWALSKA | LUCYNA | |
| 3434 | THE GORI LAW FIRM | KOWALSKI | RICHARD | |
| 3435 | THE GORI LAW FIRM | KRALOVETZ | PETER | J |
| 3436 | THE GORI LAW FIRM | KRAUS | JOHN | |
| 3437 | THE GORI LAW FIRM | KUBINA | ROSEMARY | A |
| 3438 | THE GORI LAW FIRM | KUNES | BERNARD | JOSEPH |
| 3439 | THE GORI LAW FIRM | KUNKEL | CHARLES | |
| 3440 | THE GORI LAW FIRM | LABELLE | SCOTT | JEFFREY |
| 3441 | THE GORI LAW FIRM | LAFEVER | HENRY | W |
| 3442 | THE GORI LAW FIRM | LAFOLLETTE | JACKIE | L |
| 3443 | THE GORI LAW FIRM | LAGERWEY | JOYCE | |
| 3444 | THE GORI LAW FIRM | LAINEZ | MARCO | IVAN |
| 3445 | THE GORI LAW FIRM | LALLI | RONALD | P |
| 3446 | THE GORI LAW FIRM | LAMOND | GREGORY | |
| 3447 | THE GORI LAW FIRM | LAMPERT | GLENN | |
| 3448 | THE GORI LAW FIRM | LANG | RICHARD | PAUL |
| 3449 | THE GORI LAW FIRM | LANPHEAR | STEPHEN | |
| 3450 | THE GORI LAW FIRM | LANTZ | CARL | |
| 3451 | THE GORI LAW FIRM | LAPLANTE | BARBARA | SUE |
| 3452 | THE GORI LAW FIRM | LARDINAIS | RICHARD | |
| 3453 | THE GORI LAW FIRM | LATADA | VICENTE | |
| 3454 | THE GORI LAW FIRM | LATORRE | VIOLET | IV |
| 3455 | THE GORI LAW FIRM | LAWLER | LYNDON | |
| 3456 | THE GORI LAW FIRM | LEACH | WILLIAM | B |
| 3457 | THE GORI LAW FIRM | LEBO | ROY | |
| 3458 | THE GORI LAW FIRM | LECOMTE | FRANK | STANLEY |
| 3459 | THE GORI LAW FIRM | LEDEZMA | ADRIAN | |
| 3460 | THE GORI LAW FIRM | LEE | DANIEL | |
| 3461 | THE GORI LAW FIRM | LEECH | WILLIAM | D |
| 3462 | THE GORI LAW FIRM | LEON | LEONIDAS | L |
| 3463 | THE GORI LAW FIRM | LERNER | LEA | J |
| 3464 | THE GORI LAW FIRM | LEVY | TAMMY | S |
| 3465 | THE GORI LAW FIRM | LEWALLEN | WILLIAM | J |
| 3466 | THE GORI LAW FIRM | LEWANDOWSKI | NORBERT | J |
| 3467 | THE GORI LAW FIRM | LEWIS | DONALD | W |
| 3468 | THE GORI LAW FIRM | LEWIS | RAYMOND | |
| 3469 | THE GORI LAW FIRM | LEWOC | CONSTANCE | A |
| 3470 | THE GORI LAW FIRM | LIEBERMAN | MOSES | |
| 3471 | THE GORI LAW FIRM | LIEDTKE | PENELOPE | |
| 3472 | THE GORI LAW FIRM | LIND | SUSAN | |
| 3473 | THE GORI LAW FIRM | LINDER | MARIE | |
| 3474 | THE GORI LAW FIRM | LINSTROM | DAVID | MAX |
| 3475 | THE GORI LAW FIRM | LIZARRAGA | ANDREW | BELTRAN |
| 3476 | THE GORI LAW FIRM | LLANES | MIGUEL | A |
| 3477 | THE GORI LAW FIRM | LOCKE | BENJAMIN | |
| 3478 | THE GORI LAW FIRM | LOCKE | BRANDON | E |
| 3479 | THE GORI LAW FIRM | LOCKENVITZ | MELVA | SUE |
| 3480 | THE GORI LAW FIRM | LOEFFELHOLZ | CHARLES | |
| 3481 | THE GORI LAW FIRM | LOEWEN | GERHARD | |
| 3482 | THE GORI LAW FIRM | LOFTON | MARY | ANN |
| 3483 | THE GORI LAW FIRM | LOGRONO | MIGUEL | |
| 3484 | THE GORI LAW FIRM | LOHREY | DONNA | |
| 3485 | THE GORI LAW FIRM | LOIBL | CAROL | |
| 3486 | THE GORI LAW FIRM | LONG | ASHLEY | |
| 3487 | THE GORI LAW FIRM | LONSKI | BENJAMIN | |
| 3488 | THE GORI LAW FIRM | LOOMAN | DALE | |
| 3489 | THE GORI LAW FIRM | LOPEZ | AGUSTIN | CERVANTES |
| 3490 | THE GORI LAW FIRM | LORD | PETER | |
| 3491 | THE GORI LAW FIRM | LOTHSCHUTZ | MARJORIE | MOHNKE |
| 3492 | THE GORI LAW FIRM | LOUD | JACK | ALTON |
| 3493 | THE GORI LAW FIRM | LOWRY | MACKENZIE | L |
| 3494 | THE GORI LAW FIRM | LUCENT | JOSEPH | F |
| 3495 | THE GORI LAW FIRM | LUSZCZ | VICTOR | JOHN |
| 3496 | THE GORI LAW FIRM | LYNCH | DOROTHY | S |
| 3497 | THE GORI LAW FIRM | LYNN | MICHAEL | E |
| 3498 | THE GORI LAW FIRM | MACE | RONALD | |
| 3499 | THE GORI LAW FIRM | MACINERNEY | JOSEPH | P |
| 3500 | THE GORI LAW FIRM | MACK | RUSSELL | |
| 3501 | THE GORI LAW FIRM | MADAR | MARSHA | |
| 3502 | THE GORI LAW FIRM | MADDIX | KENNETH | |
| 3503 | THE GORI LAW FIRM | MAHMOUD | MOHAMAD | |
| 3504 | THE GORI LAW FIRM | MALARK | RICHARD | |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|---------------------|
| 3505 | THE GORI LAW FIRM | MANCZUROWSKY | RHONDA | A |
| 3506 | THE GORI LAW FIRM | MANN | WILLIAM | |
| 3507 | THE GORI LAW FIRM | MANNING | WETA | |
| 3508 | THE GORI LAW FIRM | MANSFIELD | JANET | D |
| 3509 | THE GORI LAW FIRM | MANSON | OLLIE | DEAN |
| 3510 | THE GORI LAW FIRM | MARGARUM | JOHN | E |
| 3511 | THE GORI LAW FIRM | MARK | THOMAS | W |
| 3512 | THE GORI LAW FIRM | MARKHAM | JOHN | T |
| 3513 | THE GORI LAW FIRM | MARKS | CALEB | |
| 3514 | THE GORI LAW FIRM | MARSHALL | ARTHUR | |
| 3515 | THE GORI LAW FIRM | MARTIN | MARK | D |
| 3516 | THE GORI LAW FIRM | MARTIN | TAMERA | |
| 3517 | THE GORI LAW FIRM | MARTIN | TIMOTHY | A |
| 3518 | THE GORI LAW FIRM | MARTIN | WILLIAM | E |
| 3519 | THE GORI LAW FIRM | MARTINEZ | ARTURO | |
| 3520 | THE GORI LAW FIRM | MARTINEZ | GUSTAVO | |
| 3521 | THE GORI LAW FIRM | MARTINEZ | SERGIO | |
| 3522 | THE GORI LAW FIRM | MARTINEZ-MASS | DENIS | |
| 3523 | THE GORI LAW FIRM | MASSEY | FREDDIE | |
| 3524 | THE GORI LAW FIRM | MASTRANGEL | JOHN | |
| 3525 | THE GORI LAW FIRM | MASTRONIKOLAS | EFSTRATIOS | |
| 3526 | THE GORI LAW FIRM | MATHIS | PEDRO | |
| 3527 | THE GORI LAW FIRM | MATHON | GEORGE | R |
| 3528 | THE GORI LAW FIRM | MATTHES | VICTORIA | |
| 3529 | THE GORI LAW FIRM | MATTHEWS | JUDITH | |
| 3530 | THE GORI LAW FIRM | MATTINGLY | ELISABETH | A |
| 3531 | THE GORI LAW FIRM | MAUK | JASON | |
| 3532 | THE GORI LAW FIRM | MAYWORM | BETTY | |
| 3533 | THE GORI LAW FIRM | MCCLAIN | JOHN | L |
| 3534 | THE GORI LAW FIRM | MCCLIMON | LORAS | LYNN |
| 3535 | THE GORI LAW FIRM | MCCLUNG | L | D |
| 3536 | THE GORI LAW FIRM | MCCONNELL | ANTHONY | DAVID |
| 3537 | THE GORI LAW FIRM | MCCORD | SAMUEL | D |
| 3538 | THE GORI LAW FIRM | MCCRAY | THOMAS | EDWARD |
| 3539 | THE GORI LAW FIRM | MCCULLAR | SAMUEL | |
| 3540 | THE GORI LAW FIRM | MCCULLOUGH | DAVID | |
| 3541 | THE GORI LAW FIRM | MCGARY | ROBERT | |
| 3542 | THE GORI LAW FIRM | MCGRATH | DONALD | FRANCIS |
| 3543 | THE GORI LAW FIRM | MCGRATH | KEVIN | |
| 3544 | THE GORI LAW FIRM | MCGRAW | DEBORAH | L |
| 3545 | THE GORI LAW FIRM | MCNEISH | ROBERT | |
| 3546 | THE GORI LAW FIRM | MCRANEY | KENNETH | |
| 3547 | THE GORI LAW FIRM | MCVANNELL | KEITH | |
| 3548 | THE GORI LAW FIRM | MCVEY | MARK | EDWARD |
| 3549 | THE GORI LAW FIRM | MEAD | MICHAEL | STEPHEN |
| 3550 | THE GORI LAW FIRM | MELLODY | STEVEN | |
| 3551 | THE GORI LAW FIRM | MENGES | GERALD | |
| 3552 | THE GORI LAW FIRM | MERKEY | CATHIE | |
| 3553 | THE GORI LAW FIRM | MESSER | WAYNE | M |
| 3554 | THE GORI LAW FIRM | METCALF | ROGER | DALE |
| 3555 | THE GORI LAW FIRM | MEVORAH | ALBERT | S |
| 3556 | THE GORI LAW FIRM | MICHEL | CLARENCE | |
| 3557 | THE GORI LAW FIRM | MILLER | JUANITA | MAE |
| 3558 | THE GORI LAW FIRM | MILLER | SARAH | A |
| 3559 | THE GORI LAW FIRM | MINI | TINA | |
| 3560 | THE GORI LAW FIRM | MIRANTE | RICHARD | ALAN |
| 3561 | THE GORI LAW FIRM | MISTRETTA | WINIFRED | LOUISE |
| 3562 | THE GORI LAW FIRM | MITCHELL | HUGH | |
| 3563 | THE GORI LAW FIRM | MIXON | DAVID | LEE |
| 3564 | THE GORI LAW FIRM | MOLSTAD | JOHN | G |
| 3565 | THE GORI LAW FIRM | MONKA | ROBERT | |
| 3566 | THE GORI LAW FIRM | MONSIVAIS | OSCAR | ARTURO |
| 3567 | THE GORI LAW FIRM | MONTELL | JAMES | R |
| 3568 | THE GORI LAW FIRM | MONTONDON | JAMES | CLARENCE |
| 3569 | THE GORI LAW FIRM | MOORE | PAUL | |
| 3570 | THE GORI LAW FIRM | MOORE | TERRY | W |
| 3571 | THE GORI LAW FIRM | MORGAN | BONITA | |
| 3572 | THE GORI LAW FIRM | MORGAN | MICHAEL | K |
| 3573 | THE GORI LAW FIRM | MORPHIS | LARRY | |
| 3574 | THE GORI LAW FIRM | MORRIS | JAMES | MAURICE |
| 3575 | THE GORI LAW FIRM | MORRIS | LARRIELLE | SHATONDA |
| 3576 | THE GORI LAW FIRM | MORRIS | RICHARD | M |
| 3577 | THE GORI LAW FIRM | MOURE | MIGUEL | |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|---------------------|
| 3578 | THE GORI LAW FIRM | MUCHOW-CASEY | VERA | PAULINE |
| 3579 | THE GORI LAW FIRM | MUELLER | RICHARD | |
| 3580 | THE GORI LAW FIRM | MULCAHEY | SANDRA | |
| 3581 | THE GORI LAW FIRM | MULL | LAURA | |
| 3582 | THE GORI LAW FIRM | MULTHAUPT | RONALD | |
| 3583 | THE GORI LAW FIRM | MUNIZ | VERONIKA | |
| 3584 | THE GORI LAW FIRM | MUNSON | LESLIE | JAMES |
| 3585 | THE GORI LAW FIRM | MURPHY | TIMOTHY | |
| 3586 | THE GORI LAW FIRM | MURUATO | MARIO | I |
| 3587 | THE GORI LAW FIRM | MUSIAL | THOMAS | |
| 3588 | THE GORI LAW FIRM | MYERS | KEITH | ROYAL |
| 3589 | THE GORI LAW FIRM | NABORS | JIMMIE | H |
| 3590 | THE GORI LAW FIRM | NADEAU | HELEN | |
| 3591 | THE GORI LAW FIRM | NAGY | RONALD | S |
| 3592 | THE GORI LAW FIRM | NALE | MICHAEL | |
| 3593 | THE GORI LAW FIRM | NAVARRETE | IRINEO | |
| 3594 | THE GORI LAW FIRM | NAVARRO | MARIA | DOLORES |
| 3595 | THE GORI LAW FIRM | NEAHUSAN | DOUGLAS | |
| 3596 | THE GORI LAW FIRM | NEET | LURLAINA | KAY |
| 3597 | THE GORI LAW FIRM | NEGRON | PEDRO | |
| 3598 | THE GORI LAW FIRM | NELL | PAUL | |
| 3599 | THE GORI LAW FIRM | NELSON | DEAN | |
| 3600 | THE GORI LAW FIRM | NEMETH | DAVID | |
| 3601 | THE GORI LAW FIRM | NEMO | BRENDA | |
| 3602 | THE GORI LAW FIRM | NETTLE | ROBERT | J |
| 3603 | THE GORI LAW FIRM | NEUMANN | DORIS | |
| 3604 | THE GORI LAW FIRM | NICHOLS | JOHNNIE | |
| 3605 | THE GORI LAW FIRM | NICHOLSON | MELINDA | |
| 3606 | THE GORI LAW FIRM | NICOLAY | JOHN | E |
| 3607 | THE GORI LAW FIRM | NOLTING | DOLORES | |
| 3608 | THE GORI LAW FIRM | NORMAN | JAMES | |
| 3609 | THE GORI LAW FIRM | NORMAN | JEAN | |
| 3610 | THE GORI LAW FIRM | NOTLEY | EVELYN | |
| 3611 | THE GORI LAW FIRM | NOVAK | DONALD | J |
| 3612 | THE GORI LAW FIRM | NOVICK | LINDA | |
| 3613 | THE GORI LAW FIRM | NOXEL | DAVID | |
| 3614 | THE GORI LAW FIRM | O'BERRY | GEORGE | OTTMER |
| 3615 | THE GORI LAW FIRM | O'BRIEN | DAVID | |
| 3616 | THE GORI LAW FIRM | O'CONNOR | KRISTY | KAY |
| 3617 | THE GORI LAW FIRM | OAKES | ROBERT | |
| 3618 | THE GORI LAW FIRM | OBERLE | THOMAS | H |
| 3619 | THE GORI LAW FIRM | OCHOA | PASCUAL | MORENO |
| 3620 | THE GORI LAW FIRM | OERTEL | WILLIAM | W |
| 3621 | THE GORI LAW FIRM | OFFENBURGER | BARBARA | |
| 3622 | THE GORI LAW FIRM | OHDE | KAREN | |
| 3623 | THE GORI LAW FIRM | OLMSTED | DOROTHY | IRENE |
| 3624 | THE GORI LAW FIRM | OLSON | NORMAN | |
| 3625 | THE GORI LAW FIRM | ORELLANA | ISABEL | X |
| 3626 | THE GORI LAW FIRM | ORNE | BERNARD | |
| 3627 | THE GORI LAW FIRM | ORRALL | JOHN | PETER |
| 3628 | THE GORI LAW FIRM | ORTIZ | ALVARO | |
| 3629 | THE GORI LAW FIRM | ORVIS | JOYCE | |
| 3630 | THE GORI LAW FIRM | OSBORNE | BONITA | |
| 3631 | THE GORI LAW FIRM | OSCAR | JEFFREY | PAUL |
| 3632 | THE GORI LAW FIRM | OST | DANA | |
| 3633 | THE GORI LAW FIRM | OUSLEY | WILLIAM | J |
| 3634 | THE GORI LAW FIRM | OWEN | SHERRY | LYNETTE |
| 3635 | THE GORI LAW FIRM | OXFORD | HORACE | |
| 3636 | THE GORI LAW FIRM | OYOUNG | SHIOPING | PHILIP |
| 3637 | THE GORI LAW FIRM | PACHECO | JOSE | |
| 3638 | THE GORI LAW FIRM | PACKARD | KATHLEEN | ALICE |
| 3639 | THE GORI LAW FIRM | PAGAN | JOSE | |
| 3640 | THE GORI LAW FIRM | PAINTER | KATHY | MARIE |
| 3641 | THE GORI LAW FIRM | PAPAJCIK | ROBERT | |
| 3642 | THE GORI LAW FIRM | PAPANICOLAOU | ANASTASIA | |
| 3643 | THE GORI LAW FIRM | PAPKE | DONALD | RAY |
| 3644 | THE GORI LAW FIRM | PAPPAS | ANTHONY | |
| 3645 | THE GORI LAW FIRM | PARK | RUSSELL | ELMO |
| 3646 | THE GORI LAW FIRM | PARKER | MAHLON | J |
| 3647 | THE GORI LAW FIRM | PARKER | PHILLIP | E |
| 3648 | THE GORI LAW FIRM | PAXSON | WESLEY | C |
| 3649 | THE GORI LAW FIRM | PENNIE | JILL | |
| 3650 | THE GORI LAW FIRM | PENNINGTON | ALBERT | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|-------------------|---------------------|----------------------|
| 3651 | THE GORI LAW FIRM | PENNINGTON | RALPH | RODERICK |
| 3652 | THE GORI LAW FIRM | PERALES | HERMAN | G |
| 3653 | THE GORI LAW FIRM | PEREZ | FRANKLIN | |
| 3654 | THE GORI LAW FIRM | PEREZ | GUADALUPE | DIAZ |
| 3655 | THE GORI LAW FIRM | PERNA | ANTHONY | |
| 3656 | THE GORI LAW FIRM | PERRY | CHARLES | GORDON |
| 3657 | THE GORI LAW FIRM | PETERS | FRANK | |
| 3658 | THE GORI LAW FIRM | PETERS | THOMAS | MONROE |
| 3659 | THE GORI LAW FIRM | PETERSON | HERMAN | J |
| 3660 | THE GORI LAW FIRM | PETERSON | RAYMOND | |
| 3661 | THE GORI LAW FIRM | PETERSON | SHARON | |
| 3662 | THE GORI LAW FIRM | PETERSON | STANLEY | |
| 3663 | THE GORI LAW FIRM | PETKOVSEK | BONNIE | LEE |
| 3664 | THE GORI LAW FIRM | PFAHLER | RICHARD | NORMAN |
| 3665 | THE GORI LAW FIRM | PFLUEGER | EUGENE | |
| 3666 | THE GORI LAW FIRM | PHILLIPS | DOUGLAS | |
| 3667 | THE GORI LAW FIRM | PHILPOTT | FRITZ | ALBERT |
| 3668 | THE GORI LAW FIRM | PHIPPS | COLEEN | |
| 3669 | THE GORI LAW FIRM | PICKENS | WENDY | |
| 3670 | THE GORI LAW FIRM | PIERSON | BETTY | L |
| 3671 | THE GORI LAW FIRM | PIKE | DANIEL | |
| 3672 | THE GORI LAW FIRM | PIMENTEL | FRANCISCO | |
| 3673 | THE GORI LAW FIRM | PISEL | JUDITH | ANN |
| 3674 | THE GORI LAW FIRM | PLOOF | DONALD | GEORGE |
| 3675 | THE GORI LAW FIRM | POISSON | JOSEPH | R |
| 3676 | THE GORI LAW FIRM | PONCE DE LEON | EDGAR | |
| 3677 | THE GORI LAW FIRM | POOLE | JAMES | CLYDE |
| 3678 | THE GORI LAW FIRM | PORTEUS | STEVEN | LEROY |
| 3679 | THE GORI LAW FIRM | POWELL | TIFFANIE | |
| 3680 | THE GORI LAW FIRM | PRADERES | MIGDALIA | |
| 3681 | THE GORI LAW FIRM | PRASSE | DAVID | |
| 3682 | THE GORI LAW FIRM | PRAY | PENNY | |
| 3683 | THE GORI LAW FIRM | PRICE | ELLIS | |
| 3684 | THE GORI LAW FIRM | PRINCIPATO | LOUIS | |
| 3685 | THE GORI LAW FIRM | PRINCIPE | FRANK | |
| 3686 | THE GORI LAW FIRM | PRINSEN | GRADUS | |
| 3687 | THE GORI LAW FIRM | PROVENCE | SUZANNE | |
| 3688 | THE GORI LAW FIRM | PUBLIK | FRANCIS | |
| 3689 | THE GORI LAW FIRM | PUCCI | MICHAEL | |
| 3690 | THE GORI LAW FIRM | PUGH | WILLIE | |
| 3691 | THE GORI LAW FIRM | PULLON | MARLIN | |
| 3692 | THE GORI LAW FIRM | PYNE | BETTY | ALICE |
| 3693 | THE GORI LAW FIRM | QUASEBARTH | KERRY | R |
| 3694 | THE GORI LAW FIRM | QUASH | RUSSELL | |
| 3695 | THE GORI LAW FIRM | QUINATA | FRANCISCO | D |
| 3696 | THE GORI LAW FIRM | QUINONES | JOSE | DE JESUS |
| 3697 | THE GORI LAW FIRM | QUINONES | LUIS | A |
| 3698 | THE GORI LAW FIRM | QUITONI | DOMINIC | |
| 3699 | THE GORI LAW FIRM | RACY | JOHN | W |
| 3700 | THE GORI LAW FIRM | RADIMECKY | NANCY | |
| 3701 | THE GORI LAW FIRM | RADSICK | DONALD | E |
| 3702 | THE GORI LAW FIRM | RAFTERY | PAUL | FRANCIS |
| 3703 | THE GORI LAW FIRM | RAMIREZ | ALEJANDRO | |
| 3704 | THE GORI LAW FIRM | RAMIREZ | MARIA | |
| 3705 | THE GORI LAW FIRM | RAMIREZ | ROBERT | P |
| 3706 | THE GORI LAW FIRM | RANDALL | ROBERT | E |
| 3707 | THE GORI LAW FIRM | RASTATTER | PHILIP | JOSEPH |
| 3708 | THE GORI LAW FIRM | REAVIS | WILLIAM | B |
| 3709 | THE GORI LAW FIRM | REED | BARBARA | COLLEEN |
| 3710 | THE GORI LAW FIRM | REED | FRANKLIN | DELANO |
| 3711 | THE GORI LAW FIRM | REED | HERBERT | E |
| 3712 | THE GORI LAW FIRM | REESE | CONNIE | |
| 3713 | THE GORI LAW FIRM | REIFF | ALVIN | EUGENE |
| 3714 | THE GORI LAW FIRM | REIS | ALEXANDER | M |
| 3715 | THE GORI LAW FIRM | REIS | GALE | |
| 3716 | THE GORI LAW FIRM | RENFRO | RICKIE | DALE |
| 3717 | THE GORI LAW FIRM | REPP | DAVID | |
| 3718 | THE GORI LAW FIRM | RESEMIUS | JOAN | |
| 3719 | THE GORI LAW FIRM | RETTIG | MICHAEL | DAVID |
| 3720 | THE GORI LAW FIRM | REYES | ELIAS | |
| 3721 | THE GORI LAW FIRM | REYES | ROBERT | J |
| 3722 | THE GORI LAW FIRM | REYES | RODOLFO | GIL |
| 3723 | THE GORI LAW FIRM | REYNOLDS | ARLIE | |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 3724 | THE GORI LAW FIRM | REYNOLDS | BETTY | JO |
| 3725 | THE GORI LAW FIRM | REYNOLDS | PAUL | W |
| 3726 | THE GORI LAW FIRM | RHODE | JUDITH | |
| 3727 | THE GORI LAW FIRM | RICE | MAYNARD | |
| 3728 | THE GORI LAW FIRM | RICHARDS | CLARA | |
| 3729 | THE GORI LAW FIRM | RICHARDS | MARABETH | |
| 3730 | THE GORI LAW FIRM | RICHARDS | ROY | J |
| 3731 | THE GORI LAW FIRM | RICHARDSON-PEARCE | SARAH | |
| 3732 | THE GORI LAW FIRM | RICHEY | DANIEL | |
| 3733 | THE GORI LAW FIRM | RIDDLE | GARY | |
| 3734 | THE GORI LAW FIRM | RILEY | CURTIS | |
| 3735 | THE GORI LAW FIRM | RINEHIMER | WAYNE | R |
| 3736 | THE GORI LAW FIRM | RINGER | WILBUR | |
| 3737 | THE GORI LAW FIRM | RINGWELSKI | SHARON | |
| 3738 | THE GORI LAW FIRM | RIVERA SOSA | PATRIA | IGNACIA |
| 3739 | THE GORI LAW FIRM | ROACH | ANNETTE | ELSIE |
| 3740 | THE GORI LAW FIRM | ROACH | DAVID | |
| 3741 | THE GORI LAW FIRM | ROADARMEL | MARK | |
| 3742 | THE GORI LAW FIRM | ROBBINS | MARY | E |
| 3743 | THE GORI LAW FIRM | ROBERSON | ANDREW | W |
| 3744 | THE GORI LAW FIRM | ROBERTS | GEORGE | |
| 3745 | THE GORI LAW FIRM | ROBERTSON | JOHNNY | A |
| 3746 | THE GORI LAW FIRM | ROBERTSON | MARION | CHARLES |
| 3747 | THE GORI LAW FIRM | ROBINSON | JESSE | RUSSELL |
| 3748 | THE GORI LAW FIRM | ROBINSON | JOYCE | |
| 3749 | THE GORI LAW FIRM | ROBINSON | SAMUEL | KERR |
| 3750 | THE GORI LAW FIRM | ROBINSON | VIOLA | |
| 3751 | THE GORI LAW FIRM | ROBINSON | VONDA | |
| 3752 | THE GORI LAW FIRM | RODRIGUEZ | AMY | S |
| 3753 | THE GORI LAW FIRM | RODRIGUEZ | GLORIA | |
| 3754 | THE GORI LAW FIRM | ROGERO | ROLAND | E |
| 3755 | THE GORI LAW FIRM | ROLAND | THOMAS | C |
| 3756 | THE GORI LAW FIRM | ROMANILLOS | ALAN | LAPUT |
| 3757 | THE GORI LAW FIRM | ROMO | ENRIQUE | |
| 3758 | THE GORI LAW FIRM | ROWLAND | TOLOVER | |
| 3759 | THE GORI LAW FIRM | ROZIER | SANDRA | |
| 3760 | THE GORI LAW FIRM | RUBIO | MARIO | BARRERA |
| 3761 | THE GORI LAW FIRM | RUIZ | ARNOLDO | |
| 3762 | THE GORI LAW FIRM | RUIZ | EDMUNDO | |
| 3763 | THE GORI LAW FIRM | RUSSELL | DUANE | |
| 3764 | THE GORI LAW FIRM | RUSSELL | PAMELA | |
| 3765 | THE GORI LAW FIRM | RUSSELL | RAYMOND | L |
| 3766 | THE GORI LAW FIRM | RUSSELL | WAYNE | A |
| 3767 | THE GORI LAW FIRM | RUSSO | BERNARD | FRANK |
| 3768 | THE GORI LAW FIRM | RUTGERS | JOHN | ADRIAN |
| 3769 | THE GORI LAW FIRM | RUTHERFORD | ALAN | |
| 3770 | THE GORI LAW FIRM | RUZICKA | ROBERT | |
| 3771 | THE GORI LAW FIRM | SABAT | FRANK | H |
| 3772 | THE GORI LAW FIRM | SACHSE | ERNEST | |
| 3773 | THE GORI LAW FIRM | SALES | ELLERY | |
| 3774 | THE GORI LAW FIRM | SALLAZ | WILLIAM | T |
| 3775 | THE GORI LAW FIRM | SAMMONS | DENNIS | E |
| 3776 | THE GORI LAW FIRM | SAMUELSON | ADRIAN | |
| 3777 | THE GORI LAW FIRM | SANDERS | STEVEN | |
| 3778 | THE GORI LAW FIRM | SANNICANDRO | MICHAEL | |
| 3779 | THE GORI LAW FIRM | SANTOS | OLGA | |
| 3780 | THE GORI LAW FIRM | SARGEANT | BRUCE | |
| 3781 | THE GORI LAW FIRM | SAVAGE | WILLIAM | D |
| 3782 | THE GORI LAW FIRM | SCHADEWALD | JAMES | A |
| 3783 | THE GORI LAW FIRM | SCHALLER | REBECCA | |
| 3784 | THE GORI LAW FIRM | SCHLAGEL | MARK | |
| 3785 | THE GORI LAW FIRM | SCHLITTER | ROYAL | |
| 3786 | THE GORI LAW FIRM | SCHMECKPEPER | GARY | LEE |
| 3787 | THE GORI LAW FIRM | SCHMIDT | ROBIN | |
| 3788 | THE GORI LAW FIRM | SCHMIDT | RUSSELL | B |
| 3789 | THE GORI LAW FIRM | SCHMITT | GEORGE | |
| 3790 | THE GORI LAW FIRM | SCHMITT | GILBERT | |
| 3791 | THE GORI LAW FIRM | SCHNEIDER | RICHARD | |
| 3792 | THE GORI LAW FIRM | SCHNEIDER | WILLIAM | D |
| 3793 | THE GORI LAW FIRM | SCHOCH | RONALD | C |
| 3794 | THE GORI LAW FIRM | SCHOFIELD | MARGUERITE | |
| 3795 | THE GORI LAW FIRM | SCHOTT | CAROL | F |
| 3796 | THE GORI LAW FIRM | SCHROEDER | LYLE | |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 3797 | THE GORI LAW FIRM | SCHUBERT | BEVERLY | |
| 3798 | THE GORI LAW FIRM | SCHUERMANN | LAURA | |
| 3799 | THE GORI LAW FIRM | SCHULTE | CAROLYN | MARIE |
| 3800 | THE GORI LAW FIRM | SCHULTZ | BERNARD | |
| 3801 | THE GORI LAW FIRM | SCHWARTZ | VICTOR | |
| 3802 | THE GORI LAW FIRM | SCHWERY | WES | |
| 3803 | THE GORI LAW FIRM | SCOTT | BRENDA | M |
| 3804 | THE GORI LAW FIRM | SCOTT | LARRIA | |
| 3805 | THE GORI LAW FIRM | SCOTT | NORMA | JEAN |
| 3806 | THE GORI LAW FIRM | SCOTT | THERESA | |
| 3807 | THE GORI LAW FIRM | SCROGGINS | TERRI | |
| 3808 | THE GORI LAW FIRM | SEGALE | GEORGE | ELMER |
| 3809 | THE GORI LAW FIRM | SEGURA SAHAGUN | REFUGIO | |
| 3810 | THE GORI LAW FIRM | SEIBERT | AUBREY | |
| 3811 | THE GORI LAW FIRM | SERINO | ROBERT | |
| 3812 | THE GORI LAW FIRM | SERRANO | LOUIS | J |
| 3813 | THE GORI LAW FIRM | SERVICE | GARY | EUGENE |
| 3814 | THE GORI LAW FIRM | SEVILLA | DOROTHY | |
| 3815 | THE GORI LAW FIRM | SEYMOUR | GARY | |
| 3816 | THE GORI LAW FIRM | SHALCHIAN | HASSAN | |
| 3817 | THE GORI LAW FIRM | SHANLY | JOHN | M |
| 3818 | THE GORI LAW FIRM | SHARP | JAMES | |
| 3819 | THE GORI LAW FIRM | SHARPE | STEPHEN | WHEATLEY |
| 3820 | THE GORI LAW FIRM | SHASHAGUAY | JON | F |
| 3821 | THE GORI LAW FIRM | SHAW | MARY | ANN |
| 3822 | THE GORI LAW FIRM | SHAW | ROBERT | EDWARD |
| 3823 | THE GORI LAW FIRM | SHEARHART | ROBERT | |
| 3824 | THE GORI LAW FIRM | SHELDON | VIRGINIA | SHIRLEY |
| 3825 | THE GORI LAW FIRM | SHELL | CLARENCE | |
| 3826 | THE GORI LAW FIRM | SHELTON | ANGELA | M |
| 3827 | THE GORI LAW FIRM | SHEPPARD | STANLEY | ROSS |
| 3828 | THE GORI LAW FIRM | SHERIDAN | RICHARD | EMMETT |
| 3829 | THE GORI LAW FIRM | SHERMAN | ELLEN-ROSE | |
| 3830 | THE GORI LAW FIRM | SHERMAN | RANDY | |
| 3831 | THE GORI LAW FIRM | SHIEW | BILLY | JOE |
| 3832 | THE GORI LAW FIRM | SHOE | DEBORAH | |
| 3833 | THE GORI LAW FIRM | SILAO | ERNESTO | |
| 3834 | THE GORI LAW FIRM | SIMPSON | JAMES | D |
| 3835 | THE GORI LAW FIRM | SINGER | GERALD | |
| 3836 | THE GORI LAW FIRM | SIOUI | GASTON | J |
| 3837 | THE GORI LAW FIRM | SKINNER | JOE | R |
| 3838 | THE GORI LAW FIRM | SLAMA | GAIL | |
| 3839 | THE GORI LAW FIRM | SLICE | ROBERT | A |
| 3840 | THE GORI LAW FIRM | SLIWICKI | ROBERT | |
| 3841 | THE GORI LAW FIRM | SMERIK | MARGARET | SUE |
| 3842 | THE GORI LAW FIRM | SMITH | CHARLES | H |
| 3843 | THE GORI LAW FIRM | SMITH | CURTIS | DEAN |
| 3844 | THE GORI LAW FIRM | SMITH | GARY | CURTIS |
| 3845 | THE GORI LAW FIRM | SMITH | HENRY | W |
| 3846 | THE GORI LAW FIRM | SMITH | JAMES | EARL |
| 3847 | THE GORI LAW FIRM | SMITH | PATRICIA | A |
| 3848 | THE GORI LAW FIRM | SMITH | RICHARD | OSCAR |
| 3849 | THE GORI LAW FIRM | SMITH | S | D |
| 3850 | THE GORI LAW FIRM | SMITH | WILLIE | EDWARD |
| 3851 | THE GORI LAW FIRM | SMOCK | GEORGE | H |
| 3852 | THE GORI LAW FIRM | SMOLK | RICHARD | |
| 3853 | THE GORI LAW FIRM | SONNEY | MELVIN | |
| 3854 | THE GORI LAW FIRM | SOPHER | ROBERT | FLOYD |
| 3855 | THE GORI LAW FIRM | SOTO | ROBERT | V |
| 3856 | THE GORI LAW FIRM | SOURS | HELEN | |
| 3857 | THE GORI LAW FIRM | SPESSARD | DAVID | |
| 3858 | THE GORI LAW FIRM | SPILMAN | WILLIAM | |
| 3859 | THE GORI LAW FIRM | SPINDLER | KEITH | R |
| 3860 | THE GORI LAW FIRM | SPINELLI | ANTHONY | JOSEPH |
| 3861 | THE GORI LAW FIRM | ST-PIERRE | MANON | |
| 3862 | THE GORI LAW FIRM | ST. JOHN | INEZ | |
| 3863 | THE GORI LAW FIRM | STACY | CLYDE | |
| 3864 | THE GORI LAW FIRM | STADHEIM | ARNOLD | M |
| 3865 | THE GORI LAW FIRM | STAHLE | THEORA | |
| 3866 | THE GORI LAW FIRM | STANEK | HELEN | M |
| 3867 | THE GORI LAW FIRM | STANLEY | SANDRA | GALE |
| 3868 | THE GORI LAW FIRM | STANLEY | TRACY | |
| 3869 | THE GORI LAW FIRM | STANO | STEPHEN | ALLEN |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 3870 | THE GORI LAW FIRM | STARK | ALBERT | |
| 3871 | THE GORI LAW FIRM | STEBNER | LYNNELL | |
| 3872 | THE GORI LAW FIRM | STEPHENS | DOYLE | EDWIN |
| 3873 | THE GORI LAW FIRM | STEPHENSON | JUDY | |
| 3874 | THE GORI LAW FIRM | STERLING | THOMAS | |
| 3875 | THE GORI LAW FIRM | STEWART | DEWEY | R |
| 3876 | THE GORI LAW FIRM | STEWART | RACHEL | L |
| 3877 | THE GORI LAW FIRM | STEWART | SHERRI | |
| 3878 | THE GORI LAW FIRM | STONE | CLAUDE | |
| 3879 | THE GORI LAW FIRM | STONE | GORDON | |
| 3880 | THE GORI LAW FIRM | STRAPP | BERNARD | CONDON |
| 3881 | THE GORI LAW FIRM | STRICKLAND | LESTER | FAY |
| 3882 | THE GORI LAW FIRM | STRICKLAND | LINDA | A |
| 3883 | THE GORI LAW FIRM | STROEBEL | ROBIN | |
| 3884 | THE GORI LAW FIRM | STROH | SCOTT | EUGENE |
| 3885 | THE GORI LAW FIRM | STROUD | JIMMY | |
| 3886 | THE GORI LAW FIRM | STUBBLEFIELD | GLEN | G |
| 3887 | THE GORI LAW FIRM | STUCKEY | ERNEST | |
| 3888 | THE GORI LAW FIRM | SUE | KRISTIN | |
| 3889 | THE GORI LAW FIRM | SUTTON | DORIS | |
| 3890 | THE GORI LAW FIRM | SVESTKA | GEORGIANN | |
| 3891 | THE GORI LAW FIRM | SWANSON | MELVIN | |
| 3892 | THE GORI LAW FIRM | SWITZLER | TWILA | |
| 3893 | THE GORI LAW FIRM | SYDNEY | PAUL | |
| 3894 | THE GORI LAW FIRM | TANG | WILLIAM | C |
| 3895 | THE GORI LAW FIRM | TANNER | EARLENE | |
| 3896 | THE GORI LAW FIRM | TARDIFF | JOHN | BENJAMIN |
| 3897 | THE GORI LAW FIRM | TASSON | LLOYD | |
| 3898 | THE GORI LAW FIRM | TATE | ROBERT | |
| 3899 | THE GORI LAW FIRM | TATUM | EXIE | LEE |
| 3900 | THE GORI LAW FIRM | TATUM | JERRY | |
| 3901 | THE GORI LAW FIRM | TAYLOR | BYRON | H |
| 3902 | THE GORI LAW FIRM | TAYLOR | DAVID | GEORGE |
| 3903 | THE GORI LAW FIRM | TAYLOR | GARY | G |
| 3904 | THE GORI LAW FIRM | TAYLOR | RAE | |
| 3905 | THE GORI LAW FIRM | TAYLOR | WILLIAM | G |
| 3906 | THE GORI LAW FIRM | TEMOR | RONEY | |
| 3907 | THE GORI LAW FIRM | TEMPLE | ROBERT | |
| 3908 | THE GORI LAW FIRM | TERRY | GARY | T |
| 3909 | THE GORI LAW FIRM | TESARIK | JULIA | JEWEL |
| 3910 | THE GORI LAW FIRM | THELANDER | ROLF | |
| 3911 | THE GORI LAW FIRM | THERIOT | RANDY | |
| 3912 | THE GORI LAW FIRM | THIBODAUX | WHITNEY | |
| 3913 | THE GORI LAW FIRM | THIERRY | MARGARET | |
| 3914 | THE GORI LAW FIRM | THOMPSON | DAN | CLAYTON |
| 3915 | THE GORI LAW FIRM | THOMPSON | GARY | D |
| 3916 | THE GORI LAW FIRM | THOMPSON | LUCILLE | |
| 3917 | THE GORI LAW FIRM | THOMPSON | ROBERT | JAMES |
| 3918 | THE GORI LAW FIRM | TINCH | MARITA | |
| 3919 | THE GORI LAW FIRM | TOBLER | JEROME | |
| 3920 | THE GORI LAW FIRM | TOBUREN | MELVIN | |
| 3921 | THE GORI LAW FIRM | TODD | ELAINE | |
| 3922 | THE GORI LAW FIRM | TOMASI | UGO | |
| 3923 | THE GORI LAW FIRM | TOMLINSON | ALLEN | |
| 3924 | THE GORI LAW FIRM | TOMLINSON | RAYMOND | |
| 3925 | THE GORI LAW FIRM | TONNESEN | CARL | |
| 3926 | THE GORI LAW FIRM | TOSH | NEDRA | |
| 3927 | THE GORI LAW FIRM | TOTTEN | JAMES | |
| 3928 | THE GORI LAW FIRM | TRACY | ERNEST | |
| 3929 | THE GORI LAW FIRM | TREDO | MICHAEL | N |
| 3930 | THE GORI LAW FIRM | TRINIDAD | LUIS | A MALAVE |
| 3931 | THE GORI LAW FIRM | TRIPLETT | JANET | MARIE |
| 3932 | THE GORI LAW FIRM | TROTTER | MICHAEL | |
| 3933 | THE GORI LAW FIRM | TROUT | EDWARD | JEROME |
| 3934 | THE GORI LAW FIRM | TROXLER-DIXON | BEVERLY | ANN |
| 3935 | THE GORI LAW FIRM | TRUE | FREDERICK | |
| 3936 | THE GORI LAW FIRM | TUCKER | ROBERT | |
| 3937 | THE GORI LAW FIRM | TUCKER | WILLIAM | |
| 3938 | THE GORI LAW FIRM | TUFFILL | STEVE | |
| 3939 | THE GORI LAW FIRM | TURNER | WALTER | GENE |
| 3940 | THE GORI LAW FIRM | TURNEY | EDGAR | |
| 3941 | THE GORI LAW FIRM | TURNQUIST | KATHLEEN | |
| 3942 | THE GORI LAW FIRM | TUTTLE | JAMIE | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 3943 | THE GORI LAW FIRM | TVARDOS | JAMES | J |
| 3944 | THE GORI LAW FIRM | TYLER | SEIKO | |
| 3945 | THE GORI LAW FIRM | UBER | CHARLES | |
| 3946 | THE GORI LAW FIRM | UFFENBECK | WILLIAM | J |
| 3947 | THE GORI LAW FIRM | UNDERWOOD | DENNIS | C |
| 3948 | THE GORI LAW FIRM | UNRUH | FRANCIS | |
| 3949 | THE GORI LAW FIRM | VALDES | ALFRED | |
| 3950 | THE GORI LAW FIRM | VAN BRUNT | DEBORAH | |
| 3951 | THE GORI LAW FIRM | VAN DEN BERGHE | BYRON | |
| 3952 | THE GORI LAW FIRM | VAN NIEUWENHOVEN | FRANCIS | WALTER |
| 3953 | THE GORI LAW FIRM | VAN VUGT | HUBERT | |
| 3954 | THE GORI LAW FIRM | VANCE | MARY | J |
| 3955 | THE GORI LAW FIRM | VANDEHEY | HAROLD | W |
| 3956 | THE GORI LAW FIRM | VANDERZANDEN | CURTISS | E |
| 3957 | THE GORI LAW FIRM | VARNADORE | JERALD | |
| 3958 | THE GORI LAW FIRM | VELASCO | SEBASTIAN | |
| 3959 | THE GORI LAW FIRM | VENDELAND | ROSEMARIE | |
| 3960 | THE GORI LAW FIRM | VERDUGO | MARIO | A |
| 3961 | THE GORI LAW FIRM | VEZEAU | ROBERT | |
| 3962 | THE GORI LAW FIRM | VIA | PETER | |
| 3963 | THE GORI LAW FIRM | VICK | JOHN | |
| 3964 | THE GORI LAW FIRM | VIERGEVER | ROBERT | |
| 3965 | THE GORI LAW FIRM | VILLEGAS | ANTONIO | |
| 3966 | THE GORI LAW FIRM | VINCICZKY | ALEXANDER | |
| 3967 | THE GORI LAW FIRM | VINSON | JAMES | |
| 3968 | THE GORI LAW FIRM | VRANA | JAMES | |
| 3969 | THE GORI LAW FIRM | WADDELL | EMMETT | A |
| 3970 | THE GORI LAW FIRM | WALDROFF | HENRY | FORD |
| 3971 | THE GORI LAW FIRM | WALKER | JOHN | THOMAS |
| 3972 | THE GORI LAW FIRM | WALLACE | THOMAS | BUCKLER |
| 3973 | THE GORI LAW FIRM | WARD | BARBARA | |
| 3974 | THE GORI LAW FIRM | WARD | THOMAS | WILLIAM |
| 3975 | THE GORI LAW FIRM | WARFIELD | ROBERT | L |
| 3976 | THE GORI LAW FIRM | WARKENTIN | GWENDOLYN | |
| 3977 | THE GORI LAW FIRM | WARNER | THOMAS | LEROY |
| 3978 | THE GORI LAW FIRM | WARWICK | NED | MONROE |
| 3979 | THE GORI LAW FIRM | WATSON | ELIZABETH | A |
| 3980 | THE GORI LAW FIRM | WATSON | M | L |
| 3981 | THE GORI LAW FIRM | WATSON | MILES | S |
| 3982 | THE GORI LAW FIRM | WATTS | GLADYS | |
| 3983 | THE GORI LAW FIRM | WEAVER | DONALD | P |
| 3984 | THE GORI LAW FIRM | WEAVER | THOMAS | R |
| 3985 | THE GORI LAW FIRM | WEBSTER | HAMP | |
| 3986 | THE GORI LAW FIRM | WEBSTER | KENNETH | A |
| 3987 | THE GORI LAW FIRM | WEEKS | ALMA GRACE | CHRISTINE |
| 3988 | THE GORI LAW FIRM | WEEKS | THOMAS | L |
| 3989 | THE GORI LAW FIRM | WEGIER | TADEUSZ | |
| 3990 | THE GORI LAW FIRM | WELCH | JUDY | |
| 3991 | THE GORI LAW FIRM | WELLMAN | KENNETH | R |
| 3992 | THE GORI LAW FIRM | WELLS | CRAIG | EUGENE |
| 3993 | THE GORI LAW FIRM | WELSH | JOHN | J |
| 3994 | THE GORI LAW FIRM | WESTBROOK | CJ | |
| 3995 | THE GORI LAW FIRM | WETZEL | PAUL | R |
| 3996 | THE GORI LAW FIRM | WHEELER | COLLEEN | |
| 3997 | THE GORI LAW FIRM | WHITAKER | JACKSON | |
| 3998 | THE GORI LAW FIRM | WHITE | CHARLES | N |
| 3999 | THE GORI LAW FIRM | WHITE | DONALD | LEE |
| 4000 | THE GORI LAW FIRM | WHITE | JOHN | F |
| 4001 | THE GORI LAW FIRM | WHITE | MICHAEL | |
| 4002 | THE GORI LAW FIRM | WHITEBREAD | ROBERT | D |
| 4003 | THE GORI LAW FIRM | WHITING | JANIS | M |
| 4004 | THE GORI LAW FIRM | WHITMAN | ROBERT | ALLEN |
| 4005 | THE GORI LAW FIRM | WHITNEY | MICHAEL | D |
| 4006 | THE GORI LAW FIRM | WILKINSON | KEITH | GORDON |
| 4007 | THE GORI LAW FIRM | WILLBANKS | LUAN | |
| 4008 | THE GORI LAW FIRM | WILLEY | GERTRUDE | |
| 4009 | THE GORI LAW FIRM | WILLIAMS | CRAIG | |
| 4010 | THE GORI LAW FIRM | WILLIAMS | ELAINE | |
| 4011 | THE GORI LAW FIRM | WILLIAMS | FORREST | |
| 4012 | THE GORI LAW FIRM | WILLIAMS | LILLIE | |
| 4013 | THE GORI LAW FIRM | WILLIAMS | MARION | PASKINS |
| 4014 | THE GORI LAW FIRM | WILLIAMS | MARY | |
| 4015 | THE GORI LAW FIRM | WILLIAMS | RYAN | |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 4016 | THE GORI LAW FIRM | WILLIAMS | SHARON | FOWLKES |
| 4017 | THE GORI LAW FIRM | WILLIAMSON | HARRY | |
| 4018 | THE GORI LAW FIRM | WILLIE | THURMAN | LANSFORD |
| 4019 | THE GORI LAW FIRM | WILLIS | BOBBY | L |
| 4020 | THE GORI LAW FIRM | WILLS | ERNEST | L |
| 4021 | THE GORI LAW FIRM | WILSON | LLOYD | ELTON |
| 4022 | THE GORI LAW FIRM | WILSON | MARVIN | EUGENE |
| 4023 | THE GORI LAW FIRM | WINTER | THOMAS | A |
| 4024 | THE GORI LAW FIRM | WISNIEWSKI | GEORGE | C |
| 4025 | THE GORI LAW FIRM | WIZNER | WALTER | F |
| 4026 | THE GORI LAW FIRM | WOOD | CHARLES | L |
| 4027 | THE GORI LAW FIRM | WOOD | JANIE | L |
| 4028 | THE GORI LAW FIRM | WOOD | JOHN | C |
| 4029 | THE GORI LAW FIRM | WOODCOCK | DANNY | EARL |
| 4030 | THE GORI LAW FIRM | WOODEN | LISA | D |
| 4031 | THE GORI LAW FIRM | WOODS | STEPHANIE | M |
| 4032 | THE GORI LAW FIRM | WRIGHT | DAVID | G |
| 4033 | THE GORI LAW FIRM | WRIGHT | FRANCES | M |
| 4034 | THE GORI LAW FIRM | WRIGHT | JORDAN | |
| 4035 | THE GORI LAW FIRM | WRIGHT | KRISTOPHER | |
| 4036 | THE GORI LAW FIRM | YARBROUGH | DONALD | E |
| 4037 | THE GORI LAW FIRM | YAZZIE | ADRIAN | |
| 4038 | THE GORI LAW FIRM | YOUNG | DONALD | R |
| 4039 | THE GORI LAW FIRM | YOUSSEF | RIAD | EMILE |
| 4040 | THE GORI LAW FIRM | YUTKO | RONALD | |
| 4041 | THE GORI LAW FIRM | YZAGUIRRE | RAMONA | ANDRADE |
| 4042 | THE GORI LAW FIRM | ZAMORA | OSCAR | D |
| 4043 | THE GORI LAW FIRM | ZARUBINSKY | ARKADY | |
| 4044 | THE GORI LAW FIRM | ZELENKA | NATALIE | DAMARIS |
| 4045 | THE GORI LAW FIRM | ZENO | DAWN | R |
| 4046 | THE GORI LAW FIRM | ZIERER | JAMES | |
| 4047 | THE GORI LAW FIRM | ZIMMERMAN | HENRY | |
| 4048 | THE GORI LAW FIRM | ZYCH | WALTER | |
| 4049 | THE LANIER LAW FIRM | ADAMS | FRANK | G |
| 4050 | THE LANIER LAW FIRM | AGRI | KATHERINE | F |
| 4051 | THE LANIER LAW FIRM | BACA | EDDIE | JOE |
| 4052 | THE LANIER LAW FIRM | BRENNER | URSULA | K |
| 4053 | THE LANIER LAW FIRM | BREWER | JAMES | G |
| 4054 | THE LANIER LAW FIRM | CADENA | HECTOR | P |
| 4055 | THE LANIER LAW FIRM | CAREY | JOSEPH | H |
| 4056 | THE LANIER LAW FIRM | CASTILLO | CARLOS | E |
| 4057 | THE LANIER LAW FIRM | CHARRON | JOHN | A |
| 4058 | THE LANIER LAW FIRM | COCHRANE | HERBERT | R |
| 4059 | THE LANIER LAW FIRM | CORMIER | ROBERT | C |
| 4060 | THE LANIER LAW FIRM | CRAWFORD | JOANNE | |
| 4061 | THE LANIER LAW FIRM | CRISHER | WILLIAM | W |
| 4062 | THE LANIER LAW FIRM | DEBEVEC | LOUIS | |
| 4063 | THE LANIER LAW FIRM | DIAZ | ARCADIO | |
| 4064 | THE LANIER LAW FIRM | DYKES | OSBORNE | J |
| 4065 | THE LANIER LAW FIRM | FARRINGTON | ROBERT | |
| 4066 | THE LANIER LAW FIRM | FERNANDEZ | ARTHUR | H |
| 4067 | THE LANIER LAW FIRM | FORTIN | MAURICE | RAYMOND |
| 4068 | THE LANIER LAW FIRM | FRIEDMAN | ILANA | |
| 4069 | THE LANIER LAW FIRM | GAETA | ANSURIO | |
| 4070 | THE LANIER LAW FIRM | GARCIA | LUCAS | A |
| 4071 | THE LANIER LAW FIRM | GENEREAUX | NATHAN | |
| 4072 | THE LANIER LAW FIRM | GENTRY | ROBERT | L |
| 4073 | THE LANIER LAW FIRM | GIESE | ELLSWORTH | A |
| 4074 | THE LANIER LAW FIRM | GOFF | REX | A |
| 4075 | THE LANIER LAW FIRM | GONZALEZ | EVA | V |
| 4076 | THE LANIER LAW FIRM | GRAVES | DAVID | JACOB |
| 4077 | THE LANIER LAW FIRM | GREGSON | ALVIN | E |
| 4078 | THE LANIER LAW FIRM | GRIFFITH | SAM | R |
| 4079 | THE LANIER LAW FIRM | HEARD | HAROLD | T |
| 4080 | THE LANIER LAW FIRM | HENDERSON | JERRY | |
| 4081 | THE LANIER LAW FIRM | HERRING | MICHAEL | W |
| 4082 | THE LANIER LAW FIRM | HOLT | LILLIAN | ANN |
| 4083 | THE LANIER LAW FIRM | HORVATH | RALPH | |
| 4084 | THE LANIER LAW FIRM | HUGGINS | CARLTON | RAY |
| 4085 | THE LANIER LAW FIRM | JACKSON | MYRA | |
| 4086 | THE LANIER LAW FIRM | JONES | HILLMAN | C |
| 4087 | THE LANIER LAW FIRM | KAPPAUF | THOMAS | |
| 4088 | THE LANIER LAW FIRM | KIERNAN | RICHARD | M |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|---------------------|----------------------|
| 4089 | THE LANIER LAW FIRM | KORTE | RONALD | BRUCE |
| 4090 | THE LANIER LAW FIRM | KRALOVETZ | PETER | J |
| 4091 | THE LANIER LAW FIRM | LABADIE | DAVID | |
| 4092 | THE LANIER LAW FIRM | LEDEZMA | ADRIAN | |
| 4093 | THE LANIER LAW FIRM | LERNER | LEA | J |
| 4094 | THE LANIER LAW FIRM | LEWANDOWSKI | NORBERT | J |
| 4095 | THE LANIER LAW FIRM | LOTHSCHUTZ | MARJORIE | MOHNKE |
| 4096 | THE LANIER LAW FIRM | LOWRY | MACKENZIE | L |
| 4097 | THE LANIER LAW FIRM | MACINERNEY | JOSEPH | P |
| 4098 | THE LANIER LAW FIRM | MARGARUM | JOHN | E |
| 4099 | THE LANIER LAW FIRM | MARTINEZ | GUSTAVO | |
| 4100 | THE LANIER LAW FIRM | MATHON | GEORGE | R |
| 4101 | THE LANIER LAW FIRM | MCCARTT | LARRY | JOHN |
| 4102 | THE LANIER LAW FIRM | MCCORD | SAMUEL | D |
| 4103 | THE LANIER LAW FIRM | MCCRACKEN | LEONARD | O |
| 4104 | THE LANIER LAW FIRM | MCGRATH | KEVIN | |
| 4105 | THE LANIER LAW FIRM | MORRIS | RICHARD | M |
| 4106 | THE LANIER LAW FIRM | MULLEN | BENJAMIN | F |
| 4107 | THE LANIER LAW FIRM | MULLEN | JOHN | RAY |
| 4108 | THE LANIER LAW FIRM | NABORS | JIMMIE | H |
| 4109 | THE LANIER LAW FIRM | NAVARRETE | IRINEO | |
| 4110 | THE LANIER LAW FIRM | NORMAN | JAMES | |
| 4111 | THE LANIER LAW FIRM | ORELLANA | ISABEL | X |
| 4112 | THE LANIER LAW FIRM | ORTIZ | ALVARO | |
| 4113 | THE LANIER LAW FIRM | PENNY | FLOYD | A |
| 4114 | THE LANIER LAW FIRM | PERALES | HERMAN | G |
| 4115 | THE LANIER LAW FIRM | PEREZ | GUADALUPE | DIAZ |
| 4116 | THE LANIER LAW FIRM | QUASEBARTH | KERRY | R |
| 4117 | THE LANIER LAW FIRM | REYNOLDS | ARLIE | |
| 4118 | THE LANIER LAW FIRM | RIVERA SOSA | PATRIA | IGNACIA |
| 4119 | THE LANIER LAW FIRM | ROACH | ANNETTE | ELSIE |
| 4120 | THE LANIER LAW FIRM | ROMO | ENRIQUE | |
| 4121 | THE LANIER LAW FIRM | RUIZ | EDMUNDO | |
| 4122 | THE LANIER LAW FIRM | SCHMIDT | ROBIN | |
| 4123 | THE LANIER LAW FIRM | SCOTT | LARRIA | |
| 4124 | THE LANIER LAW FIRM | SHELL | CLARENCE | |
| 4125 | THE LANIER LAW FIRM | SOTO | JOSE | D |
| 4126 | THE LANIER LAW FIRM | STANLEY | SANDRA | GALE |
| 4127 | THE LANIER LAW FIRM | STEPHENS | DOYLE | EDWIN |
| 4128 | THE LANIER LAW FIRM | STUBBLEFIELD | GLEN | G |
| 4129 | THE LANIER LAW FIRM | THAOUE | WILLIAM | P |
| 4130 | THE LANIER LAW FIRM | TURNER | WALTER | GENE |
| 4131 | THE LANIER LAW FIRM | WRIGHT | FRANCES | M |
| 4132 | THE LANIER LAW FIRM | ZURMAN | HENRY | R |
| 4133 | THE LAW OFFICE OF ALAN PRITCHARD, PLLC | HAMILTON | JOSEPH | JR |
| 4134 | THE LAW OFFICE OF JEFFREY S. MUTNICK | LEWIS | ROBERT | LEROY |
| 4135 | THE LAW OFFICES OF PAUL A WEYKAMP | KUHLMANN | WILLIAM | C A |
| 4136 | THE LAW OFFICES OF PETER T. NICHOLL | BENNS | JESSE | A |
| 4137 | THE LAW OFFICES OF PETER T. NICHOLL | BRADY | CHARLES | E |
| 4138 | THE LAW OFFICES OF PETER T. NICHOLL | BRISTOW | ARTHUR | B |
| 4139 | THE LAW OFFICES OF PETER T. NICHOLL | CLAUD | ROLAND | E |
| 4140 | THE LAW OFFICES OF PETER T. NICHOLL | EVANS | GEORGE | |
| 4141 | THE LAW OFFICES OF PETER T. NICHOLL | GUNTER | K | H |
| 4142 | THE LAW OFFICES OF PETER T. NICHOLL | JOHNSON | EDGAR | A |
| 4143 | THE LAW OFFICES OF PETER T. NICHOLL | JOHNSON | LARRY | A |
| 4144 | THE LAW OFFICES OF PETER T. NICHOLL | KOFSKEY | ALEXANDER | J |
| 4145 | THE LAW OFFICES OF PETER T. NICHOLL | MASON | HAYWOOD | L |
| 4146 | THE LAW OFFICES OF PETER T. NICHOLL | NOVOTNY | ALMA | MARGARET |
| 4147 | THE LAW OFFICES OF PETER T. NICHOLL | OLIVER | DAVID | |
| 4148 | THE LAW OFFICES OF PETER T. NICHOLL | ROBINSON | RALPH | P |
| 4149 | THE LAW OFFICES OF PETER T. NICHOLL | SLAYTON | LINWOOD | P |
| 4150 | THE LAW OFFICES OF PETER T. NICHOLL | THOMPSON | HENRY | FRANKLIN |
| 4151 | THE LAW OFFICES OF PETER T. NICHOLL | YOUNG | CHARLES | M |
| 4152 | THE LIPMAN LAW FIRM | DRAPER | KENNETH | |
| 4153 | THE LIPMAN LAW FIRM | PAINE | ROBERT | E |
| 4154 | THE LIPMAN LAW FIRM | PRICE | DONALD | J |
| 4155 | THE LIPMAN LAW FIRM | RICHRATH | HANS | |
| 4156 | THE LIPMAN LAW FIRM | SERENA | JOSEPH | |
| 4157 | THE MATHIS LAW FIRM | BUCHANAN | ROBERT | FORD |
| 4158 | THE MATHIS LAW FIRM | GOODSON | RAYMOND | GUY |
| 4159 | THE MATHIS LAW FIRM | GRIGSBY | WILLIS | FRANK |
| 4160 | THE MATHIS LAW FIRM | TAYLOR | RAY | |
| 4161 | THE MATHIS LAW FIRM | WATSON | DENNIS | WAYNE |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|-------------------|--------------------|--------------------|
| 4162 | THE MATHIS LAW FIRM | WILLIS | LENNIS | MARTIN |
| 4163 | THE PAUL LAW FIRM | BELARDES | RAYMOND | T |
| 4164 | THE PAUL LAW FIRM | HANKES | GENE | |
| 4165 | THE PAUL LAW FIRM | TRUBELL | ELDON | E |
| 4166 | THE PAUL LAW FIRM | VIALE | RONALD | |
| 4167 | THE PAUL LAW FIRM | WEBB | AMOS | |
| 4168 | THE RUCKDESCHEL LAW FIRM, LLC | BILBROUGH | WILLIAM | G |
| 4169 | THE RUCKDESCHEL LAW FIRM, LLC | CAMERON | SAMUEL | C |
| 4170 | THE RUCKDESCHEL LAW FIRM, LLC | HALLMAN | EUGENE | A |
| 4171 | THE RUCKDESCHEL LAW FIRM, LLC | HASH | JONATHAN | RICHARD |
| 4172 | THE RUCKDESCHEL LAW FIRM, LLC | KELLY | JAMES | PAUL |
| 4173 | THE RUCKDESCHEL LAW FIRM, LLC | KOWCHECK | REGIS | F |
| 4174 | THE RUCKDESCHEL LAW FIRM, LLC | LAWSON | NAYMAN | J |
| 4175 | THE RUCKDESCHEL LAW FIRM, LLC | MASON | NORMAN | WALTER |
| 4176 | THE RUCKDESCHEL LAW FIRM, LLC | MAY | PHILIP | ROYCE |
| 4177 | THE RUCKDESCHEL LAW FIRM, LLC | RICE | GEORGE | SAMUEL |
| 4178 | THE RUCKDESCHEL LAW FIRM, LLC | ROBERTS | WILLIAM | C |
| 4179 | THE SHEPARD LAW FIRM, P.C. | ALIOTTA | PATRICIA | |
| 4180 | THE SHEPARD LAW FIRM, P.C. | AZEVEDO | JAMES | |
| 4181 | THE SHEPARD LAW FIRM, P.C. | BEERMAN | HENRY | |
| 4182 | THE SHEPARD LAW FIRM, P.C. | BELLINO | SUSANNA | |
| 4183 | THE SHEPARD LAW FIRM, P.C. | BERNDT | DAVID | |
| 4184 | THE SHEPARD LAW FIRM, P.C. | BLAKE | JOHN | |
| 4185 | THE SHEPARD LAW FIRM, P.C. | BLEAU | ROBERT | |
| 4186 | THE SHEPARD LAW FIRM, P.C. | CHAMBERLAIN | PAUL | |
| 4187 | THE SHEPARD LAW FIRM, P.C. | COWEN | DAVID | |
| 4188 | THE SHEPARD LAW FIRM, P.C. | DIGERONIMO | RALPH | |
| 4189 | THE SHEPARD LAW FIRM, P.C. | DOSKOCIL | DOUGLAS | |
| 4190 | THE SHEPARD LAW FIRM, P.C. | ENIS | PETER | |
| 4191 | THE SHEPARD LAW FIRM, P.C. | FAHLBECK | ROBERT | |
| 4192 | THE SHEPARD LAW FIRM, P.C. | FRENCH | DONALD | |
| 4193 | THE SHEPARD LAW FIRM, P.C. | FRULLA | ANTHONY | |
| 4194 | THE SHEPARD LAW FIRM, P.C. | GERANIOTIS | GEORGE | |
| 4195 | THE SHEPARD LAW FIRM, P.C. | HARDY | CHARLES | |
| 4196 | THE SHEPARD LAW FIRM, P.C. | HUNT | JAMES | |
| 4197 | THE SHEPARD LAW FIRM, P.C. | KNIGHT | WALLACE | |
| 4198 | THE SHEPARD LAW FIRM, P.C. | KUC | WILLIAM | |
| 4199 | THE SHEPARD LAW FIRM, P.C. | LACHAPELLE | EVELYN | |
| 4200 | THE SHEPARD LAW FIRM, P.C. | LONG | MARK | |
| 4201 | THE SHEPARD LAW FIRM, P.C. | MACMURRAY | RITA | |
| 4202 | THE SHEPARD LAW FIRM, P.C. | MOTTA | JOSEPH | |
| 4203 | THE SHEPARD LAW FIRM, P.C. | NORAIR | RICHARD | H |
| 4204 | THE SHEPARD LAW FIRM, P.C. | PAQUETTE | ALVIN | |
| 4205 | THE SHEPARD LAW FIRM, P.C. | PERRY | EILEEN | |
| 4206 | THE SHEPARD LAW FIRM, P.C. | ROCHE | DOMINIC | |
| 4207 | THE SHEPARD LAW FIRM, P.C. | ROSENBERG | WILBERT | |
| 4208 | THE SHEPARD LAW FIRM, P.C. | ROSENMAN | STEPHEN | |
| 4209 | THE SHEPARD LAW FIRM, P.C. | VEIGA | MARIA | |
| 4210 | THE SHEPARD LAW FIRM, P.C. | WAGNER | RICHARD | |
| 4211 | THE WILLIAMS LAW FIRM, PC | EMANUELE | FRANCESCO | |
| 4212 | THE WILLIAMS LAW FIRM, PC | JORDAN | SHARON | J |
| 4213 | THE WILLIAMS LAW FIRM, PC | MCGUIRE | TRACY | |
| 4214 | THE WILLIAMS LAW FIRM, PC | ZAMAR | CECILE | |
| 4215 | THOMAS ALKON P.C. | VOGT | FREDERICK | H |
| 4216 | THOMAS J. OWENS | HINZMANN | HELMUT | |
| 4217 | THOMAS J. OWENS | ROYSE | JASPER | C |
| 4218 | TILLMAN LAW OFFICES | COOK | RODNEY | |
| 4219 | TILLMAN LAW OFFICES | HURST | LOWELL | KEITH |
| 4220 | TILLMAN LAW OFFICES | RICE | JERRY | L |
| 4221 | TYDINGS & ROSENBERG LLP | ARNOLD | BLANCHE | E |
| 4222 | TYDINGS & ROSENBERG LLP | NORAIR | RICHARD | H |
| 4223 | VALLES LAW FIRM PLLC | SMITH | THOMAS | E |
| 4224 | VANDEVENTER BLACK LLP | BERRY | JAMES | D |
| 4225 | VOGELZANG LAW | BATTREALL | JAMES | |
| 4226 | VOGELZANG LAW | COLVILLE | DANNY | |
| 4227 | VOGELZANG LAW | DEJONGH | JASON | |
| 4228 | VOGELZANG LAW | FISHER | BERNARD | THOMAS |
| 4229 | VOGELZANG LAW | HAMILTON | LINDA | |
| 4230 | VOGELZANG LAW | HARTWELL | GEORGINA | |
| 4231 | VOGELZANG LAW | HEARNES | ALVIN | |
| 4232 | VOGELZANG LAW | IDDINS | ROBERT | KERRY |
| 4233 | VOGELZANG LAW | JACKSON | JAMES | G |
| 4234 | VOGELZANG LAW | JACKSON | STEVEN | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|--------------------|
| 4235 | VOGELZANG LAW | KASIAN | DOUGLAS | |
| 4236 | VOGELZANG LAW | KLASSMAN | STUART | |
| 4237 | VOGELZANG LAW | MORGAN | HERMAN | |
| 4238 | VOGELZANG LAW | PAWLIK | ADAM | |
| 4239 | VOGELZANG LAW | PRINGNITZ | NANCY | |
| 4240 | VOGELZANG LAW | SMITH | DARREL | |
| 4241 | VOGELZANG LAW | STEFANICH | RAYMOND | |
| 4242 | VOGELZANG LAW | WEINSTEIN | ALAN | |
| 4243 | VOGELZANG LAW | WODECKI | ARNOLD | |
| 4244 | WALLACE & GRAHAM PA | SETTLEMYER | DAVID | L |
| 4245 | WALTON TELKEN, LLC | AQUINO | MIGUEL | PAMPO |
| 4246 | WALTON TELKEN, LLC | CAVE | ANDREW | JAMES |
| 4247 | WALTON TELKEN, LLC | CROWE | RONALD | N |
| 4248 | WALTON TELKEN, LLC | DANIELS | PHEBY | JANE |
| 4249 | WALTON TELKEN, LLC | EMBREE | STEVEN | |
| 4250 | WALTON TELKEN, LLC | NASH | WILLIAM | DESMOND |
| 4251 | WALTON TELKEN, LLC | OUREN | KIMBERLEE | L |
| 4252 | WALTON TELKEN, LLC | PERALTA | BERNAL | |
| 4253 | WALTON TELKEN, LLC | PRIEGEL | LAUREN | BETH |
| 4254 | WARD KEENAN & BARRETT | PACHECO | GUILLERMO | |
| 4255 | WATERS KRAUS & PAUL, LLP | BOURQUE | BEATRICE | |
| 4256 | WATERS KRAUS & PAUL, LLP | CAPPELLI | GIUSEPPE | |
| 4257 | WATERS KRAUS & PAUL, LLP | DARNOLD | LEVAUGHN | |
| 4258 | WATERS KRAUS & PAUL, LLP | EHLIS | JANINE | |
| 4259 | WATERS KRAUS & PAUL, LLP | ENCISCO | EMMANUEL | |
| 4260 | WATERS KRAUS & PAUL, LLP | HUNT | JERRY | P |
| 4261 | WATERS KRAUS & PAUL, LLP | KOCHANKOVSKI | ALEXANDER | |
| 4262 | WATERS KRAUS & PAUL, LLP | MCCARTT | LARRY | JOHN |
| 4263 | WATERS KRAUS & PAUL, LLP | PARADIS | KEVIN | DUANE |
| 4264 | WATERS KRAUS & PAUL, LLP | REHRIG | ROBERT | E |
| 4265 | WATERS KRAUS & PAUL, LLP | RIXSE | FRANK | |
| 4266 | WATERS KRAUS & PAUL, LLP | SILVESTRO | SALVATORE | SAM |
| 4267 | WATERS KRAUS & PAUL, LLP | WESTBROOK | ROSS | WELLS |
| 4268 | WATSON & NORRIS, PLLC | BUCK | RICHARD | |
| 4269 | WATSON & NORRIS, PLLC | CHURCHILL | BOBBIE | SUE |
| 4270 | WATSON & NORRIS, PLLC | DAUFEN | KING | L |
| 4271 | WATSON & NORRIS, PLLC | ENGLAND | EVERETT | |
| 4272 | WATSON & NORRIS, PLLC | HAYNES | RALPH | CURTIS |
| 4273 | WATSON & NORRIS, PLLC | IVY | JAMES | BILBO |
| 4274 | WATSON & NORRIS, PLLC | KALAN | FRANK | L |
| 4275 | WATSON & NORRIS, PLLC | LEZOTTE | TIM | FRANK |
| 4276 | WATSON & NORRIS, PLLC | MAY | ALLEN | |
| 4277 | WATSON & NORRIS, PLLC | MORSE | ROBERT | L |
| 4278 | WATSON & NORRIS, PLLC | PETERSON | GRACE | ROSE |
| 4279 | WATSON & NORRIS, PLLC | ROBINSON | LOWELL | |
| 4280 | WATSON & NORRIS, PLLC | SINN | DAVID | ALAN |
| 4281 | WATSON & NORRIS, PLLC | SNOWDEAL | DOROTHY | C |
| 4282 | WATSON & NORRIS, PLLC | THOMAS | WILLIAM | |
| 4283 | WATSON & NORRIS, PLLC | WALKER | WHITNEY | EDWARD |
| 4284 | WATSON MCKINNEY, LLP | CHILDERS | JIMMY | |
| 4285 | WEINSTEIN CAGGIANO PLLC | ADLER | CHARLES | EUGENE |
| 4286 | WEINSTEIN CAGGIANO PLLC | BUDD | RAYMOND | |
| 4287 | WEINSTEIN CAGGIANO PLLC | CHURCHILL | ALTON | V |
| 4288 | WEINSTEIN CAGGIANO PLLC | EHLIS | JANINE | |
| 4289 | WEINSTEIN CAGGIANO PLLC | HEIDECKER | LINDA | MARIE |
| 4290 | WEINSTEIN CAGGIANO PLLC | LANGDON | LARRY | R |
| 4291 | WEINSTEIN CAGGIANO PLLC | MCBRIDE | DONALD | |
| 4292 | WEINSTEIN CAGGIANO PLLC | STEPHENS | CHARLES | M |
| 4293 | WEINSTEIN CAGGIANO PLLC | UNICK | PHILIP | CARL |
| 4294 | WEITZ & LUXENBERG, PC | ABARBANEL | DON | |
| 4295 | WEITZ & LUXENBERG, PC | ADAMO | DENNIS | J |
| 4296 | WEITZ & LUXENBERG, PC | AGRELO-LIJO | RAMON | |
| 4297 | WEITZ & LUXENBERG, PC | ALBERDA | DOROTHY | |
| 4298 | WEITZ & LUXENBERG, PC | ALFORD | MARK | P |
| 4299 | WEITZ & LUXENBERG, PC | ANDERSON | EDWIN | |
| 4300 | WEITZ & LUXENBERG, PC | ANDERSON | ROBERT | R |
| 4301 | WEITZ & LUXENBERG, PC | ANDREWS | RICHARD | F |
| 4302 | WEITZ & LUXENBERG, PC | AREDE | JUANITO | R |
| 4303 | WEITZ & LUXENBERG, PC | ARENA | JOHN | |
| 4304 | WEITZ & LUXENBERG, PC | ARMETTA | EMANUEL | A |
| 4305 | WEITZ & LUXENBERG, PC | AUBRY | M | C |
| 4306 | WEITZ & LUXENBERG, PC | AYLWARD | CARL | KENNETH |
| 4307 | WEITZ & LUXENBERG, PC | BAIRD | DONALD | I |

### The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 4308 | WEITZ & LUXENBERG, PC | BALKEN | EUGENE | |
| 4309 | WEITZ & LUXENBERG, PC | BANE | LARRY | |
| 4310 | WEITZ & LUXENBERG, PC | BASS | GEORGE | B |
| 4311 | WEITZ & LUXENBERG, PC | BASSIER | COLLIN | N |
| 4312 | WEITZ & LUXENBERG, PC | BATNICK | LESLIE | |
| 4313 | WEITZ & LUXENBERG, PC | BAUM | RUDOLF | A |
| 4314 | WEITZ & LUXENBERG, PC | BEERHALTER | RAYMOND | H |
| 4315 | WEITZ & LUXENBERG, PC | BELL | RAYMOND | F |
| 4316 | WEITZ & LUXENBERG, PC | BELLICOSE | MARIO | |
| 4317 | WEITZ & LUXENBERG, PC | BERRY | HONOR | H |
| 4318 | WEITZ & LUXENBERG, PC | BIELE | FRANK | H |
| 4319 | WEITZ & LUXENBERG, PC | BLAIR | JOAN | A |
| 4320 | WEITZ & LUXENBERG, PC | BOLLING | THOMAS | H |
| 4321 | WEITZ & LUXENBERG, PC | BOLLWEG | WILLIAM | M |
| 4322 | WEITZ & LUXENBERG, PC | BOLTEN | WILLIAM | J |
| 4323 | WEITZ & LUXENBERG, PC | BOOKER | ELOISE | |
| 4324 | WEITZ & LUXENBERG, PC | BOTVINICK | SONDRA | ANN |
| 4325 | WEITZ & LUXENBERG, PC | BOUDREAUX | NICHOLAS | |
| 4326 | WEITZ & LUXENBERG, PC | BOYD | EVIE | B |
| 4327 | WEITZ & LUXENBERG, PC | BREWER | ETHEL | A |
| 4328 | WEITZ & LUXENBERG, PC | BROWDER | CAROLYN | EMMA |
| 4329 | WEITZ & LUXENBERG, PC | BROWN | ARLENE | |
| 4330 | WEITZ & LUXENBERG, PC | BROWN | CARROLL | S |
| 4331 | WEITZ & LUXENBERG, PC | BROWN | JOHN | D |
| 4332 | WEITZ & LUXENBERG, PC | BROWN | WILLIAM | A |
| 4333 | WEITZ & LUXENBERG, PC | BRYANT | RICHARD | |
| 4334 | WEITZ & LUXENBERG, PC | BUDENKO | VICTOR | |
| 4335 | WEITZ & LUXENBERG, PC | BULL | JAMES | |
| 4336 | WEITZ & LUXENBERG, PC | BURKHALTER | SUE | |
| 4337 | WEITZ & LUXENBERG, PC | BUTLER | MICHAEL | |
| 4338 | WEITZ & LUXENBERG, PC | BUTLER | WALLACE | T |
| 4339 | WEITZ & LUXENBERG, PC | BUUM | LORENA | K |
| 4340 | WEITZ & LUXENBERG, PC | CABER | THERESA | |
| 4341 | WEITZ & LUXENBERG, PC | CACCIATORE | THEODORE | F |
| 4342 | WEITZ & LUXENBERG, PC | CAGGINO | GARY | |
| 4343 | WEITZ & LUXENBERG, PC | CAIN | SELWYN | H |
| 4344 | WEITZ & LUXENBERG, PC | CALL | WILLIAM | DAVID |
| 4345 | WEITZ & LUXENBERG, PC | CAMERON | WILLIAM | J |
| 4346 | WEITZ & LUXENBERG, PC | CAMPBELL | WILLIAM | |
| 4347 | WEITZ & LUXENBERG, PC | CARR | SANDRA | G |
| 4348 | WEITZ & LUXENBERG, PC | CARREON | JOSE | |
| 4349 | WEITZ & LUXENBERG, PC | CARRIER | PETER | |
| 4350 | WEITZ & LUXENBERG, PC | CARTER | MICHAEL | R |
| 4351 | WEITZ & LUXENBERG, PC | CATENACCIO | JOHN | |
| 4352 | WEITZ & LUXENBERG, PC | CERULLI | FRANK | |
| 4353 | WEITZ & LUXENBERG, PC | CHANDLER | DAVID | |
| 4354 | WEITZ & LUXENBERG, PC | CHANDLER | GEORGE | R |
| 4355 | WEITZ & LUXENBERG, PC | CHASE | ROBERT | L |
| 4356 | WEITZ & LUXENBERG, PC | CHOMKO | GREGORY | J |
| 4357 | WEITZ & LUXENBERG, PC | CICHETTI | ARTHUR | R |
| 4358 | WEITZ & LUXENBERG, PC | CIERO | DANIEL | |
| 4359 | WEITZ & LUXENBERG, PC | CILESKI | WILLIAM | E |
| 4360 | WEITZ & LUXENBERG, PC | CINFO | PASQUALE | |
| 4361 | WEITZ & LUXENBERG, PC | CLARKE | JOHN | E |
| 4362 | WEITZ & LUXENBERG, PC | CLEMENT | BERNARD | |
| 4363 | WEITZ & LUXENBERG, PC | COFFMAN | ROBERT | G |
| 4364 | WEITZ & LUXENBERG, PC | COHEN | YOUSSEF | |
| 4365 | WEITZ & LUXENBERG, PC | COKER | HAROLD | P |
| 4366 | WEITZ & LUXENBERG, PC | COLEMAN | KASIE | |
| 4367 | WEITZ & LUXENBERG, PC | COMBE | MARY | M |
| 4368 | WEITZ & LUXENBERG, PC | CONDO | PAUL | W |
| 4369 | WEITZ & LUXENBERG, PC | COOK | ALLEN | D |
| 4370 | WEITZ & LUXENBERG, PC | COOK | MAX | W |
| 4371 | WEITZ & LUXENBERG, PC | COOL | LOUISE | |
| 4372 | WEITZ & LUXENBERG, PC | CORBETT | JOSEPH | |
| 4373 | WEITZ & LUXENBERG, PC | CORNWALL | BRUCE | |
| 4374 | WEITZ & LUXENBERG, PC | CORNWALL | FRANK | H |
| 4375 | WEITZ & LUXENBERG, PC | CORSO | RICHARD | S |
| 4376 | WEITZ & LUXENBERG, PC | COSTANZO | JOHN | |
| 4377 | WEITZ & LUXENBERG, PC | COX | NORMAN | A |
| 4378 | WEITZ & LUXENBERG, PC | CRAPER | SAMUEL | J |
| 4379 | WEITZ & LUXENBERG, PC | CREMMINS | JOHN | JOSEPH |
| 4380 | WEITZ & LUXENBERG, PC | CRISP | PAULINE | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|---------------------|
| 4381 | WEITZ & LUXENBERG, PC | CROSS | SAMUEL | L |
| 4382 | WEITZ & LUXENBERG, PC | CUEVAS | THELMA | J |
| 4383 | WEITZ & LUXENBERG, PC | CUMMINGS | RONALD | J |
| 4384 | WEITZ & LUXENBERG, PC | D'ONOFRIO | ALBERT | C |
| 4385 | WEITZ & LUXENBERG, PC | DANIELS | LACIE | |
| 4386 | WEITZ & LUXENBERG, PC | DAVIS | GEORGE | H |
| 4387 | WEITZ & LUXENBERG, PC | DAVIS | JOSEPH | E |
| 4388 | WEITZ & LUXENBERG, PC | DAVIS | THEODORE | C |
| 4389 | WEITZ & LUXENBERG, PC | DAVISON | JOHN | A |
| 4390 | WEITZ & LUXENBERG, PC | DE LA CRUZ | IGNACIO | |
| 4391 | WEITZ & LUXENBERG, PC | DE LUCA | ANTHONY | M |
| 4392 | WEITZ & LUXENBERG, PC | DEANGELIS | JOSEPH | |
| 4393 | WEITZ & LUXENBERG, PC | DECANIO | LOUIS | R |
| 4394 | WEITZ & LUXENBERG, PC | DEGRAFENREED | BONNIE | LEE |
| 4395 | WEITZ & LUXENBERG, PC | DELAUTER | JAMES | |
| 4396 | WEITZ & LUXENBERG, PC | DENEAULT | DANIEL | E |
| 4397 | WEITZ & LUXENBERG, PC | DEPRIEST | VERNON | |
| 4398 | WEITZ & LUXENBERG, PC | DEROBERTIS | ELAINE | |
| 4399 | WEITZ & LUXENBERG, PC | DEVINE | HARRY | |
| 4400 | WEITZ & LUXENBERG, PC | DEVINGO | EDWARD | S |
| 4401 | WEITZ & LUXENBERG, PC | DI SCHIAVI | ARMAND | |
| 4402 | WEITZ & LUXENBERG, PC | DIONNE | ROBERT | |
| 4403 | WEITZ & LUXENBERG, PC | DIONNE | SUZANNE | M |
| 4404 | WEITZ & LUXENBERG, PC | DIRZULAITIS | WALTER | |
| 4405 | WEITZ & LUXENBERG, PC | DOBSON | GILBERT | |
| 4406 | WEITZ & LUXENBERG, PC | DODSON | HARVEY | |
| 4407 | WEITZ & LUXENBERG, PC | DOERING | DALE | |
| 4408 | WEITZ & LUXENBERG, PC | DOLLAR | DENNIS | |
| 4409 | WEITZ & LUXENBERG, PC | DONOVAN | ANDREW | J |
| 4410 | WEITZ & LUXENBERG, PC | DORTCH | MARK | |
| 4411 | WEITZ & LUXENBERG, PC | DOYLE | IRENE | M |
| 4412 | WEITZ & LUXENBERG, PC | DREILING | JAMES | P |
| 4413 | WEITZ & LUXENBERG, PC | DRZYMALA | WALTER | |
| 4414 | WEITZ & LUXENBERG, PC | DUBAIL | GUY | |
| 4415 | WEITZ & LUXENBERG, PC | DUCHESNE | WILFRED | |
| 4416 | WEITZ & LUXENBERG, PC | DUDSAK | DOLORES | |
| 4417 | WEITZ & LUXENBERG, PC | DUFRANE | ROBERT | E |
| 4418 | WEITZ & LUXENBERG, PC | DUNCAN | JERRY | L |
| 4419 | WEITZ & LUXENBERG, PC | DUNCAN | LOUIE | K |
| 4420 | WEITZ & LUXENBERG, PC | EANES | MILDRED | D |
| 4421 | WEITZ & LUXENBERG, PC | ECKLAND | RONALD | |
| 4422 | WEITZ & LUXENBERG, PC | ECKRICH | THOMAS | L |
| 4423 | WEITZ & LUXENBERG, PC | EDGREEN | ROBERT | |
| 4424 | WEITZ & LUXENBERG, PC | ELY | VINCENT | L |
| 4425 | WEITZ & LUXENBERG, PC | EMMERT | RONALD | W |
| 4426 | WEITZ & LUXENBERG, PC | ENGEL | JUDITH | |
| 4427 | WEITZ & LUXENBERG, PC | ERIKSEN | RONALD | |
| 4428 | WEITZ & LUXENBERG, PC | ERRICO | DANIEL | J |
| 4429 | WEITZ & LUXENBERG, PC | ESPOSITO | FRANK | |
| 4430 | WEITZ & LUXENBERG, PC | FAGAN | WILLIAM | |
| 4431 | WEITZ & LUXENBERG, PC | FAIR | JAMES | |
| 4432 | WEITZ & LUXENBERG, PC | FENNING | JOSEPH | |
| 4433 | WEITZ & LUXENBERG, PC | FERKO | MARY | |
| 4434 | WEITZ & LUXENBERG, PC | FILIP | FRANK | |
| 4435 | WEITZ & LUXENBERG, PC | FISHER | ROSALYN | W |
| 4436 | WEITZ & LUXENBERG, PC | FISHMAN | ARTHUR | |
| 4437 | WEITZ & LUXENBERG, PC | FITZPATRICK | ROBERTA | G |
| 4438 | WEITZ & LUXENBERG, PC | FLACCOMIO | ANTHONY | |
| 4439 | WEITZ & LUXENBERG, PC | FLEMING | DOROTHY | R |
| 4440 | WEITZ & LUXENBERG, PC | FLORIANO | RAYMOND | ERNEST |
| 4441 | WEITZ & LUXENBERG, PC | FLYNN | MARILYN | E |
| 4442 | WEITZ & LUXENBERG, PC | FORSYTH | ROBERT | J |
| 4443 | WEITZ & LUXENBERG, PC | FRANGELLO | HENRY | J |
| 4444 | WEITZ & LUXENBERG, PC | FRANTZ | WILLIAM | H |
| 4445 | WEITZ & LUXENBERG, PC | FRAWLEY | MAUREEN | |
| 4446 | WEITZ & LUXENBERG, PC | FREDERIKSEN | BRUCE | |
| 4447 | WEITZ & LUXENBERG, PC | FREY | MERLIN | G |
| 4448 | WEITZ & LUXENBERG, PC | FURNISH | HARRY | G |
| 4449 | WEITZ & LUXENBERG, PC | GAGLIANO | CHARLES | J |
| 4450 | WEITZ & LUXENBERG, PC | GANTZ | ELNORA | P |
| 4451 | WEITZ & LUXENBERG, PC | GARLAND | HORACE | L |
| 4452 | WEITZ & LUXENBERG, PC | GATELY | MARY | ELLEN |
| 4453 | WEITZ & LUXENBERG, PC | GELONI | MARIO | |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|----------------------|
| 4454 | WEITZ & LUXENBERG, PC | GENOVESE | MARION | L |
| 4455 | WEITZ & LUXENBERG, PC | GENTILE | JOSEPH | |
| 4456 | WEITZ & LUXENBERG, PC | GIBBS | DEFOREST | |
| 4457 | WEITZ & LUXENBERG, PC | GILDEMEISTER | GLENN | L |
| 4458 | WEITZ & LUXENBERG, PC | GIONET | RALPH | J |
| 4459 | WEITZ & LUXENBERG, PC | GLEBOCKI | FELIKS | |
| 4460 | WEITZ & LUXENBERG, PC | GLUBERMAN | BARRY | |
| 4461 | WEITZ & LUXENBERG, PC | GODBOIS | RONALD | N |
| 4462 | WEITZ & LUXENBERG, PC | GOTTLIEB | ALLAN | A |
| 4463 | WEITZ & LUXENBERG, PC | GOVE | BARBARA | L |
| 4464 | WEITZ & LUXENBERG, PC | GRAZIADEI | SHIRLEY | |
| 4465 | WEITZ & LUXENBERG, PC | GREGORIO | ALADINO | |
| 4466 | WEITZ & LUXENBERG, PC | GRENON | GEORGE | |
| 4467 | WEITZ & LUXENBERG, PC | GRIFFIN | MICHAEL | |
| 4468 | WEITZ & LUXENBERG, PC | GRIFFITHS | COLIN | |
| 4469 | WEITZ & LUXENBERG, PC | GRZYBOWSKI | BRIAN | E |
| 4470 | WEITZ & LUXENBERG, PC | GUERRIERO | ALBERT | A |
| 4471 | WEITZ & LUXENBERG, PC | HABERGER | FRANK | J |
| 4472 | WEITZ & LUXENBERG, PC | HALL | LAWRENCE | |
| 4473 | WEITZ & LUXENBERG, PC | HALLINAN | ROBERT | J |
| 4474 | WEITZ & LUXENBERG, PC | HAMM | JOHN | L |
| 4475 | WEITZ & LUXENBERG, PC | HANMER | JEAN | |
| 4476 | WEITZ & LUXENBERG, PC | HANNUM | EDWARD | A |
| 4477 | WEITZ & LUXENBERG, PC | HARE | DALE | W |
| 4478 | WEITZ & LUXENBERG, PC | HARGRETT | PATRICIA | |
| 4479 | WEITZ & LUXENBERG, PC | HARPOLE | SAMUEL | J |
| 4480 | WEITZ & LUXENBERG, PC | HARRIOTT | HARVEY | L |
| 4481 | WEITZ & LUXENBERG, PC | HARRIS | AGNES | F |
| 4482 | WEITZ & LUXENBERG, PC | HARRIS | CHARLES | |
| 4483 | WEITZ & LUXENBERG, PC | HARRIS | EDWARD | |
| 4484 | WEITZ & LUXENBERG, PC | HARRIS | ROBERT | |
| 4485 | WEITZ & LUXENBERG, PC | HAYS | EDDIE | |
| 4486 | WEITZ & LUXENBERG, PC | HEFFEZ | ESTHER | |
| 4487 | WEITZ & LUXENBERG, PC | HELFRICHT | CRAIG | |
| 4488 | WEITZ & LUXENBERG, PC | HENRY | WILLIAM | |
| 4489 | WEITZ & LUXENBERG, PC | HENSKI | WILLIAM | |
| 4490 | WEITZ & LUXENBERG, PC | HICKEY | DAVID | |
| 4491 | WEITZ & LUXENBERG, PC | HIGGINS | WILLIAM | P |
| 4492 | WEITZ & LUXENBERG, PC | HOBBS | DEBRA | J |
| 4493 | WEITZ & LUXENBERG, PC | HODGMAN | GLENN | E |
| 4494 | WEITZ & LUXENBERG, PC | HOFFMAN | CHARLES | |
| 4495 | WEITZ & LUXENBERG, PC | HOFFMAN | MEYER | |
| 4496 | WEITZ & LUXENBERG, PC | HOJLO | DIANE | L |
| 4497 | WEITZ & LUXENBERG, PC | HOLLINGSWORTH | WILLIE | |
| 4498 | WEITZ & LUXENBERG, PC | HOLMES | EDWARD | R |
| 4499 | WEITZ & LUXENBERG, PC | HOLMES | JOSEPH | A |
| 4500 | WEITZ & LUXENBERG, PC | HOLMES | SHIRLEY | S |
| 4501 | WEITZ & LUXENBERG, PC | HOOGEVEEN | JAMES | L |
| 4502 | WEITZ & LUXENBERG, PC | HOOPFER | CHRISTINE | M |
| 4503 | WEITZ & LUXENBERG, PC | HORVATH | EUGENE | J |
| 4504 | WEITZ & LUXENBERG, PC | HUBER | BEVERLY | A |
| 4505 | WEITZ & LUXENBERG, PC | HUGUENARD | DONALD | |
| 4506 | WEITZ & LUXENBERG, PC | HUHA | GEORGE | M |
| 4507 | WEITZ & LUXENBERG, PC | HULBERT | WILLIAM | |
| 4508 | WEITZ & LUXENBERG, PC | HULSIZER | JAMES | W |
| 4509 | WEITZ & LUXENBERG, PC | HUSEBOE | SHARON | |
| 4510 | WEITZ & LUXENBERG, PC | HUTCHISON | DAVID | H |
| 4511 | WEITZ & LUXENBERG, PC | HUTTO | ROBERT | S |
| 4512 | WEITZ & LUXENBERG, PC | IENI | ANGELO | |
| 4513 | WEITZ & LUXENBERG, PC | JACKSON | MILDRED | |
| 4514 | WEITZ & LUXENBERG, PC | JACKSON | THOMAS | G |
| 4515 | WEITZ & LUXENBERG, PC | JACOBS | HERBERT | A |
| 4516 | WEITZ & LUXENBERG, PC | JENKINS | CHRISTINE | |
| 4517 | WEITZ & LUXENBERG, PC | JEZIORO | HENRY | J |
| 4518 | WEITZ & LUXENBERG, PC | JOHANSEN | LARRY | J |
| 4519 | WEITZ & LUXENBERG, PC | JOHNSON | BENJAMIN | F |
| 4520 | WEITZ & LUXENBERG, PC | JOHNSTON | KENT | L |
| 4521 | WEITZ & LUXENBERG, PC | JOINER | JOE | A |
| 4522 | WEITZ & LUXENBERG, PC | JONES | GLENN | E |
| 4523 | WEITZ & LUXENBERG, PC | KAHANE | DAVID | |
| 4524 | WEITZ & LUXENBERG, PC | KANE | JULIAN | |
| 4525 | WEITZ & LUXENBERG, PC | KANE | WALTER | T |
| 4526 | WEITZ & LUXENBERG, PC | KAPLAN | SELMA | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 4527 | WEITZ & LUXENBERG, PC | KASTEN | PAULA | M |
| 4528 | WEITZ & LUXENBERG, PC | KAUFFMAN | GEORGE | F |
| 4529 | WEITZ & LUXENBERG, PC | KEIRLE | FRANK | |
| 4530 | WEITZ & LUXENBERG, PC | KELLEY | CHARLES | |
| 4531 | WEITZ & LUXENBERG, PC | KELLY | JAMES | J |
| 4532 | WEITZ & LUXENBERG, PC | KERLIN | DEAN | R |
| 4533 | WEITZ & LUXENBERG, PC | KILLIAN | ROBERT | H |
| 4534 | WEITZ & LUXENBERG, PC | KINKLER | LORRAINE | |
| 4535 | WEITZ & LUXENBERG, PC | KINNEY | MICHAEL | R |
| 4536 | WEITZ & LUXENBERG, PC | KITTREDGE | ROBERT | |
| 4537 | WEITZ & LUXENBERG, PC | KLIMBACK | JAMES | F |
| 4538 | WEITZ & LUXENBERG, PC | KLINGSBERG | IRVING | |
| 4539 | WEITZ & LUXENBERG, PC | KOGEL | DAVID | |
| 4540 | WEITZ & LUXENBERG, PC | KOMIAK | PETER | |
| 4541 | WEITZ & LUXENBERG, PC | KOVACIK | THOMAS | M |
| 4542 | WEITZ & LUXENBERG, PC | KOZLOWSKI | LEONARD | |
| 4543 | WEITZ & LUXENBERG, PC | KRAEMER | ALICE | M |
| 4544 | WEITZ & LUXENBERG, PC | KRETCHMER | ROBERT | M |
| 4545 | WEITZ & LUXENBERG, PC | KRUK | ROGER | P |
| 4546 | WEITZ & LUXENBERG, PC | KUCZYNSKI | STANLEY | F |
| 4547 | WEITZ & LUXENBERG, PC | KWASNIEWSKI | PAUL | L |
| 4548 | WEITZ & LUXENBERG, PC | LA RIVIERE | FRANK | |
| 4549 | WEITZ & LUXENBERG, PC | LABARGE | LEWIS | |
| 4550 | WEITZ & LUXENBERG, PC | LAGRECA | JAMES | |
| 4551 | WEITZ & LUXENBERG, PC | LAMBERT | LAWRENCE | |
| 4552 | WEITZ & LUXENBERG, PC | LANE | JERRY | R |
| 4553 | WEITZ & LUXENBERG, PC | LANGDON | GEORGE | |
| 4554 | WEITZ & LUXENBERG, PC | LANZILLI | JERRY | |
| 4555 | WEITZ & LUXENBERG, PC | LAST | KENNETH | |
| 4556 | WEITZ & LUXENBERG, PC | LAW | KING | |
| 4557 | WEITZ & LUXENBERG, PC | LAWLER | EDWIN | |
| 4558 | WEITZ & LUXENBERG, PC | LECLAIR | THOMAS | H |
| 4559 | WEITZ & LUXENBERG, PC | LEES | DEBRA | |
| 4560 | WEITZ & LUXENBERG, PC | LEHEW | DOROTHY | |
| 4561 | WEITZ & LUXENBERG, PC | LESLIE | WILTON | A |
| 4562 | WEITZ & LUXENBERG, PC | LITTLE | JOHNNIE | |
| 4563 | WEITZ & LUXENBERG, PC | LIVERNOIS | WILLIAM | |
| 4564 | WEITZ & LUXENBERG, PC | LLOYD | RICHARD | |
| 4565 | WEITZ & LUXENBERG, PC | LLOYD | SHARON | S |
| 4566 | WEITZ & LUXENBERG, PC | LOPEZ | MARIA | |
| 4567 | WEITZ & LUXENBERG, PC | LORENTZEN | NANCY | LEE |
| 4568 | WEITZ & LUXENBERG, PC | LOVELACE | KEN | |
| 4569 | WEITZ & LUXENBERG, PC | LOWE | ROBERT | A |
| 4570 | WEITZ & LUXENBERG, PC | LOZING | EDITH | |
| 4571 | WEITZ & LUXENBERG, PC | LUCCHESE | FARO | |
| 4572 | WEITZ & LUXENBERG, PC | LUEVANO | ALBERT | |
| 4573 | WEITZ & LUXENBERG, PC | LUNDGREN | SIGNE | A |
| 4574 | WEITZ & LUXENBERG, PC | LUPO | EARL | A |
| 4575 | WEITZ & LUXENBERG, PC | LYKE | JAMES | |
| 4576 | WEITZ & LUXENBERG, PC | MACKEY | EDWIN | L |
| 4577 | WEITZ & LUXENBERG, PC | MACMILLAN | JAMES | |
| 4578 | WEITZ & LUXENBERG, PC | MACSATA | KATHERINE | |
| 4579 | WEITZ & LUXENBERG, PC | MAKI | DIANE | D |
| 4580 | WEITZ & LUXENBERG, PC | MAKOWSKI | LINDA | JO |
| 4581 | WEITZ & LUXENBERG, PC | MALEK | BRAINO | |
| 4582 | WEITZ & LUXENBERG, PC | MANNELL | RICHARD | D |
| 4583 | WEITZ & LUXENBERG, PC | MARSHALL | MICHELLE | |
| 4584 | WEITZ & LUXENBERG, PC | MARTIN | DENNIS | B |
| 4585 | WEITZ & LUXENBERG, PC | MARUSA | VINCENT | T |
| 4586 | WEITZ & LUXENBERG, PC | MARYN | GLORIA | A |
| 4587 | WEITZ & LUXENBERG, PC | MAYO | SHIRLEY | |
| 4588 | WEITZ & LUXENBERG, PC | MCCULLA | ROBERT | B |
| 4589 | WEITZ & LUXENBERG, PC | MCDONOUGH | JOSEPH | P |
| 4590 | WEITZ & LUXENBERG, PC | MCFARLAND | ELSIE | RAY |
| 4591 | WEITZ & LUXENBERG, PC | MCKEEVER | FRED | |
| 4592 | WEITZ & LUXENBERG, PC | MCKINNEY | BUSTER | B |
| 4593 | WEITZ & LUXENBERG, PC | MCWILLIAMS | JAMES | |
| 4594 | WEITZ & LUXENBERG, PC | MEDRANO | SILVIO | R |
| 4595 | WEITZ & LUXENBERG, PC | MELHORN | WILLIAM | J |
| 4596 | WEITZ & LUXENBERG, PC | MELVIN | JOHN | |
| 4597 | WEITZ & LUXENBERG, PC | MENARD | GILBERT | A |
| 4598 | WEITZ & LUXENBERG, PC | MENDOLA | AGOSTINO | |
| 4599 | WEITZ & LUXENBERG, PC | MERHOLZ | DENNIS | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 4600 | WEITZ & LUXENBERG, PC | MERIAM | PHILIP | W |
| 4601 | WEITZ & LUXENBERG, PC | METCALF | LUND-DUANE | |
| 4602 | WEITZ & LUXENBERG, PC | MEYERHOFFER | DEBORA | |
| 4603 | WEITZ & LUXENBERG, PC | MIGLIARESE | JOSEPH | |
| 4604 | WEITZ & LUXENBERG, PC | MILLARD | FRANCIS | M |
| 4605 | WEITZ & LUXENBERG, PC | MILLER | DENNIS | L |
| 4606 | WEITZ & LUXENBERG, PC | MILLER | LEWIS | E |
| 4607 | WEITZ & LUXENBERG, PC | MILLER | MARIA | |
| 4608 | WEITZ & LUXENBERG, PC | MINOR | FRANCIS | |
| 4609 | WEITZ & LUXENBERG, PC | MIRISOLOFF | MICHAEL | G |
| 4610 | WEITZ & LUXENBERG, PC | MISKILL | THOMAS | GEORGE |
| 4611 | WEITZ & LUXENBERG, PC | MITCHELL | MARZELL | |
| 4612 | WEITZ & LUXENBERG, PC | MOLINA | JUAN | |
| 4613 | WEITZ & LUXENBERG, PC | MONROE | JOHN | B |
| 4614 | WEITZ & LUXENBERG, PC | MONTAYNE | ELDON | W |
| 4615 | WEITZ & LUXENBERG, PC | MONTI | VINCENT | M |
| 4616 | WEITZ & LUXENBERG, PC | MOORE | EDWARD | JAMES |
| 4617 | WEITZ & LUXENBERG, PC | MOORHEAD | SHIRLEY | |
| 4618 | WEITZ & LUXENBERG, PC | MORI | TYRRELL | T |
| 4619 | WEITZ & LUXENBERG, PC | MORRISON | SAMUEL | G |
| 4620 | WEITZ & LUXENBERG, PC | MOTHERAL | KAYWIN | |
| 4621 | WEITZ & LUXENBERG, PC | MUELLER | DAVID | |
| 4622 | WEITZ & LUXENBERG, PC | MULLER | GEORGE | A |
| 4623 | WEITZ & LUXENBERG, PC | MURDOCK | JOAN | J |
| 4624 | WEITZ & LUXENBERG, PC | MURPHY | HARRY | R |
| 4625 | WEITZ & LUXENBERG, PC | MURRAY | JOHN | |
| 4626 | WEITZ & LUXENBERG, PC | MUSE | HEIDY | M |
| 4627 | WEITZ & LUXENBERG, PC | NADAL | CLARE | |
| 4628 | WEITZ & LUXENBERG, PC | NELSON | MAXWELL | HENRY |
| 4629 | WEITZ & LUXENBERG, PC | NEUHENGEN | DONALD | J |
| 4630 | WEITZ & LUXENBERG, PC | NEWTON | FRANK | |
| 4631 | WEITZ & LUXENBERG, PC | NORMAN | RALPH | |
| 4632 | WEITZ & LUXENBERG, PC | NORRIS | LARRY | |
| 4633 | WEITZ & LUXENBERG, PC | NOWAKOWSKI | FRANK | L |
| 4634 | WEITZ & LUXENBERG, PC | NUGENT | THOMAS | |
| 4635 | WEITZ & LUXENBERG, PC | NUZZOLESE | MICHAEL | |
| 4636 | WEITZ & LUXENBERG, PC | O'BRIEN | PETER | J |
| 4637 | WEITZ & LUXENBERG, PC | O'KANE | JAMES | J |
| 4638 | WEITZ & LUXENBERG, PC | O'KEEFE | TERENCE | J |
| 4639 | WEITZ & LUXENBERG, PC | O'SULLIVAN | JOHN | |
| 4640 | WEITZ & LUXENBERG, PC | OLIVER | MILDRED | B |
| 4641 | WEITZ & LUXENBERG, PC | ORNER | DONALD | |
| 4642 | WEITZ & LUXENBERG, PC | PAFFORD | LARENCE | |
| 4643 | WEITZ & LUXENBERG, PC | PALLAMOLLO | ALBERT | |
| 4644 | WEITZ & LUXENBERG, PC | PALUMBO | JAMES | |
| 4645 | WEITZ & LUXENBERG, PC | PARK | RUSSELL | ELMO |
| 4646 | WEITZ & LUXENBERG, PC | PARKER | DAVID | LEE |
| 4647 | WEITZ & LUXENBERG, PC | PARKER | STEWART | C |
| 4648 | WEITZ & LUXENBERG, PC | PARMER | WALTER | G |
| 4649 | WEITZ & LUXENBERG, PC | PARSONS | THOMAS | |
| 4650 | WEITZ & LUXENBERG, PC | PASS | ALBERT | |
| 4651 | WEITZ & LUXENBERG, PC | PEACOCK | WILLIAM | V |
| 4652 | WEITZ & LUXENBERG, PC | PECEK | JOSEPH | |
| 4653 | WEITZ & LUXENBERG, PC | PELLEGRINO | ANTHONY | |
| 4654 | WEITZ & LUXENBERG, PC | PERCOCO | MARIA | |
| 4655 | WEITZ & LUXENBERG, PC | PERRON | FERNAND | E |
| 4656 | WEITZ & LUXENBERG, PC | PERRY | GERALD | D |
| 4657 | WEITZ & LUXENBERG, PC | PERSIC | EGIDIO | |
| 4658 | WEITZ & LUXENBERG, PC | PETTUS | RICHARD | E |
| 4659 | WEITZ & LUXENBERG, PC | PICCININH | STEFANO | |
| 4660 | WEITZ & LUXENBERG, PC | PICINICH | IVAN | |
| 4661 | WEITZ & LUXENBERG, PC | PIKE | WALTER | |
| 4662 | WEITZ & LUXENBERG, PC | PINNETTE | RICHARD | |
| 4663 | WEITZ & LUXENBERG, PC | PINYUH | GEORGE | |
| 4664 | WEITZ & LUXENBERG, PC | POSSTER | JOSEPH | |
| 4665 | WEITZ & LUXENBERG, PC | POUNDSTONE | RONALD | H |
| 4666 | WEITZ & LUXENBERG, PC | POWERS | GEOFFREY | M |
| 4667 | WEITZ & LUXENBERG, PC | POWERS | JOHN | JOSEPH |
| 4668 | WEITZ & LUXENBERG, PC | PRADY | RONALD | L |
| 4669 | WEITZ & LUXENBERG, PC | PREMO | TIMOTHY | H |
| 4670 | WEITZ & LUXENBERG, PC | PRICE | CHARLES | E |
| 4671 | WEITZ & LUXENBERG, PC | PRICE | CLARENCE | W |
| 4672 | WEITZ & LUXENBERG, PC | PRICE | CORNELIA | |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 4673 | WEITZ & LUXENBERG, PC | PRINCE | SANDRA | |
| 4674 | WEITZ & LUXENBERG, PC | PRONKO | DAVID | |
| 4675 | WEITZ & LUXENBERG, PC | PRYOR | JAMES | |
| 4676 | WEITZ & LUXENBERG, PC | PSZCZOLKOWSKI | JULIA | |
| 4677 | WEITZ & LUXENBERG, PC | RAGUSIN | EDWARD | |
| 4678 | WEITZ & LUXENBERG, PC | RAKEBRAND | HERBERT | A |
| 4679 | WEITZ & LUXENBERG, PC | RANDALL | WILLIAM | |
| 4680 | WEITZ & LUXENBERG, PC | RATHBUN | VIRGIL | V |
| 4681 | WEITZ & LUXENBERG, PC | RAUDABAUGH | VERNON | L |
| 4682 | WEITZ & LUXENBERG, PC | RAVAN | ROY | |
| 4683 | WEITZ & LUXENBERG, PC | REECK | LLOYD | A |
| 4684 | WEITZ & LUXENBERG, PC | REED | DANA | B |
| 4685 | WEITZ & LUXENBERG, PC | REED | JOHN | |
| 4686 | WEITZ & LUXENBERG, PC | REGA | ANIELLO | |
| 4687 | WEITZ & LUXENBERG, PC | REGAN | WILLIAM | |
| 4688 | WEITZ & LUXENBERG, PC | REGINO-REYNA | MARTIN | |
| 4689 | WEITZ & LUXENBERG, PC | REICH | RAYMOND | J |
| 4690 | WEITZ & LUXENBERG, PC | REIGHTER | ROBERT | |
| 4691 | WEITZ & LUXENBERG, PC | REILLY | JOSEPH | P |
| 4692 | WEITZ & LUXENBERG, PC | REILLY | THOMAS | J |
| 4693 | WEITZ & LUXENBERG, PC | REMMLER | LARRY | W |
| 4694 | WEITZ & LUXENBERG, PC | RENZLER | ROBERT | K |
| 4695 | WEITZ & LUXENBERG, PC | RIDLING | CLARENCE | E |
| 4696 | WEITZ & LUXENBERG, PC | ROBERTS | SYDNEY | B |
| 4697 | WEITZ & LUXENBERG, PC | ROCKEY | RICHARD | |
| 4698 | WEITZ & LUXENBERG, PC | RODRIGUEZ | NELSON | |
| 4699 | WEITZ & LUXENBERG, PC | ROGERS | JOE | |
| 4700 | WEITZ & LUXENBERG, PC | ROHLF | THEODORE | O |
| 4701 | WEITZ & LUXENBERG, PC | ROMANO | YVONE | J |
| 4702 | WEITZ & LUXENBERG, PC | ROSS | CLAIRMONT | L |
| 4703 | WEITZ & LUXENBERG, PC | ROSSI | JANET | |
| 4704 | WEITZ & LUXENBERG, PC | ROSSI | RALPH | |
| 4705 | WEITZ & LUXENBERG, PC | ROSSI | VINCENT | E |
| 4706 | WEITZ & LUXENBERG, PC | ROUGH | WAYNE | L |
| 4707 | WEITZ & LUXENBERG, PC | ROYER | HOWARD | J |
| 4708 | WEITZ & LUXENBERG, PC | RUBIN | GERTRUDE | F |
| 4709 | WEITZ & LUXENBERG, PC | RUEHL | GORDON | E |
| 4710 | WEITZ & LUXENBERG, PC | RUSSEAU | KENNETH | |
| 4711 | WEITZ & LUXENBERG, PC | RYAN | JOSEPH | F |
| 4712 | WEITZ & LUXENBERG, PC | RYDER | GEORGE | |
| 4713 | WEITZ & LUXENBERG, PC | SAGGIOMO | CAROLINE | |
| 4714 | WEITZ & LUXENBERG, PC | SAKOVICS | LINDA | D |
| 4715 | WEITZ & LUXENBERG, PC | SALIBA | FRANK | K |
| 4716 | WEITZ & LUXENBERG, PC | SAMUELS | PAUL | E |
| 4717 | WEITZ & LUXENBERG, PC | SANCHEZ | ROBERTO | |
| 4718 | WEITZ & LUXENBERG, PC | SANTIAGO | ESTHER | |
| 4719 | WEITZ & LUXENBERG, PC | SCALA | FRANK | |
| 4720 | WEITZ & LUXENBERG, PC | SCALFARO | WILLIAM | RICHARD |
| 4721 | WEITZ & LUXENBERG, PC | SCHERB | DAVID | |
| 4722 | WEITZ & LUXENBERG, PC | SCHERIFF | JAMES | J |
| 4723 | WEITZ & LUXENBERG, PC | SCHROEDER | WILLIAM | F |
| 4724 | WEITZ & LUXENBERG, PC | SCHULTZ | MORRIS | |
| 4725 | WEITZ & LUXENBERG, PC | SCHUMAN | LEO | F |
| 4726 | WEITZ & LUXENBERG, PC | SCHURMAN | VINCENT | C |
| 4727 | WEITZ & LUXENBERG, PC | SCHWARTZ | LINWOOD | RICHARD |
| 4728 | WEITZ & LUXENBERG, PC | SCHWARTZ | RAYMOND | J |
| 4729 | WEITZ & LUXENBERG, PC | SCZYREK | JOHN | |
| 4730 | WEITZ & LUXENBERG, PC | SEARA | KAREN | A |
| 4731 | WEITZ & LUXENBERG, PC | SEELMAN | NANCY | |
| 4732 | WEITZ & LUXENBERG, PC | SERRANO | SALOMON | |
| 4733 | WEITZ & LUXENBERG, PC | SESOCK | RICHARD | A |
| 4734 | WEITZ & LUXENBERG, PC | SEWELL | JIMMY | J |
| 4735 | WEITZ & LUXENBERG, PC | SEXTON | JAMES | A |
| 4736 | WEITZ & LUXENBERG, PC | SGAMBATI | GUERINO | |
| 4737 | WEITZ & LUXENBERG, PC | SHEFFIELD | WILLIAM | E |
| 4738 | WEITZ & LUXENBERG, PC | SHUSS | LEO | D |
| 4739 | WEITZ & LUXENBERG, PC | SIDOTI | CHARLES | |
| 4740 | WEITZ & LUXENBERG, PC | SIGNORELLI | WAYNE | |
| 4741 | WEITZ & LUXENBERG, PC | SIMAR | ROBERT | |
| 4742 | WEITZ & LUXENBERG, PC | SIMAT | MARIO | |
| 4743 | WEITZ & LUXENBERG, PC | SIMICICH | EDWARD | |
| 4744 | WEITZ & LUXENBERG, PC | SIMPSON | WILLIAM | D |
| 4745 | WEITZ & LUXENBERG, PC | SINGER | WARREN | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|-----|----------|--------------------|--------------------|----------------------|
| 4746 | WEITZ & LUXENBERG, PC | SIPILA | JOHN | P |
| 4747 | WEITZ & LUXENBERG, PC | SISSON | LOWELL | R |
| 4748 | WEITZ & LUXENBERG, PC | SISTROM | DOROTHY | E |
| 4749 | WEITZ & LUXENBERG, PC | SLEEMAN | CHARLES | |
| 4750 | WEITZ & LUXENBERG, PC | SMITH | CHARLES | WILLIAM |
| 4751 | WEITZ & LUXENBERG, PC | SMITH | DWIGHT | O |
| 4752 | WEITZ & LUXENBERG, PC | SMITH | EVELYN | |
| 4753 | WEITZ & LUXENBERG, PC | SMITH | JAMES | J |
| 4754 | WEITZ & LUXENBERG, PC | SMITH | MICHAEL | A |
| 4755 | WEITZ & LUXENBERG, PC | SOBEL | SOL | |
| 4756 | WEITZ & LUXENBERG, PC | SOSIAK | WALTER | |
| 4757 | WEITZ & LUXENBERG, PC | SPIRYTUS | HARRY | E |
| 4758 | WEITZ & LUXENBERG, PC | SPIVEY | SUSAN | |
| 4759 | WEITZ & LUXENBERG, PC | SPRAGUE | LORRAINE | HELEN |
| 4760 | WEITZ & LUXENBERG, PC | STAAL | EDWARD | J |
| 4761 | WEITZ & LUXENBERG, PC | STAGER | GARY | S |
| 4762 | WEITZ & LUXENBERG, PC | STANFORD | EDWARD | |
| 4763 | WEITZ & LUXENBERG, PC | STANKO | PAUL | J |
| 4764 | WEITZ & LUXENBERG, PC | STEARNS | JIM | |
| 4765 | WEITZ & LUXENBERG, PC | STECHER | JAMES | R |
| 4766 | WEITZ & LUXENBERG, PC | STEIN | VERONICA | B |
| 4767 | WEITZ & LUXENBERG, PC | STELMA | MICHAEL | G |
| 4768 | WEITZ & LUXENBERG, PC | STENLAKE | RALPH | E |
| 4769 | WEITZ & LUXENBERG, PC | STEPHANETS | GOSPODEN | L |
| 4770 | WEITZ & LUXENBERG, PC | STETKIEWICS | GERALD | |
| 4771 | WEITZ & LUXENBERG, PC | STICKROTH | BRUCE | |
| 4772 | WEITZ & LUXENBERG, PC | STOCKTON | NORMAN | |
| 4773 | WEITZ & LUXENBERG, PC | STONE | PAMELA | |
| 4774 | WEITZ & LUXENBERG, PC | STOREY | JOHN | F |
| 4775 | WEITZ & LUXENBERG, PC | STREB | JOYCE | |
| 4776 | WEITZ & LUXENBERG, PC | STUTSMAN | HOMER | |
| 4777 | WEITZ & LUXENBERG, PC | SWEBERG | IVAN | |
| 4778 | WEITZ & LUXENBERG, PC | SWEITZER | LONA | J |
| 4779 | WEITZ & LUXENBERG, PC | TAGGERTY | EVA | M |
| 4780 | WEITZ & LUXENBERG, PC | TANICO | AMELIO | |
| 4781 | WEITZ & LUXENBERG, PC | TAYLOR | JIMMIE | |
| 4782 | WEITZ & LUXENBERG, PC | TERIC | VITO | |
| 4783 | WEITZ & LUXENBERG, PC | THEOPHIL | WILLIAM | G |
| 4784 | WEITZ & LUXENBERG, PC | THOMAS-BLACK | DELORES | J |
| 4785 | WEITZ & LUXENBERG, PC | TIMM | GARY | A |
| 4786 | WEITZ & LUXENBERG, PC | TIRADO | RAMON | |
| 4787 | WEITZ & LUXENBERG, PC | TOBIN | NELSON | J |
| 4788 | WEITZ & LUXENBERG, PC | TRAPP | DEAN | WENDEL |
| 4789 | WEITZ & LUXENBERG, PC | TRAYLOR | CONSTANCE | A |
| 4790 | WEITZ & LUXENBERG, PC | TRAYLOR | WILLIAM | A |
| 4791 | WEITZ & LUXENBERG, PC | TRIMM | JOHNNY | R |
| 4792 | WEITZ & LUXENBERG, PC | TRUEX | MICHELLE | L |
| 4793 | WEITZ & LUXENBERG, PC | TURNER | RICHARD | |
| 4794 | WEITZ & LUXENBERG, PC | TYTELL | PETER | |
| 4795 | WEITZ & LUXENBERG, PC | URBAN | JAMES | J |
| 4796 | WEITZ & LUXENBERG, PC | URBANIK | WALTER | |
| 4797 | WEITZ & LUXENBERG, PC | VAN GUILDER | HAROLD | |
| 4798 | WEITZ & LUXENBERG, PC | VASQUEZ | JOSE | C |
| 4799 | WEITZ & LUXENBERG, PC | VEDDER | HOWARD | |
| 4800 | WEITZ & LUXENBERG, PC | VERNEY | DEAN | A |
| 4801 | WEITZ & LUXENBERG, PC | VONHOLLE | HOWARD | B |
| 4802 | WEITZ & LUXENBERG, PC | WALLACE | MURRY | L |
| 4803 | WEITZ & LUXENBERG, PC | WALLING | JAMES | |
| 4804 | WEITZ & LUXENBERG, PC | WARD | EMILY | |
| 4805 | WEITZ & LUXENBERG, PC | WARE | FRANK | G |
| 4806 | WEITZ & LUXENBERG, PC | WARTERS | LANETTA | L |
| 4807 | WEITZ & LUXENBERG, PC | WEBSTER | BEVERLY | M |
| 4808 | WEITZ & LUXENBERG, PC | WEIAND | FREDERICK | E |
| 4809 | WEITZ & LUXENBERG, PC | WERN | CLARA | V |
| 4810 | WEITZ & LUXENBERG, PC | WHEELER | HERBERT | A |
| 4811 | WEITZ & LUXENBERG, PC | WHELIHAN | ELAINE | |
| 4812 | WEITZ & LUXENBERG, PC | WHITEHURST | HELEN | |
| 4813 | WEITZ & LUXENBERG, PC | WICHMAN | DOROTHY | |
| 4814 | WEITZ & LUXENBERG, PC | WILFONG | LONNIE | |
| 4815 | WEITZ & LUXENBERG, PC | WILSON | MELVIN | |
| 4816 | WEITZ & LUXENBERG, PC | WITTE | JAMES | E |
| 4817 | WEITZ & LUXENBERG, PC | WOJTAS | LARRY | |
| 4818 | WEITZ & LUXENBERG, PC | WOLF | GENE | E |

## The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 4819 | WEITZ & LUXENBERG, PC | WOLFSHOHL | DANIEL | |
| 4820 | WEITZ & LUXENBERG, PC | WRIGHT | JOHNNY | C |
| 4821 | WEITZ & LUXENBERG, PC | WRIGHT | OCIE | |
| 4822 | WEITZ & LUXENBERG, PC | YARDAS | WILLIAM | |
| 4823 | WEITZ & LUXENBERG, PC | YOOS | HENRY | J |
| 4824 | WEITZ & LUXENBERG, PC | YOUNG | ANDREW | S |
| 4825 | WEITZ & LUXENBERG, PC | ZABEL | ROBERT | P |
| 4826 | WEITZ & LUXENBERG, PC | ZOLLMAN | LOUIS | |
| 4827 | WESTON ROBERTSON | BURDETTE | GARY | D |
| 4828 | WILENTZ, GOLDMAN & SPITZER, P.A. | ALBERT | GEORGE | S |
| 4829 | WILENTZ, GOLDMAN & SPITZER, P.A. | ARCHETTI | BATTISTA | |
| 4830 | WILENTZ, GOLDMAN & SPITZER, P.A. | BANCI | ONORATO | |
| 4831 | WILENTZ, GOLDMAN & SPITZER, P.A. | BEAL | RITA | A |
| 4832 | WILENTZ, GOLDMAN & SPITZER, P.A. | BEER | BRIAN | |
| 4833 | WILENTZ, GOLDMAN & SPITZER, P.A. | BELL | ANTOINETTE | L |
| 4834 | WILENTZ, GOLDMAN & SPITZER, P.A. | BIANCO | ONOFRIO | |
| 4835 | WILENTZ, GOLDMAN & SPITZER, P.A. | BIRMINGHAM | MATTHEW | P |
| 4836 | WILENTZ, GOLDMAN & SPITZER, P.A. | BLACKMORE | DOUGLAS | |
| 4837 | WILENTZ, GOLDMAN & SPITZER, P.A. | BLANTI | JOHN | A |
| 4838 | WILENTZ, GOLDMAN & SPITZER, P.A. | BLUNDA | ALVINA | |
| 4839 | WILENTZ, GOLDMAN & SPITZER, P.A. | BREINING | ALBERT | |
| 4840 | WILENTZ, GOLDMAN & SPITZER, P.A. | CHEVOLA | JOSEPH | |
| 4841 | WILENTZ, GOLDMAN & SPITZER, P.A. | CINQUEMANI | SALVATORE | |
| 4842 | WILENTZ, GOLDMAN & SPITZER, P.A. | COLANDREA | JOHN | A |
| 4843 | WILENTZ, GOLDMAN & SPITZER, P.A. | COLUMBO | JOHN | |
| 4844 | WILENTZ, GOLDMAN & SPITZER, P.A. | DAVIS | ROOSEVELT | |
| 4845 | WILENTZ, GOLDMAN & SPITZER, P.A. | DENATALE | FRANK | |
| 4846 | WILENTZ, GOLDMAN & SPITZER, P.A. | DIGIAIMO | FRANK | |
| 4847 | WILENTZ, GOLDMAN & SPITZER, P.A. | ELLEFSEN | ERLING | |
| 4848 | WILENTZ, GOLDMAN & SPITZER, P.A. | EVANS | STEVEN | |
| 4849 | WILENTZ, GOLDMAN & SPITZER, P.A. | GARCIA | JUAN | |
| 4850 | WILENTZ, GOLDMAN & SPITZER, P.A. | GIARAMITO | MICHAEL | |
| 4851 | WILENTZ, GOLDMAN & SPITZER, P.A. | GRAFFAGNINO | GIUSEPPE | |
| 4852 | WILENTZ, GOLDMAN & SPITZER, P.A. | GRAHAM | SHARON | S |
| 4853 | WILENTZ, GOLDMAN & SPITZER, P.A. | GRIOLI | ANTONIO | |
| 4854 | WILENTZ, GOLDMAN & SPITZER, P.A. | HAMILTON | HARRY | V |
| 4855 | WILENTZ, GOLDMAN & SPITZER, P.A. | HIGGINS | JAMES | E |
| 4856 | WILENTZ, GOLDMAN & SPITZER, P.A. | HUGHES | THOMAS | |
| 4857 | WILENTZ, GOLDMAN & SPITZER, P.A. | JUBIE | ANTHONY | |
| 4858 | WILENTZ, GOLDMAN & SPITZER, P.A. | JUDGE | ELINOR | |
| 4859 | WILENTZ, GOLDMAN & SPITZER, P.A. | KARLICH | MARIO | |
| 4860 | WILENTZ, GOLDMAN & SPITZER, P.A. | LANCELLOTTI | VINCENZO | |
| 4861 | WILENTZ, GOLDMAN & SPITZER, P.A. | LAWLER | STELLA | J |
| 4862 | WILENTZ, GOLDMAN & SPITZER, P.A. | LEROUX | THOMAS | B |
| 4863 | WILENTZ, GOLDMAN & SPITZER, P.A. | LESHNER | MORRIS | |
| 4864 | WILENTZ, GOLDMAN & SPITZER, P.A. | LEUZZI | JOSEPH | L |
| 4865 | WILENTZ, GOLDMAN & SPITZER, P.A. | LOGAN | DENNIS | |
| 4866 | WILENTZ, GOLDMAN & SPITZER, P.A. | LOW | PETRINA | |
| 4867 | WILENTZ, GOLDMAN & SPITZER, P.A. | LYONS | JOHN | P |
| 4868 | WILENTZ, GOLDMAN & SPITZER, P.A. | MAJESKI | JEAN | |
| 4869 | WILENTZ, GOLDMAN & SPITZER, P.A. | MARRI | PETER | W |
| 4870 | WILENTZ, GOLDMAN & SPITZER, P.A. | MARTINO | THOMAS | |
| 4871 | WILENTZ, GOLDMAN & SPITZER, P.A. | MAX | DAVID | |
| 4872 | WILENTZ, GOLDMAN & SPITZER, P.A. | MCCLOUD | GEORGE | |
| 4873 | WILENTZ, GOLDMAN & SPITZER, P.A. | MCGOLDRICK | JOHN | |
| 4874 | WILENTZ, GOLDMAN & SPITZER, P.A. | MCNAMARA | CHARLES | |
| 4875 | WILENTZ, GOLDMAN & SPITZER, P.A. | MESZAROS | THERESA | |
| 4876 | WILENTZ, GOLDMAN & SPITZER, P.A. | MIDGETT | CARL | M |
| 4877 | WILENTZ, GOLDMAN & SPITZER, P.A. | MILLER | IRVING | A |
| 4878 | WILENTZ, GOLDMAN & SPITZER, P.A. | MOTTERSHEAD | GEORGE | |
| 4879 | WILENTZ, GOLDMAN & SPITZER, P.A. | MUTOLI | CONCETTA | |
| 4880 | WILENTZ, GOLDMAN & SPITZER, P.A. | NEWTON | FRANK | |
| 4881 | WILENTZ, GOLDMAN & SPITZER, P.A. | NIECE | FREDERIC | |
| 4882 | WILENTZ, GOLDMAN & SPITZER, P.A. | OKLEVITCH | MICHAEL | |
| 4883 | WILENTZ, GOLDMAN & SPITZER, P.A. | PERRONE | KENNETH | J |
| 4884 | WILENTZ, GOLDMAN & SPITZER, P.A. | PETERS | RUPERT | |
| 4885 | WILENTZ, GOLDMAN & SPITZER, P.A. | PINTO | JOHN | A |
| 4886 | WILENTZ, GOLDMAN & SPITZER, P.A. | REED | GEORGE | W |
| 4887 | WILENTZ, GOLDMAN & SPITZER, P.A. | REILLY | THOMAS | A |
| 4888 | WILENTZ, GOLDMAN & SPITZER, P.A. | REIMAN | RONALD | J |
| 4889 | WILENTZ, GOLDMAN & SPITZER, P.A. | REMBILAS | MARY | |
| 4890 | WILENTZ, GOLDMAN & SPITZER, P.A. | RIPIC | JAMES | |
| 4891 | WILENTZ, GOLDMAN & SPITZER, P.A. | RISTINE | JOHN | |

**The Full List of the Claimants Appearing on Each Law Firm's Claimant List, Organized By Law Firm**

| No. | Law Firm | Claimant last name | Claimant first name | Claimant middle name |
|---|---|---|---|---|
| 4892 | WILENTZ, GOLDMAN & SPITZER, P.A. | ROBINSON | ROBERT | J |
| 4893 | WILENTZ, GOLDMAN & SPITZER, P.A. | RODRIGUEZ | JUAN | |
| 4894 | WILENTZ, GOLDMAN & SPITZER, P.A. | ROMANO | ALFRED | |
| 4895 | WILENTZ, GOLDMAN & SPITZER, P.A. | RUBINICH | ANTHONY | |
| 4896 | WILENTZ, GOLDMAN & SPITZER, P.A. | RUSH | CARL | |
| 4897 | WILENTZ, GOLDMAN & SPITZER, P.A. | SCIACCA | SAMUEL | |
| 4898 | WILENTZ, GOLDMAN & SPITZER, P.A. | SERIO | JOSEPH | J |
| 4899 | WILENTZ, GOLDMAN & SPITZER, P.A. | SIEGEL | ISRAEL | |
| 4900 | WILENTZ, GOLDMAN & SPITZER, P.A. | SIEGEL | NORMAN | |
| 4901 | WILENTZ, GOLDMAN & SPITZER, P.A. | SIMOES | JOSE | E |
| 4902 | WILENTZ, GOLDMAN & SPITZER, P.A. | SLIVKA | GEORGE | |
| 4903 | WILENTZ, GOLDMAN & SPITZER, P.A. | STALLARD | EMORY | |
| 4904 | WILENTZ, GOLDMAN & SPITZER, P.A. | SUPERINA | MARIO | |
| 4905 | WILENTZ, GOLDMAN & SPITZER, P.A. | TEABO | EDWARD | H |
| 4906 | WILENTZ, GOLDMAN & SPITZER, P.A. | TOMARI | ALEXANDER | J |
| 4907 | WILENTZ, GOLDMAN & SPITZER, P.A. | TRUDO | ARMAND | |
| 4908 | WILENTZ, GOLDMAN & SPITZER, P.A. | VITALE | VINCENT | |
| 4909 | WILENTZ, GOLDMAN & SPITZER, P.A. | WALLACH | SOLOMON | |
| 4910 | WILENTZ, GOLDMAN & SPITZER, P.A. | WILLIAMS | JUNIOUS | B |
| 4911 | WILENTZ, GOLDMAN & SPITZER, P.A. | WOLF | EDWIN | |
| 4912 | WILENTZ, GOLDMAN & SPITZER, P.A. | WOLF | LAWRENCE | |
| 4913 | WILENTZ, GOLDMAN & SPITZER, P.A. | WOLFE | HAROLD | |
| 4914 | WILENTZ, GOLDMAN & SPITZER, P.A. | WORTAS | PHILIP | |
| 4915 | WILLIAMS HART BOUNDAS EASTERBY LLP | HOWARD | ROBERT | LEVERAL |
| 4916 | WILLIAMS HART BOUNDAS EASTERBY LLP | JOHNSON | EARL | |
| 4917 | WILLIAMS HART BOUNDAS EASTERBY LLP | KING | LEWIS | D |
| 4918 | WILSON & HIATT LAW OFFICE, P.A. | BOUDREAUX | RAY | JOSEPH |
| 4919 | WYLDER CORWIN KELLY LLP | HORN | CHARLES | |
| 4920 | WYLDER CORWIN KELLY LLP | HUMPHREY | BARBARA | |
| 4921 | WYLDER CORWIN KELLY LLP | KESSINGER | GERALD | |
| 4922 | WYLDER CORWIN KELLY LLP | KROEZE | JACK | |
| 4923 | WYLDER CORWIN KELLY LLP | PALLAGI | PAUL | A |
| 4924 | WYLDER CORWIN KELLY LLP | SCHAAB | GENE | |
| 4925 | WYLDER CORWIN KELLY LLP | TARRANCE | ROOSEVELT | |
| 4926 | WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER | KENVIN | RICHARD | |

**EXHIBIT F**

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 102 of 140

Page 1 of 37

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

A. RUSSELL SMITH
159 S MAIN ST
AKRON, OH  44308

AKIN LAW GROUP, PLLC
45 BROADWAY
SUITE 1420
NEW YORK, NY  10006

ALICE OLIVER-PARROTT, P.C.
3605 KATY FREEWAY
SUITE 104
HOUSTON, TX  77007

ALLEN L BROUGHTON, PC
305 WEST WIEUCA ROAD
ATLANTA, GA  30342

ALLEN STEWART
1700 PACIFIC AVENUE
SUITE 2750
DALLAS, TX  75201

ALTFELD & BATTAILE, PC
PO BOX 191
TUCSON, AZ  85702

ANDERSON HOWELL
2029 NORTH THIRD STREET
JACKSONVILLE, FL  32250

ANDREW P. KREMBS CO., LPA
937 CHAGRIN RIVER RD
GATES MILLS, OH  44040

ANDRUS WAGSTAFF
940 N LINCOLN ST
DENVER, CO  80203-2712

ANGROTTI & STRAFACE
274 SPRUCE STREET
MORGANTOWN, WV  26505

ANN BROWN LEGAL PC
600 3RD STREET SOUTHEAST
SUITE 302
CEDAR RAPIDS, IA  52401

ANTHONY R. LUCIA
2700 N CENTRAL AVE
PHOENIX, AZ  85004

ARATA SWINGLE VAN EGMOND & HEITLINGER
1207 I STREET
MODESTO, CA  95354

ARDOIN LAW FIRM
12621 FEATHERWOOD DR
SUITE 322
HOUSTON, TX  77034

AUERBACH, MELODY & COX
31 MAPLE AVENUE
RED BANK, NJ  07701

AUERBACH, MELODY & COX
PO BOX Y
RED BANK, NJ  07701

BAGGETT MCCALL BURGESS WATSON
3006 COUNTRY CLUB ROAD
LAKE CHARLES, LA  70605

BALDWIN & BALDWIN, LLP
400 WEST HOUSTON
MARSHALL, TX  75671

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

BALL, BONHOLTZER & EVANS
300 NORTH LAKE AVENUE
SUITE 1100
PASADENA, CA  91101

BARRETT LAW GROUP, PA
404 COURT SQUARE
LEXINGTON, MS  39095

BARRETT LAW GROUP, PA
PO BOX 927
LEXINGTON, MS  39095

BECKER LAW OFFICE
1344 S BROADWAY
SUITE A
LEXINGTON, KY  40504

BECKER SCHROADER & CHAPMAN, PC
3673 STATE ROUTE 111
GRANITE CITY, IL  62040

BELLISSIMO & PEIRCE
PO BOX 444
ELLWOOD CITY, PA  16117

BENNET D. ZUROFSKY
161 WALNUT STREET
MONTCLAIR, NJ  07042

BENNETT LAW FIRM
125 W MAIN ST
SUITE A
MONCKS CORNER, SC  29461

BENSLEY LAW OFFICES, LLC
1500 WALNUT ST
SUITE 900
PHILADELPHIA, PA  19102

BERGER & GAMMAGE
430 E LASALLE AVE
SOUTH BEND, IN  46617

BERGLUND & JOHNSON
21550 OXNARD ST.
SUITE 900
WOODLAND HILLS, CA  91367

BERMAN LAW PC
3351 NW BOCA RATON BOULEVARD
BOCA RATON, FL  33431

BERRY & MUNN, PA
336 W GALLATIN ST
HAZLEHURST, MS  39083

BERRY & MUNN, PA
PO BOX 768
HAZLEHURST, MS  39083

BITHELL LAW
199 N CAPITOL BLVD
SUITE 500
BOISE, ID  83702

BLACKWELL & ASSOCIATES
8322 ONE CALAIS AVE
BATON ROUGE, LA  70809-3412

BLANKS GREENFIELD & RHODES
220 N MAIN ST
TEMPLE, TX  76501

BLUE WILLIAMS
3421 NORTH CAUSEWAY BLVD.
SUITE 900
METAIRIE, LA  70002

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

BOB PERICA
347 WANDA DR
EDWARDSVILLE, IL  62025

BOBBITT LAW FIRM
4101 WASHINGTON AVE
HOUSTON, TX  77007

BOOTH & STRANGE
200 W. MAIN STREET
SUITE B
CLARKSBURG, WV  26301

BORDAS AND BORDAS
1358 NATIONAL ROAD
WHEELING, WV  26003

BOYAJIAN ASSOCIATES
2069 PLAYA ROAD
CARLSBAD, CA  92009

BOYD KENTER THOMAS & PARRISH LLC
229 SE DOUGLAS ST.
SUITE 210
LEE'S SUMMIT, MO  64063

BRANDT MILNES REA
310 GRANT ST
#1109
PITTSBURGH, PA  15219

BRANSTETTER STRANCH & JENNINGS PLLC
223 ROSA L. PARKS AVENUE
SUITE 200
NASHVILLE, TN  37203

BRENT GORDON
151 NORTH 3RD
SUITE 202A
POCATELLO, ID  83204

BRIAN CUNHA & ASSOCIATES LAW OFFICE
311 PINE STREET
FALL RIVER, MA  02720

BRIAN K. BALSER CO. LPA
5311 MEADOW LANE
SUITE #1
ELYRIA, OH  44035

BRILL & WAGONER, P.C.
204 W MAIN ST
WEST PLAINS, MO  65775

BROVERMAN PROFESSIONAL CORPORATION
113 E. MAIN CROSS
TAYLORVILLE, IL  62568

BROWN CHIARI LLP
2470 WALDEN AVE.
BUFFALO, NY  14225

BROWN, WARD & HAYNES
370 N MAIN ST
SUITE 300
WAYNESVILLE, NC  28786

BRUCE CARTER
5458 YOSEMITE DRIVE
FAIRFIELD, OH  45014

BRUCE G. CASSIDY & ASSOCIATES, P.A.
345 WITHERSPOON ST.
SUITE 3
PRINCETON, NJ  08542-3405

BRUEGGER & MCCULLOUGH, PC
12222 MERIT DR
SUITE 1200
DALLAS, TX  75251-2231

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main

Document   Page 105 of 140

Page 4 of 37

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

BRYANT BARNES MOSS BECKSTEDT LLP
2162 CHURCH STREET
CHRISTIANSTED, VI  00820

BUCK LAW FIRM
3930 EAST JONES BRIDGE ROAD
SUITE 360
PEACHTREE CORNERS, GA  30092

BUGDEN, COLLINS & MORTON, LC
623 EAST 2100 SOUTH
SALT LAKE CITY, UT  84106

BULLOCK & HAM
619 BARRACKS STREET
NEW ORLEANS, LA  70116

BURNS WHITE ATTORNEYS AT LAW
48 26TH STREET
PITTSBURGH, PA  15222

BURWELL NEBOUT
565 N EGRET BAY BLVD
LEAGUE CITY, TX  77573-2675

BUSH GOTTLIEB
801 NORTH BRAND BOULEVARD
SUITE 950
GLENDALE, CA  91203

BYRD & ASSOCIATES
427 EAST FORTIFICATION ST
JACKSON, MS  39202

BYRD & BYRD LLC
14300 GALLANT FOX LANE
SUITE 120
BOWIE, MD  20715

C. DARRELL GOSSETT
PO BOX 87
ELLIJAY, GA  30540

C. GRANT HEDGEPETH
PO BOX 217
ELLISVILLE, MS  39437

CABANISS LAW
4808 N. 24TH ST.
SUITE 150
PHOENIX, AZ  85016

CALLISTER NEBEKER & MCCULLOUGH
10 EAST SOUTH TEMPLE
SUITE 900
SALT LAKE CITY, UT  84133

CAMPBELL & MCGRADY LAW OFFICE
104 E. CHESTNUT ST.
GILLESPIE, IL  62033

CAMPICHE ARNOLD PLLC
111 QUEEN ANNE AVE N
SUITE 510
SEATTLE, WA  98109

CANELLA & O'NEAL
1111 EAST MAIN STREET
SUITE 1900
RICHMOND, VA  23219

CAPPOLINO, DODD & KREBS LLP
312 SOUTH HOUSTON AVE
CAMERON, TX  76520

CAREY DANIS & LOWE
8235 FORSYTH BLVD
#1100
ST. LOUIS, MO  63105

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 106 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 5 of 37

CARLILE PATCHEN & MURPHEY
950 GOODALE BLVD
#200
COLUMBUS, OH  43212

CARLSON & CARLSON, P.C.
90 EDWARDSVILLE PROFESSIONAL PARK
EDWARDSVILLE, IL  62025

CARLSON & CARLSON, P.C.
PO BOX 527
EDWARDSVILLE, IL  62025

CARON, COLVEN, ROBISON & SHAFTON, P.S.
900 WASHINGTON STREET
SUITE 1000
VANCOUVER, WA  98660

CARTEE & MORRIS, LLC
2335 HENRY STREET
GUNTERSVILLE, AL  35976

CASEY, GERRY, SCHENK, FRANCAVILLA, BLATT
& PENFIELD, LLP
110 LAUREL STREET
SAN DIEGO, CA  92101

CELLINO BARNES PC
420 LEXINGTON AVENUE
NEW YORK, NY  10170

CETRULO LLP
TWO SEAPORT LANE
10TH FLOOR
BOSTON, MA  02210

CHANDLER LAW OFFICE
PO BOX 2011
PARKERSBURG, WV  26102

CHANEY LAW FIRM
526 MAIN STREET
SUITE 204
ARKADELPHIA, AR  71923

CHANEY LAW FIRM
PO BOX 1405
ARKADELPHIA, AR  71923

CHAPMAN, LEWIS & SWAN
501 FIRST STREET
CLARKSDALE, MS  38614

CHAPMAN, LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS  38614

CHASAN & WALTON, LLC
1459 S TYRELL LN
SUITE A
BOISE, ID  83706-4172

CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD
SUITE 100
ATLANTA, GA  30319

CHRIS PARKS, P.C.
3223 ARAPHOE AVE.
SUITE 300
BOULDER, CO  80303

CHRISTOPHER TENOGLIA ATTORNEY AT LAW
200 E 2ND STREET
POMEROY, OH  45769

CICONTE SCERBA LLC
PO BOX 1126
WILMINGTON, DE  19899

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

CLARK, CLARK & NOONAN, LLC
1514 NJ-138
SUITE 3
WALL TOWNSHIP, NJ 07719

CLAY JENKINS & ASSOCIATES
516 W. MAIN STREET
WAXAHACHIE, TX 75165

CLIFF MARCEK LAW FIRM
700 S THIRD ST.
LAS VEGAS, NV 89101

COADY LAW FIRM
300 TRADE CENTER
SUITE 7640
WOBURN, MA 01801

COLLEY FIRM, PC
7500 RIALTO BLVD
SUITE 1-225
AUSTIN, TX 78735

COLOMBO LAW
341 CHAPLIN ROAD
2ND FLOOR
MORGANTOWN, WV 26505

CONNELLY LAW OFFICES
2301 NORTH 30TH STREET
TACOMA, WA 98403

CONNER RILEY FRIEDMAN & WEICHLER
17 WEST TENTH STREET
ERIE, PA 16501

CONWAY & MARTIN
1600 24TH AVENUE
SUITE B
GULFPORT, MS 39501

CONWAY FARRELL CURTIN & KELLY
48 WALL ST
FLOOR 20
NEW YORK, NY 10005

COOK, PORTUNE & LOGOTHETIS, LLC
525 VINE STREET
SUITE 2320
CINCINNATI, OH 45202

COOPER, HART, LEGGIERO & WHITEHEAD, PLLC
2202 TIMBERLOCH PLACE
#200
THE WOODLANDS, TX 77380

CORY WATSON CROWDER & DEGARIS, PC
2131 MAGNOLIA AVE
SUITE 200
BIRMINGHAM, AL 35205

COTE, LIMPERT LAW FIRM
214 NORTH STATE ST
SYRACUSE, NY 13203

COTTHOFF WILLEN
317 W. 9TH STREET
HOPKINSVILLE, KY 42241-0536

COTTHOFF WILLEN
PO BOX 536
HOPKINSVILLE, KY 42241-0536

CRABBE BROWN JAMES LLP
500 SOUTH FRONT STREET
SUITE 1200
COLUMBUS, OH 43215

CRANSTON & EDWARDS
DORSEY AVENUE PROFESSIONAL BUILDING
1200 DORSEY AVENUE
SUITE II
MORGANTOWN, WV 26501

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 108 of 140

Page 7 of 37

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

CROWLEY NORMAN LLP
3 RIVERWAY
SUITE 1775
HOUSTON, TX  77056

CULLEN DYKMAN
100 QUENTIN ROOSEVELT BOULEVARD
GARDEN CITY, NY  11530

D WILLIAM VENABLE, PA
PO BOX 66630
ST PETE BEACH, FL  33736-6630

DAGGETT, DONOVAN & PERRY PLLC
12 S POPLAR STREET
MARIANNA, AR  72360-2320

DAGGETT, DONOVAN & PERRY PLLC
PO BOX 389
MARIANNA, AR  72360-2320

DAMICO APGAR
PO BOX 1578
ROANOKE, VA  24007-1578

DAN A. RIBBLE, LLC
3500 COMANCHE NE
BUILDING B
ALBUQUERQUE, NM  87107

DANIEL D. WHETTER
111 N. BROADWAY
SUITE C
GREEN BAY, WI  54303

DAVID A. SHAW LAW OFFICE
396 ORANGE ST
CARRIAGE HOUSE
NEW HAVEN, CT  06511-6443

DAVID MCQUADE LEIBOWITZ, PC
700 N. ST. MARY
SUITE 1750
SAN ANTONIO, TX  78205

DAVID NUTT & ASSOCIATES, PC
605 CRESCENT BOULEVARD
SUITE 200
RIDGELAND, MS  39157

DAVID WALTER DEBRUIN
6 OLD POST CT
WILMINGTON, DE  19810

DAVIS & FEDER
PO BOX 6829
GULFPORT, MS  39506

DAY RETTIG MARTIN, P.C.
150 1ST AVE. N.E.
SUITE 415
CEDAR RAPIDS, IA  52401

DEMARCO AND DEMARCO, P.C.
1333 RACE ST.
SUITE 205
PHILADELPHIA, PA  19107

DEMPSEY, ROBERTS & SMITH, LTD
1130 WIGWAM PARKWAY
HENDERSON, NV  89074

DENNIS & BRANAM
115 W. MAIN ST.
ANTLERS, OK  74523

DENNIS & BRANAM
PO BOX 39
ANTLERS, OK  74523

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 109 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 8 of 37

DENNIS + KING LAW
125 LEE PKWY. DR.
SUITE B.
CHATTANOOGA, TN  37421

DEWSNUP KING OLSEN WOREL HAVAS
MORTENSEN MILNE
36 SOUTH STATE ST
SUITE 2400
SALT LAKE CITY, UT  84111-0024

DICKEY LAW FIRM, LLC
1104 MOORLANDS DRIVE
2ND FLOOR
SAINT LOUIS, MO  63117

DIDRIKSEN LAW FIRM
3114 CANAL STREET
NEW ORLEANS, LA  70119

DIMUZIO LAW FIRM
PO BOX 272909
HOUSTON, TX  77277

DOGAN & WILKINSON, PLLC
734 DELMAS AVE
PASCAGOULA, MS  39568

DOMNICK CUNNINGHAM & WHALEN
2401 PGA BOULEVARD
SUITE 140
PALM BEACH GARDENS, FL  33410

DORAN MURPHY LLP
1234 DELAWARE AVENUE
BUFFALO, NY  14209

DRITZ LAW OFFICES
50 W. BROAD ST.
SUITE 2200
COLUMBUS, OH  43215

DUGAN LAW FIRM
ONE CANAL PLACE
SUITE 1000
365 CANAL STREET
NEW ORLEANS, LA  70130

DUKE LAW FIRM, P.C.
236 WESTVIEW TER
ARLINGTON, TX  76013

DULIN & DULIN, LTD
PO BOX 820
GULFPORT, MS  39502

DULUTH TRIAL LAWYERS
ALWORTH BUILDING
306 WEST SUPERIOR STREET
SUITE 1200
DULUTH, MN  55802

DURHAM PITTARD & SPALDING, L.L.P
PO BOX 224626
DALLAS, TX  75222

DWYER & BRENNAN
55 JOHN ST
NEW YORK, NY  10038

EARNSHAW, DONALD E
PO BOX 280
SARALAND, AL  36571-0280

ECHSNER PROCTOR PA
316 SOUTH BAYLEN STREET
SUITE 600
PENSACOLA, FL  32591

EDELMAN & THOMPSON LAW FIRM
3100 BROADWAY
SUITE 1400
KANSAS CITY, MO  64111

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

EDWARD V REEVES
225 S 15TH ST
PHILADELPHIA, PA  19102

EGOLF + FERLIC + MARTINEZ + HARWOOD, LLC
123 W. SAN FRANCISCO ST.
FLOOR 2
SANTA FE, NM  87501-2111

EISENBERG CUTT KENDELL & OLSON
215 SOUTH STATE STREET
SUITE 900
SALT LAKE CITY, UT  84111

ELIAS BARELA, ATTORNEY AT LAW, LLC
1504 JUAN PEREA RD
LOS LUNAS, NM  87031

ELSASS, WALLACE, EVANS & CO., L.P.A.
100 SOUTH MAIN AVENUE
SUITE 102
SIDNEY, OH  45365

ELTON HERON ATTORNEY AT LAW
37218 AUDOBON PARK AVENUE
GEISMAR, LA  70734

EMBRY NEUSNER ARSCOTT & SHAFNER LLC
118 POQUONOCK ROAD
GROTON, CT  06340

ENSLEIN LAW
1738 WISCONSIN AVE NW
WASHINGTON, DC  20007

ENVIRONMENTAL ATTORNEYS GROUP, PC
3516 VANN ROAD
SUITE 104B
BIRMINGHAM, AL  35235

EUGENE L MOSLEY
5502 TECUMSEH CIR
LOUISVILLE, KY  40207-1638

EVES LAW FIRM
5348 US ROUTE 60
HUNTINGTON, WV  25705-2025

F. GERALD MAPLES, PA
365 CANAL ST
SUITE 2650
NEW ORLEANS, LA  70130

FALLETTA & KLEIN
1532 6TH AVENUE
SAN DIEGO, CA  92101

FARACI LANGE LLP
28 E MAIN ST
#1100
ROCHESTER, NY  14614

FELDMAN & PINTO, P.C.
30 SOUTH 15TH STREET
15TH FLOOR
PHILADELPHIA, PA  19102

FELT MARTIN PC
2825 3RD AVE. NORTH
SUITE 100
BILLINGS, MT  59101

FENNINGHAM DEMPSTER & COVAL, LLP
FIVE NESHAMINY INTERPLEX
SUITE 315
TREVOSE, PA  19053

FERGUSEN & LIND
10400 ACADEMY RD NE
SUITE 140
ALBUQUERQUE, NM  87111

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 111 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 10 of 37

FERRARA BELEFONTE MCFADDEN CURRAN ET
AL
JAMESTOWN BLDG
2ND FLOOR
102 CHESLEY DR
MEDIA, PA  19063

FICK, NICHOLAS E, ESQUIRE
700 LACKAWANNA AVE
SUITE 203
SCRANTON, PA  18503

FITZGERALD & ASSOCIATES
1869 SEMINOLE TRL
CHARLOTTESVILLE, VA  22901

FLACK LAW OFFICE PC
229 E. FERGUSON AVE.
WOOD RIVER, IL  62095

FLEMING NOLEN JEZ, LLP
2800 POST OAK BLVD
SUITE 4000
HOUSTON, TX  77056

FORCENO HANNON & ARANGIO
G3 OLDE FARM OFFICE CENTER
DUNCANSVILLE, PA  16635

FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX  75050

FRANCIS E. BALDO, JR., ESQ.
1215 W. BALTIMORE PARK
SUITE 2
MEDIA, PA  19063

FRAZER & DAVIDSON, PA
500 E CAPITOL ST
JACKSON, MS  39201

GALLAGHER LAW FIRM
2905 SACKETT ST.
HOUSTON, TX  77098

GARRUTO & CALABRIA ATTORNEYS AT LAW
609 FRANKLIN AVE
NUTLEY, NJ  07110

GAVIN & GAVIN, P.C.
22 BEECH LANE
EDISON, NJ  08820

GAVIN LAW FIRM, LLC
7 BRONZE POINTE BOULEVARD
SUITE B5
SWANSEA, IL  62226-8308

GAWTHROP GREENWOOD PC
3711 KENNETT PIKE
SUITE 100
WILMINGTON, DE  19807

GBJ & ASSOCIATES, PLLC
302 CRESTRIDGE TRAIL
NICHOLASVILLE, KY  40356

GENT LAW FIRM, PLLC
113 WEST MULBERRY ST
KAUFMAN, TX  75142

GERTLER ACCIDENT & INJURY ATTORNEYS
935 GRAVIER STREET
SUITE 1900
NEW ORLEANS, LA  70112

GIBSON CHARLES E III
7 TALLEY HO DR
STARKVILLE, MS  39759-2747

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 112 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 11 of 37

GILARDI COOPER & LOMUPO , P.A.
223 4TH AVE.
PITTSBURGH, PA  15219-2285

GILBERT ADAMS LAW OFFICES
1855 CALDER AVE
BEAUMONT, TX  77701-1674

GIORDANO HALLERAN & CIESLA ATTORNEYS
AT LAW
125 HALF MILE ROAD
SUITE 300
RED BANK, NJ  07701-6777

GLENDA L. SULLIVAN, ATTORNEY AT LAW
6400 POWERS FERRY ROAD
SUITE 220
ATLANTA, GA  30339

GOLDBERG MILLER & RUBIN
121 SOUTH BROAD STREET
SUITE 1600
PHILADELPHIA, PA  19107

GOLDMAN DAVIS KRUMHOLZ & DILLON, P.C.
THREE UNIVERSITY PLAZA
SUITE 410
4TH FLOOR
HACKENSACK, NJ  07601

GONZALEZ CHISCANO ANGULO & KASSON, PC
9601 MCALLISTER FREEWAY
SUITE 401
SAN ANTONIO, TX  78216

GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
20TH FLOOR
BALTIMORE, MD  21202

GOODSELL QUINN LAW LLP
246 FOUNDERS PARK DR
SUITE 201
RAPID CITY, SD  57701-8092

GORDON JOHN DILL JR
11103 WARFIELD AVE
HUNTERSVILLE, NC  28078-5437

GORDON MCKERNAN INJURY ATTORNEYS
5656 HILTON AVE.
BATON ROUGE, LA  70808

GREER RUSELL & DENT
117 N BROADWAY ST
TUPELO, MS  38804

GREG COLEMAN LAW
800 S. GAY STREET
SUITE 1100
KNOXVILLE, TN  37929

GUERRIERO & GUERRIERO LAW FIRM
2200 FORSYTHE AVE
MONROE, LA  71201

GUTIERREZ & MACKEY
217 SECOND STREET NW
SUITE 610
CANTON, OH  44702

GWILLIAM IVARY CHIOSSO CAVALLI & BREWER
199 HARRISON STREET
SUITE 1600
OAKLAND, CA  94612

HACKARD LAW
10630 MATHER BOULEVARD
MATHER, CA  95655

HAL C PITKOW
CROSSROADS AT WASHINGTON CROSSING
1107 TAYLORSVILLE RD
SUITE 101
WASHINGTON CROSSING, PA  18977

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

HALA GORES, P.C.
THE GORES BUILDING
1332 S.W. CUSTER DRIVE
PORTLAND, OR  97219

HALL & LAMPROS, LLP
400 GALLERIA PKWY
SUITE 1150
ATLANTA, GA  30339

HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN
375 MORRIS ROAD
LANSDALE, PA  19446

HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN
PO BOX 1479
LANSDALE, PA  19446

HANNON LAW OFFICE P.C.
320 DOGWOOD DRIVE
WOODBURY, NJ  08096

HARDIN KUNDLA MCKEON & POLETTO
673 MORRIS AVENUE
SPRINGFIELD, NJ  07081

HARRELL & NOWAK, LLC
909 POYDRAS ST
SUITE 1600
NEW ORLEANS, LA  70112-4013

HARRIS & HARTMAN LAW FIRM
200 MCFARLAND AVE
ROSSVILLE, GA  30741

HARRIS RENY TORZEWSKI
1 MARITIME PLZ
FLOOR 6
TOLEDO, OH  43604

HARRISON VICKERS
5544 LYNBROOK DR
HOUSTON, TX  77056

HART & HART, P.C.
631 NORTH 300 WEST
SALT LAKE CITY, UT  84103

HARTEL DESANTIS & HOWIE, LLP
7467 RIDGE ROAD
SUITE 100
HANOVER, MD  21076

HAWKINS & NORRIS, PC
2501 GRAND AVE
SUITE C
DES MOINES, IA  50312

HEADLEY BALLARD LLC
297 SEVEN FARMS DRIVE
SUITE 302
DANIEL ISLAND, SC  29492

HEARN & THOMAS, P.A.
123 N. STATE ST.
JACKSON, MS 39295-5009

HEARN & THOMAS, P.A.
PO BOX 5009
JACKSON, MS  39295-5009

HEIDMAN LAW FIRM
1128 HISTORIC FOURTH STREET
SIOUX CITY, IA  51101

HEIDMAN LAW FIRM
PO BOX 3086
SIOUX CITY, IA  51101

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 114 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 13 of 37

HENINGER, GARRISON, DAVIS, LLC
2224 1ST AVENUE NORTH
BIRMINGHAM, AL  35203

HENRIKSEN & HENRIKSEN
320 SOUTH 500 EAST
SALT LAKE CITY, UT  84102

HENRY & WILLIAMS, P.C.
1207 PORTER WAGONER BLVD
WEST PLAINS, MO  65775

HERBERT WILLIAM FISCHMAN, PC
60 EAST 42ND ST
40TH FLOOR
NEW YORK, NY  10165-0048

HESSION LAW OFFICE PLLC
202 NORTH SAGINAW STREET
ST CHARLES, MI  48655

HEUBECK LAW, P.C.
222 NORTH PACIFIC COAST HWY
SUITE 2000
EL SEGUNDO, CA  90245

HEYGOOD, ORR & PEARSON
6363 NORTH STATE HWY 161
SUITE 450
IRVING, TX  75038

HOAGLAND, LONGO, MORAN, DUNST &
DOUKAS, LLP
40 PATERSON STREET
NEW BRUNSWICK, NJ  08903

HOBIN & HOBIN LLP
1011 A STREET
ANTIOCH, CA  94509

HODES PESSIN KATZ PA
901 DULANEY VALLEY ROAD
TOWSON, MD  21204

HOFFMAN & SLOCOMB, LLC
1115 LOCUST STREET
4TH FLOOR
ST. LOUIS, MO  63101

HOFMANN & SCHWEITZER (PAUL T. HOFFMAN)
212 W 35TH ST
FLOOR 12
NEW YORK, NY  10001

HOOK & BOLTON, P.A.
3298 SUMMIT BLVD
SUITE 22
PENSACOLA, FL  32503-4350

HORWITZ HORWITZ & ASSOCIATES
25 E WASHINGTON ST
#900
CHICAGO, IL  60602

HOSKINS DAVID E
16 E LOMBARD ST
SUITE 400
BALTIMORE, MD  21202

HOTZE RUNKLE PLLC
1101 S CAPITAL OF TEXAS HWY
#C-100
WEST LAKE HILLS, TX  78746

HOWELL LAW FIRM, PC
100 EAST JACKSON STREET
THOMASVILLE, GA  31792

HULLVERSON LAW FIRM
1010 MARKET STREET
SUITE 1480
SAINT LOUIS, MO  63101

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080    Doc 1490    Filed 06/28/22    Entered 06/28/22 15:52:48    Desc Main
Document    Page 115 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 14 of 37

HUMPHREY, FARRINGTON & MCCLAIN
221 WEST LEXINGTON
SUITE 400
INDEPENDENCE, MO  64051

HUNEGS LENEAVE KVAS PA
1000 TWELVE OAKS CENTER DRIVE
SUITE 101
WAYZATA, MN  55391

INGE WAYNE D
PO BOX 631
ROANOKE, VA  24004

INGRAM ATTORNEYS
2901 W ARLINGOTN LOOP
HATTIESBURG, MS  39401

IOLA GALERSOTON LLP
3838 OAK LAWN AVE.
SUITE 840
DALLAS, TX  75219

J. KENT HOLLAND
1446 E 10810 S
SANDY, UT  84092

JACK L. LANSDALE JR. PLLC
177 N. CHURCH
SUITE 200
TUCSON, AZ  85701

JACKSON CRANE, P.C.
2944 PORTALES DR.
FORT WORTH, TX  76116

JACOBS & CRUMPLAR, PA
750 SHIPYARD DR
SUITE 200
WILMINGTON, DE  19801-5160

JACOBS LAW OFFICE
7020 MACCORKLE AVENUE SE
CHARLESTON, WV  25304

JAMES PATRICK "BUDDY" BELL JR
3017 OCEAN DRIVE
CORPUS CHRISTI, TX  78404

JAMES T. AMBROSE, LLC
PO BOX 292728
KETTERING, OH  45429-8728

JAMES, DODGE, RUSSELL, & STEPHENS, P.C.
10 WEST BROADWAY
SALT LAKE CITY, UT  84101

JAMESON PEPPLE CANTU PLLC
801 SECOND AVENUE
SUITE 700
SEATTLE, WA  98104

JENKINS PARRON
119 MINTON WAY
SMITHFIELD, VA  23430

JOE MILLER LAW
5500-B GREENWICH RD.
VIRGINIA BEACH, VA  23462

JOHN ALAN SIVINSKI
20545 CENTER RIDGE ROAD
SUITE 215
ROCKY RIVER, OH  44116

JOHN G. FRAMPTON
201 JOHNSTON STREET
ST. GEORGE, SC  29477

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080    Doc 1490    Filed 06/28/22    Entered 06/28/22 15:52:48    Desc Main

Document    Page 116 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 15 of 37

JOHN J. DUFFY
23823 LORAIN RD
NORTH OLMSTED, OH  44070

JOHN J. GAJDEL
7109 HICKMAN RD.
URBANDALE, IA  50322

JOHNSON & CHILDS, PC
1632 PINE ST
PHILADELPHIA, PA  19103

JOHNSON JOHNSON LUCAS & MIDDLETON
975 OAK STREET
SUITE 1050
EUGENE, OR  97401

JOHNSON, JANKLOW, ABDALLAH & REITER, LLP
101 SOUTH MAIN AVENUE
SUITE 100
SIOUX FALLS, SD  57104

JON L. GELMAN, ATTORNEY AT LAW
2121 N OCEAN BLVD
APT 1002W
BOCA RATON, FL  33431-7882

JONES GRANGER
1000 MEMORIAL DRIVE
SUITE 888
HOUSTON, TX  77210

JONES GRANGER
PO BOX 4340
HOUSTON, TX  77210

JONES, TETE, FONTI & BELFOUR, LLP
1135 LAKE SHORE DR
LAKE CHARLES, LA  70601

JOSEPH C BLANKS, PC
PO BOX 999
DOUCETTE, TX  75942-0999

JPY LAW GROUP
101 CALIFORNIA ST
SUITE 2450
SAN FRANSSICO, CA  94111

JUAN P. BAUTA
600 BRICKELL AVENUE
SUITE 3800
MIAMI, FL  33131

JUDICATE WEST
980 9TH STREET
SUITE 2200
SACRAMENTO, CA  95814

KAESKE LAW FIRM
1301 W 25TH ST
#406
AUSTIN, TX  78705

KAHN ROVEN, LLP
1180 SOUTH BEVERLY DRIVE
SUITE 610
LOS ANGELES, CA  90035

KAISER GORNICK LLP
100 PRINGLE AVENUE
SUITE 310
WALNUT CREEK, CA  94596

KANTROWITZ & PHILLIPPI, LLC
1055 VIRGINIA DR
STE 203
FORT WASHINGTON, PA  19034

KAO LAW ASSOCIATES
17 E FRONT ST
MEDIA, PA  19063

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Document   Page 117 of 140

Page 16 of 37

KARON LAW, LLC
85 DEVONSHIRE ST
SUITE 1000
BOSTON, MA  02109

KATES, LIVESEY & MAZZOCONE, P.C.
2900 PSFS BLDG
12 S 12TH ST
PHILADELPHIA, PA  19107

KATHLEEN MARIE TATARSKY ATTORNEY AT
LAW
236 3RD ST SW
SUITE 100
CANTON, OH  44702

KATHY BROWN LAW, PLLC
303 W WASHINGTON ST
SUITE 202
CHARLESTON, WV  25302

KEBODEAUX, HARGRODER & ASSOCIATES,
L.L.P.
2905 TOCCOA RD
BEAUMONT, TX  77703

KELLER, FISHBACK & JACKSON LLP
28720 CANWOOD STREET
SUITE 200
AGOURA HILLS, CA  91301

KELLEY PLUCKER LLC
2804 S 87TH AVENUE
OMAHA, NE  68124

KELLEY, KELLEY & LEHAN
7134 PACIFIC STREET
OMAHA, NE  68106

KELLY REMMEL & ZIMMERMAN
53 EXCHANGE STREET
PORTLAND, ME  04101

KEMP JONES ATTORNEYS AT LAW
WELLS FARGO TOWER
17TH FLOOR
2899 HOWARD HUGHES PARKWAY
LAS VEGAS, NV  89169

KENEALY & JACOBI PLLC
222 E WITTERSPOON ST
SUITE 401
LOUISVILLE, KY  40202

KENNETH P. HICKS LC
742 4TH AV.
HUNTINGTON, WV  25701

KENNETH STEVAN BÜRGI ATTORNEY AT LAW
4 CORPORATE PLAZA DRIVE
SUITE 150
NEWPORT BEACH, CA  92660

KEVIN D. GRAHAM, LLC
107 ST FRANCIS ST
STE 1704
MOBILE, AL  36602

KEVIN T. SAIN, ATTORNEY AT LAW
PO BOX 29
IDABEL, OK  74745

KIESEL LAW LLP
8648 WILSHIRE BLVD
BEVERLY HILLS, CA  90211-2910

KING & ASSOCIATES, LLC
185 BOHN ST
BILOXI, MS  39530

KING LAW FIRM
112 OLD BRIDGE STREET
JACKSONVILLE, NC  28540

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 118 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 17 of 37

KITTRELL & MIDDLEBROOKS, LLC
459 DAUPHIN ST
MOBILE, AL  36602

KLINE & SPECTER, PC
1525 LOCUST ST 19TH FL
PHILADELPHIA, PA  19102

KLINE LAW OFFICE, PC
PO BOX 1938
CHEYENNE, WY  82003

KOONZ MCKENNEY JOHNSON & DEPAOLIS LLP
10300 EATON PL
#200
FAIRFAX, VA  22030

KOPELMAN SITTON
5855 SANDY SPRINGS CIRCLE
SUITE 300
ATLANTA, GA  30328

KOPSKY & HECK, PC
16020 SWINGLEY RIDGE ROAD
SUITE 130
CHESTERFIELD, MO  63017

KOPSKY & HECK, PC
PO BOX 1410
CHESTERFIELD, MO  63017

KRAFT DAVIES OLSSON PLLC
ONE UNION SQUARE 600 UNIVERSITY ST
600 UNIVERSITY ST
#1904
SEATTLE, WA  98101

KRAKOWER KASHKIN & GOLDMAN
55 OLD TURNPIKE ROAD
#304
NANUET, NY  10954

KUGLER & DICKERSON
10 E CAMBRIDGE CR DRIVE
KANSAS CITY, KS  66103

L. WARREN TURNER, JR. PC
1006 SLATER ST.
VALDOSTA, GA  31603

L. WARREN TURNER, JR. PC
PO BOX 157
VALDOSTA, GA  31603

LAKIN LAW FIRM, LLC
10101 EAST HARBOR DRIVE
SUITE 207
MIAMI, FL  33154

LAMBERT LAW OFFICE, LLC
215 SOUTH 4TH
IRONTON, OH  45638

LAMBERT LAW OFFICE, LLC
PO BOX 725
IRONTON, OH  45638

LANDYE BENNETT BLUMSTEIN LLP
701 WEST EIGHTH AVENUE
SUITE 1100
ANCHORAGE, AK  99501

LARRY JENT
206 E BABCOCK ST
BOZEMAN, MT  59715

LATHAM & MOSS
1660 TEXAS COMMERCE PLAZA
CORPUS CHRISTI, TX  78470

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

| | | |
|---|---|---|
| LAW OFFICE OF JIM AMMERMAN II<br>209 WEST RUSK STREET<br>MARSHALL, TX  75670 | LAW OFFICE OF JOHN M. MERRITT, LLC<br>1205 JOHNSON FERRY RD<br>SUITE 136 307<br>MARIETTA, GA  30068-5418 | LAW OFFICE OF JOSEPH C. MAHER<br>139 S BEVERLY DR<br>SUITE 235<br>BEVERLY HILLS, CA  90212-3019 |
| LAW OFFICE OF KENNETH C. CHESSICK, MD<br>120 NORTH LASALLE STREET<br>SUITE 3600<br>CHICAGO, IL  60602 | LAW OFFICE OF LAWRENCE E. ABERNATHY, III<br>420 N 6TH AVE<br>LAUREL, MS  39440 | LAW OFFICE OF SCOTT A. NELSON, P.C.<br>615 N UPPER BROADWAY<br>CORPUS CHRISTI, TX  78401 |
| LAW OFFICE OF STEPHEN HEALY<br>755 BAYWOOD DRIVE<br>PETALUMA, CA  94954 | LAW OFFICE OF STEVEN A. TREFTS<br>50 CRESTWOOD EXECUTIVE CENTER<br>SUITE 320<br>SAINT LOUIS, MO  63126 | LAW OFFICE OF THOMAS W. BROCK<br>180 CEDAR RIDGE ROAD<br>MCCOMB, MS  39648 |
| LAW OFFICE OF W HARVEY BARTON<br>3007 MAGNOLIA STREET<br>PASCAGOULA, MS  39567 | LAW OFFICES O JOSEPH J. PORTUONDO<br>110 MERRICK WAY<br>SUITE 3B<br>CORAL GABLES, FL  33134-5236 | LAW OFFICES OF AARON PETERSON<br>1624 S. CINCINNATI AVENUE<br>TULSA, OK  74119 |
| LAW OFFICES OF BOB FAIN<br>2060 OVERLAND AVE<br>SUITE D<br>BILLINGS, MT  59102 | LAW OFFICES OF BRUCE L. AHNFELDT<br>1475 4TH ST.<br>NAPA, CA  94559 | LAW OFFICES OF CHARLES CHESTER<br>5L MONROE PLACE<br>SUITE 707<br>ROCKVILLE, MD  20850 |
| LAW OFFICES OF CHRISTOPHER E GRELL<br>PO BOX 11897<br>SAN RAFAEL, CA  94912 | LAW OFFICES OF DANNY E. CUPIT, PC<br>304 N CONGRESS ST<br>JACKSON, MS  39201 | LAW OFFICES OF GEORGE H. KIM<br>9766 WILSHIRE BLVD<br>STE 200<br>BEVERLY HILLS, CA  90212 |

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080    Doc 1490    Filed 06/28/22    Entered 06/28/22 15:52:48    Desc Main
Document    Page 120 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 19 of 37

LAW OFFICES OF GLENN D. FEAGAN, P.S.C.
MIDLAND BUILDING 16TH FLOOR
101 WEST PROSPECT AVE.
SUITE 1600
CLEVELAND, OH  44115

LAW OFFICES OF JAMES D. BURNS, PS
2200 4TH AVE
SEATTLE, WA  98121

LAW OFFICES OF JAMES J PETTIT LLC
236 BORTON MILL CT
DELRAN, NJ  08075

LAW OFFICES OF JAMES P. LYONS
632 GERMANTOWN PIKE
LAFAYETTE HILL, PA  19444

LAW OFFICES OF JEFFREY G CASURELLA
2950 ATLANTA ROAD
SMYRNA, GA  30080

LAW OFFICES OF JOHN C ROBINSON
940 ADAMS ST
SUITE B
BENICIA, CA  94510

LAW OFFICES OF JON A. SWARTZFAGER
PO BOX 131
LAUREL, MS  39441

LAW OFFICES OF KURT A. FRANKE
575 MILL ST
RENO, NV  89502

LAW OFFICES OF MARC GROSSMAN
100 N EUCLID AVE
#201
UPLAND, CA  91786

LAW OFFICES OF MARVIN B PETERSON
907 N GLENDALE
HALLETTSCILLE, TX  77964

LAW OFFICES OF MARVIN B PETERSON
PO BOX 965
HALLETTSCILLE, TX  77964

LAW OFFICES OF RICHARD L. GRANT, PLLC
75 SOUTH BROADWAY
SUITE 4-982
WHITE PLAINS, NY  10601

LAW OFFICES OF ROB TULLY, PC
4315 GREENWOOD DR.
DES MOINES, IA  50312-2553

LAW OFFICES OF ROBERT A. MARCIS II
409 KENILWORTH RD
BAY VILLAGE, OH  44140

LAW OFFICES OF SCOTT GLOVSKY
343 HARVARD AVENUE
CLAREMONT, CA  91711

LAW OFFICES OF SLIWA & LANE
840 MAIN-SENCA BUILDING
237 MAIN STREET
BUFFALO, NY  14203

LAW OFFICES OF THOMAS H HART, III, PC
210 S GUM ST
SUMMERVILLE, SC  29483

LAW OFFICES OF THOMAS J. LAMB, P.A.
1908 EASTWOOD ROAD
SUITE 225
WILMINGTON, NC  28403

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

LAW OFFICES OF WILLIAM S GUY
909 DELAWARE AVE
MCCOMB, MS  39648-3825

LAW OFFICES OF WILLIAM S GUY
PO BOX 509
MCCOMB, MS  39648-3825

LAWRENCE E ABERNATHY III
420 N 6TH AVE
LAUREL, MS  39440

LAWRENCE E ABERNATHY III
PO BOX 4177
LAUREL, MS  39440

LEE, FUTRELL & PERLES LLP
201 SAINT CHARLES AVENUE
SUITE 4120
NEW ORLEANS, LA  70170

LEFORCE & MCCOMBS
117 N CENTRAL AVE
IDABEL, OK  74745

LEGG, MARTIN L
155 MORRILL ST
GILFORD, NH  03249-2217

LEGGHIO & ISRAEL, PC
306 SOUTH WASHINGTON
SUITE 600
ROYAL OAK, MI  48067

LEMMON LAW FIRM, LLC
15058 RIVER ROAD
HAHNVILLE, LA  70057

LEONARD J. HAXBY, P.C.
3407 WHARTON
BUTTE, MT  59701

LEONARD J. HAXBY, P.C.
PO BOX 3662
BUTTE, MT  59701

LEVIN SIMES ABRAMS
1700 MONTGOMERY STREET
SUITE 250
SAN FRANCISCO, CA  94111

LEVINSON AXELROD, PA
2 LINCOLN HIGHWAY
EDISON, NJ  08820

LEWIS & SCHOLNICK
111 WEST OCEAN BLVD
SUITE 400
LONG BEACH, CA  90802

LEWIS, SLOVAK & KOVACICH, PC
725 3RD AVENUE NORTH
GREAT FALLS, MT  59404

LEWIS, SLOVAK & KOVACICH, PC
PO BOX 2325
GREAT FALLS, MT  59404

LIPSON O'SHEA LEGAL GROUP
700 W ST. CLAIR AVENUE
CLEVELAND, OH  44113

LONGOS LAW FIRM, PC
1723 MEADOW LN
EDWARDSVILLE, IL  62025

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

LOVETT LAW FIRM
619 ARIZONA AVE
EL PASO, TX 79902

LUNDY LAW
1600 PENNSYLVANIA AVE
WILMINGTON, DE 19806

LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD ST
LAKE CHARLES, LA 70601

LUTHER-ANDERSON PLLP
100 W. MLK
SUITE 700
CHATTANOOGA, TN 37402

LYNN ERIC WILLIAMS, JR, APLC
111 VETERANS MEMORIAL BOULEVARD
METAIRIE, LA 70005

MALONEY, MARTIN & MITCHELL, LLP
THE CLOCKTOWER BUILDING
HOUSTON, TX 77019

MANLEY BURKE
225 WEST CT ST
CINCINNATI, OH 45202

MANN ROBERT P
1142 YORK RD
LUTHERVILLE, MD 21093

MARC J. BERN & PARTNERS LLP
ONE GRAND CENTRAL PLACE
60 EAST 42ND STREET
SUITE 950
NEW YORK, NY 10165

MARGESON FLYNN ASSOCIATES PC
317 WEST TIFT AVENUE
ALBANY, GA 31701

MARK FURNEY
12506 NOLAND STREET
OVERLAND PARK, KS 66213

MARK SMITH LAW
2929 ALLEN PARKWAY
SUITE 3450
HOUSTON, TX 77019

MARKO & MAGOLNICK
3001 S.W. 3RD AVENUE
MIAMI, FL 33129

MARSHALL DENNEHEY WARNER COLEMAN &
GOGGIN
2000 MARKET STREET
SUITE 2300
PHILADELPHIA, PA 19103

MARTIN KASSAB BERKS
4801 CYPRESS CREEK AVE
APT 1604
TUSCALOOSA, AL 35405

MARTIN LAW PARTNERS
2059 GREEN ACRES RD.
FAYETTEVILLE, AR 72702

MARTIN SHOWERS SMITH & MCDONALD LLP
PO BOX 257
HILLSBORO, TX 76645

MARTZELL, BICKFORD, & CENTOLA
338 LAFAYETTE ST
NEW ORLEANS, LA 70130

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET
SUITE 1303
SAN FRANCISCO, CA  94104

MARY BRIGID SWEENEY COMPANY LLC
20525 CENTER RIDGE ROAD
SUITE 200
ROCKY RIVER, OH  44116

MCCURDY & MCCURDY
524 E. LAMAR BLVD.
SUITE 250
ARLINGTON, TX  76006

MCGEE, HANKLA & BACKES, PC
2400 E BURDICK EXPY
#100
MINOT, ND  58701

MCHUGH WILLIAMS, PLLC
ONE UNION SQUAREBLD 2
SUITE 201
CHARLESTON, WV  25362

MCHUGH WILLIAMS, PLLC
PO BOX 6771
CHARLESTON, WV  25362

MCLAUGHLIN LEGAL
6200 BAUM DR.
#103
KNOXVILLE, TN  37919

MCMANAMY JACKSON HOLLIS LLC
415 EISENHOWER DRIVE
SUITE 1
SAVANNAH, GA  31406

MEAD, HECHT, CONKLIN & GALLAGHER
925 WESTCHESTER AVE
SUITE 302
WHITE PLAINS, NY  10604-3564

MELVIN SAUL SCHWARZWALD
2950 WARRENSVILLE CENTER ROAD
APT 5
SHAKER HEIGHTS, OH  44122

MESSINA LAW FIRM, LLC
2219 VISTA LARGA AVE NE
ALBUQUERQUE, NM  87106

MICHAEL L. THIEL, ATTORNEY AT LAW
200 S OAK ST
HAMMOND, LA  70403

MICHAEL S. OLIN
169 E FLAGLER ST
SUITE 1224
MIAMI, FL  33131-1205

MICHAEL WEIR
3739 E LOOKOUT DR
COEUR D'ALENE, ID  83815

MICKEY BUCHANAN
360 N 2ND ST
ASHDOWN, AR  71822

MIDDLETON & ANDERSON
107 EAST GORDON STREET
SAVANNAH, GA  31401

MILLER STILLMAN & BARTEL
1320 SUMNER AVE
FIRST FLOOR
CLEVELAND, OH  44115

MILLER, PITT, FELDMAN, & MCANALLY P.C.
ONE SOUTH CHURCH AVE
TUCSON, AZ  85701-1620

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 124 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 23 of 37

MILLS JACQUELINE WARNER, ESQ
81 CASTLE COAKLEY
ST. CROIX, VI  00820

MONSEES & MAYER, P.C.
4717 GRAND AVENUE
SUITE 820
KANSAS CITY, MO  64112

MOSS LAW OFFICE
PO BOX 271732
CORP CHRISTI, TX  78427-1732

MR. ALAN B. 'ALAN' FOLGER
2038 DE MILO DR
HOUSTON, TX  77018-1705

MS. TRACEY RAYMOND BURRIDGE
4650 WESTWAY PARK BLVD
SUITE 150
HOUSTON, TX  77041-2006

MULLIN, CRONIN, CASEY & BLAIR, PS
115 WASHINGTON ST.
3RD FLOOR NORTH
SPOKANE, WA  99201-0657

MURPHY LAW FIRM
2354 S ACADIAN THRUWAY
BATON ROUGE, LA  70808

MURRAY LAW FIRM
HANCOCK WHITNEY CENTER
701 POYDRAS STREET
SUITE 4250
NEW ORLEANS, LA  70139

MUSILLI BRENNAN ASSOC. PLLC
24001 GREATER MACK AVE.
ST. CLAIR SHORES, MI  48080

NEBLETT, BEARD & ARSENAULT
2220 BONAVENTURE CT
ALEXANDRIA, LA  71301

NEGEM & WORTHINGTON, PC
1828 ESE LOOP 323
SUITE R1A
TYLER, TX  75701

NEWMAN BRONSON
2300 W PORT PLAZA DR.
ST. LOUIS, MO  63146

NEWSOME MELTON
201 S ORANGE AVE
SUITE 1500
ORLANDO, FL  32801

NICHOL & ASSOCIATES ATTORNEYS AT LAW
RENAISSANCE BUSINESS CENTER
6759 BAUM DRIVE
KNOXVILLE, TN  37919

NICHOLSON LAW FIRM LLC
11953 COURSEY BOULEVARD
BATON ROUGE, LA  70816

NITSCHE & FREDRICKS LLC
305 N UNION ST
WILMINGTON, DE  19805

NOEMIE A. COLLIE P.C.
1012 N BISHOP AVE
DALLAS, TX  75208

NORDSTROM, STEELE, NICOLETTE & BLYTHE
17542 E. 17TH STREET
SUITE 470
TUSTIN, CA  92780

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080    Doc 1490    Filed 06/28/22    Entered 06/28/22 15:52:48    Desc Main
Document    Page 125 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 24 of 37

NORMAN & EDEM PLLC
127 NW 10TH ST
OKLAHOMA CITY, OK  73103

NORRIS & PHELPS
101 FERGUSON ST
HATTIESBURG, MS  39410

NOVAK LLP
700 WEST ST. CLAIR AVENUE
SUITE 418
CLEVELAND, OH  44113

OAKLEY & ECKSTEIN
1803 RESEARCH BLVD
SUITE 401
ROCKVILLE, MD  20850

OAXACA BERNAL & ASSOCIATES
1515 MONTANA AVE
EL PASO, TX  79902

O'BRIEN LAW FIRM, P.C.
815 GEYER AVENUE
ST. LOUIS, MO  63104

O'BRIEN, O'BRIEN & SALISBURY
102 1/2 W MAIN ST
POMEROY, OH  45769-1024

OBRYAN LAW CENTER PC
401 S. OLD WOODWARD AVE.
SUITE 463
BIRMINGHAM, MI  48009

ODEGAARD KOVACICH SNIPES, P.C.
21 3RD ST. NORTH
SUITE 301
GREAT FALLS, MT  59401

O'HARA LAW FIRM
14550 TORREY CHASE BLVD
SUITE 260
HOUSTON, TX  77014

OLIVER MANER LLP
218 WEST STATE ST
SAVANNAH, GA  31401

ORTNER LAW FIRM, LLC
145 KING STREET
SUITE 211
CHARLESTON, SC  29401

OSBORNE, MCCOMISKEY & DIAZ
337 METAIRIE RD.
SUITE 301
METAIRIE, LA  70005

OZMON LAW
54 NORTH OTTAWA ST
JOLIET, IL  60432

PACE LAW FIRM, LLC
CLOVERLEAF OFFICE PARK
6811 SHAWNEE MISSION PARKWAY
BUILDING 1 SUITE 100
OVERLAND PARK, KS  66202

PAKIS GIOTES PAGE & BURLESON PC
400 AUSTIN AVE
WACO, TX  76701

PARSA, JAMES M & ASSOCIATES PLC
2183 FAIRVIEW RD
SUITE 101
COSTA MESA, CA  92627

PATTY & YOUNG ATTORNEYS AT LAW, LLC
7731 NASHVILLE STREET
RINGGOLD, GA  30736

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 126 of 140

Page 25 of 37

**LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS**

PATTY & YOUNG ATTORNEYS AT LAW, LLC
PO BOX 727
RINGGOLD, GA  30736

PAUL KNOPF BIGGER
840 SOUTH DENNING DRIVE
SUITE 200
WINTER PARK, FL  32789

PAUL T. BENTON
181 MAIN STREET
BILOXI, MS  39533-1341

PAUL T. BENTON
PO BOX 1341
BILOXI, MS  39533-1341

PEARLMAN KRUMHOLZ HORN & SHECHTMAN
587 SUMMIT AVENUE
JERSEY CITY, NJ  07306

PETERSEN, PARKINSON & ARNOLD, PLLC
390 N CAPITAL AVE
IDAHO FALLS, ID  83402

PETRUCELLI & WAARA, PC
328 WEST GENESEE STREET
IRON RIVER, MI  49935

PETRUCELLI & WAARA, PC
PO BOX AA
IRON RIVER, MI  49935

PEYTON LAW FIRM, PLLC
2801 FIRST AVENUE
NITRO, WV  25143

PEYTON LAW FIRM, PLLC
PO BOX 216
NITRO, WV  25143

PHELAN PETTY
3315 WEST BROAD STREET
RICHMOND, VA  23230

PHILPOT LAW FIRM PA
115 BROADUS AVENUE
GREENVILLE, SC  29601

PINNEY LAW FIRM P.C.
503 WARD ROAD
SUITE 100
BAYTOWN, TX  77520

PINTAS & MULLINS, INJURY LAWYERS
368 W HURON ST
SUITE 100
CHICAGO, IL  60654

PLEVIN & GALLUCCI
55 PUBLIC SQUARE
#2222
CLEVELAND, OH  44113

POHLE, JOHNSON & MITCHELL
501 J STREET
SACRAMENTO, CA  95814

POLLACK & FLANDERS, LLP
20 PARK PLAZA
SUITE 605
BOSTON, MA  02116

PORTER MALOUF, PA
PO BOX 12768
JACKSON, MS  39236

**Debtor: DBMP LLC**

**Case #: 20-30080**

**Notices mailed by: June 14, 2022**

PRAY WALKER
100 W 5TH ST
#900
TULSA, OK  74103

PRICE WAICUKAUSKI JOVEN & CATLIN, LLC
301 MASSACHUSETTS AVENUE
FLOOR 2
INDIANAPOLIS, IN  46204

QBS LAW S.C.
130 A PARK AVENUE
BEAVER DAM, WI  53916

QUINN EMANUEL TRIAL LAWYERS
191 N. WACKER DRIVE
SUITE 2700
CHICAGO, IL  60606

R. MICHAEL PATRICK
708 G ST
BRUNSWICK, GA  31520

R.G. TAYLOR II, P.C. & ASSOCIATES
2040 NORTH LOOP W
STUDIO 104
HOUSTON, TX  77018-8109

RAMSAY & HAMMOND, PLLC
106 MADISON PLZ
SUITE B
HATTIESBURG, MS  39402-6567

RAMSEY ANDREWS SOREY RAMSEY
1117 GROVE STREET
VICKSBURG, MS  39180

RAWLE & HENDERSON, LLP
1339 CHESTNUT STREET
16TH FLOOR
PHILADELPHIA, PA  19107

RAWLINGS LAW FIRM
522 FOURTH STREET
SUITE 300
SIOUX CITY, IA  51101

RAYNES LAWN HEHMEYER
10000 LINCOLN DRIVE E
ONE GREENTREE CTR
SUITE 201
MARLTON, NJ  08053-1536

RHOADES & MORROW
1225 N. KING STREET
SUITE 1200
WILMINGTON, DE  19801

RICHARD H. BISHOFF, PC
PO BOX 1269
THOMASTON, GA  30286

RIGGS ABNEY NEAL TURPEN ORBISON & LEWIS
502 W. 6TH STREET
TULSA, OK  74119

RILEY, HEWITT, WITTE & ROMANO, PC
650 WASHINGTON ROAD
SUITE 300
PITTSBURGH, PA  15228

ROBEIN, URANN, SPENCER, PICARD &
CANGEMI, APLC
2540 SEVERN AVENUE
SUITE 400
METAIRIE, LA  70002

ROBERT A. KOSSEFF & ASSOCIATES
111 SOUTH INDEPENDENCE MALL EAST
SUITE 500
PHILADELPHIA, PA  19106

ROBERT A. SIDLOSKI CO. LPA
525 AVON BELDEN RD
SUITE 5
AVON LAKE, OH  44012

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 128 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 27 of 37

ROBERT E. SWEENEY CO, L.P.A
20525 CENTER RIDGE ROAD
SUITE 205
ROCKY RIVER, OH  44116

ROBERT L. MANARD, PLC
ENERGY CENTRE
1100 POYDRAS STREET
SUITE 2610
NEW ORLEANS, LA  70163

ROBERT M CHEVERIE & ASSOCIATES PC
333 EAST RIVER DRIVE
SUITE 101
EAST HARTFORD, CT  06108

ROBERT N. WADINGTON & ASSOCIATES
111 W. WASHINGTON
SUITE 1460
CHICAGO, IL  60602

ROBERT S. TEW
400 ST. JOHN STREET
MONROE, LA  71201

ROBERTS ROBERTS ODEFEY WITTE
2206 N HIGHWAY 35 BYPASS PORT
LAVACA, TX  77979

ROBIN L ROBERTS, PLLC
307 W. PINE ST.
HATTIESBURG, MS  39401

ROBINSON CALCAGNIE
19 CORPORATE PLAZA
NEWPORT BEACH, CA  92660

ROBLES LAW, PA
8592 POTTER PARK DRIVE
SUITE 150
SARASOTA, FL  34238

ROD SMITH LAW PLLC
108 1/2 CAPITOL STREET
CHARLESTON, WV  25301

RODMAN, RODMAN & SANDMAN, PC
442 MAIN ST.
SUITE 300
MALDEN, MA  02148-5122

ROGER LUCAS
800 SHADES CREEK PARKWAY
SUITE 600-D
BIRMINGHAM, AL  35209

ROHN LEE J ESQ
1108 KING ST
SUITE 3
CHRISTIANSTED, VI  00820-5080

ROMANO LAW GROUP
1601 BELVEDERE RD.
SUITE 500-S
WEST PALM BEACH, FL  33406

ROSE, KLEIN & MARIAS, LLP
801 S GRAND AVE
11TH FLOOR
LOS ANGELES, CA  90017-4645

ROSSBACH HART PC
401 NORTH WASHINGTON STREET
MISSOULA, MT  59807-8988

ROSSCUP AND KRAGH
410 1ST STREET EAST
#9
POLSON, MT  59860

ROURKE & BLUMENTHAL, LLP
495 S HIGH ST
#450
COLUMBUS, OH  43215

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 129 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 28 of 37

ROVEN-KAPLAN, LLP
550 WESTCOTT ST.
SUITE 305
HOUSTON, TX  77007

ROWLAND & ROWLAND, PC
312 SOUTH GAY STREET
KNOXVILLE, TN  37901

ROWLAND & ROWLAND, PC
PO BOX 2111
KNOXVILLE, TN  37901

ROXANNE CONLIN & ASSOCIATES, PC
3721 SW 61ST STREET
SUITE C
DES MOINES, IA  50321-2418

ROXIE H VIATOR
2728 WESTERN AVENUE
ORANGE, TX  77630

RUSSELL L ADKINS JR PC
57 PRIMROSE LN
DAHLONEGA, GA  30533-2562

RYAN A. FOSTER & ASSOCIATES, PLLC
8441 GULF FREEWAY
SUITE 330
HOUSTON, TX  77017

SACKS AND SACKS
150 BROADWAY
4TH FLOOR
NEW YORK, NY  10038

SADLER & SADLER
8100 BROADWAY
SUITE 200
SAN ANTONIO, TX  78209

SALTZ MONGELUZZI & BENDESKY
ONE LIBERTY PLACE
52ND FLOOR
1650 MARKET STREET
PHILADELPHIA, PA  19103

SAMS FISCHER
5155 FINANCIAL WAY
SUITE 11
MASON, OH  45040

SAUNDERS & WALKER, P.A.
3491 GANDY BLVD
PINELLAS PARK, FL  33781

SAVILLE LAW FIRM, L.L.C.
801 QUESTOVER LANE
SAINT LOUIS, MO  63141

SBM LEGAL
650 POYDRAS STREET
SUITE 2400
NEW ORLEANS, LA  70130

SCHEEF & STONE
2600 NETWORK BLVD
SUITE 400
FRISCO, TX  75034

SCHIFFER HICKS JOHNSON PLLC
700 LOUISIANA ST
#2650
HOUSTON, TX  77002

SCHROETER, GOLDMARK & BENDER
810 THIRD AVENUE
SUITE 500
SEATTLE, WA  98104

SCOPELITIS GARVIN LIGHT HANSON
1777 MARKET TOWER
INDIANAPOLIS, IN  46204

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 130 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 29 of 37

SCOTT & SCOTT LTD
5 OLD RIVER PL
SUITE 204
JACKSON, MS  39202

SCOTT HOOPER & ASSOCIATES
1414 WEST CLAY STREET
HOUSTON, TX  77019

SCOTT LINK LAW
4900 FOURNACE PLACE
SUITE 274
BELLAIRE, TX  77401

SCRUGGS, DODD & BRISENDINE
207 ALABAMA AVE SW
FORT PAYNE, AL  35967

SEAN K. HUFFMAN, PLLC
700 S PARK DR
BROKEN BOW, OK  74728

SEARCY DENNEY SCAROLA BARNHART &
SHIPLEY
2139 PALM BEACH LAKES BOULEVARD
WEST PALM BEACH, FL  33409-6601

SEIWELL ROBERT T
337 W STATE ST
MEDIA, PA  19063-2615

SHANNON LAW FIRM, PLLC
100 WEST GALLATIN ST
HAZLEHURST, MS  39083

SHEBELL & SHEBELL, LLC
655 SHREWSBURY AVENUE
SUITE 314
SHREWSBURY, NJ  07702

SHEILA FORD HENDERSON
PO BOX 12548
AUSTIN, TX  78711-2548

SHELLEY CUPP SCHULTE
3 W. CARY STREET
RICHMOND, VA  23220

SHELLEY CUPP SCHULTE, P.C.
3 W. CARY STREET
RICHMOND, VA  23220

SHERMAN AMES III ATTORNEY AT LAW
PO BOX 1435
CLEVELAND, TN  37364-1435

SHERMAN LACEY
1000 HIGHLAND COLONY PKWY
SUITE 5203
RIDGELAND, MS  39157

SHINGLER LAW
1255 TREAT BOULEVARD
SUITE 300
WALNUT CREEK, CA  94597

SHINGLES CAPPELLI
1735 MARKET ST.
PHILADELPHIA, PA  19103

SIEGFRIED & JENSEN
5664 SOUTH GREEN ST
SALT LAKE CITY, UT  84123

SKEEN GOLDMAN LLP
607 LAVENHAM COURT
LUTHERVILLE-TIMONIUM, MD  21093

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080 Doc 1490 Filed 06/28/22 Entered 06/28/22 15:52:48 Desc Main
Document Page 131 of 140

Page 30 of 37

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

SLAPPEY & SADD LLC
352 SANDY SPRINGS CIR
#100
ATLANTA, GA 30328

SLOAN FIRM
101 EAST WHALEY ST
LONGVIEW, TX 75601

SMITH CLINESMITH LLP
325 N. ST. PAUL STREET
29TH FLOOR
DALLAS, TX 75201

SMITH PITTS & ASSOCIATES PLC
5210 MARYLAND WAY
SUITE 301
BRENTWOOD, TN 37027

SMOLICH ANDREW J ESQ
3200 J ST
SACRAMENTO, CA 95816

SMYSER KAPLAN VESELKA LLP
717 TEXAS AVE 2800
HOUSTON, TX 77002

SOLAN, MILHELM & HERTEL, PS
422 W RIVERSIDE AVE
SUITE 1300
SPOKANE, WA 99201

STACI M. YANDLE
301 WEST MAIN STREET
BENTON, IL 62812

STANLEY R. WATSON
PO BOX 506307 MAIN STREET
QUANAH, TX 79252

STANLEY REHLING LANDE
201 WEST SECOND STREET
SUITE 1000
DAVENPORT, IA 52801

STANTON SORENSEN
22 NORTH THIRD STREET
CLEAR LAKE, IA 50428

STEBBINS PINKERTON PLLC
P O BOX 11652
CHARLESTON, WV 25339

STEPHEN I. LESHNER, PC
5635 N. SCOTTSDALE RD.
SUITE 170
SCOTTSDALE, AZ 85250

STEPHEN J. O'BRIEN & ASSOCIATES, LLC
650 RIDGE ROAD
SUITE 400
PITTSBURGH, PA 15205

STEPHEN L SHACKELFORD PLLC
5 OLD RIVER PLACE
SUITE 204
JACKSON, MS 39202

STEVEN C. BARKLEY, ATTORNEY AT LAW
3560 DELAWARE ST
BEAUMONT, TX 77706

STEVEN MARK JUPITER
1631 ELYSIAN FIELDS AVENUE
NEW ORLEANS, LA 70117

STEVENS, RALPH P
24 DIVISION ST
COLDWATER, MI 49036-1679

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080    Doc 1490    Filed 06/28/22    Entered 06/28/22 15:52:48    Desc Main
Document    Page 132 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 31 of 37

STEWART & STEWART P.C.
1021 NOBLE STREET
SUITE 110
ANNISTON, AL  36201

STEWART SHADDUCK ROBINSON LLC,
ATTORNEY
5320 SW MACADAM AVENUE
PORTLAND, OR  97239

STIPE LAW FIRM
343 E. CARL ALBERT PKWY
MCALESTER, OK  74501

STONE PIGMAN
909 POYDRAS STREET
SUITE 3150
NEW ORLEANS, LA  70112-4041

STULBERG & WALSH LLP
14 WALL STREET
SUITE 5G
NEW YORK, NY  10005

SUISMAN SHAPIRO ATTORNEYS LAW
75 STATE ST
NEW LONDON, CT  06320

SULLIVAN OLIVERIO & GIOIA, LLP
600 MAIN PLACE TOWER
BUFFALO, NY  14202

SWARTZ & REED
7816 JONELL SQUARE
LOWER LEVEL
NEW ALBANY, OH  43054

SWEDLOW & ASSOCIATES LLC
70 WEST MAIDSON STREET
SUITE 660
CHICAGO, IL  60602

TACHE, SIMON W PC
THE WINDSOR
SECOND FLOOR
1700 PARKWAY
PHILADELPHIA, PA  19103

TARA ISAACSON LAW
445 EAST 200 SOUTH
SUITE 150
SALT LAKE CITY, UT  84111

TATE LAW GROUP
25 BULL STREET
SUITE 200
SAVANNAH, GA  31401

TAYS LAWOFFICE
812 EAST STATE STREET
MILWAUKEE, WI  53202

TENOGLIA & SALISBURY LAW GROUP, LLC
200 EAST SECOND STREET
POMEROY, OH  45769

TERRANCE M JOHNSON
505 EAST ILLINOIS STREET
LOWER LEVEL UNIT 1
CHICAGO, IL  60611

TERRELL HOGAN
233 E BAY ST
#804
JACKSONVILLE, FL  32202

THE BASSETT FIRM
3838 OAK LAWN AVENUE
SUITE 1300
DALLAS, TX  75219

THE BIFFERATO FIRM, P.A.
1007 N. ORANGE ST.
4TH FLOOR THE MILL
WILMINGTON, DE  19801

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 133 of 140

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

Page 32 of 37

THE CARLILE LAW FIRM, LLP
400 S ALAMO
MARSHALL, TX  75670

THE CARTWRIGHT LAW FIRM, INC.
222 FRONT ST.
5TH FLOOR
SAN FRANCISCO, CA  94111

THE CLARK FIRM
5445 LA SIERRA DRIVE
#415
DALLAS, TX  75231

THE DAVIS KELIN LAW FIRM, LLC
127 BRYN MAWR DR SE
ALBUQUERQUE, NM  87106

THE D'ONOFRIO FIRM LLC
PO BOX 16
WALLINGFORD, PA  19086-0016

THE FLOYD LAW FIRM, PC
8151 CLAYTON ROAD
SUITE 202
SAINT LOUIS, MO  63117-1103

THE FOLEY LAW FIRM
9785 WASHINGTON CIR
JONESBORO, GA  30238-6096

THE GARDNER FIRM
182 ST FRANCIS STREET;
SUITE 103
MOBILE, AL  36602

THE GLASSCOX LAW FIRM LLC
600 LURLEEN B. WALLACE BLVD. SOUTH
SUITE 180
TUSCALOOSA, AL  35401

THE GONZALES LAW FIRM, PC
33 N STONE AVE
# 1410
TUCSON, AZ  85701

THE HERRERA LAW FIRM
1800 W. COMMERCE ST.
SAN ANTONIO, TX  78207

THE JAQUES ADMIRALTY LAW FIRM, PC
30800 TELEGRAPH ROAD
SUITE 1850
BINGHAM FARMS, MI  48025

THE JEKEL DOOLITTLE FIRM
PO BOX 2579
MOUNT PLEASANT, SC  29465

THE KLAMANN LAW FIRM
4435 MAIN STREET
SUITE 150
KANSAS CITY, MO  64111

THE LAW FIRM OF CARRIE L NEWTON
947 CHARLESTON RD
RIPLEY, WV  25271

THE LAW OFFICE OF CHRISTIAN D. CHESSON
1325 E PRIEN LAKE RD
LAKE CHARLES, LA  70601

THE LAW OFFICE OF JAMES M. BARBER
604 VIRGINIA STREET E
CHARLESTON, WV  25301-2115

THE LAW OFFICE OF KIRK A. CHARGOIS
PO BOX 26671
HOUSTON, TX  77202

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

THE LAW OFFICES OF ANTHONY E. VIEIRA
2945 TOWNSGATE RD
#200
WESTLAKE VILLAGE, CA  91361

THE LAW OFFICES OF FREDERIC W NESSLER
536 NORTH BRUNS LANE
SUITE 1
SPRINGFIELD, IL  62702

THE LAW OFFICES OF MICHAEL P. DELANEY
21 COLVIN AVE
SUITE 103
ALBANY, NY  12206-1202

THE LAW OFFICES OF THOMAS H. SAYRE, PLC
835 SHENANDOAH SHORES ROAD
FRONT ROYAL, VA  22630

THE LOMAX LAW FIRM
2502 MARKET STREET
PASCAGOULA, MS  39568

THE MASTERS LAW FIRM LC
181 SUMMERS ST
CHARLESTON, WV  25301

THE MATTHEWS FIRM
700 NORTH MAIN STREET
COLUMBIA, TN  38401

THE MICHAEL M. PHILLIPS LAW FIRM, PC
PO BOX 1030
ANGLETON, TX  77516

THE MISMAS LAW FIRM, LLC
37620 STURBRIDGE LN
WILLOUGHBY, OH  44094-6431

THE MOODY LAW FIRM INC
500 CRAWFORD STREET
SUITE 300
PORTSMOUTH, VA  23705

THE MUNDY FIRM PLLC
4131 SPICEWOOD SPRINGS RD
SUITE O-3
AUSTIN, TX  78759

THE OKEY LAW FIRM, L.P.A.
337 THIRD STREET NORTHWEST
CANTON, OH  44702

THE OQUINN LAW FIRM
440 LOUISIANA ST
HOUSTON, TX  77002

THE PARRON FIRM
5805 SANDSHELL CIRCLE WEST
APT. 3204
FORT WORTH, TX  76137

THE PREVIANT LAW FIRM
310 WEST WISCONSIN AVENUE
SUITE 100 MW
MILWAUKEE, WI  53203

THE ROGER C. WILSON LAW FIRM, PC
1100 PEACHTREE STREET
SUITE 200
ATLANTA, GA  30309

THE SINGLETON LAW FIRM
4050 LINWOOD AVE
SHREVEPORT, LA  71108

THE WEBSTER LAW FIRM
6200 SAVOY DRIVE
SUITE 150
HOUSTON, TX  77036

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

THE WEINSTEIN LAW GROUP, PLLC
450 SEVENTH AVENUE
SUITE #500
NEW YORK, NY  10123

THEODORE HUGE LAW FIRM LLC
180 SPRING STREET
CHARLESTON, SC  29403

THOMSON, RHODES & COWIE, P.C.
275 COMMERCE DRIVE
SUITE 104
FORT WASHINGTON, PA  19034

THORNTON LAW FIRM LLP
STATE STREET FINANCIAL CENTER
13TH FLOOR
1 LINCOLN ST.
BOSTON, MA  02111

TIANO O'DELL
118 CAPITOL STREET
CHARLESTON, WV  25301

TOM BURCHAM ATTORNEY AT LAW
222 WEST COLUMBIA STREET
FARMINGTON, MO  63640

TOMBLIN CARNES MCCORMACK, L.L.P.
3267 BEE CAVE ROAD
SUITE 107
AUSTIN, TX  78746

TOON LAW FIRM
1619 S PEORIA AVE
TULSA, OK  74120

TORTORETI TOMES & CALLAHAN
152 TICES LN
EAST BRUNSWICK, NJ  08816

TOWNSEND LAW FIRM
218 BORDER STREET
ORANGE, TX  77630

TRACEY FOX KING & WALTERS
440 LOUISIANA STREET
UNIT 1901
HOUSTON, TX  77002

TRAVIS BUCKLEY, P.A.
201 FRONT STREET
ELLISVILLE, MS  39437-0110

TRAVIS BUCKLEY, P.A.
PO BOX 110
ELLISVILLE, MS  39437-0110

TRIAL GROUP NORTH
302 WEST SUPERIOR STREET
#800
DULUTH, MN  55802

TRIAL PRO, PA
250 N ORANGE AVE
14TH FLOOR
ORLANDO, FL  32801-1819

TRINE AND METCALF
1705 OAK AVE
BOULDER, CO  80304-1250

TYLER & POSSA
3225 BROUSSARD STREET
BATON ROUGE, LA  70808

ULMER LAW OFFICE LLC
PO BOX 1
BAY SPRINGS, MS  39422

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 136 of 140

Page 35 of 37

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

UPDIKE, NICELY & CRAWFORD, PLC
251 WEST RIVERSIDE STREET
COVINGTON, VA  24426

VENABLE, LLP
600 MASSACHUSETTS AVENUE NW
WASHINGTON, DC  20001

VINSON LAW, LLC
400 E PALM AVE
TAMPA, FL  33602

VONACHEN LAWLESS TRAGER & SLEVIN
411 HAMILTON BLVD
PEORIA, IL  61602

WADDELL ANDERMAN, LLC
2222 EASTGATE DR
BATON ROUGE, LA  70816

WARD BLACK LAW
208 W WENDOVER AVE
GREENSBORO, NC  27401-1307

WARE, JACKSON, LEE, O'NEILL, SMITH &
BARROW, LLP
2929 ALLEN PARKWAY FL 39
HOUSTON, TX  77019

WATKINS, LOURIE, ROLL & CHANCE, PC
5607 GLENRIDGE DRIVE
BUILDING 2
SUITE 500
ATLANTA, GA  30342

WEISS, SAVILLE & HOUSER PA
1105 N. MARKET STREET
SUITE 200
WILMINGTON, DE  19899

WEISS, SAVILLE & HOUSER PA
PO BOX 370
WILMINGTON, DE  19899

WELLS, PURCELL & KRAATZ
1619 PENNSYLVANIA AVE
FORT WORTH, TX  76104

WEST WEBB ALLBRITTON & GENTRY
1515 EMERALD PLAZA
COLLEGE STATION, TX  77845

WHITE WALTER D LA
111 FREESTATE BLVD 117
SHREVEPORT, LA  71107

WHITEFORD, TAYLOR & PRESTON LLP
7 ST. PAUL STREET
BALTIMORE, MD  21202

WHITNEY BUCHANAN, PC
5201 CONSTITUTION AVE. N.E.
ALBUQUERQUE, NM  87110

WILLIAM C.O. REAVES, PSC
PO BOX 2557
ASHLAND, KY  41105-2557

WILLIAM CLIFTON DEGARMO
1585 WHITE ROCK CIRCL
SAN JOSE, CA  95125

WILLIAM DAVID CUNNINGHAM, PC
105 E LAFAYETTE
LAFAYETTE, GA  30728

Debtor: DBMP LLC

Case #: 20-30080

Notices mailed by: June 14, 2022

Case 20-30080   Doc 1490   Filed 06/28/22   Entered 06/28/22 15:52:48   Desc Main
Document   Page 137 of 140

Page 36 of 37

LAW FIRMS WITH (1) UNRESOLVED NON-MESOTHELIOMA RECORDS THAT DO NOT HAVE
UNRESOLVED MESOTHELIOMA RECORDS; AND (2) WITH NO UNRESOLVED RECORDS

WILLIAM E. GERSTENSLAGER
6500 CREEKSIDE TRL
SOLON, OH 44139-3168

WILLIAM H. CARPENTER LAW OFFICE LTD.
201 BROADWAY BOULEVARD SE
ALBUQUERQUE, NM 87102

WILLIAM LISTON, III
605 CRESCENT BOULEVARD
SUITE 200
RIDGELAND, MS 39157

WILLIAM P. FEDULLO
241 S HUTCHINSON ST
PHILADELPHIA, PA 19107-5722

WILLIAMS & SMAY
39 S MAIN ST
MUNCY, PA 17756-1306

WILSON & WILSON
1800 ALABAMA AVE
JASPER, AL 35501-5422

WILSON KENDALL
850 DIEDERICH BLVD
RUSSELL, KY 41169

WILSON STANLEY BOWLING & COSTANZO
1084 1/2 NEW CIRCLE RD. NE
SUITE 300
LEXINGTON, KY 40555

WILSON, ELSER, MOSKOWITZ, EDELMAN &
DICKER, LLP
8444 WESTPARK DR
SUITE 510
MCLEAN, VA 22102

WILSON, WILLIAM ROBERTS, JR
1124 NORTH LAMAR
SUITE A
OXFORD, MS 38655

WOJTAN, VALLONE & MELIN P.C.
2956 UNION ROAD
CHEEKTOWAGA, NY 14227

WOLF WALLENSTEIN, P.C.
11400 W. OLYMPIC BLVD.
SUITE 700
LOS ANGELES, CA 90064

WOODS & WOODS LLP
PO BOX 193600
SAN JUAN, PR 00919-3600

WORTHINGTON & CARON, PC
273 W. 7TH STREET
SAN PEDRO, CA 90731

YEAROUT & TRAYLOR P.C.
3300 CAHABA ROAD
SUITE 300
BIRMINGHAM, AL 35223

YOUNG LAW FIRM, PC
1407 JACKSON AVENUE
SUITE ONE
PASCAGOULA, MS 39568

YOUNG, REVERMAN & MAZZEI CO., L.P.A.
1243 W 8TH ST
SUITE 2000
CINCINNATI, OH 45203-1004

ZAMLER, SHIFFMAN, & KARFIS
ADVANCE BLDG
SUITE 557
23077 GREENFIELD RD
SOUTHFIELD, MI 48075

**Debtor: DBMP LLC**

**Case #:  20-30080**

**Notices mailed by:  June 14, 2022**

ZIFF WEIERMILLER HAYDEN
303 WILLIAM STREET
ELMIRA, NY  14902-1338

Total Parties: 649

**EXHIBIT G**

**Epiq Corporate Restructuring, LLC**
**PO BOX 4470**
**Beaverton, OR 97076-4470**
**Address Service Requested**

Legal Documents Enclosed
Please direct to the attention
of the Addressee,
Legal Department or President



DBM MESO BDN POC TWO 06-14-2022 (IMPORT23\ADDR2,WHERENUM) 2

BAR(23) MAIL ID *** 000206118766 ***



A. RUSSELL SMITH
159 S MAIN ST
AKRON, OH  44308

Re: In re DBMP LLC, Case No. 20-30080 (Bankr. W.D.N.C.)

Dear Counsel:

As provided in the *Order (I) Establishing A Bar Date For Pending Mesothelioma Claims, (II) Approving Proof of Claim Form, (III) Approving Notice to Claimants, and (IV) Directing Submission of Personal Injury Questionnaires by Pending Mesothelioma Claimants* (Dkt. 1461) (the "**Order**"), entered in the above-referenced bankruptcy case, please find enclosed:

a.  The Bar Date/Questionnaire Notice (as defined in the Order);
b.  A Pending Mesothelioma Claim Form (as defined in the Order); and
c.  A copy of the Order.

You are receiving this notice because you may represent holders of Pending Mesothelioma Claims, as defined in the Order. **Please consult the Order, Bar Date/Questionnaire Notice, and Pending Mesothelioma Claim Form for a complete description of applicable requirements and deadlines for holders of Pending Mesothelioma Claims (as defined in the Order).**

If you have any questions, please contact Epiq Corporate Restructuring, LLC, at **(866) 977-0765** (toll free in the U.S.) or for non-U.S. parties at +1 (503) 924-5411, or by email at DBMPInfo@epiqglobal.com or by writing to P.O. Box 4420, Beaverton, Oregon, 97076-4420.

Sincerely,

Epiq Corporate Restructuring, LLC